## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | § | |
| | § | **Case No. 20-10846** |
| **THE ROMAN CATHOLIC CHURCH OF** | § | |
| **THE ARCHDIOCESE OF NEW ORLEANS,** | § | **Section "A"** |
| | § | |
| Debtor.[1] | § | **Chapter 11** |
| | § | |
| | § | |

---

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK          )
                                               ) ss:
COUNTY OF NEW YORK      )

I, Calvin E. Dickson, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, LLC ("DRC"), 200 Vesey Street, 24th Floor, New York, NY 10281.

3. On the 29th day of April 2025, DRC, at my direction and under my supervision, caused a true and accurate copy of the *Order to Show Cause* (Docket No. 3949), to be served upon the parties, who will not receive notice through the Court's CM/ECF System, via electronic mail upon the parties as set forth on Exhibit 1; and via U.S. First Class Mail upon the parties as set forth on Exhibit 2, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 3rd day of May 2025, New York, New York.

By _____
        Calvin E. Dickson

Sworn before me this
3rd day of May 2025

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 01KI6211176
Qualified in Queens County
My Commission Expires: September 14 2025

---

[1] The last four digits of the Debtor's federal tax identification number are 8966. The Debtor's principal place of business is located at 7887 Walmsley Ave., New Orleans, LA 70125.

# EXHIBIT 1

Page # : 1 of 1                                                                                    04/29/2025 12:38:50 PM

000051P002-1435S-548
AMERIGROUP LA
PO BOX 28147
NEW YORK NY 10087
MPSWEB@AMERIGROUP.COM

000119P001-1435S-548
BROWN RICE MARKETING LLC
MARK W BROWN
476 MATAIRIE ROAD STE 202
METAIRIE LA 70005
MARK@BROWNRICEMARKETING.COM

000117P001-1435S-548
CRESCENT DOOR & HARDWARE INC
NEUVILLE C HOTSTREAM SR
6100 HUMPHREYS ST
NEW ORLEANS LA 70123
NEUVILLE@CDHNO.COM

000097P002-1435S-548
DAMON J BALDONE & ASSOCIATES
DAMON J BALDONE & ASSOCIATES
DAMON J BALDONE,ESQ
162 NEW ORLEANS BLVD
HOUMA LA 70364
DBALDONE@HOTMAIL.COM

000086P001-1435S-548
DKI OFFICE FURNITURE & SUPPLIES
MIKE JACOBS
5530 JEFFERSON HWY
NEW ORLEANS LA 70123
MIKE.JACOBS@DKIOFFICESOLUTIONS.COM

000062P003-1435S-548
ENTERGY
SEAN D MOORE  ASST GC
639 LOYOLA AVE
STE 300 / L-ENT-26C
NEW ORLEANS LA 70113
SMOORE6@entergy.com

000044P002-1435S-548
GALLAGHER BENEFIT SVC INC
ERIC PEARSON
2850 WEST GOLF RD
5TH FL
ROLLING MEADOWS IL 60008
ERIC_PEARSON@AJG.COM

000124P001-1435S-548
JUDGE MICHAEL HOGAN
PO BOX 1375
EUGENE OR 97440
JUDGE@HOGANMEDIATION.NET

000045P002-1435S-548
LOUISIANA CHILDREN'S MEDICAL CENTER
JENNY BARNETT-SARPALIUS CFO
200 HENRY CLAY AVE
NEW ORLEANS LA 70118
JENNIFER.SARPALIUS@LCMCHEALTH.ORG

000052P002-1435S-548
LUBA CASUALTY INSURANCE CO
STEVE WERNER, CPA, CIA
2351 ENERGY DR
STE 2000
BATON ROUGE LA 70808
LUBAACCOUNTING@LUBAWC.COM

000109P001-1435S-548
MCCARTER & ENGLISH LLP
RICHARD A BERAN;JOHN C KELLY
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102
RBERAN@MCCARTER.COM

000109P001-1435S-548
MCCARTER & ENGLISH LLP
RICHARD A BERAN;JOHN C KELLY
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102
JKELLY@MCCARTER.COM

000050P002-1435S-548
MEITLER CONSULTANTS, INC
TOM HEDING
39 BEECHWOOD RD
SUMMIT NJ 07901
THEDING@MEITLER.COM

000120P001-1435S-548
METROSTUDIO LLC
HEATHER GORMAN
6501 SPANISH FORT BLVD
NEW ORLEANS LA 70124
HGORMAN@METROSTUDIO.NET

000095P001-1435S-548
PACHULSKI STANG ZIEHL & JONES LLP
JAMES I STANG
10100 SANTA MONICA BLVD.,13TH FL
LOS ANGELES CA 90067
JSTANG@PSZJLAW.COM

000110P002-1435S-548
RUSSELL POTTHARST
P O BOX 13281
LOS ANGELES CA 90013
RUSTYCPSR@GMAIL.COM

000064P001-1435S-548
VASQUEZ LAW
JESSICA VASQUEZ,ESQ
400 POYDRAS ST.,STE 400
NEW ORLEANS LA 70130
JVASQUEZ@VASQUEZLAWOFFICE.COM

000031P002-1435S-548
WHITNEY BANK CORPORATE TRUST
CORPORATE TRUST
ELIZABETH ZEIGLER
445 NORTH BLVD.,STE 201
BATON ROUGE LA 70802
BETH.ZEIGLER@HANCOCKWHITNEY.COM

Records Printed :  18

# EXHIBIT 2

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1 of 1089                                                                04/29/2025 12:32:52 PM

---

011831P001-1435A-548
1000 BULBS
2140 MERRITT DR
GARLAND TX 75041

011832P001-1435A-548
15 STREET FLYERS
49 KAREN DR
COVINGTON LA 70433

022149P001-1435A-548
180 MEDICAL INC
PO BOX 223905
PITTSBURGH PA 15251

026538P001-1435A-548
1850 HOUSE MUSEUM
523 ST ANN ST #3318
NEW ORLEANS LA 70116

022150P001-1435A-548
1KEITH J CAPONE MD
6517 SPANISH FORT BLVD
NEW ORLEANS LA 70124

015306P001-1435A-548
1ST JUMP RENTALS, LLC
645 BEDICO PKWY
MADISONVILLE LA 70447

030979P002-1435A-548
1ST LAKE COMMERICAL PROPERTIES INC
MICHELE L'HOSTE
ADDRESS INTENTIONALLY OMITTED

026204P001-1435A-548
1STINPADLOCKSCOM LLC
SECTION E-1 3RD FLOOR
100 FACTORY ST
NASHUA NH 03060

013352P001-1435A-548
223436 PAINTERS STREET, LLC
EDWARD MAGRI
127 OAK MANOR LN
ST. ROSE LA 70087-3362

013353P001-1435A-548
3 LITTLE ANGELS PROMOTIONALS
2136 OAK TREE DR
LAPLACE LA 70068

015308P002-1435A-548
3-D MOLECULAR DESIGNS
804 N MILWAUKEE ST STE 200
MILWAUKEE WI 53202-3619

030964P001-1435A-548
30/90 DEVELOPMENT LLC
SCOTT CULL
ADDRESS INTENTIONALLY OMITTED

015307P001-1435A-548
365 BASEBALL DEVELOPMENT
600 DEER CROSS CT EAST
MADISONVILLE LA 70447

000343P001-1435A-548
4 ALL PROMOS
40 MAIN ST
CENTERBROOK CT 06409

011833P001-1435A-548
4 CUSTOM LOGO PROMOTIONS
PO BOX 288
ADVANCE NC 27006

019495P002-1435A-548
4 D DESIGNS LLC
DAWN FULLERTON
5940 BERTCLIFF DR
COLUMBUS GA 31909

000344P001-1435A-548
4 IMPRINT
25303 NETWORK PL
CHICAGO IL 60673-1253

022151P001-1435A-548
4 YOUR EYES LLC EYECARE 2020
1939 HICKORY AVE STE 101
HARAHAN LA 70123

015309P001-1435A-548
4H ST TAMMANY
1301 N FLORIDA ST
COVINGTON LA 70433

009139P001-1435A-548
4IMPRINT
101 COMMERCE ST
PO BOX 320
OSHKOSH WI 54901

026287P001-1435A-548
5 CS CLEANERS
100 S TYLER ST
COVINGTON LA 70433

019496P001-1435A-548
501 AUCTIONS GIVE SMART
999 OAKMONT PLZ DR
STE 150
WESTMONT IL 60559

016830P001-1435A-548
501 AUCTIONS, LLC
3122 W MARSHALL ST STE 102
RICHMOND VA 23230

030542P001-1435A-548
7887 WALMSLEY INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031048P001-1435A-548
7887 WALMSLEY, INC
ARTEX RISK SOLUTIONS INC
140 KENNEDY DR STE 101
SOUTH BURLINGTON VT 05403-6717

000347P001-1435A-548
A 1 ELEVATOR SVC LLC
1500 MEHLE AVE
ARABI LA 70032

000348P001-1435A-548
A 1 ELEVATOR SVC LLC
31035 OLD TODD RD
LACOMBE LA 70445

000349P001-1435A-548
A 1 FIRE AND SAFETY INC
PO BOX 898
BREAUX BRIDGE LA 70517

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000350P001-1435A-548<br>A 1 SVC INC<br>555 COOLIDGE ST<br>JEFFERSON LA 70121 | 009655P001-1435A-548<br>A AND A ENTERPRISES INC<br>84 23RD ST<br>KENNER LA 70062 | 013355P001-1435A-548<br>A AND A SIGNS<br>718 LABARRE RD<br>JEFFERSON LA 70121 | 015310P001-1435A-548<br>A AND B SPORTS<br>209 COVINGTON ST<br>PO BOX 955<br>MADISONVILLE LA 70447 |
| 018256P001-1435A-548<br>A AND D CARPET CLEANING<br>152 30TH STRERET<br>NEW ORLEANS LA 70124 | 009287P001-1435A-548<br>A AND G APPLIANCE RECOVERY<br>410 KENSINGTON BLVD<br>SLIDELL LA 70458 | 000345P001-1435A-548<br>A AND L SALES INC<br>P O BOX 74<br>BELLE CHASSE LA 70037 | 000345S001-1435A-548<br>A AND L SALES INC<br>PETER TRAIGLS<br>111 DR BOWEN ST<br>BELLE CHASE LA 70037 |
| 009410P001-1435A-548<br>A AND L SALES INC<br>PO BOX 74<br>BELLE CHASE LA 70037 | 016831P001-1435A-548<br>A AND L SALES, INC<br>BRANCH 00<br>PO BOX 74<br>BELLE CHASSE LA 70037 | 020596P001-1435A-548<br>A AND M ENTERPRISES<br>ALISHA REINE<br>109 REINE DR<br>LA PLACE LA 70068 | 000346P001-1435A-548<br>A AND R APPLIANCE REPAIR INC<br>PO BOX 1210<br>MARRERO LA 70073 |
| 020597P001-1435A-548<br>A AND R FLOOR CENTER INC<br>278 HWY 3185<br>THIBODAUX LA 70301 | 019497P001-1435A-548<br>A B DEPENDABLE LOCK AND SAFE<br>74737 HWY 41<br>PEARL RIVER LA 70452 | 009452P001-1435A-548<br>A CUT ABOVE<br>PO BOX 481<br>METAIRIE LA 70004 | 018257P001-1435A-548<br>A LA CARTE FOODS PROPERTIES, LLC<br>278 IDEAL ST<br>BELLE ROSE LA 70341 |
| 020598P001-1435A-548<br>A MAISON DE FLEUR AND GIFT<br>112 AVE ST ROSE<br>ST ROSE LA 90087 | 022152P001-1435A-548<br>A MMED AMBULANCE INC<br>1800 MONROE ST<br>GRETNA LA 70053 | 018258P001-1435A-548<br>A MMED AMBULANCE SERVICE, INC<br>1800 MONROE<br>GRETNA LA 70053-3427 | 000351P001-1435A-548<br>A PERFECT CUT LLC<br>4000 NAPOLI DR<br>METAIRIE LA 70002 |
| 018259P001-1435A-548<br>A PLUS PRINTS<br>1109 N AL DAVIS RD<br>STE B<br>HARAHAN LA 70123 | 022153P001-1435A-548<br>A RENEWED APPROACH HEALTHCARE<br>330 OAK HARBOR BLVD STE D<br>SLIDELL LA 70458 | 011834P001-1435A-548<br>A ROYAL COACH LIMOUSINE<br>22201MCH RD<br>STE A<br>MANDEVILLE LA 70471 | 009654P001-1435A-548<br>A TO Z FRAMING<br>2354 PRENTISS AVE<br>NEW ORLEANS LA 70122 |
| 026539P001-1435A-548<br>A TO Z PAPER CO<br>401-499 RICHARD ST<br>NEW ORLEANS LA 70130 | 000352P001-1435A-548<br>A TO Z SAFE LOCK AND KEY<br>PO BOX 1476<br>MANDEVILLE LA 70470 | 022154P001-1435A-548<br>A W DERMATOPATHOLOGY SVC<br>3715 PRYTANIA ST STE 306<br>NEW ORLEANS LA 70115 | 011835P001-1435A-548<br>A WATER SVC<br>11309 BREEZE DR<br>TICKFAW LA 70466 |

013354P001-1435A-548
A WISH COME TRUE
2530 PEARL BUCK RD
BRISTOL PA 19007

020599P001-1435A-548
A WISH COME TRUE
2522 PEARL BUCK RD
BRISTOL PA 19007

011836P001-1435A-548
A+ LOCK AND SECURITY INC
PO BOX 2175
MANDEVILLE LA 70470-1476

009232P001-1435A-548
A+ PROMOTIONAL PRODUCTS
2504 HICKORY AVE
STE 1
METAIRIE LA 70003

016833P001-1435A-548
A-1 APPLIANCE AND ELECTRONICS
3708 LAPALCO BLVD
HARVEY LA 70058

015312P001-1435A-548
A-1 ELECTRICAL CONTRACTORS
2783 LAPALCO BLVD
HARVEY LA 70058

015314P001-1435A-548
A-1 GLASS
1247 COLLINS BLVD
COVINGTON LA 70433

000354P001-1435A-548
A-1 GLASS SVC INC
1247 COLLINS BLVD
PO BOX 1788
COVINGTON LA 70433

015315P001-1435A-548
A-1 HASNEY LOCK AND KEY
8329 W ST BERNARD AVE
CHALMETTE LA 70043

016834P001-1435A-548
A-1 MOBLIE SHREDDING
3425 METAIRIE RD
METAIRIE LA 70001

009658P001-1435A-548
A-BEAR REFRIGERATION
5740 HEEBE ST
HARAHAN LA 70123

013389P001-1435A-548
A-LINE PARKING LOT STRIPING
17039 BEACON ST
PONCHATOULA LA 70454

011875P001-1435A-548
A-N-J SPORTS
1807 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70471

019542P001-1435A-548
A-RENTAL DEPOT
2315 GAUSE BLVD W
SLIDELL LA 70458

013357P001-1435A-548
A/C GUYS LLC
3004 ROOSEVELT BLVD
KENNER LA 70065

000353P001-1435A-548
A/C SUPPLY INC
PO BOX 54856
NEW ORLEANS LA 70154

013358P001-1435A-548
A1 ASPHALT PAVING AND REPAIR, INC
830 INDUSTRY RD
KENNER LA 70062

015313P001-1435A-548
A1 FENCE AND PATIO, INC
70311 HIGHWAY 59
ABITA SPRINGS LA 70420

011837P001-1435A-548
A1 GLASS SERVICES, INC
1247 COLLINS BLVD
COVINGTON LA 70433

015316P001-1435A-548
A1 JANITORIAL SUPPLY
3332 FOSTER AVE
STE 189
CHICAGO IL 60625

029605P001-1435A-548
A1 MOBLIE SHREDDING
P O BOX 1732
METAIRIE LA 70004

019498P001-1435A-548
A1 SVC INC
555 COOLIDGE ST
NEW ORLEANS LA 70121

000355P001-1435A-548
A2 HOSTING
PO BOX 2998
ANN ARBOR MI 48106

015317P001-1435A-548
AA ACTION LOCK AND SAFE
PO BOX 8773
MANDEVILLE LA 70470

016835P001-1435A-548
AA SCREENS AND GLASS INC
2511 LAFAYETTE ST STE B
GRETNA LA 70053

015319P001-1435A-548
AA-J'S PLUMBING AND ROOTER
19152 HODGES RD
FRANKLINTON LA 70438

009270P001-1435A-548
AAA
3445 N CAUSEWAY BLVD
METAIRIE LA 70002-3734

016836P001-1435A-548
AAA AC SERVICES, INC
1322 24TH ST
STE B
KENNER LA 70062

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015318P001-1435A-548
AAA COOPER TRANSPORTATION
PO BOX 935003
ATLANTA GA 31193

020602P001-1435A-548
AAA COOPER TRANSPORTATION
P O BOX 6827
DOTHAN AL 36302-6827

009656P001-1435A-548
AAA SILK SCREENING AND SPORTING GOODS INC
1331 CARROLL ST
KENNER LA 70062

018260P001-1435A-548
AAA SILKSCREENING
1331 CARROLL ST
KENNER LA 70062

013359P001-1435A-548
AAA SILKSCREENING AND SPTGS INC
1331 CARROLL ST
KENNER LA 70062

020603P001-1435A-548
AARDVARK STUDIOS
2513 RD METAIRIE
METAIRIE LA 70001

016837P001-1435A-548
AARON FORET BAND, LLC
3821 GRILLETTA CT
MARRERO LA 70072

013360P001-1435A-548
AATF SOCIETE HONORAIRE DE FRANCAISE
302 N GRANITE ST
MARION IL 62959-2346

015320P001-1435A-548
AATSP
900 LADD RD
WALLED LAKE MI 48390

016838P001-1435A-548
AATSP-STORE
PO BOX 16548
JACKSON MS 48390

020600P001-1435A-548
ABA RENTALS
1221 WEST AIRLINE HWY
LAPLACE LA 70068

013361P001-1435A-548
ABATEMENT SOLUTIONS, LLC
1112 ENGINEERS RD
STE 51
BELLE CHASSE LA 70037

020604P001-1435A-548
ABBEY CHRISTIAN LIFE CENTER
75376 RIVER RD
SAINT BENEDICT LA 70457

020605P001-1435A-548
ABBEY YOUTH CAMP INC
77002 K C CAMP RD
COVINGTON LA 70435

026540P001-1435A-548
ABBEY YOUTH FEST
75376 RIVER RD
ST BENEDICT LA 70457

013362P001-1435A-548
ABBEY YOUTH FESTIVAL
SAINT JOSEPH ABBEY SEMINARY COLLEGE
75376 RIVER RD
ST. BENEDICT LA 70457

018261P001-1435A-548
ABBEY YOUTH FESTIVAL
PO BOX 515
ST. BENEDICT LA 70457

015321P001-1435A-548
ABBY RENEE ROUX MEDICAL TRUST
1578 ELDERBERRY LOUP
MANDEVILLE LA 70448

009657P001-1435A-548
ABBY YOUTH FESTIVAL
PO BOX 515
ST. BENEDICT LA 70457

020606P001-1435A-548
ABC DISTRIBUTING
P O BOX 619000
MIAMI FL 33261-9000

015322P001-1435A-548
ABC ENVIRONMENTAL SVC
PO BOX 878
MADISONVILLE LA 70447

022155P001-1435A-548
ABC HOME MEDICAL SUPPLY INC
1720 N GREENVILLE AVE
RICHARDSON TX 75081

009309P001-1435A-548
ABC123 LLC
4754 FALLWOOD DR
BATON ROUGE LA 70817

009142P001-1435A-548
ABCMOUSECOM
101 N BRAND BLVD STE 870
GLENDALE CA 91203-2662

020607P001-1435A-548
ABIDE MINISTRIES LLC
RITA WEST
110 NELLWOOD DR
PONCHATOULA LA 70454

015323P001-1435A-548
ABITA QUAIL FARM
23185 HWY 435
ABITA SPRINGS LA 70420

009659P001-1435A-548
ABITA SPRINGS
PO BOX 867
METAIRIE LA 70004

026541P001-1435A-548
ABITA SPRINGS GOLF CLUB
73433 OLIVER ST
ABITA SPRINGS LA 70420

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 015324P001-1435A-548<br>ABITA SPRINGS WATER CO<br>ABITA SPRINGS WATER<br>6930 GREEN ST<br>PO BOX 1177<br>ABITA SPRINGS LA 70420 | 026290P002-1435A-548<br>ABLE TIRE SVC<br>PO BOX 2123<br>HARVEY LA 70059-2123 | 026291P001-1435A-548<br>ABOUT TO BOUNCE<br>S AL DAVIS RD<br>ELMWOOD LA 70123 | 029769P001-1435A-548<br>ABS OFFSHORE SPC<br>537 STEAMBOAT RD<br>GREENWICH CT 06830 |
| 029769S001-1435A-548<br>ABS OFFSHORE SPC<br>HANCOCK BANK<br>2600 CITIPLACE DR<br>BATON ROUGE LA 70808 | 029769S002-1435A-548<br>ABS OFFSHORE SPC<br>FUND EVALUATION GROUP LLC<br>NOLAN BEAN CFA CAIA<br>20 I EAST FIFTH ST STE 1600<br>CINCINNATI OH 45202 | 029769S003-1435A-548<br>ABS OFFSHORE SPC<br>HANCOCK BANK OF LOUISIANA<br>VIKKI HEBERT<br>PO BOX 4068<br>BATON ROUGE LA 70821 | 029769S004-1435A-548<br>ABS OFFSHORE SPC<br>HANCOCK BANK OF LOUISIANA<br>KAREN ZERINGUE<br>PO BOX 4068<br>BATON ROUGE LA 70821 |
| 015325P001-1435A-548<br>ABSOLUTE PRESSURE WASHING<br>1414 BELAIR BLVD<br>SLIDELL LA 70460 | 013363P001-1435A-548<br>ABSOLUTE ZERO OF NEW ORLEANS, LLC<br>1720 HOME AVE<br>METAIRIE LA 70001 | 020608P001-1435A-548<br>ABSOLUTELY CUSTOM<br>PO BOX 860<br>SPRING GROVE IL 60081 | 018262P001-1435A-548<br>ABSTRACT PRODUCTIONS<br>9270 SIEGEN LN<br>STE 902<br>BATON ROUGE LA 70809 |
| 016832P001-1435A-548<br>AC CROSS, INC<br>731 BONNABEL BLVD<br>METAIRIE LA 70005-2607 | 019499P001-1435A-548<br>AC LION CUP SOCCER<br>ASCENSION CHRISTIAN HIGH SCHOOL<br>14408 EA ACADEMY RD<br>GONZALES LA 70737 | 013356P001-1435A-548<br>AC SPECIALTIES, INC<br>PO BOX 55090<br>METAIRIE LA 70055-5090 | 009660P001-1435A-548<br>AC SUPPLY<br>PO BOX 1523<br>ST. CHARLES MO 63302 |
| 020609P001-1435A-548<br>ACADEMIC BOOK SVC INC<br>P O BOX 934064<br>ATLANTA GA 30353-0100 | 011839P001-1435A-548<br>ACADEMIC INDUSTRIES MATHTOOL<br>PO BOX 20607 CHEROKEE STATION<br>NEW YORK NY 10021-0071 | 020610P001-1435A-548<br>ACADEMIC SUPERSTORE<br>2101 E ST ELMO<br>STE 360<br>AUSTIN TX 78744 | 000356P001-1435A-548<br>ACADEMY OF CERTIFIED ARCHIVISTS<br>230 WASHINGTON AVE EXTENSION<br>STE 101<br>ALBANY NY 12203 |
| 011840P001-1435A-548<br>ACADEMY OF OUR LADY<br>5501 WESTBANK EXPWY<br>MARRERO LA 70072 | 026449P001-1435A-548<br>ACADEMY OF OUR LADY<br>5501 WESTBANK EXPY<br>MARRERO LA 70072 | 029772P001-1435A-548<br>ACADEMY OF OUR LADY | 013364P001-1435A-548<br>ACADEMY OF OUR LADY HIGH SCHOOL<br>5501 WESTBANK EXPWY<br>MARRERO LA 70072 |
| 020614P001-1435A-548<br>ACADEMY OF OUR LADY HIGH SCHOOL<br>DON LANDRY<br>5501 WESTBANK EXPWY<br>MARRERO LA 70072 | 000357P001-1435A-548<br>ACADEMY OF OUR LADY SCHOOL<br>5501 WESTBANK EXPWY<br>MARRERO LA 70072 | 020611P001-1435A-548<br>ACADEMY OF SACRED HEART<br>PO BOX 310<br>GRAND COTEAU LA 70541 | 020615P001-1435A-548<br>ACADEMY OF SACRED HEART  NO<br>4521 ST CHARLES AVE<br>NEW ORLEANS LA 70115 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 015326P001-1435A-548<br>ACADEMY OF SACRED HEART GC<br>PO BOX 310<br>GRAND COUTEAU LA 70541 | 000358P001-1435A-548<br>ACADEMY OF THE SACRED HEART<br>4521 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | 013365P001-1435A-548<br>ACADEMY OF THE SACRED HEART<br>ATHLETIC DIRECTOR<br>4521 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | 019500P001-1435A-548<br>ACADEMY OF THE SACRED HEART<br>MIKE BARNES<br>4521 ST CHARLES AVE<br>NEW ORLEANS LA 70115 |
| 029773P001-1435A-548<br>ACADEMY REAL ESTATE LLC<br>WILLIAM R LEGIER<br>1100 POYDRAS ST<br>34TH FLOOR<br>NEW ORLEANS LA 70163 | 029773S001-1435A-548<br>ACADEMY REAL ESTATE LLC<br>COMMCARE CORP<br>MR JAMES W TUCKER<br>950 WEST CAUSEWAY APPROACH<br>MANDEVILLE LA 70471 | 029773S002-1435A-548<br>ACADEMY REAL ESTATE LLC<br>CARVER DARDEN<br>WILLIAM T FINN<br>1100 POYDRAS ST<br>STE 3100<br>NEW ORLEANS LA 70163 | 029773S003-1435A-548<br>ACADEMY REAL ESTATE LLC<br>IBERIA BANK<br>WILL HALES SENIOR VICE PRESIDENT<br>601 POYDRAS ST<br>STE 2075<br>NEW ORLEANA LA 70130 |
| 026292P001-1435A-548<br>ACADEMY SPORTS<br>1800 N MASON RD<br>KATY TX 77449 | 016839P001-1435A-548<br>ACADEMY SPORTS AND OUTDOORS<br>#50 WESTSIDE NORTH<br>GRETNA LA 70053 | 022156P001-1435A-548<br>ACADIA WOMEN'S HEALTH<br>527 ODD FELLOWS RD STE B<br>CROWLEY LA 70526 | 011841P001-1435A-548<br>ACADIAN AMBULANCE SVC<br>PO BOX 98000<br>LAFAYETTE LA 70509-8000 |
| 022158P001-1435A-548<br>ACADIAN AMBULANCE SVC<br>130 E KALISTE SALOOM RD PO BOX 92970<br>LAFAYETTE LA 70509 | 022157P001-1435A-548<br>ACADIAN AMBULANCE SVC IN<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 000359P001-1435A-548<br>ACADIAN AMBULANCE SVC INC<br>PO BOX 92970<br>LAFAYETTE LA 70509-8000 | 022159P001-1435A-548<br>ACADIAN AMBULANCE SVC OF NEW O<br>130 E KALISTE SALOOM RD PO BOX 92970<br>LAFAYETTE LA 70509 |
| 022160P001-1435A-548<br>ACADIAN AMBULANCE SVC OF TEXAS<br>PO BOX 92970<br>LAFAYETTE LA 70509 | 022161P001-1435A-548<br>ACADIAN CARE LLC<br>113 CHRISTIAN LN<br>SLIDELL LA 70458 | 022162P001-1435A-548<br>ACADIAN EAR NOSE THROAT FACIA<br>1000 W PINHOOK RD STE 201<br>LAFAYETTE LA 70503 | 015327P001-1435A-548<br>ACADIAN MAINTENANCE AND LANDSCAPING<br>PO BOX 268<br>PONCHATOULA LA 70454 |
| 026542P001-1435A-548<br>ACADIAN TREE SVC<br>112 CASTLE DR<br>SLIDELL LA 70458 | 022163P001-1435A-548<br>ACADIANA ACUTE CARE ASSOC LLC<br>PO BOX 8272<br>FORT WORTH TX 76124 | 000360P001-1435A-548<br>ACADIANA CATHOLIC<br>1408 CARMEL AVE<br>LAFAYETTE LA 70501 | 022164P001-1435A-548<br>ACADIANA FAMILY MEDICAL ASSOCI<br>717 CURTIS DR<br>RAYNE LA 70578 |
| 022165P001-1435A-548<br>ACADIANA FAMILY PHYSICIANS<br>427 HEYMANN BLVD<br>LAFAYETTE LA 70503 | 022166P001-1435A-548<br>ACADIANA GASTROENTEROLOGY ASSO<br>439 HEYMANN BLVD<br>LAFAYETTE LA 70503 | 011842P001-1435A-548<br>ACADIANA HIGH SCHOOL<br>315 RUE BELIER DR<br>LAFAYETTE LA 70506 | 018263P001-1435A-548<br>ACADIANA HIGH SCHOOL<br>315 RUE DU BELIER<br>LAFAYETTE LA 70506 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022167P002-1435A-548
ACADIANA MEDICAL PSYCHOLOGICAL
PO BOX 80853
LAFAYETTE LA 70598-0853

022168P001-1435A-548
ACADIANA OTOLARYNGOLOGY HEAD A
515 S COLLEGE RD STE 255
LAFAYETTE LA 70503

022169P001-1435A-548
ACADIANA RADIOLOGY GROUP LLC
PO BOX 4628
JACKSON MS 39296

015328P001-1435A-548
ACADIANA TROPHIES
1601 MOSS ST
LAFAYETTE LA 70501

022170P001-1435A-548
ACADIANA WOMENS HEALTH GROUP A
PKWY 4640 AMBASSADOR CAFFERY
LAFAYETTE LA 70508

011843P001-1435A-548
ACCARDO BROTHERS LANDSCAPE
79308 HIGHWAY 21
BUSH LA 70431

000361P001-1435A-548
ACCARDO ENDODONTICS LLC
605 N CARROLLTON AVE
NEW ORLEANS LA 70119

022171P001-1435A-548
ACCELERATED HAND SOLUTIONS LL
7047 HWY 190 E SVC RD
COVINGTON LA 70433

029606P001-1435A-548
ACCELERATED HAND SOLUTIONS LLC
7047 HWY 190 E SVC RD
COVINGTON LA 70433

020612P001-1435A-548
ACCENT SCHOOL SUPPLIES
PO BOX 2599
COVINGTON GA 30015

022172P001-1435A-548
ACCESS HEALTH LOUISIANA
PO BOX 15791
BELFAST ME 04915

009662P001-1435A-548
ACCESS PREGNANCY AND REFERRAL CENTERS
1510 VETERANS BLVD
METAIRIE LA 70005

000362P001-1435A-548
ACCESS RADIOLOGY
PO BOX 919112
DALLAS TX 75391

022173P001-1435A-548
ACCESS RESPIRATORY HOMECARE
BLVD 4031 VETERANS MEMORIAL
METAIRIE LA 70002

000363P001-1435A-548
ACCESSIBLE CONSTRUCTION LLC
3165 DRUSILLA LN
BATON ROUGE LA 70809

026205P001-1435A-548
ACCO BRANDS DIRECT
ACCO BRANDS LLC
101 ONEIL RD
SIDNEY NY 13838

009663P001-1435A-548
ACCO BRANDS USA LLC DBA GBC
PO BOX 203412
DALLAS TX 75320-3412

022174P001-1435A-548
ACCU REFERENCE MEDICAL LAB
1901 E LINDEN AVE UNIT 4
LINDEN NJ 07036

020616P001-1435A-548
ACCUDATA INTEGRATED MARKETING
PO BOX 636011
CINCINNATI OH 45263-6011

013366P001-1435A-548
ACCURATE AUTO GLASS
1616 L & A RD
STE 103
METAIRIE LA 70001

015329P001-1435A-548
ACCURATE AUTO GLASS
1616 L&A RD
METAIRIE LA 70001

022175P001-1435A-548
ACCURATE EYE CARE LLC
446 CORPORATE DR
HOUMA LA 70360

026293P001-1435A-548
ACCURATE LEAK DETECTION LLC
5107 W NAPOLEON AVE
METAIRIE LA 70001

011844P001-1435A-548
ACCURATE LEARNING SYSTEM
688 WEST DANA ST
MOUNTAIN VIEW CA 94041

011845P001-1435A-548
ACCURATE PRINTING AND REPAIR INC
5000 W ESPLANADE AVE #193
METAIRIE LA 70006

013367P001-1435A-548
ACDA
MEMBERSHIP
545 COUCH DR
OKLAHOMA CITY OK 73102-2207

018264P001-1435A-548
ACE FASTENERS, INC
140 HICKORY AVE
HARAHAN LA 70123

019501P001-1435A-548
ACE HARDWARE
1037 ROBERT BLVD
SLIDELL LA 70458

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

011846P001-1435A-548
ACE LOCK SVC
67535 HWY 41
PEARL RIVER LA 70452

022176P001-1435A-548
ACELIS CONNECTED HEALTH SERVIC
PO BOX 6359
CAROL STREAM IL 60197

009664P001-1435A-548
ACELLUS LEARNING SVC
3301 SOUTH STATE RTE 7
INDEPENDENCE MO 64057

009665P001-1435A-548
ACEM LOCK CO
PO BOX 850165
NEW ORLEANS LA 70185

019502P001-1435A-548
ACHARY ELECTRICAL CONTRACTORS LLC
PO BOX 6718
SLIDELL LA 70469

000364P002-1435A-548
ACHIEVE 3000
331 NEWMAN SPRINGS RD STE 304
RED BANK NJ 07701-5692

011838P001-1435A-548
ACHS, INC
1209 KEPLER ST
GRETNA LA 70053

013368P001-1435A-548
ACL/NJCL
860 NW WASHINGTON BLVD
STE A
HAMILTON OH 45013

013369P001-1435A-548
ACL/NJCL NATIONAL LATIN EXAM
UNIVERSITY OF MARY WASHINGTON
1301 COLLEGE AVE
FREDERICKSBURG VA 22401

018265P001-1435A-548
ACL/NJCL NATIONAL LATIN EXAM
UNIVERSITY OF MARY WASHINGTON
1301 COLLEGE AVE
FREDEREICKSBURG VA 22401

000365P001-1435A-548
ACME LOCK CO
265 JULES AVE
JEFFERSON LA 70121

000366P001-1435A-548
ACME LOCK CO
PO BOX 850165
NEW ORLEANS LA 70185

013370P001-1435A-548
ACME OYSTER HOUSE
110 VETERANS BLVD
STE 203A
METAIRIE LA 70005

030351P002-1435A-548
ACME REFRIGERATION OF BR LLC
DBA KAISER SUPPLY
KAY AUCOIN
11844 S CHOCTAW DR
BATON ROUGE LA 70815

011847P001-1435A-548
ACORN TRANSMISSION
59200 HIGHWAY 51
AMITE LA 70422

018266P001-1435A-548
ACOUSTICAL CEILING SUPPLY
4400 YORK ST
METAIRIE LA 70001

013371P001-1435A-548
ACP DIRECT
PO BOX 703168
DALLAS TX 75370

011848P001-1435A-548
ACQUISTAPACE'S
PO BOX 879
COVINGTON LA 70434

015330P001-1435A-548
ACQUISTAPACE'S COVINGTON SUPERMARKET
125 EAST 21ST AVE
COVINGTON LA 70433

000367P001-1435A-548
ACS PRIM CARE PHYS LA PC
PO BOX 740022
CINCINNATI OH 45274-0022

022177P001-1435A-548
ACS PRIMARY CARE PHYSICIANS LA
PO BOX 634703
CINCINNATI OH 45263

000368P001-1435A-548
ACT ASPIRE LLC
PO BOX 4001
IOWA CITY IA 52243-4001

015331P001-1435A-548
ACT ASPIRE LLC
CITY CENTER SQUARE
1150 5TH ST
STE 270
CORALVILLE IA 52241

000369P001-1435A-548
ACT FINANCE
PO BOX 4072
IOWA CITY IA 52243-4072

019503P001-1435A-548
ACT MASTERY
7117 FLORIDA BLVD
BATON ROUGE LA 70461

000370P001-1435A-548
ACT RESEARCH SVC (64)
500 ACT DR
P O BOX 168
IOWA CITY IA 52243-0168

020613P001-1435A-548
ACT TECHNOLOGIES
553 CENTRAL AVE
RESERVE LA 70084

011849P001-1435A-548
ACT, INC
PO BOX 4072
IOWA CITY IA 52243-4072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018267P001-1435A-548
ACT, INC
500 ACT DR
PO BOX 4072
IOWA CITY IA 52243-4072

015332P001-1435A-548
ACTA PUBLICATIONS
4848 N CLARK ST
CHICAGO IL 60640

009190P001-1435A-548
ACTION CLEANING
141 ROBERT E LEE BLVD
STE 256
NEW ORLEANS LA 70124

022178P001-1435A-548
ACTION PHYSICAL THERAPY LA
107 S MILITARY RD
SLIDELL LA 70461

009666P002-1435A-548
ACTION PUBLISHING INC
ACCOUNTS RECEIVABLE
2880 US HIGHWAY 231 S
LAFAYETTE IN 47909-2874

016840P002-1435A-548
ACTION PUBLISHING, INC
2880 US HIGHWAY 231 S
LAFAYETTE IN 47909-2874

015333P001-1435A-548
ACTION SCREEN PRINTERS
13134 HIGHWAY 190
COVINGTON LA 70433

011850P001-1435A-548
ACTION SCREEN PRINTING
13134 HIGHWAY 190
COVINGTON LA 70433

015334P001-1435A-548
ACTIVE INTERNET TECHNOLOGIES, LLC
PO BOX 783838
PITTSBURGH PA 19178-3838

018268P001-1435A-548
AD GRAPHICS INC
413 COMMERCE PT
HARAHAN LA 70123

020617P001-1435A-548
ADAMS BOOK CO
537 SACKETT ST
BROOKLYN NY 11217

019504P001-1435A-548
ADAMS GOLF LTD
PO BOX 951897
DALLAS TX 75395-1897

016841P001-1435A-548
ADAMS ON LINE LLC
140 58TH ST NIT 6G
BROOKLYN NY 11220

022179P001-1435A-548
ADAPTIVE P O LLC
808 BELANGER ST
HOUMA LA 70360

000375P001-1435A-548
ADI
PO BOX 731340
DALLAS TX 75373-1304

022180P001-1435A-548
ADMIN OF EDUCATION FUND
PO BOX 54431
NEW ORLEANS LA 70154

022181P001-1435A-548
ADMIN OF TULANE EDUCATIONAL FU
PO BOX 54431
NEW ORLEANS LA 70154

013372P001-1435A-548
ADMINISTRATORSTULANE EDUC FUND
1430 TULANE AVE
BOX 8632
NEW ORLEANS LA 70112

011851P001-1435A-548
ADMIRAL SECURITY SVC
1108 WEST 16TH AVE
COVINGTON LA 70433

020618P001-1435A-548
ADMIRAL SECURITY SVC INC
1010 COMMON ST
NEW ORLEANS LA 70112

011852P001-1435A-548
ADMIRAL SVC HOLDINGS LLC
1010 COMMON ST
STE 2970
NEW ORLEANS LA 70112

019505P001-1435A-548
ADMIT ONE PRODUCTS
15331 BARRANCA PKWY
IRVINE CA 92618

009198P000-1435A-548
ADOBE SYSTEMS INC
15950 DALLAS PKWY STE 400
DALLAS TX 75248-6628

011853P001-1435A-548
ADOBE, INC
29322 NETWORK PL
CHICAGO IL 60673

020619P001-1435A-548
ADORAMA CAMERA INC
42 WEST 18TH ST
NEW YORK NY 10011

015335P001-1435A-548
ADP, INC
PO BOX 9001006
LOUISVILLE KY 40290-1006

016842P001-1435A-548
ADRIAN HAMERS, INC
2 MADISON AVE
LARCHMONT NY 10538

018269P001-1435A-548
ADRIAN HAMMERS CHURCH INTERIORS
2 MADISON AVE
LARCHMONT NY 10538

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 14
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 10 of 1089                                                                04/29/2025 12:32:52 PM

000376P001-1435A-548
ADRIAN S BAKERY
4710 PARIS AVE
NEW ORLEANS LA 70122

022182P001-1435A-548
ADRIANO RADMAN DC
2614 DAVID DR
METAIRIE LA 70003

000377P001-1435A-548
ADS SYSTEMS LLC
30 VETERANS BLVD
KENNER LA 70062

029774P001-1435A-548
ADS SYSTEMS LLC
300 VETERANS MEMORIAL BLVD
KENNER LA 70062

015336P001-1435A-548
ADS SYSTEMS, LLC
30 VETERANS MEMORIAL BLVD
KENNER LA 70062

013373P001-1435A-548
ADS SYSTEMS, LLC INACTIVE
30 VETERANS BLVD
KENNER LA 70062

029775P001-1435A-548
ADT COMMERCIAL
3303 TULANE AVE
NEW ORLEANS LA 70119

000378P001-1435A-548
ADT COMMERCIAL LLC
PO BOX 530212
ATLANTA GA 30353-0212

009667P001-1435A-548
ADVANCE EDUCATION INC
PO BOX 933823
ATLANTA GA 31193-3823

011854P001-1435A-548
ADVANCE EDUCATION INC
SACS CASI
PO BOX 933823
ATLANTA GA 31193-3823

019506P001-1435A-548
ADVANCE EDUCATION INC
9115 WESTSIDE PKWY
ALPHARETTA GA 30009

015337P001-1435A-548
ADVANCE FIRE PROTECTION, INC
PO BOX 30
WAVELAND MS 39576-0030

000379P001-1435A-548
ADVANCE LOCK CO
3133 D EDENBORN AVE
METAIRIE LA 70002

009377P001-1435A-548
ADVANCED
9115 WESTSIDE PKWY
ALPHARETTA GA 30009

009668P001-1435A-548
ADVANCED
PO BOX 933823
ATLANTA GA 31193-3823

020620P001-1435A-548
ADVANCED
RAY POPLUS DIRECTOR
LSU COLLEGE OF ED PEABODY
101 FREY
BATON ROUGE LA 70803

018270P001-1435A-548
ADVANCED AUDIO AND VIDEO
4905 ARGONNE ST
METAIRIE LA 70001

022183P001-1435A-548
ADVANCED CLINICAL LABORATORY
1405 AIRLINE DR
METAIRIE LA 70001

019507P001-1435A-548
ADVANCED COMMUNICATIONS
2773 LEECHBURG RD
LOWER BURRELL PA 15068

022184P001-1435A-548
ADVANCED DIABETES SUPPLY
2544 CAMPBELL PL STE 150
CARLSBAD CA 92009

013374P001-1435A-548
ADVANCED ED
ADVANCED LOUISIANA SACS CASI
RAY POPLUS DIRECTOR
221 PEABODY HALL
BATON ROUGE LA 70803

026543P001-1435A-548
ADVANCED HANDLING SVC
927 FRONT ST
WHITEHALL PA 18052

013375P001-1435A-548
ADVANCED LOUISIANA
COLLEGE OF HUMAN SCIENCES AND EDUCATION
LOUISIANA STATE UNIVERSITY
RM 332 PEABODY HALL
101 FREY
BATON ROUGE LA 70803

019508P001-1435A-548
ADVANCED LOUISIANA
LOUISIANA STATE UNIVERSITY
COLLEGE OF EDUCATION
221 PEABODY HALL
BATON ROUGE LA 70803

022185P001-1435A-548
ADVANCED PAIN INSTITUTE LLC
PO BOX 1790
COVINGTON LA 70434

022186P001-1435A-548
ADVANCED PATHOLOGY SOLUTIONS
PO BOX 2006
MEMPHIS TN 38101

022187P001-1435A-548
ADVANCED RECONSTRUCTIVE CARE
PO BOX 368
CHESTERLAND OH 44026

000049P002-1435S-548
ADVANCED RECONSTRUCTIVE CARE
DR. RAVI TANDON
3900 VETERANS MEMORIAL BLVD
STE 200
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022188P001-1435A-548
ADVANCED RECONSTRUCTIVE CARE L
PO BOX 368
CHESTERLAND OH 44026

022189P001-1435A-548
ADVANCED SURGICAL CARE OF BAT
7310 PERKINS RD
BATON ROUGE LA 70808

015338P001-1435A-548
ADVANCEED LOUISIANA
COLLEGE OF EDUCATION - PEABODY HALL
101 FREY
BATON ROUGE LA 70803

011855P001-1435A-548
ADVANCEED, INC
PO BOX 933823
ATLANTA GA 31193-3823

015339P001-1435A-548
ADVANCEMENT DESIGN ASSOCIATES, LLC
PO BOX 2070
HOWELL MI 48844

011856P001-1435A-548
ADVANCEMENT PARTNERS INC
9004 TARTAN FIELDS DR
DUBLIN OH 43017

000380P001-1435A-548
ADVANTAGE FIRE SPECIALISTS LLC
PO BOX 415
PONCHATOULA LA 70454

019509P001-1435A-548
ADVANTAGE THOMCO
395 WESTLAND RD
LIBBY MT 59923

022190P001-1435A-548
ADVENTHEALTH ALTAMONTE S
PO BOX 862304
ORLANDO FL 32886

022191P001-1435A-548
ADVENTHEALTH CELEBRATION
PO BOX 862304
ORLANDO FL 32886

022192P001-1435A-548
ADVENTHEALTH CENTRA CARE
PO BOX 100402
ATLANTA GA 30384

022193P001-1435A-548
ADVENTHEALTH MED GP RAD CF
PO BOX 864414
ORLANDO FL 32886

022194P001-1435A-548
ADVENTHEALTH RESPIRATORY EQUI
STE 1060 556 FLORIDA CENTRAL PKWY
LONGWOOD FL 32750

015340P001-1435A-548
ADVENTURE PETS
2989 HWY 190
MANDEVILLE LA 70471

009669P001-1435A-548
ADVENTURE QUEST LASER TAG
1200 S CLEARVIEW PKWY  1106
HARAHAN LA 70123

026450P001-1435A-548
ADVENTURE QUEST LAZER TAG
1001 ELMWOOD PK BLVD
NEW ORLEANS LA 70123

013376P001-1435A-548
ADVENTURES AMERICA
124 WASHINGTON AVE
STE #A
POINT RICHMOND CA 94801

015341P001-1435A-548
ADVERTISING ACCENTS
160 PERRILOUX RD
MADISONVILLE LA 70447

019510P001-1435A-548
ADVOCATE
7290 BLUEBONNET BLVD
BATON ROUGE LA 70810

022195P001-1435A-548
ADVOCATE MEDICAL GROUP
29373 NETWORK PL
CHICAGO IL 60673

022196P001-1435A-548
ADVOCATE SHERMAN HOSPITAL
35134 EAGLE WAY
CHICAGO IL 60678

022197P001-1435A-548
AEC PHYSICIANS LLC
PO BOX 7953
METAIRIE LA 70010

015342P001-1435A-548
AED SUPERSTORE
1800 US HWY 51 N
WOODRUFF WI 54568

022198P001-1435A-548
AEGIS SCIENCES CORP
PO BOX 645463
CINCINNATI OH 45264

018271P001-1435A-548
AERIAL ACCESS EQUIPMENT
PO BOX 677308
DALLAS TX 75267-7308

020621P001-1435A-548
AERIAL ACCESS EQUIPMENT
11447 CLOVERLAND AVE
BATON ROUGE LA 70809

018272P001-1435A-548
AERIAL IMPRESSIONS LLC
1321 UPLAND DR
STE 2049
HOUSTON TX 77043

022199P001-1435A-548
AEROFLOW HEALTHCARE
3165 SWEETEN CREEK RD
ASHEVILLE NC 28803

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022200P001-1435A-548
AETNA LA BTER HLTH
PO BOX 842599
DALLAS TX 75284

029607P001-1435A-548
AETNA LA BTER HLTH
77 STARBRUSH CIR
COVINGTON LA 70433

022201P001-1435A-548
AFC PHYSICIANS OF TENNESSEE PC
PO BOX 734317
DALLAS TX 75373

022202P001-1435A-548
AFFILIATED THERAPY SVC LL
STE 18 4050 E COTTON CENTER BLVD
PHOENIX AZ 85040

022203P001-1435A-548
AFFINITY HEALTH GROUP
130 DESIARD ST
MONROE LA 71201

022204P001-1435A-548
AFFINITY HEALTH GROUP
130 DESIARD ST STE 355
MONROE LA 71201

015343P001-1435A-548
AFFORDABLE PLUMBING
36461 ERIC ST
SLIDDELL LA 70460

027063P001-1435A-548
AFNO
1519 JACKSON AVE
NEW ORLEANS LA 70130

011857P001-1435A-548
AFP GREATER NORTHSHORE CHAPTER PMB #118
70452 HWY 21 STE 200
COVINGTON LA 70433

000381P001-1435A-548
AFPC
1188 NORTH TUSTIN ST
ORANGE CA 92867

010694P001-1435A-548
AFPNO PAYPAL
P O BOX 969
PEARL RIVER LA 70452

016843P001-1435A-548
AFRICAN AMERICAN PUBLISHING
PO BOX 111
TITUSVILLE NJ 08560-0111

020622P001-1435A-548
AFRO AMERICAN PRESS
1234 WOOD ST
PHILADELPHIA PA 19107

019511P001-1435A-548
AFTER HOURS MECHANIC
4500 PONCHARTRAIN DR
SLIDELL LA 70458

000382P001-1435A-548
AG MAINTENANCE
22574 THIRD ST
MANDEVILLE LA 70471

000383P001-1435A-548
AG MAINTENANCE
ANITA GAUTREAUX
22574 THIRD ST
MANDEVILLE LA 70471

026544P001-1435A-548
AGAS MFG GROUP
2701 E TIOGA ST
PHILADELPHIA PA 19134

022205P001-1435A-548
AGENDIA INC
22 MORGAN
IRVINE CA 92618

013377P001-1435A-548
AGILE SPORTS TECHNOLOGIES
PO BOX 310305
DES MOINES IA 50331-0305

016844P001-1435A-548
AGILE SPORTS TECHNOLOGIES
DBA: HUDL
PO BOX 310305
DES MOINES IA 50331-0305

020623P001-1435A-548
AGILE SPORTS TECHNOLOGIES DBA HUDL
DBA HUDL
29775 NETWORK PL
CHICAGO IL 60673-1775

024053P001-1435A-548
AGRACEL INC
BREAZEALE SACHSE & WILSON LLP
JOHN B KING
301 MAIN ST
STE 2300
BATON ROUGE LA 70801

019512P001-1435A-548
AGRIAFC LLC HATTIESBURG
203 WISTERIA DR
HATTIESBURG MS 39401

020624P001-1435A-548
AGRILIANCE
2718 RUBY AVE
STE B
GONZALES LA 70737

000384P001-1435A-548
AHG SVC LLC
2225 PIEDMONT ST
KENNER LA 70062

013378P001-1435A-548
AHHS
HANNAN HIGH SCHOOL
BECKY LAMBERT
71324 HIGHWAY 1077
COVINGTON LA 70433

020625P001-1435A-548
AHI MARKETING
105 MARMILLIAN LOOP
RESERVE LA 70084

022206P001-1435A-548
AHMAD SHANABLEH M D INC
824 AVENUE F
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015344P001-1435A-548
AHS SOFTBALL
315 RUE DE BELIER
LAFAYETTE LA 70506

000385P001-1435A-548
AIA LOUISIANA
PO BOX 64185
BALTIMORE MD 21264-4185

011858P001-1435A-548
AIM LANGUAGE LEARNING
2160 - 1959 MARINE DR
NORTH VANCOUVER BC V7P 3G1
CANADA

020626P001-1435A-548
AIMEE'S DANCE ACADEMY
61 MUIRFIELD DR
LAPLACE LA 70068

013379P001-1435A-548
AIMS GROUP, INC
4421 ZENITH ST
METAIRIE LA 70001

016845P001-1435A-548
AIR EFFECTS/SKY-TRACKER
321 W HARRISON AVE
NEW ORLEANS LA 70124

013380P001-1435A-548
AIR EFFECTSSKYTRACKER GULF SOUTH, LLC
321 W HARRISON AVE
NEW ORLEANS LA 70124

000387P001-1435A-548
AIR NU FILTERS INC
PO BOX 454
METAIRIE LA 70004-0454

000388P001-1435A-548
AIR TESTING ASSOCIATES LLC
PO BOX 1714
METAIRIE LA 70004

015345P001-1435A-548
AIR-NU OF BATON ROUGE
11340 INDUSTRIPLEX BLVD
BATON ROUGE LA 70809

022207P001-1435A-548
AIRCARE HOME RESPIRATORY LLC
PO BOX 825513
PHILADELPHIA PA 19182

019513P001-1435A-548
AIRGAS GULF STATES
PO BOX 676031
DALLAS TX 75267-6031

009407P001-1435A-548
AIRGAS USA LLC
PO BOX 6760115
DALLAS TX 75267-6015

013381P001-1435A-548
AIRGAS USA, LLC
PO BOX 734671
DALLAS TX 75373-4671

016846P001-1435A-548
AIRIT, INC
PO BOX 236
GRETNA LA 70054

013382P001-1435A-548
AIRLINE HIGH SCHOOL
ATHLETIC DIRECTOR
2801 AIRLINE DR
BOSSIER CITY LA 71111

013383P001-1435A-548
AIRLINE SKATE CENTER, INC
6711 AIRLINE DR
METAIRIE LA 70003

020627P001-1435A-548
AKADEMOS INC
25 VAN ZANT ST 1A2
NORWALK CT 06855

016847P001-1435A-548
AKT ENVIRONMENTAL SER , INC
1980 RAFE MAYER RD
BATON ROUGE LA 70807

000389P001-1435A-548
AKT ENVIRONMENTAL SVC INC
1980 RAFE MAYER RD
BATON ROUGE LA 70807

026295P001-1435A-548
AKULA FOUNDATION
PO BOX 850715
NEW ORLEANS LA 70185

009326P001-1435A-548
AL BOURGEOIS PLUMBING AND HEATING
5612 CRAWFORD ST
HARAHAN LA 70123-5514

009670P001-1435A-548
AL BOURGEOIS PLUMBING AND HEATING CO
5612 CRAWFORD ST
NEW ORLEANS LA 70123-5514

000390P001-1435A-548
AL J BOURGEOIS PLUMBING AND HEATING CO
5612 CRAWFORD ST
NEW ORLEANS LA 70123-5514

019514P001-1435A-548
ALA-LA-MISS MATHEMATICS LEAGUE
PO BOX 2482
PHENIX CITY AL 36868

022208P001-1435A-548
ALAIN F CRACCO MD
5621 READ BLVD
NEW ORLEANS LA 70127

020629P001-1435A-548
ALAINA SHOCKLY
2301 EDENBORN
UNIT 407
METAIRIE LA 70001

000392P001-1435A-548
ALAMO SVC
832 BARONNE ST
STE 102
NEW ORLEANS LA 70113

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000393P001-1435A-548
ALAMO SVC
832 BARONNE ST
NEW ORLEANS LA 70113

026545P001-1435A-548
ALAN AND ANNAS PRESSURE WASHING
66155 HICKORY STR
MANDEVILLE LA 70448

021692P001-1435A-548
ALAN E SHEEN
ADDRESS INTENTIONALLY OMITTED

022209P001-1435A-548
ALAN T LEWIS LLC
4421 CHASTANT ST
METAIRIE LA 70006

020630P001-1435A-548
ALARIO BROTHERS
P O BOX 468
WESTWEGO LA 70096-0468

018273P001-1435A-548
ALARIO BROTHERS MARINE SUPPLIES, INC
894 AVE A
PO BOX 468
WESTWEGO LA 70096-0468

016848P001-1435A-548
ALARIO CENTER / JEFFERSON PARISH POOLED CASH
2000 SEGNETTE BLVD
WESTWEGO LA 70094

000395P001-1435A-548
ALARM DETECTION AND SUPPRESSION
SYSTEMS CONTRACTORS LLC
30 VETERANS BLVD
KENNER LA 70062

029776P001-1435A-548
ALARM DETECTION AND SUPPRESSION SYSTEMS
CONTRACTORS LLC
30 VETERANS MEMORIAL BLVD
KENNER LA 70062

013384P001-1435A-548
ALARM PROTECTION SVC
4440 TRENTON ST
METAIRIE LA 70006

000396P001-1435A-548
ALARM RELAY
111 S MARSHALL AVE
EL CAJON CA 92020

013385P001-1435A-548
ALARM, DETECTION AND SUPPRESSION
SYSTEMS CONTRACTORS, LLC
30 VETERANS BLVD
KENNER LA 70003

018274P001-1435A-548
ALARM, DETECTION AND SUPPRESSION
SYSTEM CONTRACTORS
30 VETERANS BLVD
KENNER LA 70062

015346P001-1435A-548
ALBANY HIGH SCHOOL
JAMIE FLANAGAN
PO BOX 1090
ALBANY LA 70711

020631P001-1435A-548
ALCFES
ST JOSEPHS ACADEMY
3015 BROUSSARD STREET
BATON ROUGE LA 70808

022210P001-1435A-548
ALDES ROZAS MD INC
PO BOX 3632
LAFAYETTE LA 70502

022211P001-1435A-548
ALEGENT CREIGHTON CLINIC
2771 SOLUTION CTR
CHICAGO IL 60677

015347P001-1435A-548
ALERT SOLUTIONS, INC
201 HILLSIDE DR
STE 102
CRANSTON RI 02920

019515P001-1435A-548
ALERT SVC INC
PO BOX 1088
SAN MARCOS TX 78667

013386P001-1435A-548
ALEXANDER ROOM
CINDY TIMPHONY-HOBNOBBER CAFE
5928 W METAIRIE AVE
METAIRIE LA 70002

026999P001-1435A-548
ALEXANDRA MIGILLIGAN
ADDRESS INTENTIONALLY OMITTED

013387P001-1435A-548
ALEXANDRIA HIGH SCHOOL
800 OLA ST
ALEXANDRIA LA 71303

020632P001-1435A-548
ALEXANDRIA SENIOR HIGH
SENIOR HIGH
800 DALANE ALEXANDRIA
ALEXANDRIA LA 71303

022212P001-1435A-548
ALEXANDRIA WOMENS CENTER LLC
3304 MASONIC DR STE 4001
ALEXANDRIA LA 71301

029580P001-1435A-548
ALEXIS SANCHEZ
ADDRESS INTENTIONALLY OMITTED

009155P001-1435A-548
ALFORTISH ENTERPRISES
1100 WRIGHT AVE
GRETNA LA 70056

000402P001-1435A-548
ALFORTISH'S OFFICE
517 WHITNEY AVE
GRETNA LA 70056

022213P001-1435A-548
ALFRED J COLFRY JR MD
4224 HOUMA BLVD STE 620
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020633P001-1435A-548
ALFRED LAWLESS HIGH SCHOOL
5300 LAW STREET
NEW ORLEANS LA 70117

000403P001-1435A-548
ALGIERS NEUROBEHAVIORAL RESOURCE
2401 WESTBEND PKWY
#3044
NEW ORLEANS LA 70114

022214P001-1435A-548
ALGIERS URGENT CARE
PO BOX 740067
NEW ORLEANS LA 70174

020634P001-1435A-548
ALGY COSTUMES AND UNIFORMS
P O BOX 090490
HALLANDALE FL 33008

013388P001-1435A-548
ALGY TEAM AND PERFORMANCE COLLECTIONS
440 NE FIRST AVE
HALLANDALE BEACH FL 33009

029543P001-1435A-548
ALICE HUGHES
ADDRESS INTENTIONALLY OMITTED

016849P001-1435A-548
ALINI MAGAZINE SVC
961 OAKWOOD PL
PLAINFIELD NJ 07060-3437

016850P002-1435A-548
ALISONS WORLD OF MUSIC
17094 SUMMERFIELD RD S
PRAIRIEVILLE LA 70769-6640

015348P001-1435A-548
ALL ABOUT SIGNS
PO BOX 3086
COVINGTON LA 70434

015349P001-1435A-548
ALL AMERICAN CLEANING OF SOUTH LOUISIANA LLC
52 LURLINE DR
COVINGTON LA 70433

015350P001-1435A-548
ALL AMERICAN FITNESS AND ATHLETIC EQUIPMENT
PO BOX 3833
TUPELO MS 38803

015351P001-1435A-548
ALL AMERICAN FLAGS AND BANNERS, LLC
603 BLACKWELL AVE
MANCHACH TX 78652

016851P001-1435A-548
ALL AMERICAN GREASE SER CO
PO BOX 1007
KENNER LA 70063-1007

013390P001-1435A-548
ALL AMERICAN GREASE SVC CO
PO BOX 1007
KENNER LA 70063-1007

020635P001-1435A-548
ALL AMERICAN SPORTSWEAR
170 PARK AVE
IDA HO
IDAHO FALLS ID 83402

015352P001-1435A-548
ALL EXTREME INFLATABLES
61284 MAGNOLIA DR
LACOMBE LA 70445

013391P001-1435A-548
ALL GLASS
9412 HIGHWAY 23
BELLE CHASSE LA 70003

018275P001-1435A-548
ALL NASHED TOGETHER
6905 GLENN ST
METAIRIE LA 70003

011859P001-1435A-548
ALL PRO SOUND
806 BEVERLY PKWY
PENSACOLA FL 32505

031049P001-1435A-548
ALL SAINTS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000405P001-1435A-548
ALL SAINTS CHURCH
1441 TECHE ST
NEW ORLEANS LA 70114

029906P001-1435A-548
ALL SAINTS ROMAN CATHOLIC CHURCH
1441 TECHE ST
NEW ORLEANS LA 70114

030365P002-1435A-548
ALL SAINTS ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYRDRAS ST STE 2500
NEW ORLEANS LA 70130

000406P001-1435A-548
ALL SAINTS SCHOOL
1415 TECHE ST
NEW ORLEANS LA 70114

018276P002-1435A-548
ALL SPORT SALES
TIM VANHOVEN
1100 24TH ST  STE U
KENNER LA 70062

016852P001-1435A-548
ALL STAR ELECTRIC, INC
1208 BERT ST
LAPLACE LA 70068

022215P001-1435A-548
ALL STAR MEDICAL EQUIPMENT
3430 JEFFERSON HWY
JEFFERSON LA 70121

000407P001-1435A-548
ALL TEMP REFRIGERATION SVC LLC
271 HWY 1085
MADISONVILLE LA 70447

The Roman Catholic Church of the Archdiocese of New Orleans
01.1093

US First Class Mail

Exhibit Pages

015353P001-1435A-548
ALL VOLLEYBALL, INC
12618 LAMPLIGHTER SQ
ST LOUIS MO 63128

009671P001-1435A-548
ALL-AMERICAN WRESTLING SUPPLY/SPIRIT WEAR
8845 SOUTH GREENVIEW DR 5
MIDDLETON WI 53562

000413P001-1435A-548
ALL-RITE DOORS AND HARDWARE
241B NORTH HOLLYWOOD RD
HOUMA LA 70364

013392P001-1435A-548
ALLCLEAR, LLC
17830 BEECH RIDGE AVE
BATON ROUGE LA 70817

020636P001-1435A-548
ALLEGHENY PUBLISHING CO
5346 CASTLE ROCK RD
ROANOKE VA 24018-2812

015354P001-1435A-548
ALLEN FAMILY BENEFIT ACCOUNT
81296 JIM LOYD RD
FOLSOM LA 70437

019516P001-1435A-548
ALLEN LOCK AND SAFE CO
PO BOX 3314
SLIDELL LA 70459

022216P001-1435A-548
ALLEN S PODIATRY CLINIC
16026 DOCTORS BLVD
HAMMOND LA 70403

022217P001-1435A-548
ALLEN T BORNE MD LLC
PO BOX 28
THIBODAUX LA 70302

022218P001-1435A-548
ALLERGY ASSOCIATES PA
PO BOX 51770
KNOXVILLE TN 37950

009180P001-1435A-548
ALLFAX
130 JAMES DR EAST
ST. ROSE LA 70087

000409P001-1435A-548
ALLFAX SPECIALTIES INC
130 JAMES DR EAST
ST. ROSE LA 70087

019517P001-1435A-548
ALLIANCE FRANCAISE
1519 JACKSON AVE
NEW ORLEANS LA 70130

022219P001-1435A-548
ALLIANCE HEALTHCARE SVC
FILE 55828
LOS ANGELES CA 90074

013393P001-1435A-548
ALLIANCE MUSIC PUBLICATIONS, INC
PO BOX 131977
HOUSTON TX 77219-1977

000410P001-1435A-548
ALLIANCE OVERNIGHT DOCUMENT SVC
400 LAFAYETTE ST
STE 201
NEW ORLEANS LA 70130

022220P001-1435A-548
ALLIANCE PATHOLOGY CONSULTANTS
PO BOX 421969
HOUSTON TX 77242

022221P001-1435A-548
ALLIANCE PATHOLOGY DX
PO BOX 421969
HOUSTON TX 77242

022222P001-1435A-548
ALLIANCE RADIOLOGY PA
PO BOX 804451
KANSAS CITY MO 64180

022223P001-1435A-548
ALLIANCE SURGERY CENTER
3717 HOUMA BLVD STE 200
METAIRIE LA 70006

022224P001-1435A-548
ALLIANCE SURGERY CENTER LLC
PO BOX 6963
METAIRIE LA 70009

022225P001-1435A-548
ALLIED CHIROPRACTIC AND WELLNE
110 VETERANS BLVD STE 130
METAIRIE LA 70005

018277P002-1435A-548
ALLIED INTERSTATE LLC
PO BOX 19066
MINNEAPOLIS MN 55419-0066

009283P001-1435A-548
ALLIED PAPER CO
5700 PLAUCHE CT
HARAHAN LA 70123

000411P001-1435A-548
ALLIED UNIVERSAL SECURITY SVC
PO BOX 828854
PHILADELPHIA PA 19182-8854

009672P001-1435A-548
ALLIED WASTE
PO BOX 605
SORRENTO LA 70778-0605

020637P001-1435A-548
ALLIGATOR IRRIGATION
3117 26TH ST
METAIRIE LA 70002

000412P001-1435A-548
ALLIGATOR IRRIGATION SUPPLY INC
3117 26TH ST
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018278P001-1435A-548
ALLIGATOR IRRIGATION SUPPY
3117 26TH ST
METAIRIE LA 70002

020638P001-1435A-548
ALLISON HOTARD TREAS
273 HOTARD DR
RESERVE LA 70084

016853P002-1435A-548
ALLISON'S WORLD OF MUSIC
17094 SUMMERFIELD RD S
PRAIRIEVILLE LA 70769-6640

022226P001-1435A-548
ALLMED HEALTHCARE MANAGEMENT
STE 1400 111 SW 5TH AVE
PORTLAND OR 97204

029608P001-1435A-548
ALLMED HEALTHCARE MANAGEMENT
STE 1400 111 SE 5TH AVE
PORTLAND OR 97204

018279P001-1435A-548
ALLSTAR PRINTING LLC
567 DIPLOMAT ST
TERRYTOWN LA 70056

000414P001-1435A-548
ALLSTATE INSURANCE
3025 NEW HWY 51 #B
LAPLACE LA 70068

020639P001-1435A-548
ALLSTATE REFRIGERATION INC
PO BOX 1062
PONCHATOULA LA 70454

013394P001-1435A-548
ALLSTATE SUGAR BOWL
ALLSTATE SUGAR BOWL METRO
CROSS COUNTRY CHAMPIONSHIPS
1100 POYDRAS ST - STE 1750
NEW ORLEANS LA 70163

015355P001-1435A-548
ALLSTATE SUGAR BOWL
1500 SUGAR BOWL DR
NEW ORLEANS LA 70112

018280P001-1435A-548
ALLSTATE SUGAR BOWL CHAPTER
NATIONAL FOOTBALL FOUNDATION / HALL OF FAME
1500 SUGAR BOWL DR
NEW ORLEANS LA 70112

009673P001-1435A-548
ALLTEL
PO BOX 530533
ATLANTA GA 30353-0533

000415P001-1435A-548
ALLTEMP INSULATIONS INC
PO BOX 5125
SLIDELL LA 70469

020640P001-1435A-548
ALLTMONTS FINE CUSTOM FRAMING
4001 BARONNE ST
NEW ORLEANS LA 70115

013395P001-1435A-548
ALOIS J BINDER BAKERY, INC
940 FRENCHMAN ST
NEW ORLEANS LA 70116

000416P001-1435A-548
ALPHA INSURANCE AGENCY LLC
831 LAFAYETTE ST
GRETNA LA 70053

022227P001-1435A-548
ALPHA SPINE AND WELLNESS
STE 100 3648 PONTCHARTRAIN DR
SLIDELL LA 70458

000417P001-1435A-548
ALPHA TECH
PO BOX 641801
KENNER LA 70064

000418P001-1435A-548
ALPINE CLOCKS AND JEWELERS
1102 N HWY 190
STE A
COVINGTON LA 70433

009406P001-1435A-548
ALS ASSOCIATION
PO BOX 66825
BATON ROUGE LA 70896

015356P001-1435A-548
ALS PLUMBING COMPANY, INC
PO BOX 460
MADISONVILLE LA 70447

000419P001-1435A-548
ALTAR LINENCOM
2791 E DEERHILL DR
MERIDIAN ID 83642

018281P001-1435A-548
ALTERNATE MODE, INC
30 WESTWOOD AVE
EAST LONGMEADOW MA 01028

013396P001-1435A-548
ALTERNATIVE SIGNS
1301 EDWARDS AVE
STE A
ELMWOOD LA 70003

009674P001-1435A-548
ALTERNATIVE TEES
5134 STOREY ST
HARAHAN LA 70123

009675P001-1435A-548
ALTERNATIVE TRUCK REPAIR
PO BOX 141
CHALMETTE LA 70044

016854P001-1435A-548
ALTERNATIVE TURF SPECIALISTS
PO BOX 447
NEW ROADS LA 70760

018282P001-1435A-548
ALTERNATIVE TURF SPEDCIALISTS
PO BOX 447
NEW ROADS LA 70760

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 019518P001-1435A-548<br>ALTERNATIVE TURFPLANER<br>PO BOX 135<br>NEW ROADS LA 70760 | 011860P001-1435A-548<br>ALZHEIMER'S ASSOCIATION<br>3445 N CAUSEWAY BLVD<br>STE 902<br>METAIRIE LA 70002 | 011861P001-1435A-548<br>AMANI JAE ENTERTAINMENT<br>PO BOX 80764<br>PHOENIX AZ 85060 | 016855P001-1435A-548<br>AMAR INTERIORS, INC<br>1515 WESTBANK EXPWY<br>WESTWEGO LA 70094 |
| 026206P001-1435A-548<br>AMAZON<br>410 TERRY AVE N<br>SEATTLE WA 98109 | 026296P001-1435A-548<br>AMAZON MARKETPLACE<br>410 TERRY AVE N<br>SEATTLE WA 98109 | 018283P002-1435A-548<br>AMAZONCOM<br>PO BOX 669822<br>DALLAS TX 75266-0778 | 026546P001-1435A-548<br>AMAZONCOM<br>410 TERRY AVE N<br>SEATTLE WA 98109 |
| 026297P001-1435A-548<br>AMAZONPRIME MEMBERSHIPAMZNCOM<br>410 TERRY AVE N<br>SEATTLE WA 98109 | 029777P001-1435A-548<br>AMAZONSMILE FOUNDATION<br>410 TERRY AVE<br>NORTH SEATTLE WA 98109-5210 | 022228P001-1435A-548<br>AMB SURG ANE PROF LLC<br>PO BOX 77401<br>BATON ROUGE LA 70879 | 022229P001-1435A-548<br>AMBASSADOR EMERGENCY GROUP LLC<br>PO BOX 400<br>SAN ANTONIO TX 78292 |
| 015357P001-1435A-548<br>AMBIANCE FLOWERS FOR ALL OCCASIONS<br>1731 N CAUSEWAY BLVD<br>MANDEVILLE LA 70471 | 009358P002-1435A-548<br>AMBROSE GARDEN LLC<br>1309 PRYTANIA ST<br>NEW ORLEANS LA 70130-4315 | 022230P001-1435A-548<br>AMBULATORY EYE SURGERY C<br>3900 VETERANS BLVD 100<br>METAIRIE LA 70002 | 022231P001-1435A-548<br>AMBULATORY EYE SURGERY CENTER<br>3900 VETERANS BLVD 100<br>METAIRIE LA 70002 |
| 013397P001-1435A-548<br>AMC ELMWOOD PALACE 20<br>1200 ELMWOOD PK BLVD<br>HARAHAN LA 70123 | 026298P001-1435A-548<br>AMC PALACE THEATRES<br>11500 ASH ST<br>LEAWOOD KS 66211 | 026299P001-1435A-548<br>AMC THEATER<br>11500 ASH ST<br>LEAWOOD KS 66211 | 026451P001-1435A-548<br>AMC THEATERS<br>11500 ASH ST<br>LEAWOOD KS 66211 |
| 019519P001-1435A-548<br>AMCELLS CORP<br>3121 SCOTT ST<br>VISTA CA 92081 | 016856P001-1435A-548<br>AMED AMBULANCE SVC<br>1800 MONROE<br>GRETNA LA 70053 | 022232P001-1435A-548<br>AMEDISYS HOME HEALTH CARE<br>PO BOX 660770<br>DALLAS TX 75266 | 022233P001-1435A-548<br>AMERACARE HOME HEALTH<br>327 W 21ST AVE<br>COVINGTON LA 70433 |
| 000423P001-1435A-548<br>AMERICA<br>1212 AVE OF THE AMERICAS<br>11TH FLOOR<br>NEW YORK NY 10036 | 020641P001-1435A-548<br>AMERICA PRESS INC<br>106 W 56TH ST<br>NEW YORK NY 10019 | 015364P001-1435A-548<br>AMERICA'S BEST INN AND SUITES<br>401 LAKESHORE DR<br>LAKE CHARLES LA 70601 | 016859P001-1435A-548<br>AMERICA'S MARKETING TEAM<br>PO BOX 9<br>BELLE CHASSE LA 70037 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000430P001-1435A-548<br>AMERICA'S SWIMMING POOL CO<br>PO BOX 1317<br>MADISONVILLE LA 70447 | 016857P001-1435A-548<br>AMERICAN ACRYLICS<br>108 11TH AVE<br>SOUTH MILWAUKEE WI 53172 | 013398P001-1435A-548<br>AMERICAN ALL STAR, LLC<br>PO BOX 2096<br>MANDEVILLE LA 70470 | 015358P001-1435A-548<br>AMERICAN ASSOCIATION OF SCHOOL LIBRARIANS<br>CUSTOMER SVC<br>50 E HURON ST<br>CHICAGO IL 60611 |
| 026547P001-1435A-548<br>AMERICAN ASSOCIATION OF TEACHERS OF<br>SPANISH AND PORTUGESE<br>2100 1ST AVE N STE 320<br>LANDMARK CENTER<br>BIRMINGHAM AL 35203 | 015359P001-1435A-548<br>AMERICAN ASSOCIATION OF TEACHERS OF FRENCH<br>302 N GRANITE ST<br>MARION IL 62959-2346 | 011862P001-1435A-548<br>AMERICAN AVL<br>PO BOX1719<br>RUSTON LA 71273 | 016858P001-1435A-548<br>AMERICAN BAND ACCESSORIES<br>2061 N JAMES RIVER CT<br>NIXA MO 65714 |
| 000424P001-1435A-548<br>AMERICAN BANKERS INS CO OF FL<br>PO BOX 731178<br>DALLAS TX 75373-1178 | 029778P001-1435A-548<br>AMERICAN BANKERS INSURANCE CO OF FLORIDA<br>PO BOX 731178<br>DALLAS TX 75373-1178 | 019520P001-1435A-548<br>AMERICAN CANCER SOCIETY<br>PO BOX 5129<br>SLIDELL LA 70469 | 020642P001-1435A-548<br>AMERICAN CANCER SOCIETY<br>2605 RIVER RD<br>NEW ORLEANS LA 70121 |
| 000425P001-1435A-548<br>AMERICAN CATHOLIC HISTORICAL ASSOC<br>MOUNT ST MARY'S UNIVERSITY<br>16300 OLD EMMITSBURG RD<br>EMMITSBURG MD 21727 | 020643P001-1435A-548<br>AMERICAN CHALLENGE ENTERPRISES INC<br>60 CORBIN AVE<br>UNIT N<br>BAY SHORE NY 11706 | 022234P001-1435A-548<br>AMERICAN CHIROPRACTIC CLINIC<br>3140 GARDEN OAKS DR<br>NEW ORLEANS LA 70114 | 018284P002-1435A-548<br>AMERICAN CLASSICAL LEAGUE<br>AKA NATIONAL JUNIOR CLASSICAL LEAGUE<br>SHERWIN LITTLE<br>860 NW WASHINGTON BLVD STE A<br>HAMILLTON OH 45013 |
| 018285P001-1435A-548<br>AMERICAN COUNSELING ASSOC<br>ACCOUNTING<br>5999 STEVENSON AVE<br>ALEXANDRIA VA 22304-3300 | 026452P001-1435A-548<br>AMERICAN COUNSELING ASSOCIATION<br>6101 STEVENSON AVE<br>ALEXANDRIA VA 22304 | 018286P001-1435A-548<br>AMERICAN CRESCENT ELEVATOR CORP<br>PO BOX 1047<br>ST ROSE LA 70087 | 022235P001-1435A-548<br>AMERICAN CURRENT CARE PA<br>PO BOX 9011<br>BROOMFIELD CO 80021 |
| 022236P001-1435A-548<br>AMERICAN CURRENT CARE PA CO<br>PO BOX 9011<br>BROOMFIELD CO 80021 | 011863P001-1435A-548<br>AMERICAN DOALL INC<br>PO BOX 515<br>COVINGTON LA 70434 | 018287P001-1435A-548<br>AMERICAN EAGLE DOOR AND GLASS CO<br>3200 RIDGELAKE DR  STE 203<br>METAIRIE LA 70004 | 022237P001-1435A-548<br>AMERICAN ESOTERIC LABORATORIES<br>PO BOX 144225<br>AUSTIN TX 78714 |
| 000426P001-1435A-548<br>AMERICAN EXPRESS<br>PO BOX 650448<br>DALLAS TX 75265-0448 | 026548P001-1435A-548<br>AMERICAN EXPRESS<br>200 VESEY ST<br>NEW YORK NY 10285 | 022238P001-1435A-548<br>AMERICAN FAMILY CARE INC<br>PO BOX 734315<br>DALLAS TX 75373 | 013399P001-1435A-548<br>AMERICAN FLAGS EXPRESS INC<br>12577 WEST CUSTER AVE<br>BUTLER WI 53007 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

019521P001-1435A-548
AMERICAN FURNITURE OF SLIDELL
1590 GAUSE BLVD
SLIDELL LA 70460

009398P001-1435A-548
AMERICAN GIRL
PO BOX 5533
HARLAN IA 51593-5033

026207P001-1435A-548
AMERICAN HEART ASSOCIATION
110 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

000427P001-1435A-548
AMERICAN HOTEL REGISTER CO
PO BOX 206720
DALLAS TX 75320-6720

011864P001-1435A-548
AMERICAN LEGION AUXILIARY
GIRLS STATE OF LOUISIANA INC
MONIQUE BATISTE
10032 HIGH PINES DR
BATON ROUGE LA 70809

011865P001-1435A-548
AMERICAN LEGION AUXILIARY UNIT 16
PO BOX 2885
COVINGTON LA 70434

015360P001-1435A-548
AMERICAN LEGION POST #16
PO BOX 1137
COVINGTON LA 70434

013400P001-1435A-548
AMERICAN LIBRARY ASSOCIATION
50 EAST HURON ST
CHICAGO IL 60611-2795

015361P001-1435A-548
AMERICAN LIBRARY ASSOCIATION
MEMBER AND CUSTOMER SVC
BOX 78-6499
CHICAGO IL 60678-6499

013401P001-1435A-548
AMERICAN MACHINERY MOVERS, INC
247 IRIS AVE
JEFFERSON LA 70121

019525P001-1435A-548
AMERICAN MENTAL HEALTH COUNSELORS
1900 L ST NW
STE 705
WASHINGTON DC 20036

015362P001-1435A-548
AMERICAN MODELING TEACHERS ASSOCIATION
3491 SOUTH BLUEJAY DR
GILBERT AZ 85297

022239P001-1435A-548
AMERICAN NEUROMONITORING ASSOC
300 10275 LTL PATUXENT PKY
COLUMBIA MD 21044

009479P001-1435A-548
AMERICAN OFFICE MACHINES
PO BOX 9429
METAIRIE LA 70055

000428P001-1435A-548
AMERICAN OFFICE MACHINES INC
2609 RIDGELAKE DR
METAIRIE LA 70002

015363P002-1435A-548
AMERICAN PROM
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

020646P001-1435A-548
AMERICAN PSYCHOLOGICAL ASSOCIATION
CASH RECEIPTS
750 FIRST ST NE
WASHINGTON DC 20002-4242

009678P001-1435A-548
AMERICAN PUBLIC HEALTH ASSOCIATION
800 I ST NW
WASHINGTON DC 20001

011866P001-1435A-548
AMERICAN RED CROSS
LOUISIANA CAPITAL-WEST CHAPTER
4655 SHERWOOD COMMON BLVD
BATON ROUGE LA 70816

013402P001-1435A-548
AMERICAN RED CROSS
HEALTH AND SAFETY SVC
25688 NETWORK PL
CHICAGO IL 60673-1256

011867P001-1435A-548
AMERICAN SCHOOL COUNSELOR ASSOCIATION
PO BOX 37149
BALTIMORE MD 21297-3149

026549P001-1435A-548
AMERICAN SECTOR CATERING
1035 MAGAZINE ST
NEW ORLEANS LA 70130

020647P001-1435A-548
AMERICAN SOCCER CO INC
726 EAST ANAHEIM ST
WILMINGTON CA 90744

000429P001-1435A-548
AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTION CTR
CHICAGO IL 60677-8004

020648P001-1435A-548
AMERICAN SPRINKLER CO INC
PO BOX 4748
COVINGTON LA 70434-4748

019522P001-1435A-548
AMERICAN TIME AND SIGNAL
PO BOX 707
DASSEL MN 55325-0707

026550P001-1435A-548
AMERICAS BEST VALUE INN
1516 GAUSE BLVD
SLIDELL LA 70458

000431P001-1435A-548
AMERIGAS
PO BOX 660288
DALLAS TX 75266-0288

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

022240P001-1435A-548
AMERIGROUP LA
PO BOX 28147
NEW YORK NY 10087

022241P001-1435A-548
AMERPATH FLORIDA LLC
16684 COLLECTIONS CTR DR
CHICAGO IL 60693

000432P001-1435A-548
AMERIPRINT
PO BOX 6948
METAIRIE LA 70009

019523P001-1435A-548
AMERITRUST CONSTRUCTION
PO BOX 91
PEARL RIVER LA 70452

018288P001-1435A-548
AMF ALL STAR LANES
3640 WILLIAMS BLVD
KENNER LA 70065

020644P001-1435A-548
AMITE HIGH SCHOOL
HIGH SCHOOL
403 S LAUREL AMITE
AMITE LA 70422

000433P002-1435A-548
AMKO FENCE CO
824 CURTIS AVE
KENNER LA 70062-6818

011868P002-1435A-548
AMKO FENCE KENNER LLC
824 CURTIS AVE
KENNER LA 70062-6818

011869P001-1435A-548
AMP CHEER MIXES
ALEJANDRO MEDINA
1038 WATER ST
WAXAHACHIE TX 75165

011870P001-1435A-548
AMP PROPERTIES
1305 NATCHEZ LOOP
COVINGTON LA 70433

019524P001-1435A-548
AMPLIFY RESOURCES
1776 ORLEANS ST
MANDEVILLE LA 70448

000335P001-1435A-548
AMRUTHAVANI COMMUNICATIONS CENTRE
50 SEBASTIAN RD
SECUNDERBAD 500 003
TELANGANA
INDIA

020645P001-1435A-548
AMSAN
PO BOX 404468
ATLANTA GA 30384-4468

015365P001-1435A-548
AMSCO SCHOOL PUBLICATIONS
PO BOX 931238
ATLANTA GA 31193-1238

000434P001-1435A-548
AMSHER COLLECTION AGENCY
4524 SOUTHLAKE PKW
STE 15
BIRMINGHAM AL 35244

009676P001-1435A-548
AMSTERDAM
PO BOX 580
AMSTERDAM NY 12010

015366P001-1435A-548
AMSTERDAM PRINTING
PO BOX 580
AMSTERDAM NY 12010

018289P002-1435A-548
AMTAB MANUFACTURING CORP
600 EAGLE DR
BENSENVILLE IL 60106-1943

011871P002-1435A-548
AMTRAK
AMTRAK GROUP SALES DEPT
2198 HORNIG RD
PHILADELPHIA PA 19116-4202

000435P001-1435A-548
AMY E CORCORAN CPA LLC
1333 SOLDIERS ST
NEW ORLEANS LA 70122

000437P001-1435A-548
AMY L DIAZ PHOTOGRAPHY LLC
4128 COGNAC DR
KENNER LA 70065

020628P001-1435A-548
ANACONDA SPORTS
5 CORPORATE DR
CLIFTON PARK NY 12065

016860P001-1435A-548
ANACONDA SPORTS/LIDS TEAM
85 KATRINE LN
LAKE KATRINE NY 12449

026551P001-1435A-548
ANDALE MARGARITAS AND GRILL
505 GRETNA BLVD
GRETNA LA 70053

018290P001-1435A-548
ANDERSON POWERLIFTING
17815 DAVENPORT RD - STE 108
DALLAS TX 75252

011872P001-1435A-548
ANDERSON SCHOOL EVENTS
PO BOX 1151
MINNEAPOLIS MN 55440-1151

011873P001-1435A-548
ANDERSON'S
4875 WHITE BEAR PKWY
WHITE BEAR LAKE MN 55110

013403P001-1435A-548
ANDERSON'S
PO BOX 1151
MINNEAPOLIS MN 55440-1151

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 019526P001-1435A-548<br>ANDERSONS PAW PRIDE<br>PO BOX 1151<br>MINNEAPOLIS MN 55440-1151 | 019527P001-1435A-548<br>ANDERSONS PROM<br>PO BOX 1151<br>MINNEAPOLIS MN 55440-1151 | 019528P001-1435A-548<br>ANDERSONS SCHOOL SPIRIT<br>PO BOX 1151<br>MINNEAPOLIS MN 55440-1151 | 016861P001-1435A-548<br>ANDES ROCK CLIMBING WALL<br>PO BOX 750463<br>NEW ORLEANS LA 70115 |
| 026173P001-1435A-548<br>ANDES ROCK CLIMBING WALL<br>4213 BORDEAUX DR<br>KENNER LA 70065 | 029573P001-1435A-548<br>ANDREA PREGEANT<br>ADDRESS INTENTIONALLY OMITTED | 009677P002-1435A-548<br>ANDREAS RESTAURANT<br>3100 19TH ST<br>METAIRIE LA 70002 | 021703P001-1435A-548<br>ANDREE SURCOUF<br>ADDRESS INTENTIONALLY OMITTED |
| 022242P001-1435A-548<br>ANDREE SURCOUF LCSW<br>2820 ATHANIA PKWY<br>METAIRIE LA 70002 | 031032P001-1435A-548<br>ANDRES DE LA PUENTE<br>ADDRESS INTENTIONALLY OMITTED | 031005P001-1435A-548<br>ANDRES E DE LAPUENTE<br>ADDRESS INTENTIONALLY OMITTED | 022243P001-1435A-548<br>ANDRES VASQUEZ MD PLLC<br>DEPT 295<br>PO BOX 4346<br>HOUSTON TX 77210 |
| 001337P001-1435A-548<br>ANDREW HOLLINGSWORTH<br>30301 ASHLEY DR<br>LACOMBE LA 70445 | 020649P001-1435A-548<br>ANDREW JACKSON HIGH SCHOOL<br>ANDREW JACKSON HIGH SCHOOL CO<br>201 EIGTH STREET<br>CHALMETTE LA 70043 | 020650P001-1435A-548<br>ANDYS AMUSEMENTS<br>3113 HWY 51<br>LAPLACE LA 70068 | 022244P001-1435A-548<br>ANESTHESIA ASSOCIATES OF LOUIS<br>PO BOX 4333<br>HOUMA LA 70361 |
| 022245P001-1435A-548<br>ANESTHESIA CONSULTANTS OF SOU<br>DEPT 5530<br>PO BOX 11407<br>BIRMINGHAM AL 35246 | 022246P001-1435A-548<br>ANESTHESIA CONSULTANTS PA<br>DEPT 05 111<br>PO BOX 3488<br>TUPELO MS 38803 | 022247P001-1435A-548<br>ANESTHESIOLOGY AFFILIATES LLC<br>9103 JEFFERSON HWY<br>BATON ROUGE LA 70809 | 022248P001-1435A-548<br>ANESTHESIOLOGY AND PAIN<br>PO BOX 61950<br>LAFAYETTE LA 70596 |
| 022249P001-1435A-548<br>ANESTHESIOLOGY GROUP ASSOCIATE<br>11414 LAKE SHERWOOD AVE N<br>BATON ROUGE LA 70816 | 022250P001-1435A-548<br>ANESTHESIOLOGY PERIOPERATIVE<br>120 INNWOOD DR<br>COVINGTON LA 70433 | 022251P001-1435A-548<br>ANESTHESTA CONSULTANTS OF SOU<br>DEPT 5530<br>PO BOX 11407<br>BIRMINGHAM AL 35246 | 018291P001-1435A-548<br>ANFIELD TRAILERS<br>39609 PUMP SLOUGH RD<br>PEARL RIVER LA 70452 |
| 018292P001-1435A-548<br>ANGEL'S PLACE<br>4323 DIVISION ST<br>METAIRIE LA 70002 | 011874P001-1435A-548<br>ANGELLE ULFERS SCHOLARSHIP<br>THE CATHOLIC FOUNDATION<br>1000 HOWARD AVE STE 800<br>NEW ORLEANS LA 70113-1939 | 013404P001-1435A-548<br>ANGELLE'S EMBROIDERY<br>8720 SALLY CT<br>KENNER LA 70062 | 019529P001-1435A-548<br>ANGELS OF PEACE<br>303 S MILITARY RD<br>SLIDELL LA 70461 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

---

013405P001-1435A-548
ANIMAL RESCUE NEW ORLEANS
271 PLAUCHE ST
HARAHAN LA 70123

022252P001-1435A-548
ANIMAS PHYSICIAN NETWORK
6128 S LYNCREST AVE SIOUX
FALLS SD 57108

015367P001-1435A-548
ANJ SPORTS
2637 FLORIDA ST
MANDEVILLE LA 70448

022253P001-1435A-548
ANN ALLEN MA LPC LMFT
22532 HIGHWAY 1088
MANDEVILLE LA 70448

022254P001-1435A-548
ANN ARBOR URGENT CARE PC
1000 E STADIUM BLVD ANN
ARBOR MI 48104

020651P001-1435A-548
ANN HALEY INC
105 MARMILLIAN LOOP
RESERVE LA 70084

021704P001-1435A-548
ANNA CARUSO
ADDRESS INTENTIONALLY OMITTED

011876P001-1435A-548
ANNADELE'S PLANTATION
71518 CHESTNUT ST
COVINGTON LA 70433

004358P001-1435A-548
ANNE DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

022255P001-1435A-548
ANNEMARIE LINHUBER MD APMC
6003 W END BLVD
NEW ORLEANS LA 70124

000441P001-1435A-548
ANNIE'S COMPLETE HOUSECLEANING AND
JANITORIAL SVC
2139 HOLIDAY DR
NEW ORLEANS LA 70114

031051P001-1435A-548
ANNUCIATION INN INC
DENNIS F ADAMS
CHRISTOPHER HOMES INC
2729 LOWERLINE ST
NEW ORLEANS LA 70125

030366P001-1435A-548
ANNUNCIATION INN INC
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

029907P001-1435A-548
ANNUNCIATION OF BLESSED VIRGIN MARY CHURCH
517 AVE B
BOGALUSA LA 70427

031050P001-1435A-548
ANNUNCIATION OF THE BLESSED VIRGIN MARY
ROMAN CATHOLIC CHURCH, BOGALUSA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000442P001-1435A-548
ANNUNCIATION SCHOOL
511 AVE C
BOGALUSA LA 70427-3797

030367P002-1435A-548
ANNUNCIATION OF THE BLESSED VIRGIN MARY
ROMAN CATHOLIC CHURCH BOGALUSA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

019530P001-1435A-548
ANO ST GERARD MAJELLA FUND
7887 WALMSLEY ST
NEW ORLEANS LA 70125

020652P001-1435A-548
ANO ST GERARD MAJELLA FUND
MISTY LUMINAIS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3496

019531P001-1435A-548
ANTEBELLUM HOUSE INC
430 SOUTH ST
SLIDELL LA 70460

011877P001-1435A-548
ANTHEM SPORTS, LLC
2 EXTRUSION DR
PAWCATUCK CT 06379

029545P001-1435A-548
ANTHONY A INDOVINA
ADDRESS INTENTIONALLY OMITTED

022256P001-1435A-548
ANTHONY J LAMA M D APMC
2620 JENA ST FL 2
NEW ORLEANS LA 70115

011878P001-1435A-548
ANYTIME BOOTHSCOM
190 PONCHITOLAWA DR
COVINGTON LA 70433

011879P001-1435A-548
AP EXAMS
COLLEGE ENTRANCE EXAMINATION BOARD
PO BOX 21535
NEW YORK NY 10087-1535

016862P001-1435A-548
AP EXAMS
PO BOX 6671
PRINCETON NJ 08541-6671

018293P001-1435A-548
AP EXAMS
PO BOX 21535
NEW YORK NY 10087-1535

020653P001-1435A-548
AP EXAMS
THE COLLEGE BOARD
AP REMITTANCE
PO BOX 21535
NEW YORK NY 10087-1535

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

018294P001-1435A-548
AP PROGRAM
PO BOX 6671
PRINCETON NJ 08541-6671

015368P001-1435A-548
APC CONSTRUCTION
3361 GENERAL DEGAULLE DR
NEW ORLEANS LA 70114

020654P001-1435A-548
APEX APPAREL AND SUPPLIES
5719 HWY 25
STE 206
FLOWWOOD MS 39232

016863P002-1435A-548
APEX LEARNING
5600 W 83RD ST STE 300
MINNEAPOLIS MN 55437-1065

019532P001-1435A-548
APEX SPORTS SOFTWARE
2773 LEECHBURG RD
LOWER BURRELL PA 15068

022257P001-1435A-548
APOGEE MED GRP|LOUISIANA
PO BOX 708847
SANDY UT 84070

009661P001-1435A-548
APOSTOLADO HISPANO
ARCHDIOCESE OF NEW ORLEANS
2525 MAINE AVE
METAIRIE LA 70003

000445P001-1435A-548
APOSTOLIC NUNCIATURE OF THE USA
3339 MASSACHUSETTS AVE NW
WASHINGTON DC 20008-3610

000446P001-1435A-548
APOSTOLIC NUNCIO
3339 MASSACHUSETTS AVE N W
WASHINGTON DC 20008-3687

022258P001-1435A-548
APP OF MISSISSIPPI ED LLC
DEPT 380
PO BOX 4458
HOUSTON TX 77210

011880P003-1435A-548
APPERSON, INC
PRINT MANAGEMENT SVC
PO BOX 480309
CHARLOTTE NC 28269-5338

019533P001-1435A-548
APPLAUSE LEARNING RESOURCES INC
85 FERNWOOD LN
ROSLYN NY 11576

013406P001-1435A-548
APPLE FINANCIAL SVC
STEPHANIE GRANT
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

009679P001-1435A-548
APPLE INC
STEPHANIE GRANT
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

011881P001-1435A-548
APPLE INC
PO BOX 41602
PHILADELPHIA PA 19101-1602

015369P001-1435A-548
APPLE INC  APPLE FINANCIAL SVC
PO BOX 41602
PHILADELPHIA PA 19101-1602

020656P001-1435A-548
APPLE INC 649446
PO BOX 846095
DALLAS TX 75284-6095

020657P001-1435A-548
APPLE INC 864214
PO BOX 846095
DALLAS TX 75284-6095

020655P001-1435A-548
APPLE INC LEASE
CONTRACTS
APPLE FINANCIAL SVC
5000 RIVERSIDE DR
STE 300 EAST
IRVING TX 75039-4314

022259P001-1435A-548
APPLECARE / MEMORIAL IMMEDIATE
PO BOX 671447
DALLAS TX 75267

009380P001-1435A-548
APPLIANCE CONNECTION
951 E 233RD ST
BRONX NY 10466-3207

016864P001-1435A-548
APPLIED CONCEPTS, INC
PO BOX 972943
DALLAS TX 75397-2943

013407P001-1435A-548
APRES LOUNGE
608 FULTON ST
NEW ORLEANS LA 70130

015370P001-1435A-548
APRES LOUNGE
JACKIE SUTHERLIN
608 FULTON ST
NEW ORLEANS LA 70130

022260P001-1435A-548
APRIA DME
2508 SOLUTIONS CTR
CHICAGO IL 60677

022261P001-1435A-548
APRIA HEALTHCARE LLC
1510 KUEBEL ST
NEW ORLEANS LA 70123

022262P001-1435A-548
APRIA HEALTHCARE LLC
2508 SOLUTIONS CTR
CHICAGO IL 60677

022263P001-1435A-548
APRIA HEALTHCARE LLC
26220 ENTERPRISE CT
LAKE FOREST CA 92630

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022264P001-1435A-548
APRIA HEALTHCARE LLC
701 TECHNOLOGY DR STE 250
CANONSBURG PA 15317

013408P001-1435A-548
AQUARIUM MASTERS INC
PO BOX 740135
NEW ORLEANS LA 70174-0135

016865P001-1435A-548
AQUATIC POOL SYSTEMS,INC
PO BOX 429
LIBUSE LA 71348

013409P002-1435A-548
AQUATIC SPECIALTIES INC
LLOYD VAN GEFFEN III
2109 33RD ST STE C
KENNER LA 70065

016866P001-1435A-548
AQUATICA SPORTS AND FITNESS
1050 SOUTH JEFFERSON DAVIS PWY
STE 201
NEW ORLEANS LA 70125

019534P001-1435A-548
AQUAVISION
107 INTREPID DR
SLIDELL LA 70458

015371P001-1435A-548
AQUINAS AND MORE CATHOLIC GOODS
4727 N ACADEMY BLVD
COLORADO SPRINGS CO 80918

026453P001-1435A-548
ARAMARK
5100 RIVER RD
WESTWEGO LA 70094

015372P001-1435A-548
ARAMARK CAMPUS DINING
SLU BOX 10864
HAMMOND LA 70402

020658P001-1435A-548
ARBITERSPORTS LLC
DBA ARBITERPAY
235 W SEGO LILY DR STE #200
SANDY UT 84070

015373P001-1435A-548
ARBOR SCIENTIFIC
PO BOX 2750
ANN ARBOR MI 48106-2750

000451P001-1435A-548
ARC DOCUMENT SOLUTIONS
PO BOX 203890
DALLAS TX 75320-3890

000452P001-1435A-548
ARC LA GULF COAST
PO BOX 203890
DALLAS TX 75320-3890

000453P001-1435A-548
ARC MANAGEMENT GROUP LLC
1825 BARRETT LAKES BLVD
STE 505
KENNESAW GA 30144-7518

015374P001-1435A-548
ARC WELDING AND FABRICATION, INC
70255 HWY 59
ABITA SPRINGS LA 70420

011882P002-1435A-548
ARC WELDING AND FRABRICATION
PO BOX 897
CUT OFF LA 70345-0897

011883P001-1435A-548
ARCENEAUX ELECTRIC AND SECURITY INC
79113 WATTS THOMAS RD
BUSH LA 70431

000456P002-1435A-548
ARCGNO
ALLEN CANZONERI
925 LABARRE RD
METAIRIE LA 70001

009680P001-1435A-548
ARCH INSURANCE
1000 HOWARD AVE
NEW ORLEANS LA 70113

016867P001-1435A-548
ARCH OF NO IT DEPT
1000 HOWARD AVE
STE 700
NEW ORLEANS LA 70113

009354P001-1435A-548
ARCH OF NO OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009135P001-1435A-548
ARCH OF NOINFO TECH
1000 HOWARD AVE
STE 700
NEW ORLEANS LA 70113

020659P001-1435A-548
ARCH PRESS LLC
27 INNSBROOK RD
ASHEVILLE NC 28804

011884P001-1435A-548
ARCHBISHOP BLENK HIGH SCHOOL
17 BLVD GRETNA
GRETNA LA 70053

020663P001-1435A-548
ARCHBISHOP BLENK HIGH SCHOOL
17 GRETNA BLVD
GRETNA LA 70053

026668P001-1435A-548
ARCHBISHOP CHAPELLE CAFETERIA
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

029609P001-1435A-548
ARCHBISHOP CHAPELLE CAFETERIA
8800 VETERANS BLVD
METAIRIE LA 70003

000457P001-1435A-548
ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 VETERANS BLVD
METAIRIE LA 70003

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

011885P001-1435A-548
ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

020664P001-1435A-548
ARCHBISHOP CHAPELLE HIGH SCHOOL
CASSIC CAMPBELL
8800 VETERANS BLVD
METAIRIE LA 70003

029779P001-1435A-548
ARCHBISHOP CHAPELLE HIGH SCHOOL

015375P001-1435A-548
ARCHBISHOP CHAPPELLE HIGH SCHOOL
8800 VETERANS BLVD
METAIRIE LA 70003

029764P001-1435A-548
ARCHBISHOP GREGORY M AYMOND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026552P001-1435A-548
ARCHBISHOP HANNAN CAFETERIA
71324 LA-1077
COVINGTON LA 70433

000458P001-1435A-548
ARCHBISHOP HANNAN HIGH SCHOOL
71324 HWY 1077
COVINGTON LA 70433

016868P001-1435A-548
ARCHBISHOP HANNAN HIGH SCHOOL
71324 LA - 1077
COVINGTON LA 70433

020665P001-1435A-548
ARCHBISHOP HANNAN HIGH SCHOOL
FR CHARLES LATOUR
71324 HIGHWAY 1077
COVINGTON LA 70433

029780P001-1435A-548
ARCHBISHOP HANNAN HIGH SCHOOL

026174P001-1435A-548
ARCHBISHOP RUMMEL ALUMNI ASSOCIATION
1901 SEVERN AVE
METAIRIE LA 70001

016869P001-1435A-548
ARCHBISHOP RUMMEL H S
JAY ROTH AD
1901 SEVERN AVE
METAIRIE LA 70001

000459P001-1435A-548
ARCHBISHOP RUMMEL HIGH SCHOOL
1901 SEVERN AVE
METAIRIE LA 70001

015376P001-1435A-548
ARCHBISHOP RUMMEL HIGH SCHOOL
COACH SCOTT THOMPSON
1901 SEVERN AVE
METAIRIE LA 70001

020666P001-1435A-548
ARCHBISHOP RUMMEL HIGH SCHOOL
1901 SEVERN
METAIRIE LA 70001

029781P001-1435A-548
ARCHBISHOP RUMMEL HIGH SCHOOL

026175P001-1435A-548
ARCHBISHOP RUMMEL SALT KEY CLUB
1901 SEVERN AVE
METAIRIE LA 70001

026454P001-1435A-548
ARCHBISHOP SHAW ALUMNI ASSOCIATION
1000 SALESIAN LN
MARRERO LA 70072

026455P001-1435A-548
ARCHBISHOP SHAW CAFETERIA
1000 SALESIAN LN
MARRERO LA 70072

000460P001-1435A-548
ARCHBISHOP SHAW HIGH SCHOOL
1000 SALESIAN LN
MARRERO LA 70072

011886P001-1435A-548
ARCHBISHOP SHAW HIGH SCHOOL
1000 BARATARIA BLVD
MARRERO LA 70072

029782P001-1435A-548
ARCHBISHOP SHAW HIGH SCHOOL

015377P001-1435A-548
ARCHDIOCESAN BAND PROGRAM
17647 AVALON TER
HAMMOND LA 70403

029873P001-1435A-548
ARCHDIOCESAN CEMETERIES
SHERRI PEPPO
1000 HOWARD AVE
NEW ORLEANS LA 70113

015378P001-1435A-548
ARCHDIOCESAN FOOD SVC
1000 HOWARD AVE
STE 300
NEW ORLEANS LA 70113

000461P001-1435A-548
ARCHDIOCESAN GOSPEL CHOIR
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020667P001-1435A-548
ARCHDIOCESAN INSURANCE OFFICE
JESSIE HAMILTON
1000 HOWARD AVE STE 1202
NEW ORLEANS LA 70113

000462P001-1435A-548
ARCHDIOCESAN SPIRITUALITY CENTER
2501 MAINE AVE
METAIRIE LA 70003

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 031052P001-1435A-548<br>ARCHDIOCESAN SPIRITUALITY CENTER<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 011887P001-1435A-548<br>ARCHDIOCESE 401 (K) PLAN SRV<br>PO BOX 608<br>METAIRIE LA 70004-0608 | 009681P001-1435A-548<br>ARCHDIOCESE 401 K PLAN<br>401K PLAN<br>METAIRIE LA 70004-0608 | 000463P001-1435A-548<br>ARCHDIOCESE OF ATLANTA<br>OFFICE OF VOCATIONS<br>2401 LAKE PK DR SE<br>SMYRNA GA 30080 |
| 009682P001-1435A-548<br>ARCHDIOCESE OF N O<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 018295P001-1435A-548<br>ARCHDIOCESE OF NEW OLREANS RETREAT CENTER<br>5500 ST MARY ST<br>METAIRIE LA 70006 | 000464P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>IT OFFICE<br>1000 HOWARD AVE<br>NEW ORLEANS LA 70113 | 000465P002-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>SPIRITUALITY CENTER<br>DOROTHY TROSCLAIR<br>2501 MAINE AVE<br>METAIRIE LA 70003 |
| 000466P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>ORE DEPT<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 009353P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 009683P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>OFFICE OF CATHOLIC SCHOOLS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 011888P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>OFFICE OF WORSHIP<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70126 |
| 013416P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>RESPECT LIFE OFFICE<br>DEBBIE SHINSKIE<br>1000 HOWARD AVE<br>9TH FL<br>NEW ORLEANS LA 70113 | 015379P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>JESENIA HAMILTON<br>1000 HOWARD AVE<br>STE 1202<br>NEW ORLEANS LA 70113 | 016870P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>7997 WALMSLEY<br>NEW ORLEANS LA 70125 | 018298P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>INFORMATION TECHNOLOGY<br>ACCOUNTING OFFICE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 |
| 019535P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>1000 HOWARD AVE<br>STE 1202<br>NEW ORLEANS LA 70113 | 019537P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>INFORMATION TECHNOLOGY<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 | 029610P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS<br>INFORMATION TECHNOLOGY<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 011889P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS (7E)<br>ACCOUNTING OFFICE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 |
| 011890P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS (9)<br>1000 HOWARD AVE STE 1202<br>NEW ORLEANS LA 70113 | 013414P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS - AUDIT<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 013415P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS - FINGERPRINTS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 009684P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS - INS<br>ARCHDIOCESAN INSURANCE OFFICE<br>1000 HOWARD AVE STE 1202<br>NEW ORLEANS LA 70113 |
| 009685P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS - IT<br>1000 HOWARD AVE STE 700<br>NEW ORLEANS LA 70113 | 016871P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS ACCOUNTING OFFICE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 018296P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS CASUALTY INSURANCE<br>CASUALTY INSURANCE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125-3496 | 018297P001-1435A-548<br>ARCHDIOCESE OF NEW ORLEANS FIELD HOUSE LOAN<br>FIELD HOUSE LOAN<br>7887 WALMSLEY<br>NEW ORLEANS LA 70125 |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 32
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 28 of 1089

04/29/2025 12:32:52 PM

019538P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS FINANCIAL SVC
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029489P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS INDEMNITY CO
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029783P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS INDEMNITY CO INC

026133P002-1435A-548
ARCHDIOCESE OF NEW ORLEANS INDEMNITY INC
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026133S001-1435A-548
ARCHDIOCESE OF NEW ORLEANS INDEMNITY INC
7887 WALMSLEY LLC
140 KENNEDY DR
STE 101
SOUTH BURLINGTON VT 05403

030544P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS INDEMNITY INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031053P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS INDEMNITY, INC
ARTEX RISK SOLUTIONS INC
140 KENNEDY DR STE 101
SOUTH BURLINGTON VT 05403-6717

019539P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS INSURANCE
INSURANCE
7887 WALMSLEY AVENUE
NEW ORLEANS LA 70125

018299P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

020669P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS INSURANCE OFFICE
INSURANCE OFFICE JESSIE HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

019540P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS INTERNET SVC
1000 HOWARD AVE
STE 700
NEW ORLEANS LA 70113

019541P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS OCS
OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLELY AVE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029611P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS OCS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018300P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS OFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000312P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS PRIEST PLAN
JEFF ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70118

018301P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS RENOVATION LOAN
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016872P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS SPECIAL EVENTS
1000 HOWARD AVE STE 1202
NEW ORLEANS LA 70113

011891P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS {2}
OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020668P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS {2}
PETER QUIRK
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

011892P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS {3}
CATHOLIC MUTUAL GROUP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011893P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS {4}
INFORMATION TECHNOLOGY
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011894P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS {5}
ACCOUNTING DEPT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011895P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS {6}
OFFICE OF RELIGIOUS EDUCATION
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011896P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS {8}
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016873P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS, TOB TEENS
DEBBIE SHINSKIE
DIRECTOR OF THE RESPECT LIFE OFFICE
TOB TEENS TRAINING REGISTRATION
1000 HOWARD AVE, 9TH FL
NEW ORLEANS LA 70113

013417P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS-ACCOUNTING
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009361P001-1435A-548
ARCHDIOCESE OF NEW ORLEANS-SAVINGS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009352P001-1435A-548
ARCHDIOCESE OF NO  ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009355P001-1435A-548
ARCHDIOCESE OF NO  INFO TECH
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013410P001-1435A-548
ARCHDIOCESE OF NO  INFORMATION TECH
ATTN:ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013411P001-1435A-548
ARCHDIOCESE OF NO  INS OFFICE
JESENIA HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

013412P001-1435A-548
ARCHDIOCESE OF NO  OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013418P001-1435A-548
ARCHDIOCESE OF NO - INSURANCE OFFICE
JESENIA HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

009133P001-1435A-548
ARCHDIOCESE OF NO INSURANCE
JESSE HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70125

009360P001-1435A-548
ARCHDIOCESE OF NO INTERNET SVC
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013413P001-1435A-548
ARCHDIOCESE OF NOOFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029612P001-1435A-548
ARCHDIOCESE OF OKLAHOMA
P O BOX 32180
OKLAHOMA CITY OK 73123

000467P001-1435A-548
ARCHDIOCESE OF PHILADELPHIA
222 N 17TH ST
PHILADELPHIA PA 19103

000468P001-1435A-548
ARCHDIOCESE OF ST PAUL AND MINNEAPOLIS
OPCY
777 FOREST ST
ST. PAUL MN 55106

000342P001-1435A-548
ARCHDIOCESE OF TORORO
PO BOX 632
TORORO
UGANDA

000341P001-1435A-548
ARCHDIOCESE OF TRIVANDRUM
LATIN ARCHBISHOP S HOUSE
PB NO 805
VELLAYAMBALAM  695003
THIRUVANANTHAPURAM

022265P001-1435A-548
ARCHER CHIROPRACTIC CENTER LLC
4220 CANAL ST
NEW ORLEANS LA 70119

000469P001-1435A-548
ARCHIBALD L MELCHER IV LLC
6367 JEFFERSON HWY
HARAHAN LA 70123

029603P001-1435A-548
ARCHNO  IT OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020670P001-1435A-548
ARCHNO 401(K) PLAN
PO BOX 608
METAIRIE LA 70004-0608

020671P001-1435A-548
ARCHNO ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020672P001-1435A-548
ARCHNO ARCHBISHOP AYMOND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020673P001-1435A-548
ARCHNO BUILDING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70068-3412

020674P001-1435A-548
ARCHNO CFO
CHIEF FINANCIAL OFFICER
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020675P001-1435A-548
ARCHNO FINANCE OFFICE
ANN ROUSSEL FINANCE OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020676P001-1435A-548
ARCHNO FINGERPRINT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020677P001-1435A-548
ARCHNO GENERAL
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020681P001-1435A-548
ARCHNO HUMAN RESOURCES
1000 HOWARD AVE
STE 1200
NEW ORLEANS LA 70113

020682P001-1435A-548
ARCHNO INSURANCE OFF
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020683P001-1435A-548
ARCHNO IT OFFICE
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020678P001-1435A-548
ARCHNO OFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

020684P001-1435A-548
ARCHNO PRO LIFE OFFICE
TOB TEENS TRAINING REGISTRATION  D SHINSKE
1000 HOWARD AVE 9TH FL
NEW ORLEANS LA 70113

011897P001-1435A-548
ARDUINO, LLC
177 HUNTINGTON AVE STE 1703 #86983
BOSTON MA 02115

026456P001-1435A-548
AREA 51 LASER TAG
1539 LAFAYETTE ST B
GRETNA LA 70053

016874P001-1435A-548
AREA WHOLESALE TIRE CO
1547 WESTBANK EXPY
WESTWEGO LA 70094

009686P001-1435A-548
AREAFOCUS INC
PO BOX 9025
BRIDGE CITY LA 70094

011898P001-1435A-548
ARENA'S TRUCKING TRACTOR AND BOBCAT SVC
27882 REID RD
LORANGER LA 70446

000470P002-1435A-548
ARETE SCHOLARS
6555 SUGARLOAF PKWY STE 307
DULUTH GA 30097-4934

000102P003-1435S-548
ARGENT INSTITUTIONAL TRUST COMPANY
KEVIN M DOBRAVA, MANAGING DIRECTOR
FORMERLY TMI TRUST COMPANY
5901 PEACHTREE DUNWOODY RD
STE C-495
ATLANTA GA 30328

000471P001-1435A-548
ARGOTE DERBES AND TATJE LLC
512 N CAUSEWAY BLVD
METAIRIE LA 70001

030999P001-1435A-548
ARGOTE, DERBES, GRAHAM, SHUFFIELD, AND
TATJE, INC
HANK  TATJE
ADDRESS INTENTIONALLY OMITTED

015380P001-1435A-548
ARGUMENT-DRIVEN INQUIRY
2303 RR 620 S
AUSTIN TX 78734

022266P001-1435A-548
ARKANSAS HEALTH GROUP ANESTHES
STE 200 11001 EXECUTIVE CENTER DR
LITTLE ROCK AR 72211

022267P001-1435A-548
ARKANSAS SPECIALTY CARE CENTER
PO BOX 23288
BELFAST ME 04915

022268P001-1435A-548
ARLINGTON DERMATOLOGY CLINIC
STE 139 801 ROAD TO SIX FLAGS W
ARLINGTON TX 76012

000472P001-1435A-548
ARMA INTERNATIONAL
DEPT 999239
PO BOX 219081
KANSAS CITY MO 64121-9081

018302P001-1435A-548
ARMAND ENGRAVING
1660 BARATARIA BLVD STE 2
MARRERO LA 70072

029488P001-1435A-548
ARMENTOR SVC CENTER
3503 NORTHSIDE RD
NEW IBERIA LA 70563

019543P001-1435A-548
ARMONDS MEAT
2230 GAUSE BLVD EAST
SLIDELL LA 70461

015381P001-1435A-548
ARNO
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015382P001-1435A-548
ARNO - 401 (K) PLAN
PO BOX 608
METAIRIE LA 70004-0608

015383P001-1435A-548
ARNO - ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015384P001-1435A-548
ARNO - CASUALTY INS
CASUALTY INS-CUST # 376
ACCOUNTING OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3496

015385P001-1435A-548
ARNO - DEPT OF CLERGY
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015386P001-1435A-548
ARNO - FAMILY LIFE APOSTOLATE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015387P001-1435A-548
ARNO - INFORMATION TECHNOLOGY
INFORMATION TECHNOLOGY
1000 HOWARD AVE - STE 700
NEW ORLEANS LA 70113

015388P001-1435A-548
ARNO - INSURANCE OFFICE
INSURANCE OFFICE
1000 HOWARD AVE - STE 1202
NEW ORLEANS LA 70113

015389P001-1435A-548
ARNO - OFFICE OF CATHOLIC SCHOOLS
7887 WALMSEY AVE
NEW ORLEANS LA 70125

015390P001-1435A-548
ARNO - OFFICE OF RELIGIOUS EDUCATION
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
01-1093
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

015391P001-1435A-548
ARNO - OFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015392P001-1435A-548
ARNO - RESPECT LIFE
DEBBIE SHINSKIE
1000 HOWARD AVE
9TH FL
NEW ORLEANS LA 70113

015393P001-1435A-548
ARNO - SAFE ENVIRONMENT OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015394P001-1435A-548
ARNO - SPECIAL EVENTS COVERAGE
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

011899P001-1435A-548
ARROW CRANE AND RIGGING INC
14251 HIGHWAY 1085
COVINGTON LA 70433

000475P001-1435A-548
ARROW PEST CONTROL OF NEW ORLEANS
4720 JONES CREEK RD
BATON ROUGE LA 70817

020679P002-1435A-548
ARROW TERMITE AND PEST CONTROL
PO BOX 1745
SLIDELL LA 70459-1745

015395P001-1435A-548
ARROWHEAD JUNIOR TOUR, LLC
PO BOX 9164
MANDEVILLE LA 70470

031030P001-1435A-548
ARROWOOD
ROBERT L JOYCE
4 MANHATTANVILLE RD SUITE 202
PURCHASE NY 10577

000476P001-1435A-548
ART BY ALLIE
303 GOLDENWOOD ST
MANDEVILLE LA 70448

009687P001-1435A-548
ART FROM THE HEART
427 WEST 13TH AVE
COVINGTON LA 70433

019544P001-1435A-548
ART SHOP LLC
250 FREMAUX AVE
SLIDELL LA 70458

018305P001-1435A-548
ART'S MUSIC SHOP
3030 EAST BLVD
MONTGOMERY AL 36116

022269P001-1435A-548
ARTHUR E WOOD MEDICAL
951 MATTHEW DR STE D
WAYNESBORO MS 39367

029564P001-1435A-548
ARTHUR MITCHELL
ADDRESS INTENTIONALLY OMITTED

019545P001-1435A-548
ARTHURS BUS SVC
204 MADEWOOD DR
DESTREHAN LA 70047

013419P001-1435A-548
ARTICULATED GRAPHICS
324 HESPER AVE
METAIRIE LA 70005

016875P001-1435A-548
ARTIES PRINTING AND PROMOTIONS
401 WHITNEY AVE
STE 126
GRETNA LA 70056

020680P001-1435A-548
ARTIES PRINTING
3001 SEINE ST
NEW ORLEANS LA 70114

000477P001-1435A-548
ARTIGUES CONSTRUCTION CO INC
1215 FRIED ST
GRETNA LA 70053

022270P001-1435A-548
ARTIS BEATTY A PROFESSIONAL OP
STE 520 1950 OLD GALLOWS RD
VIENNA VA 22182

022271P001-1435A-548
ARTIS BEATTY PROFESSIONAL OPTO
STE 520 1950 OLD GALLOWS RD
VIENNA VA 22182

018303P001-1435A-548
ARTISAN GRANITE
20 AZALEA CT
EAST GREENWICH RI 02818

018304P001-1435A-548
ARTIST AND BEYOND MANAGEMENT
555 10TH AVE
STE 20J
NEW YORK NY 10018

015396P001-1435A-548
ARTISTIC FRAMING
1248 COLLINS BLVD
COVINGTON LA 70433

016876P001-1435A-548
ARTISTICALLY YOURS
13580 LANDOVER DR
DENHAM SPRINGS LA 70726

011900P001-1435A-548
ARTMASTERS SCREEN PRINTING
335 N FLORIDA ST
COVINGTON LA 70433

009175P002-1435A-548
ARTS AND ACTIVITIES
13741 DANIELSON ST STE A
POWAY CA 32064-6895

The Roman Catholic Church of the Archdiocese of New Orleans
01.1093
US First Class Mail
Exhibit Pages

021712P001-1435A-548
ASANDRIA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

020601P001-1435A-548
ASAP MONOGRAMS
924 CARROLLWOOD DR
LAPLACE LA 70068

009286P001-1435A-548
ASAP PRINTING
3971 PONTCHARTRAIN DR
SLIDELL LA 70458

018306P001-1435A-548
ASAP PRINTING AND DIGITAL IMAGING
3971 PONTCHARTRAIN DR
SLIDELL LA 70458

020685P001-1435A-548
ASAP PRINTING AND DIGITAL IMAGING
5732 SALMEN ST
STE A
HARAHAN LA 70123

019546P001-1435A-548
ASAP TOWING AND ROAD SVC
2090 GAUSE BLVD W
SLIDELL LA 70460

013420P001-1435A-548
ASAP TREE SVC
PO BOX 873
METAIRIE LA 70004

013421P001-1435A-548
ASBESTOS ABATEMENT CONTRCTORS, INC
4432 TRENTON ST
METAIRIE LA 70006

011901P001-1435A-548
ASCA
1101 KING ST STE 625
ALEXANDRIA VA 22314

009202P002-1435A-548
ASCD
2800 S SHIRLINGTON RD STE 1001
ARLINGTON VA 22206-3624

009688P001-1435A-548
ASCD
PO BOX 17035
BALTIMORE MD 21297-8461

020686P001-1435A-548
ASCD
PO BOX 17035
BALTIMORE MD 21298-8431

015397P001-1435A-548
ASCENSION CATHOLIC HIGH SCHOOL
311 ST VINCENT ST
DONLADSONVILLE LA 70346

020687P001-1435A-548
ASCENSION CATHOLIC HIGH SCHOOL
BOYS BASKETBALL
311 ST VINCENT STREET
DONALDSONVILLE LA 70346

022272P001-1435A-548
ASCENSION CENTER FOR WOMEN'S H
1943A S BURNSIDE AVE
GONZALES LA 70737

018307P001-1435A-548
ASCENSION CHRISTIAAN HIGH SCHOOL
ATHLETIC SECRETARY
14408 EA ACADEMY RD
GONZALES LA 70737

015398P001-1435A-548
ASCENSION CHRISTIAN HIGH
4408 EA ACADEMY RD
GONZALES LA 70737

019547P001-1435A-548
ASCENSION CHRISTIAN HIGH SCHOOL
LION CUP ATHLETIC SECRETARY
14448 E A ACADEMY RD
GONZALES LA 70737

020688P001-1435A-548
ASCENSION CHRISTIAN HIGH SCHOOL
ATHL SECRETARY LIONS SHOOTOUT
14408 E A ACADEMY RD
GONZALES LA 70737

022273P001-1435A-548
ASCENSION EMERGENCY PHYSICIANS
PO BOX 24616
FORT WORTH TX 76124

020689P001-1435A-548
ASCENSION EPISCOPAL HIGH SCHOOL
1800 CHEMIN METAIRIE PKWY
YOUNGSVILLE LA 70592

020690P001-1435A-548
ASCENSION EQUIPMENT
13173 AIRLINE HWY
GONZALES LA 70737

031054P001-1435A-548
ASCENSION OF OUR LORD
ROMAN CATHOLIC CHURCH, LAPLACE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000478P001-1435A-548
ASCENSION OF OUR LORD CHURCH
799 FAIRWAY DR
LAPLACE LA 70068-2007

029908P001-1435A-548
ASCENSION OF OUR LORD CHURCH
1900 GREENWOOD DR
LAPLACE LA 70068

020691P001-1435A-548
ASCENSION OF OUR LORD GIFT SHOP
799 FAIRWAY DR
LAPLACE LA 70068

030368P001-1435A-548
ASCENSION OF OUR LORD ROMAN CATHOLIC
CHURCH LAPLACE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

000479P001-1435A-548
ASCENSION OF OUR LORD SCHOOL
1809 GREENWOOD DR
LAPLACE LA 70068

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000480P001-1435A-548
ASCENSION PRESS
PO BOX 69154
BALTIMORE MD 21264-9154

009689P001-1435A-548
ASCENSION PRESS
P O BOX 5864
CAROL STREAM IL 60197-5864

015399P001-1435A-548
ASCENSION PRESS
PO BOX 775686
CHICAGO IL 60677

022274P001-1435A-548
ASCENT MEDICAL GROUP
612 S TYLER ST
COVINGTON LA 70433

021713P001-1435A-548
ASHLEIGH CASTRO
ADDRESS INTENTIONALLY OMITTED

009158P001-1435A-548
ASI SIGNAGE INNOVATIONS
1101 24TH ST
KENNER LA 70062

022275P001-1435A-548
ASLETT KURICA EYE CENTER
370 BELLE TERRE BLVD
LA PLACE LA 70068

029551P001-1435A-548
ASLNY LAGOS
ADDRESS INTENTIONALLY OMITTED

013422P001-1435A-548
ASPCA
GIFT PROCESSING CENTER
PO BOX 96929
WASHINGTON DC 20090-6929

022276P001-1435A-548
ASPIRE TO EMPOWER COUNSELING
PKWY 1050 S JEFFERSON DAVIS
NEW ORLEANS LA 70125

030369P001-1435A-548
ASPIRING SCHOLARS
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031055P001-1435A-548
ASPIRING SCHOLARS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013423P001-1435A-548
ASSN OF FUNDRAISING PROFESSIONALS
PO BOX 969
PEARL RIVER LA 70452

009419P001-1435A-548
ASSN OF FUNDRAISING PROFESSIONALS NO CHAPTER
PO BOX 969
PEARL RIVER LA 70452

000482P001-1435A-548
ASSOCIATED CRAFTS
1685 WILKIE DR
WINONA MN 55987

022277P001-1435A-548
ASSOCIATED PATHOLOGISTS LLC
PO BOX 639195
CINCINNATI OH 45263

022278P001-1435A-548
ASSOCIATED SURGICAL SPECIALIST
350 LAKEVIEW CT STE A
COVINGTON LA 70433

000483P001-1435A-548
ASSOCIATED WATERPROOFING CORP
PO BOX 1458
METAIRIE LA 70004-1458

022279P001-1435A-548
ASSOCIATES IN WOMENS HEALTH
STE 310 500 RUE DE LA VIE ST
BATON ROUGE LA 70817

000484P001-1435A-548
ASSOCIATION OF CATHOLIC PUBLISHERS
2019 MID-ATLANTIC CONGRESS
4725 DORSEY HALL DR
ELLICOTT CITY MD 21042

000485P001-1435A-548
ASSOCIATION OF CERTIFIED FRAUD EXAMINERS
THE GREGOR BUILDING
716 WEST AVE
AUSTIN TX 78701-2727

000486P001-1435A-548
ASSOCIATION OF PRIESTS
DIOCESE OF BILOXI AND JACKSON
PO BOX 2248
JACKSON MS 39225-2248

022280P001-1435A-548
ASSUMPTION COMMUNITY HOSPITAL
DEPT D
PO BOX 679308
DALLAS TX 75267

015400P001-1435A-548
ASSUMPTION HIGH SCHOOL
4880 HIGHWAY 308
NAPOLEONVILLE LA 70390

020697P001-1435A-548
ASSUMPTION HIGH SCHOOL
SANDY FUSSELL
4880 HWY 308
NAPOLEONVILLE LA 70390

031056P001-1435A-548
ASSUMPTION OF MARY
ROMAN CATHOLIC CHURCH, AVONDALE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030370P001-1435A-548
ASSUMPTION OF MARY ROMAN CATHOLIC CHURCH
AVONDALE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030371P001-1435A-548
ASSUMPTION OF THE BLESSED VIRGIN MARY
ROMAN CATHOLIC CHURCH BRAITHWAITE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

031057P001-1435A-548
ASSUMPTION OF THE BLESSED VIRGIN MARY
ROMAN CATHOLIC CHURCH, BRAITHWAITE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

011902P001-1435A-548
ASSURANCE AV SOLUTIONS
69268 TAVERNY CT
MADISONVILLE LA 70447

000487P001-1435A-548
ASSURANCE GLOBAL INC
831 LAFAYETTE ST
GRETNA LA 70053

009690P001-1435A-548
ASSURANT
PO BOX 842573
KANSAS CITY MO 64184-2573

009691P001-1435A-548
ASSURANT - VISION
PO BOX 807009
KANSAS CITY MO 64184-7009

009468P001-1435A-548
ASSURANT EMPLOYEE BENEFITS
PO BOX 842573
KANSAS CITY MO 64184-2573

009692P001-1435A-548
ASSURANT EMPLOYEE BENEFITS
PO BOX 807009
KANSAS CITY MO 64184-7009

000488P001-1435A-548
ASTOR CROWNE PLAZA
739 CANAL ST
NEW ORLEANS LA 70130

000489P001-1435A-548
AT AND T
PO BOX 105262
ATLANTA GA 30348-5262

000489S001-1435A-548
AT AND T
208 S AKARD ST
DALLAS TX 75202

000490P001-1435A-548
AT AND T
PO BOX 5019
CAROL STREAM IL 60197-5019

000491P001-1435A-548
AT AND T
ONENET SVC
PO BOX 5094
CAROL STREAM IL 60197-5019

018308P001-1435A-548
AT AND T
PO BOX 105068
ATLANTA GA 30348-5068

026080P001-1435A-548
AT AND T
PO BOX 78522
PHOENIX AZ 85062-8522

015401P001-1435A-548
AT AND T COMMUNICATION SYSTEMS SOUTHEAST
PO BOX 79045
BALTIMORE MD 21279-0045

009465P001-1435A-548
AT AND T COMMUNICATIONS SYSTEMS SOUTHEAST
PO BOX 79045
BALTIMORE MD 21279-0045

000492P001-1435A-548
AT AND T CREDIT  AND  COLLECTIONS
PO BOX 5093
CAROL STREAM IL 60197-5093

015402P001-1435A-548
AT AND T LONG DISTANCE
PO BOX 52187
PHOENIX AZ 85072-2187

000493P001-1435A-548
AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

000493S001-1435A-548
AT AND T MOBILITY
1025 LENOX PARK BLVD
ATLANTA GA 30319

000494P001-1435A-548
AT AND T MOBILITY
PO BOX 536216
ATLANTA GA 30353-6216

000495P001-1435A-548
AT AND T MOBILITY
PO BOX 6416
CAROL STREAM IL 60197-9416

030352P001-1435A-548
AT AND T MOBILITY II LLC
AT AND T SVC INC
KAREN A CAVAGNARO
ONE AT&T WAY SUITE 3A104
BEDMINSTER NJ 07921

030352S001-1435A-548
AT AND T MOBILITY II LLC
SHERYL MOORE
4331 COMMUNICATIONS DRIVE, 4W
DALLAS TX 75211

000496P001-1435A-548
AT AND T U VERSE
PO BOX 5014
CAROL STREAM IL 60197-5014

019548P001-1435A-548
AT FAULT MUSIC
3100 DEBOUCHEL BLVD
MERAUX LA 70075

011903P001-1435A-548
AT FAULT MUSIC LLC
1296 SPRINGWATER DR
MANDEVILLE LA 70471

009693P001-1435A-548
ATAFY
1429 WALNUT ST 4TH FL
PHILADELPHIA PA 19102-3299

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026553P001-1435A-548
ATCHAFALAYA AT IDLEWILD
400 COTTON RD
PATTERSON LA 70392

020698P001-1435A-548
ATCHAFALAYA AT IDLEWOOD
400 COTTON RD
IDLEWOOD LA 70392

026457P001-1435A-548
ATCHAFALAYA AT IDLEWOOD
400 COTTON RD
PATTERSON LA 70392

026208P001-1435A-548
ATCHAFALYA GOLF COURSE
400 COTTON RD
PATTERSON LA 70392

018309P001-1435A-548
ATCO
1401 BARCLAY CIR
MARIETTA GA 30060-2925

013424P001-1435A-548
ATCO INTERNATIONAL
ACCOUNTS RECEIVABLE
401 BARCLAY CIR
SE
MARIETTA GA 30060-2925

015403P001-1435A-548
ATCO INTERNATIONAL
1401 BARCLAY CIR SE
MARIETTA GA 30060-2925

015404P002-1435A-548
ATHENS HIGH SCHOOL STUDENT COUNCIL
655 US HIGHWAY 31 N
ATHENS AL 35611-5003

020699P001-1435A-548
ATHLETIC CENTER
1205 N AIRLINE HWY
GONZALES LA 70737

020700P001-1435A-548
ATHLETIC PUBLISHING CO
PO BOX 931
MONTGOMERY AL 36101-0931

015405P001-1435A-548
ATHLETIC SUPPLY OF CALIFORNIA
27327 E 201ST ST
SOUTH HASKELL OK 74436

020701P001-1435A-548
ATHLETIC TEAM SPECIALIST
218 NORTH DILTON ST
METAIRIE LA 70003

011904P001-1435A-548
ATHLETIC TURF SOLUTIONS LLC
1711HIGHWAY 90 W
JENNINGS LA 70546

013425P001-1435A-548
ATHLETICS PRO CORP
2128 HARLEM RD
LOVES PARK IL 61111

000497P001-1435A-548
ATLANTA MARRIOTT MARQUIS
265 PEACHTREE CTR AVE
ATLANTA GA 30303

000498P001-1435A-548
ATLAS FOUNDATION
5664 STUMBERG LN
BATON ROUGE LA 70816

000499P001-1435A-548
ATLAS HOSE AND GASKET CO LLC
PO BOX 57178
NEW ORLEANS LA 70157-7178

019549P001-1435A-548
ATLAS PEN AND PENCIL LLC
PO BOX 847379
DALLAS TX 75284-7379

018310P001-1435A-548
ATLASEDCO, INC
PO BOX 850137
NEW ORLEANS LA 70185

018311P001-1435A-548
ATMOS
PO BOX 790311
ST LOUIS MO 63179-0311

015406P001-1435A-548
ATMOS ENERGY
PO BOX 740353
CINCINATI OH 45274-0353

020702P001-1435A-548
ATMOS ENERGY 35
P O BOX 790311
ST. LOUIS MO 63179-0311

029613P001-1435A-548
ATMOS ENERGY 35
P O BOX 790311
ST. LOUIA MO 63179

020703P001-1435A-548
ATMOS ENERGY 51
P O BOX 790311
ST. LOUIS MO 63179-0311

029604P001-1435A-548
ATMOS ENERGY 51
P O BOX 790311
ST. LOUIA MO 63179

026669P002-1435A-548
ATMOS ENERGY CORP
BANKRUPTCY
PO BOX 650205
DALLAS TX 75265-0205

000500P001-1435A-548
ATMOS ENERGY LOUISIANA
PO BOX 790311
ST. LOUIS MO 63179-0311

000500S001-1435A-548
ATMOS ENERGY LOUISIANA
5430 LYNDON B JOHNSON FWY
DALLAS TX 75240

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 40
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 36 of 1089

04/29/2025 12:32:52 PM

026136P001-1435A-548
ATMOS ENERGY LOUISIANA
PO BOX 740353
CINCINATTI OH 45274-0353

029614P001-1435A-548
ATMOS ENERGY LOUISIANA
P O BOX 740353
CINCINNATI OH 45274-0353

000084P001-1435S-548
ATMOS ENERGY LOUISIANA
CHRISTOPHER T. FORSYTHE, CFO
1818 ERASTE LANDRY ROAD
LAFAYETTE LA 70506

011905P001-1435A-548
ATMOS ENERGY LOUISIANA LGS
PO BOX 790311
ST. LOUIS MO 63179

016877P001-1435A-548
ATMOS ENTERGY
PO BOX 790311
ST. LOUIS MO 63179-0311

026554P001-1435A-548
ATMOSPHERE AERIAL
2613 CARONDELET ST
NEW ORLEANS LA 70130

009474P001-1435A-548
ATTAINMENT CO
PO BOX 930160
VERONA WI 53593-0160

015407P001-1435A-548
ATTAWAY AWARD CENTER
3499 PONTCHARTRAIN DR
STE 1
SLIDELL LA 70458

009694P001-1435A-548
ATTAWAY'S AWARD CENTER
3499 PONCHATRAIN DR STE 1
SLIDELL LA 70458

019550P001-1435A-548
ATTAWAY'S AWARD CENTER
3499 PONCHARTRAIN DR
STE 1
SLIDELL LA 70458

009138P002-1435A-548
ATTENHOFER'S STAINED GLASS LLC
1001 CENTRAL AVE
METAIRIE LA 70001-5747

015408P001-1435A-548
AUCTIONABC, INC
17316 EDWARDS RD
STE 240
CERRITOS CA 90703

016878P001-1435A-548
AUDIO GENERAL INC
1680 REPUBLIC RD
HUNTINGDON VALLEY PA 19006-1808

018312P001-1435A-548
AUDIO NOLA, LLC
1109 HELIOS AVE
METAIRIE LA 70005

009695P001-1435A-548
AUDIO OPTICAL SYSTEMS OF AUSTIN INC
P O BOX 30164
AUSTIN TX 70115

015409P001-1435A-548
AUDIO VIDEO PROS
5016 RICKWOOD CT
HUNTSVILLE AL 35810

013426P001-1435A-548
AUDIO VISUAL MART
3913 BEROT
METAIRIE LA 70002

000503P001-1435A-548
AUDIO VISUAL MART INC
15487 TCHEFUNCTE DR
COVINGTON LA 70433

009329P001-1435A-548
AUDIO VISUAL MART INC
603 WILLIAMS BLVD
KENNER LA 70062

015410P001-1435A-548
AUDIO VISUAL MART, INC
2016 5TH ST
KENNER LA 70062

000504P001-1435A-548
AUDIO VISUAL SOLUTIONS NEW ORLEANS
720 15TH ST
GRETNA LA 70053

013427P001-1435A-548
AUDIO-VIDEO SPECIALISTS INC
5620 HEEBE ST
HARAHAN LA 70123-5512

015411P001-1435A-548
AUDITEL COMMUNICATIONS
6104 STONIA RD
METAIRIE LA 70003

009267P001-1435A-548
AUDITEL COMMUNICATIONS INC
3401 RIDGELAKE DR
STE 102
METAIRIE LA 70002

026458P001-1435A-548
AUDUBON AQUARIUM OF THE AMERICAS
1 CANAL ST
NEW ORLEANS LA 70130

022281P001-1435A-548
AUDUBON DERMATOLOGY
3525 PRYTANIA ST STE 501
NEW ORLEANS LA 70115

019551P001-1435A-548
AUDUBON LIMOUSINE
941 DECATUR ST
STE 301
NEW ORLEANS LA 70116

015412P001-1435A-548
AUDUBON LIMOUSINE, LLC
600 OAK HARBOR BLVD STE 101
SLIDELL LA 70458

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

009700P001-1435A-548
AUDUBON NATURE INSTITUTE
GROUP SALES DEPT
6500 MAGAZINE ST
NEW ORLEANS LA 70118

011906P001-1435A-548
AUDUBON NATURE INSTITUTE
6500 MAGAZINE ST
NEW ORLEANS LA 70118

022282P001-1435A-548
AUDUBON PHYSICAL THERAPY
STE E 1703 N CAUSEWAY BLVD
MANDEVILLE LA 70471

015413P001-1435A-548
AUDUBON ZOO
6500 MAGAZINE ST
NEW ORLEANS LA LA 70118

009701P001-1435A-548
AUDUBON ZOO EDUCATION CENTER
6500 MAGAZINE ST
NEW ORLEANS LA 70118

013428P001-1435A-548
AUGIE LEOPOLD ADVERTISING SPECIALTIES
3214 ROMAN ST
METAIRIE LA 70001

026459P001-1435A-548
AUGIES RESTAURANT
6005 JEFFERSON HWY
HARAHAN LA 70123

000505P001-1435A-548
AUGILLARD DENTAL GROUP
3711 FRENCHMEN ST
NEW ORLEANS LA 70122

009702P002-1435A-548
AUGUST BUILDING
4100 OLD GENTILLY RD
NEW ORLEANS LA 70126-4931

020704P001-1435A-548
AURALOG INC
3710 E UNIVERSITY DR
STE #1
PHOENIX AZ 85034

009144P001-1435A-548
AURORA RESTORATIONS
105 NOBLE DR
BELLE CHASSE LA 70037

000506P001-1435A-548
AUSTIN CENTER FOR ENDODONTICS
3301 NORTHLAND DR
STE 201
AUSTIN TX 78731

000507P001-1435A-548
AUSTIN COMPUTING SOLUTIONS INC
PO BOX 206
MADISONVILLE TX 77864

000509P001-1435A-548
AUSTIN ENT ASSOCIATES
3705 MEDICAL PKWY
STE 380
AUSTIN TX 78705

022283P001-1435A-548
AUSTIN ENT ASSOCIATES
3705 MEDICAL PKWY STE 310
AUSTIN TX 78705

018313P001-1435A-548
AUSTIN FIRE SYSTEMS, LLC
PO BOX 411
PRAIRIEVILLE LA 70769

022284P001-1435A-548
AUSTIN GASTROENTEROLOGY PA
PO BOX 268840
OKLAHOMA CITY OK 73126

022285P001-1435A-548
AUSTIN RADIOLOGICAL ASSOC
PO BOX 4099
AUSTIN TX 78765

000510P001-1435A-548
AUSTIN RADIOLOGY ASSN
PO BOX 4099
AUSTIN TX 78765-4099

000511P001-1435A-548
AUSTIN REGIONAL CLINIC
PO BOX 660061
DALLAS TX 75266-0061

022286P001-1435A-548
AUSTIN REGIONAL CLINIC
PO BOX 260179
DALLAS TX 75326

018314P001-1435A-548
AUTHEMENT GLASS CO
PO BOX 7058
NEW ORLEANS LA 70186

015414P001-1435A-548
AUTHENTIC EXTERMINATING, INC
PO BOX 9102
MANDEVILLE LA 70470-9102

013429P001-1435A-548
AUTHENTIC STRENGTH AND
PERFORMANCE INSTITUTE, LLC
616 N CAUSEWAY BLVD
METAIRIE LA 70001

027064P001-1435A-548
AUTHNET
14221 DALLAS PKWY
DALLAS TX 75254

029784P001-1435A-548
AUTHORIZENET LLC
P.O. BOX 8999
SAN FRANCISCO CA 94128

026300P001-1435A-548
AUTISM COMMUNITY STORE
14095 E EXPOSITION AVE
AURORA CO 80012

016879P001-1435A-548
AUTO MOTIF
3216 FOURTH ST
HARVEY LA 70058

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000513P001-1435A-548<br>AUTOM<br>1013 VETERANS DR<br>LEWISBURG TN 37091 | 000514P001-1435A-548<br>AUTOM<br>PO BOX 29427<br>PHOENIX AZ 85038-9427 | 009316P001-1435A-548<br>AUTOM<br>5226 SOUTH 31ST PL<br>PHOENIX AZ 85040 | 015415P001-1435A-548<br>AUTOM CHURCH SUPPLIES CO<br>1013 VETERANS DR<br>LEWISBURG TN 37091 |
| 000515P001-1435A-548<br>AUTOMATED CONTROL SYSTEMS INC<br>PO BOX 9566<br>METAIRIE LA 70055-9566 | 000516P001-1435A-548<br>AUTOMATED STORAGE AND RETREIVAL<br>SYSTEMS LLC<br>3 SCHENKERS DR<br>KENNER LA 70062 | 011907P001-1435A-548<br>AUTOMATIC FIRE PROTECTION, LLC<br>PO BOX 422<br>PEARL RIVER LA 70452 | 015416P001-1435A-548<br>AUTOMOTIVE SPECIALTY OF COVINGTON<br>1745 COLLINS BLVD<br>COVINGTON LA 70433 |
| 026301P001-1435A-548<br>AUTOZONE<br>123 S FRONT ST<br>MEMPHIS TN 38103 | 022287P001-1435A-548<br>AVALA<br>67252 INDUSTRY LN<br>COVINGTON LA 70433 | 019536P001-1435A-548<br>AVAYA INC<br>PO BOX 5125<br>CAROL STREAM IL 60197-5125 | 002008P002-1435A-548<br>AVE MARIA PRESS<br>CATHERINE CALVIN<br>PO BOX 428<br>NOTRE DAME IN 46556-0428 |
| 020705P001-1435A-548<br>AVOYELLES HIGH SCHOOL<br>287 MAIN ST<br>MOREAUVILLE LA 71355 | 022288P001-1435A-548<br>AW DERMATOPATHOLOGY<br>PO BOX 15259<br>NEW ORLEANS LA 70175 | 022289P001-1435A-548<br>AW DERMATOPATHOLOGY SVC<br>PO BOX 15259<br>NEW ORLEANS LA 70175 | 029615P001-1435A-548<br>AW DERMPATH SVC<br>PO BOX 15259<br>NEW ORLEANS LA 70175 |
| 018315P001-1435A-548<br>AWARD CO OF AMERICA<br>PO BOX 038988<br>TUSCALOOSA AL 35403 | 020706P001-1435A-548<br>AWARD DECALS<br>P O BOX 396<br>SPRING HILL KS 66083 | 011908P001-1435A-548<br>AWARD EMBLEM MFG CO INC<br>PO BOX 7489<br>ROMEOVILLE IL 60446-0489 | 000518P001-1435A-548<br>AWARDS BY MARK<br>PO BOX 6901<br>METAIRIE LA 70009-6901 |
| 013430P001-1435A-548<br>AWARDS BY MARK<br>3422 CLEARY AVE<br>STE A<br>METAIRIE LA 70002 | 019552P001-1435A-548<br>AWARDS USA<br>5376 260TH ST<br>WYOMING MN 55092 | 020707P001-1435A-548<br>AXI EDUCATIONAL SOLUTIONS LLC<br>600 DEER CROSS CT E<br>MANDEVILLE LA 70447 | 015417P001-1435A-548<br>AXIS OILFIELD RENTALS, LLC<br>PO BOX 1000<br>MADISONVILLE LA 70447 |
| 011909P001-1435A-548<br>AYLA GUZZARDO BASKETBALL CAMPS<br>SLU 10309<br>500 W UNIVERSITY AVE<br>HAMMOND LA 70402 | 013431P001-1435A-548<br>AYLA GUZZARDO BASKETBALL CAMPS, LLC<br>AYLA GUZZARDO'S TEAM CAMP<br>500 W UNIVERSITY AVE<br>SLU 10309<br>HAMMOND LA 70402 | 015418P001-1435A-548<br>AYLA GUZZARDO BASKETBALL CAMPS, LLC<br>SOUTHEASTERN LOUISIANA UNIVERSITY 10309<br>HAMMOND LA 70402 | 031498P001-1435A-548<br>AYLSTOCK WITKIN KREIS AND OVERHOLTZ PLLC<br>REAGAN CHARLESTON THOMAS<br>17 EAST MAIN STREET SUITE 200<br>PENSACOLA FL 32502 |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

022290P001-1435A-548
AZALEA MEDICAL LLC
3305 METAIRIE RD STE 1
METAIRIE LA 70001

020711P001-1435A-548
B AND B QUICK PRINT
2807 HWY 51
LAPLACE LA 70068

018316P001-1435A-548
B AND C CONSTRUCTION
161 WILLOW DR
GRETNA LA 70053

015419P001-1435A-548
B AND C DISTRIBUTOR
73128 AUTHEMENT DR
COVINGTON LA 70435

013432P001-1435A-548
B AND D PRO SHOP, INC
6601 JEFFERSON HWY
HARAHAN LA 70123

011910P001-1435A-548
B AND G VACCUM SVC
1259 FORD'S CREEK RD
POPLARVILLE MS 39470

020708P001-1435A-548
B AND H PHOTO
420 NINTH AVE
NEW YORK NY 10001

020709P001-1435A-548
B AND H PHOTO-VIDEO
PO BOX 28072
NEW YORK NY 10087-8072

016882P001-1435A-548
B AND M METAL DOORS AND FRAMES
2621 DELAWARE AVE
KENNER LA 70062

016880P001-1435A-548
B AND S JANITORIAL SERVICES, INC
PO BOX 573
MARRERO LA 70073

020710P001-1435A-548
B AND T CONSTRUCTION LLC
308 BUTTERWORTH
JEFFERSON LA 70121

016881P001-1435A-548
B AND W TRUCKING, INC
130 INDUSTRIAL DR
SLIDELL LA 70460

020712P001-1435A-548
B T WASHINGTON HIGH SCHOOL
2104 MILAM ST
NEW ORLEANS LA 70125

016883P001-1435A-548
B2 DESIGNS, LLC
3936 ACADIAN CT
MARRERO LA 70072

026460P001-1435A-548
B3 CONCEPTS LLC
101 MORNING GLORY CT
BELLE CHASSE LA 70037

000520P001-1435A-548
B4 TIME INC
2043 SOUTH BEND AVE #296
SOUTH BEND IN 46637

015420P001-1435A-548
BABA GHANOUSH
415 N JEFFERSON ST
COVINGTON LA 70433

020713P001-1435A-548
BABAS CATERING
509 MAIN ST
LAPLACE LA 70068

000521P001-1435A-548
BABIN DENTAL CARE LLC
5037 VENTERANS BLVD
STE 1A
METAIRIE LA 70006

015421P001-1435A-548
BABY G EMBROIDERY
20363 HWY 1061
AMITE LA 70422

026556P001-1435A-548
BACKYARD PRINTING LLC
1960 SURGI DR
MANDEVILLE LA 70448

019553P001-1435A-548
BADEN SPORTS
3401 LIND AVE SW
RENTON WA 98057

019554P001-1435A-548
BADIA MORO HEWETT ARCHITECTS LLC
2014 JENA ST
NEW ORLEANS LA 70115

000055P002-1435S-548
BADIA MORO HEWETT ARCHITECTS LLC
TERRILL HEWETT
2014 JENA ST
NEW ORLEANS LA 70115

016884P001-1435A-548
BAG OF DONUTS
4828 HASTINGS
METAIRIE LA 70006

000525P001-1435A-548
BAILEY MCCAFFERY LLC
ADDRESS INTENTIONALLY OMITTED

026209P001-1435A-548
BAILEYS ANDOULLE
513 W AIRLINE HWY
LAPLACE LA 70068

019555P001-1435A-548
BAIT SHOP
1604 FRONT ST
SLIDELL LA 70458

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

| | | | |
|---|---|---|---|
| 020692P001-1435A-548<br>BAKER HIGH SCHOOL<br>3200 GROOM RD<br>BAKER LA 70714 | 022291P001-1435A-548<br>BAKER MEDICAL<br>1014 HARKRIDER ST<br>CONWAY AR 72032 | 022292P001-1435A-548<br>BAKER MEDICAL INC<br>1014 HARKRIDER ST STE 500<br>CONWAY AR 72032 | 019556P001-1435A-548<br>BAKER SALES INC<br>DEPT 1250<br>PO BOX 62600<br>NEW ORLEANS LA 70162-2600 |
| 026288P001-1435A-548<br>BAKERS DOZEN<br>3305 JEFFERSON HWY<br>JEFFERSON LA 70121 | 020693P001-1435A-548<br>BAKERS PLAYS<br>PO BOX 699222<br>QUINCY MA 02269-9222 | 019557P001-1435A-548<br>BALANCE EDUCATIONAL SVC<br>136 CLOVER LN<br>MANCHESTER CENTER VT 05255 | 022293P001-1435A-548<br>BALDONE DERMATOLOGY APMC<br>150 LAKEVIEW CIR<br>COVINGTON LA 70433 |
| 022294P001-1435A-548<br>BALDONE REINA DERMATOLOGY<br>150 LAKEVIEW CIR<br>COVINGTON LA 70433 | 019558P001-1435A-548<br>BALE<br>222 PUBLIC ST<br>BOX 6400<br>PROVIDENCE RI 02940 | 011911P001-1435A-548<br>BALE CO<br>150 HERFF JONES WAY<br>WARWICK RI 02888 | 019559P001-1435A-548<br>BALE CO<br>222 PUBLIC ST BOX 6400<br>PROVIDENCE RI 02940-6400 |
| 016885P001-1435A-548<br>BALESTRA'S ASSOCIATED FOOD STORES<br>7902 HWY 23<br>BELLE CHASSE LA 70037 | 011912P001-1435A-548<br>BALFOUR<br>PO BOX 55520<br>METAIRIE LA 70055 | 015422P001-1435A-548<br>BALFOUR<br>32 WEST RD<br>STE 110<br>TOWSON MD 21204 | 029616P001-1435A-548<br>BALFOUR<br>PO BOX 55520<br>METAIRIE LA 70003 |
| 020694P001-1435A-548<br>BALFOUR CO<br>P O BOX 45923<br>BATON ROUGE LA 70895 | 020714P001-1435A-548<br>BALFOUR CO #503<br>10754 MEAD RD<br>BATON ROUGE LA 70816 | 018317P001-1435A-548<br>BALFOUR NEW ORLEANS<br>PO 55520<br>METAIRIE LA 70055 | 018317S001-1435A-548<br>BALFOUR NEW ORLEANS<br>BONNIE MEREYE<br>710 PHOSPOR AVE<br>METAIRE LA 70005 |
| 013433P001-1435A-548<br>BALFOUR NEW ORLEANS, LLC<br>PO BOX 55520<br>METAIRIE LA 70003 | 013433S001-1435A-548<br>BALFOUR NEW ORLEANS, LLC<br>BONNIE METEYE<br>710 PHOSPHOR AVE<br>METAIRIE LA 70005 | 015423P001-1435A-548<br>BALFOUR NEW ORLEANS, LLC<br>PO BOX 55520<br>METAIRIE LA 70055 | 020715P001-1435A-548<br>BALINE KERNS MARDI GRAS WORLD<br>1380 PORT OF PL NEW ORLEANS<br>NEW ORLEANS LA 70130 |
| 020716P001-1435A-548<br>BALLARD PEWTER LTD<br>1110 GOVERNMENT ST<br>OCEAN SPRINGS MS 39564 | 011825P001-1435A-548<br>BALLET APETREI<br>829 ASBURY DR<br>MANDEVILLE LA 70471 | 019560P001-1435A-548<br>BALLOON EXPRESSIONS LLC<br>107 EVANGELINE DR<br>SLIDELL LA 70460 | 020717P001-1435A-548<br>BALLOON-A-TICS<br>188 WEST 7TH ST<br>RESERVE LA 70084 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

020718P001-1435A-548
BALLOONS BY CLOWN A ROUND
245 TOURS CT
LAPLACE LA 70068

022295P001-1435A-548
BALMINDER MANGAT
STE C 1924 CORPORATE SQUARE DR
SLIDELL LA 70458

015424P001-1435A-548
BALSAQKC2, LLC
212 N COLUMBIA ST
COVINGTON LA 70433

009418P001-1435A-548
BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
PO BOX 371992
PITTSBURGH PA 15250-7992

029868P001-1435A-548
BANCCARD
7347 CHARLOTEE PIKE
NASHVILLE TN 37209

016886P001-1435A-548
BAND OF GOLD
5100 MAGNOLLA ST
MARRERO LA 70072

015425P001-1435A-548
BAND SHOPPE
PO BOX 428
CYNTHIANA IN 47612-0428

016887P001-1435A-548
BAND SHOPPE
11920 STATE HIGHWAY 65
CYNTHIANA IN 47612-0428

015426P001-1435A-548
BANDMANS CO
2845 LADYBIRD LN
DALLAS TX 75220

016888P001-1435A-548
BANDRIBBONS
415 MYRTLE DR
MONMOUTH OR 97361-1249

020719P001-1435A-548
BANK-A-COUNT CORP
PO BOX 167
RUDOLPH WI 54475-0167

019561P001-1435A-548
BANKSTON ELECTRIC
140 BUTTERNUT LN
MANDEVILLE LA 70448

026210P001-1435A-548
BANNERSONTHECHEAPCOM
11525A STONEHOLLOW DR
AUSTIN TX 78758

022296P001-1435A-548
BAPTIST COMMUNITY HEALTH SERVI
PO BOX 16715
BELFAST ME 04915

022297P001-1435A-548
BAPTIST HEALTH DBA ARKANSAS CA
STE 200 11001 EXECUTIVE CENTER DR
LITTLE ROCK AR 72211

022298P001-1435A-548
BAPTIST HEALTH MEDICAL CENTER
PO BOX 848410
DALLAS TX 75284

022299P001-1435A-548
BAPTIST MEDICAL CENTER LITTLE
PO BOX 841218
DALLAS TX 75284

000769P001-1435A-548
BARBARA CEASAR
ADDRESS INTENTIONALLY OMITTED

029561P001-1435A-548
BARBARA MCATEE
OFFICE OF RELIGIOUS EDUCATION
ADDRESS INTENTIONALLY OMITTED

029594P001-1435A-548
BARBARA VINCENT
ADDRESS INTENTIONALLY OMITTED

019562P001-1435A-548
BARBER AND SONS FENCING
6095 HEBREW RD
DONALDSVILLE GA 39845

015428P001-1435A-548
BARBERITO PHOTOGRAPHERS, INC
3206 TAFT PK
METAIRIE LA 70002

013434P001-1435A-548
BARCADIA BAR AND GRILL
601 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

000532P001-1435A-548
BARCLAYS
PO BOX 60517
CITY OF INDUSTRY CA 91716

022300P001-1435A-548
BARKER S CARDIOVASCULAR CENTER
STE 1800A 4212 W CONGRESS ST
LAFAYETTE LA 70506

015429P001-1435A-548
BARN HILL PRESERVE
11342 LA-955
ETHEL LA 70730

009703P001-1435A-548
BARNES AND NOBLE
PO BOX 930455
ATLANTA GA 31193-0456

015430P001-1435A-548
BARNES AND NOBLE
ACCOUNTS RECEIVABLE
76 NINTH AVE
9TH FL
NEW YORK NY 10011

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026461P001-1435A-548<br>BARNES AND NOBLE<br>1601B CENTRE AT WESTBANK<br>WESTBANK EXPY<br>HARVEY LA 70058 | 000537P002-1435A-548<br>BARNET B SKELTON JR PC<br>815 WALKER ST STE 1502<br>HOUSTON TX 77002-5832 | 000538P001-1435A-548<br>BARNETT OPTICAL<br>517 METAIRIE RD<br>METAIRIE LA 70005 | 018318P001-1435A-548<br>BARONHYPPOLITEE, JEANLOUIS<br>500 MANDEVILLE ST - APT 5<br>NEW ORLEANS LA 70117 |
| 018319P001-1435A-548<br>BARRECA'S RESTAURANT<br>3100 METAIRIE RD<br>METAIRIE LA 70001 | 022301P001-1435A-548<br>BART SELLERS<br>221 SAINT ANN DR STE 2<br>MANDEVILLE LA 70471 | 009165P001-1435A-548<br>BARTO AIR CONDITIONING INC<br>1400 AIRLINE DR<br>METAIRIE LA 70001 | 009704P001-1435A-548<br>BARTO APPLIANCE<br>1400 AIRLINE DR<br>METAIRIE LA 70001 |
| 015431P001-1435A-548<br>BARTOLINA ATHLETICS<br>PO BOX 2031<br>HAMMOND LA 70404 | 009451P001-1435A-548<br>BARTON COTTON<br>PROCESSING CENTER<br>PO BOX 471380<br>TULSA OK 74147-1380 | 015432P001-1435A-548<br>BARTONCOTTON, INC<br>1405 PARKER RD<br>BALTIMORE MD 21227 | 020720P001-1435A-548<br>BASEBALL EXPRESS INC<br>P O BOX 792310<br>SAN ANTONIO TX 78279-2310 |
| 015433P001-1435A-548<br>BASEBALL SAVINGS<br>121 KRAMER CT<br>MANDEVILLE LA 70471 | 020721P001-1435A-548<br>BASEBALL WAREHOUSE<br>1780 NORTH I35 EAST<br>LEWISVILLE TX 75067 | 015434P001-1435A-548<br>BASHER'S KENPO RMA<br>70117 HIGHWAY 59<br>ABITA SPRINGS LA 70420 | 026557P001-1435A-548<br>BASIC ELEMENTS DAY SPA<br>4045 DESOTO ST<br>MANDEVILLE LA 70471 |
| 015435P001-1435A-548<br>BASILE HIGH SCHOOL<br>EVANGELINE PARISH<br>PO BOX 666<br>BASILE LA 70515 | 019563P001-1435A-548<br>BASS CONCRETE LLC<br>PO BOX 489<br>BOGALUSA LA 70429 | 000543P001-1435A-548<br>BASSIL' S ACE HARDWARE<br>4419 TRANSCONTINENTAL DR<br>METAIRIE LA 70006-2131 | 015436P001-1435A-548<br>BATEAU'S SEAFOOD AND PEAUX BOYS<br>69282 HWY 59<br>MANDEVILLE LA 70471 |
| 026302P001-1435A-548<br>BATON ROUGE AREA CHAMBER<br>564 LAUREL ST<br>BATON ROUGE LA 70801 | 022302P001-1435A-548<br>BATON ROUGE BEHAVIORAL HOSPITA<br>7074 GROVE RD STE 129<br>SPRING HILL FL 34609 | 022303P001-1435A-548<br>BATON ROUGE CARDIOLOGY CENTER<br>5231 BRITTANY DR<br>BATON ROUGE LA 70808 | 022304P001-1435A-548<br>BATON ROUGE CLINIC AMC<br>7373 PERKINS RD<br>BATON ROUGE LA 70808 |
| 022305P001-1435A-548<br>BATON ROUGE EYE PHYSICIANS<br>PO BOX 66455<br>BATON ROUGE LA 70896 | 022306P001-1435A-548<br>BATON ROUGE GENERAL MEDIC<br>PO BOX 974544<br>DALLAS TX 75397 | 022307P001-1435A-548<br>BATON ROUGE GENERAL MEDICAL CE<br>PO BOX 974544<br>DALLAS TX 75397 | 020722P001-1435A-548<br>BATON ROUGE HOUSING BUREAU<br>HOUSING BUREAU<br>P O BOX 4149<br>BATON ROUGE LA 70821 |

The Roman Catholic Church of the Archdiocese of New Orleans
01-1093
US First Class Mail
Exhibit Pages

015437P001-1435A-548
BATON ROUGE MAGNET HIGH SCHOOL
2825 GOVERNMENT ST
BATON ROUGE LA 70806

026176P001-1435A-548
BATON ROUGE MAGNET HS
2825 GOVERNMENT ST
BATON ROUGE LA 70806

022308P001-1435A-548
BATON ROUGE MENTAL HEALTH
4615 GOVERNMENT ST BLDG 2
BATON ROUGE LA 70806

022309P001-1435A-548
BATON ROUGE ORTHOPAEDIC CLINIC
STE 1000 8080 BLUEBONNET BLVD
BATON ROUGE LA 70810

022310P001-1435A-548
BATON ROUGE RADIOLOGY GROUP IN
PO BOX 678896
DALLAS TX 75267

026558P001-1435A-548
BATON ROUGE SPEECH AND HEARING EDUCATION
7784 INNOVATION PK DR
BATON ROUGE LA 70820

020723P001-1435A-548
BATON ROUGE SPORTS WORLD
12177 COURSEY BLVD
BATON ROUGE LA 70816

022311P001-1435A-548
BATON ROUGE UROLOGY GROUP
STE 2004 7777 HENNESSY BLVD
BATON ROUGE LA 70808

013435P001-1435A-548
BATTERY WORLD
3500 SEVERN AVE
METAIRIE LA 70002

020724P001-1435A-548
BATTERYEDGECOM INC
3595 AIRWAY DR
STE 406
RENO NV 89511

016889P001-1435A-548
BATTLE ABC LLC
DEPT 1031
PO BOX 650850
DALLAS TX 75265

009705P001-1435A-548
BAUDIER MARKETING
5134 STOREY ST
HARAHAN LA 70123

000544P001-1435A-548
BAUDVILLE
5380 52ND ST SE
GRAND RAPIDS MI 49512

020725P001-1435A-548
BAUDVILLE
5380 52ND ST SE
MICHIG AN
GRAND RAPIDS MI 49512

022312P001-1435A-548
BAUSEY MEDICAL
8070 CROWDER BLVD
NEW ORLEANS LA 70127

022313P001-1435A-548
BAUSEY MEDICAL SOLUTIONS
8070 CROWDER BLVD STE B
NEW ORLEANS LA 70127

022314P001-1435A-548
BAYCARE HOMECARE
PO BOX 403825
ATLANTA GA 30384

022315P001-1435A-548
BAYCARE MEDICAL GROUP
PO BOX 743409
ATLANTA GA 30374

022316P001-1435A-548
BAYLOR SCOTT WHITE COLLEGE STA
PO BOX 844658
DALLAS TX 75284

026462P001-1435A-548
BAYMONT INNS AND SUITES
6589 WESTBANK EXPY
MARRERO LA 70072

026559P001-1435A-548
BAYOU BOWS
2 1604 1 GAUSE BLVD W
SLIDELL LA 70460

000548P001-1435A-548
BAYOU CATHOLIC
H-T PUBLISHING CO
2779 HWY 311
SCHRIEVER LA 70395

020726P002-1435A-548
BAYOU COUNTRY WHOLESALE SUPPLY INC
1003 CARWASH DR
DONALDSONVILLE LA 70346-6500

000549P001-1435A-548
BAYOU EVENTS LLC
106 GRAVOLET ST
BELLE CHASSE LA 70037

016890P001-1435A-548
BAYOU EVENTS, LLC
MR CHAD ARBOURGH
106 GRAVOLET ST
BELLE CHASSE LA 70037

026560P001-1435A-548
BAYOU GAMES
681 KIM ST
SULPHUR LA 70663

027065P001-1435A-548
BAYOU LACOMBE CARDINALS
27223 HELTEMES LN
LACOMBE LA 70445

022317P001-1435A-548
BAYOU PAIN AND SPINE LLC
PO BOX 1536
MANDEVILLE LA 70470

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022318P001-1435A-548
BAYOU RADIOLOGY INC
PO BOX 6515
METAIRIE LA 70009

023319P001-1435A-548
BAYOU REGION SURGICAL CENTER
604 N ACADIA RD STE 300
THIBODAUX LA 70301

020727P001-1435A-548
BAYOU SIGNS OUTDOOR LLC
1305 RIDGEFIELD RD
THIBODAUX LA 70301

016891P001-1435A-548
BAYOU SOUL ENTERTAINMENT, LLC
RYAN FORET AND FORET TRADITION
2624 DANIELS CT
MARRERO LA 70072

022320P001-1435A-548
BAYOU SURGICAL SPECIALISTS LLC
5619 HIGHWAY 311 STE A
HOUMA LA 70360

011913P001-1435A-548
BAYOU TREE SVC
PO BOX 850197
NEW ORLEANS LA 70185-0197

015438P001-1435A-548
BAYOU TREE SVC
264 INDUSTRIAL AVE
NEW ORLEANS LA 70121

022321P002-1435A-548
BAYOU URGENT CARE
PO BOX 575714
SALT LAKE CITY UT 84157-5714

022322P001-1435A-548
BAYOU URGENT CARE
PO BOX 575714
MURRAY UT 84157

011914P001-1435A-548
BAYOU YOGA
1800 W CAUSEWAY APPROACH 114
MANDEVILLE LA 70471

009332P001-1435A-548
BAYOUSOMECOM
616 ATLANTA HWY NW A
WINDER GA 30680-3890

000550P001-1435A-548
BAYTOWN FIRE DEPT EMS
PO BOX 424
BAYTOWN TX 77521-4130

026555P001-1435A-548
BB CONSTRUCTION LLC
14513 MISCAR RD
KENTWOOD LA 70444

018320P002-1435A-548
BB VIDEO SERVICES, LLC
128 DEVON DR
MANDEVILLE LA 70448-3406

020728P001-1435A-548
BBC FOODS LLC
1334 WEST AIRLINE HWY
LAPLACE LA 70068

009193P001-1435A-548
BBE PRODUCTIONS
1442 FOX CT
MANDEVILLE LA 70448

013436P001-1435A-548
BBF GRAPHICS AND PROMOTIONS LLC
5610 POWELL ST
HARAHAN LA 70123

015439P001-1435A-548
BCI
401 LINCOLN ST
EVERSON WA 98247

020729P001-1435A-548
BE BETTER FITNESS APPAREL LLC
DBA BE BETTER FITNESS APPAREL
19248 GREENLEAF CIR
PONCHATOULA LA 70454

009248P001-1435A-548
BEACHBODY FITNESS
3005 SPRINGWOOD ST S
OREGON OH 43616-2230

016892P002-1435A-548
BEACON ATHLETICS
901 DEMING WAY STE 101
MADISON WI 53717-1979

015440P001-1435A-548
BEADS BY THE DOZEN
333 EDWARDS AVE
HARAHAN LA 70123

018321P001-1435A-548
BEAED OF LOUSIANA, INC
500 JUDGE EDWRD DUFRESNE
LULING LA 70070-6204

015441P001-1435A-548
BEAL AND VOLLENWEIDER LLC
611 RIVER HIGHLANDS BLVD
STE A
COVINGTON LA 70433

015442P001-1435A-548
BEARCOM
PO BOX 670354
DALLAS TX 75267-0354

015443P001-1435A-548
BEARD EQUIPMENT CO
2480 E I65 SERVICE RD N
MOBILE AL 36617

030974P001-1435A-548
BEAU BOX COMMERICAL REAL ESTATE
BEAU  BOX
ADDRESS INTENTIONALLY OMITTED

026177P001-1435A-548
BEAU CHENE COUNTRY CLUB
602 N BEAU CHENE DR
MANDEVILLE LA 70471

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013437P001-1435A-548
BEAU CHENE GIRLS SOCCER
GLEN RICE
6961 HWY 93
ARNAUDVILLE LA 70712

020730P001-1435A-548
BEAU CHENE HIGH SCHOOL
SAL DIESI
7076 HIGHWAY 93
ARNAUDVILLE LA 70512

026303P001-1435A-548
BEAU RIVAGE
875 BEACH BLVD
BILOXI MS 39530

020734P001-1435A-548
BEAVER CREEK GOLF COURSE
1100 PLAINS PRT HUDSON RD
ZACHARY LA 70791

000553P001-1435A-548
BECKER S AC AND HEATING AND
REFRIGERATION SVC INC
141 ROBERT E LEE BLVD #234
NEW ORLEANS LA 70124

000554P001-1435A-548
BECKER S AC AND HEATING AND
REFRIGERATION SVC INC
6748 ORLEANS AVE
NEW ORLEANS LA 70124

000556P001-1435A-548
BEDDING PLUS
4025 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

031028P001-1435A-548
BEDIVERE
HINKHOUSE WILLIAMS; DAVID DOLENDI
180 N STETSON AVENUE SUITE 3400
CHICAGO IL 60601

000557P001-1435A-548
BEE GUYZ LLC
1840 HICKORY AVE
STE D
HARAHAN LA 70123

020735P001-1435A-548
BEEBES PEST AND TERMITE CONTROL INC
18598 COUNTY RD 26
FOLEY AL 36535-4101

019564P001-1435A-548
BEEBES PEST CONTROL INC
9251 RATON AVE
BATON ROUGE LA 70814

015444P001-1435A-548
BEEBES PEST CONTROL, INC
18598 COUNTY RD 266
FOLEY AL 36535-4101

026211P001-1435A-548
BEENVERIFIEDCOM
MSC 149098
PO BOX 105168
ATLANTA GA 30348-5168

000559P001-1435A-548
BEHAVIORAL HEALTH AND HUMAN
DEVELOPMENT CENTER
4517 LORINO ST
METAIRIE LA 70006

022323P001-1435A-548
BEHAVIORAL HEALTH AND HUMAN DE
4517 LORINO ST
METAIRIE LA 70006

022324P001-1435A-548
BEHAVIORAL HEALTH COUNSELING A
3216 N TURNBULL DR STE A
METAIRIE LA 70002

019565P001-1435A-548
BELAIR HOMEOWNERS ASSOCIATION
SUTTON LAW FIRM LLC
59284 WEST HARBOR LN
LACOMBER LA 70445

009308P001-1435A-548
BELL ROOFING CO
4749 CONTI ST
NEW ORLEANS LA 70119

000560P001-1435A-548
BELL ROOFING CO INC
PO BOX 19710
NEW ORLEANS LA 70179

015445P001-1435A-548
BELL SOUTH - MONTHLY
PO BOX 105262
ATLANTA GA 30348-5262

020732P001-1435A-548
BELL'S SPORTING GOODS
PO BOX DRAWER U
LAFAYETTE LA 70502

013438P001-1435A-548
BELLA PRODUCTIONS, LLC
5860 CITRUS BLVD
STE D #194
NEW ORLEANS LA 70123

022325P001-1435A-548
BELLE CHASSE EMERGENCY GROUP
PO BOX 731587
DALLAS TX 75373

022326P001-1435A-548
BELLE CHASSE EMERGENCY GROUP L
PO BOX 731587
DALLAS TX 75373

022327P001-1435A-548
BELLE CHASSE EMERGENCY GRP L
PO BOX 731587
DALLAS TX 75373

022328P001-1435A-548
BELLE CHASSE EMERGENCY GRP LLC
PO BOX 731587
DALLAS TX 75373

010126P001-1435A-548
BELLE CHASSE HIGH SCHOOL
8346 HIGHWAY LA-23
BELLE CHASSE LA 70037

016893P001-1435A-548
BELLE CHASSE HIGH SCHOOL
8346 HWY 23
BELLE CHASSE LA 70037

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022329P001-1435A-548
BELLE CHASSE PHYS SVC LLC
PO BOX 2955
SAN ANTONIO TX 78299

022330P001-1435A-548
BELLE CHASSE PHYS SVC LLC
PO BOX 679491
DALLAS TX 75267

022331P001-1435A-548
BELLE CHASSE PHYSICIAN SVC
PO BOX 2955
SAN ANTONIO TX 78299

022332P001-1435A-548
BELLE CHASSE PHYSICIAN SVC
PO BOX 679491
DALLAS TX 75267

022333P001-1435A-548
BELLE CHASSE PHYSICIAN SVCS LL
PO BOX 2955
SAN ANTONIO TX 78299

015446P001-1435A-548
BELLE OAKS ADULT DAY HEALTH CENTER, LLC
207 W PINS ST
PONCHATOULA LA 70454

020731P001-1435A-548
BELLE OF BATON ROUGE HOTEL
103 FRANCE ST
BATON ROUGE LA 70802

020736P001-1435A-548
BELLE TERRE COUNTRY CLUB
111 FAIRWAY DR
LAPLACE LA 70068

022334P001-1435A-548
BELLEVUE URGENT CARE
2821 S 108TH ST
OMAHA NE 68144

015447P001-1435A-548
BELLSOUTH COMMUNICATION SYSTEMS
PO BOX 79045
BALTIMORE MD 21279-0045

019566P001-1435A-548
BELNICK INC
4350 BALL GROUND HWY
CANTON GA 30114

000561P001-1435A-548
BEN A ALMERICO DDS MD
195 GREENBRIAR
STE 100
COVINGTON LA 70433

000562P002-1435A-548
BEN E KEITH CO
DAN HARVICK
PO BOX 2497
FORT WORTH TX 76113

010127P001-1435A-548
BEN FRANKLIN HIGH SCHOOL
2001 LEON C SIMON DR
NEW ORLEANS LA 70122

013439P001-1435A-548
BEN ZAHN'S DECORATING
PO BOX 366
KENNER LA 70063

010128P001-1435A-548
BENCH CRAFT
PO BOX 6343
PORTLAND OR 97228

019567P001-1435A-548
BENDINGER INC
4110 BUTLER PIKE
BUILDING A-101-A
PLYMOUTH MEETING PA 19462

019568P001-1435A-548
BENECOM TECHNOLOGIES
PO BOX 1279
CHALMETTE LA 70044

000564P001-1435A-548
BENEDICT S PLANTATION
1144 N CAUSEWAY BLVD
MANDEVILLE LA 70471

000565P001-1435A-548
BENEDICTINE MONKS
75376 RIVER RD
ST BENEDICT LA 70457-9900

019569P001-1435A-548
BENEFIT STRATEGIES
PO BOX 1660
MANCHESTER NH 03105

018322P001-1435A-548
BENGE LANDSCAPE LLC
1720 MAYAN
METAIRIE LA 70005

022335P001-1435A-548
BENJAMIN B WEINBERGER APMC
PO BOX 6137
MONROE LA 71211

013440P001-1435A-548
BENJAMIN FRANKLIN HIGH SCHOOL
GRANT GUSSMANN
2001 LEON C SIMON DR
NEW ORLEANS LA 70122

026463P001-1435A-548
BENJAMIN FRANKLIN HIGH SCHOOL
2001 LEON C SIMON DR
NEW ORLEANS LA 70122

022336P001-1435A-548
BENJAMIN GUIDRY MD LLC DBA RET
PO BOX 23505
BELFAST ME 04915

018323P001-1435A-548
BENNETT'S PHOTO
3230 SEVERN AVE
METAIRIE LA 70002

009437P001-1435A-548
BENTON TREE SVC
PO BOX 24528
NEW ORLEANS LA 70184

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019570P001-1435A-548
BERG CHRISTIAN ENTERPRISES
4525 S E 63RD AVE
PORTLAND OR 97290

015448P002-1435A-548
BERNHARD MCC LLC
PO BOX 7460
METARIE LA 70010

000571P001-1435A-548
BERNIARD LAW FIRM LLC
300 LAFAYETTE ST
STE 101
NEW ORLEANS LA 70130

019571P001-1435A-548
BERRY JAMES RICK
PO BOX 893
WALKER LA 70785

016894P001-1435A-548
BERT LEAVEAU SERVICES, INC
250 JEANETTE ST
NEW ORLEANS LA 70121

000572P001-1435A-548
BERT LEAVEAU SVC INC
250 JEANETTE ST
JEFFERSON LA 70121

018324P001-1435A-548
BEST BUSINESS FORMS
PO BOX 23625
NEW ORLEANS LA 70183

020737P001-1435A-548
BEST BUSINESS FORMS AND SUPPLIES INC
5610 POWELL ST
HARAHAN LA 70123

013441P001-1435A-548
BEST BUSINESS FORMS AND SUPPLIES, INC
PO BOX 23625
NEW ORLEANS LA 70183

010129P001-1435A-548
BEST BUY
6205 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

026304P001-1435A-548
BEST BUY
7601 PENN AVE S
RICHFIELD MN 55423

019572P001-1435A-548
BEST BUY BUSINESS ADVANTAGE ACCOUNT
PO BOX 731247
DALLAS TX 75373-1247

022337P001-1435A-548
BEST CARE EMS LTD
PO BOX 608
BELLAIRE TX 77402

015449P001-1435A-548
BEST ENTERTAINMENT, INC
PO BOX 1242
OLYMPIA WA 98507-1242

010130P001-1435A-548
BEST NAME BADGES
1700 NW 65TH AVE #4
PLANTATION FL 33313

010131P001-1435A-548
BEST WESTERN
920 N RAMPART ST
NEW ORLEANS LA 70116

015450P001-1435A-548
BEST WESTERN
1329 HWY 72 EAST
ATHENS AL 35611

013442P001-1435A-548
BEST WESTERN NATCHITOCHES
5131 UNIVERSITY PKWY
NATCHITOCHES LA 71457

019573P001-1435A-548
BEST WESTERN NATCHITOCHES
5135 UNIVERSITY PKWY
NATCHITOCHES LA 71457

019574P001-1435A-548
BEST WESTERN PLUS HOUMA INN
117 LINDA ANNE AVE
GRAY LA 70359

015451P001-1435A-548
BEST WESTERN PLUS LANDMARK HOTEL
2601 SEVERN AVE
METAIRIE LA 70002

013443P001-1435A-548
BEST WESTERN PLUS LANDMARK HOTEL AND SUITES
JOY GARCIA - CATERING SALES MANAGER
2601 SEVERN AVE
METAIRIE LA 70002

018325P001-1435A-548
BEST WESTERN RAYNE INN
1422 N POLK ST
RAYNE LA 70578

019575P001-1435A-548
BEST WESTERN RICHMOND SUITES HOTEL
2600 MOELING ST
LAKE CHARLES LA 70615

015452P001-1435A-548
BEST WOK
70325 HWY 1077
COVINGTON LA 70433

010132P001-1435A-548
BESTFLAGCOM
521 8TH AVE S SUITE#103
NASHVILLE TN 37203

022338P001-1435A-548
BETHESDA MEDICAL CENTER LLC
STE 101 1620 BELLE CHASSE HWY
GRETNA LA 70056

022339P001-1435A-548
BETHESDA MEDICAL CLINIC
1620 BELLE CHASSE HWY
GRETNA LA 70056

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 022340P001-1435A-548<br>BETHESDA MEDICAL CLINIC<br>STE 101 1620 BELLE CHASSE HWY<br>GRETNA LA 70056 | 016895P001-1435A-548<br>BETTER BASEBALL<br>132 CARRUTH DR<br>MARIETTA GA 30060 | 020733P001-1435A-548<br>BETTER BINDING CORP<br>4757 RIVER RD<br>JEFFERSON LA 70121 | 000575P002-1435A-548<br>BETTERLESSON INC<br>955 MASSACHUSETTS AVE STE 3<br>CAMBRIDGE MA 02139-3108 |
| 000149P001-1435A-548<br>BETTY-ANN HICKEY<br>ADDRESS INTENTIONALLY OMITTED | 028801P001-1435A-548<br>BEVERLY PIERCE<br>ADDRESS INTENTIONALLY OMITTED | 013445P002-1435A-548<br>BEVI SEAFOOD CO<br>236 N CARROLLTON AVE<br>NEW ORLEANS LA 70119-5109 | 019576P001-1435A-548<br>BEYOND ETHICS LLC<br>9980 W VASSAR WAY<br>LAKEWOOD CO 80227 |
| 000577P001-1435A-548<br>BEYOND TRUST CORP<br>PO BOX 734433<br>DALLAS TX 75373-4433 | 015453P002-1435A-548<br>BFM CORPORATION, LLC<br>PO BOX 2617<br>KENNER LA 70063-2617 | 022341P001-1435A-548<br>BG4G LLC<br>110 VETERANS BLVD STE 130<br>METAIRIE LA 70005 | 020695P001-1435A-548<br>BGS LLC<br>PO BOX 1329<br>GONZALES LA 70068 |
| 022342P001-1435A-548<br>BH INTERVENTIONAL PULMONOLOGY<br>STE 200 11001 EXECUTIVE CENTER DR<br>LITTLE ROCK AR 72211 | 030970P001-1435A-548<br>BHR GROUP, LLC<br>ANDREW  RYAN<br>ADDRESS INTENTIONALLY OMITTED | 022343P001-1435A-548<br>BIANCA PUGLIA<br>4919 CANAL ST STE 204<br>NEW ORLEANS LA 70119 | 022344P001-1435A-548<br>BIANCHINI ALSOP LLC<br>2901 N 110 SVC RD E 300<br>METAIRIE LA 70002 |
| 022345P001-1435A-548<br>BIANCHINI ALSOP LLC<br>2901 N 110 SVC RD E 300<br>METAIRIE LA 70002 | 022346P001-1435A-548<br>BIANCHINI DARLING LLC<br>2901 N 110 SVC RD E 300<br>METAIRIE LA 70002 | 022347P001-1435A-548<br>BIANCHINI ESTEVE<br>STE 3 2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 022348P001-1435A-548<br>BIANCHINI ESTEVE LLC<br>2901 N 110 SERVICE RD E<br>METAIRIE LA 70002 |
| 022349P001-1435A-548<br>BIANCHINI ESTEVE LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 022350P001-1435A-548<br>BIANCHINI HOLCOMB LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 022351P001-1435A-548<br>BIANCHINI NEAL LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 | 022352P001-1435A-548<br>BIANCHINI WOLFSON ALLISON LLC<br>2901 N I 10 SERVICE RD E<br>METAIRIE LA 70002 |
| 000578P001-1435A-548<br>BIENVENU BROTHERS ENTERPRISES<br>212 ELMEER AVE<br>METAIRIE LA 70005-3328 | 022353P001-1435A-548<br>BIENVILLE ORTHOPAEDIC SPECIALI<br>6300 E LAKE BLVD STE 301<br>VANCLEAVE MS 39565 | 020738P001-1435A-548<br>BIG CHIEFS A C AND HEATING SVC INC<br>1741 DEROCHE CIR<br>GRAMERCY LA 70068 | 016896P001-1435A-548<br>BIG EASY EVENT RENTALS<br>2628 DELAWARE AVE<br>KENNER LA 70062 |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 53
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 49 of 1089                                                           04/29/2025 12:32:52 PM

016897P001-1435A-548
BIG EASY MEDIA
3350 RIDGELAKE DR
METAIRIE LA 70002

015454P001-1435A-548
BIG EASY PHOTOBOOTH
1251 TYLER PL
ERIE CO 80516

022354P001-1435A-548
BIG EASY PODIATRY LLC
3600 PRYTANIA ST STE 75
NEW ORLEANS LA 70115

018326P001-1435A-548
BIG EASY TREATS
717 CARMENERE DR
KENNER LA 70065

015455P001-1435A-548
BIG GAME
13835 WELCH RD
DALLAS TX 75244

020696P001-1435A-548
BIG GAME SPORTS INC
13835 WELCH RD
DALLAS TX 75244

015456P001-1435A-548
BIG JOHN'S STEAK AND SEAFOOD
112 COTTONLAND ST
RAYVILLE LA 71269

010133P001-1435A-548
BIG LOTS
1600 WESTBANK EXPY
HARVEY LA 70058

026212P001-1435A-548
BIG LOTS
4900 E DUBLIN GRANVILLE RD
WESTERVILLE OH 43081

015457P001-1435A-548
BIG RIVER COUNCIL OF CAMPFIRE
5525 S SHERWOOD FOREST BLVD
STE C
METAIRIE LA 70006

018327P001-1435A-548
BIG SPOON CONCRETE CONSTRUCTION LLC
3001 DAWSON ST
KENNER LA 70065

020660P001-1435A-548
BIG WHEEL NOVELITIES INC
2712 FLORIDA AVE
KENNER LA 70062-5417

009706P001-1435A-548
BIG WHEEL NOVELTIES
2712 FLORDIA AVE
KENNER LA 70062

000579P001-1435A-548
BIG WHEEL NOVELTIES INC
8814 VETERANS MEMORIAL BLVD
STE 3-337
METAIRIE LA 70003

009173P001-1435A-548
BIG WHEEL NOVELTIES INC
1210 VETERANS MEMORIAL BLVD
STE 3
KENNER LA 70062

015458P001-1435A-548
BIG WHEEL NOVELTIES, INC
8814 VETERAND MEMORIAL BLVD
STE 3-337
METAIRIE LA 70003

020661P001-1435A-548
BIGGER FASTER STRONGER INC
805 WEST 2400 SOUTH
SALT LAKE CITY UT 84119

000580P001-1435A-548
BILL LADERER CATERING AND
SPECIAL EVENTS
407 FOLSE ST
HARAHAN LA 70123

013446P001-1435A-548
BILL LADERER CATERING LLC
407 FOLSE ST
HARAHAN LA 70123

000581P002-1435A-548
BILLIOT PEST CONTROL
5804 PLAUCHE ST
NEW ORLEANS LA 70123-4122

015459P001-1435A-548
BILLIOT PHOTOGRAPHY AND VIDEO
285 MOSS LN
MANDEVILLE LA 70433

020662P001-1435A-548
BILLY HART INC
CATHERNE BAKEWELL
PO BOX 458
RESERVE LA 70084

020739P001-1435A-548
BILLY KENNEDY/SLU BASKETBALL
BILLY KENNEDY SLU BASKETBALL
500 W UNIVERSITY AVE
SLU 10309
HAMMOND LA 70402

027066P001-1435A-548
BILOXI HIGH SCHOOL
1845 TRIBE DR
BILOXI MS 39532

022355P001-1435A-548
BINA COMES
5723 AVENUE N
BROOKLYN NY 11234

000582P001-1435A-548
BINO'S SEAFOOD RESTAURANT
1101 SOUTH COLUMBIA ST
BOGALUSA LA 70427

013447P001-1435A-548
BIO CORP
3910 MINNESOTA ST
ALEXANDRIA MN 56308

015460P001-1435A-548
BIO CORP
3911 NEVADA ST
ALEXANDRIA MN 56308

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022356P001-1435A-548
BIO-MEDICAL APPLICATIONS OF LO
DEPT 6462 75 REMITTANCE DR
CHICAGO IL 60675

019116P001-1435A-548
BIO-RAD LABORATORIES
PO BOX 849740
LOS ANGELES CA 90084-9740

000583P001-1435A-548
BIOETHICS DEFENSE FUND
3312 CLEARY AVE
METAIRIE LA 70002

011915P001-1435A-548
BIOMED PLUS LLC
20354 OLD COVINGTON HWY
HAMMOND LA 70403

022357P001-1435A-548
BIOREFERENCE LABORATORIES INC
481 EDWARD H ROSS DR
ELMWOOD PARK NJ 07407

022358P001-1435A-548
BIOSCRIP INFUSION SVC
PO BOX 418711
BOSTON MA 02241

022359P001-1435A-548
BIOVENTUS LLC EXOGEN CLAIMS
PO BOX 732923
DALLAS TX 75373

020740P001-1435A-548
BIRCH COMMUNICATIONS
ATLANTA
DEPT AT 952855
ATLANTA GA 30303

022360P001-1435A-548
BIRD AND BEAR MEDICAL INC
2233 E MAIN ST
MONTROSE CO 81401

026213P001-1435A-548
BIRDBRAIN TECHNOLOGIES
544 MILTENBERGER ST
PITTSBURGH PA 15219

022361P002-1435A-548
BIRTH CENTER OF BATON ROUGE
277 RUE DE LA VIE ST
BATON ROUGE LA 70817-5133

000585P001-1435A-548
BISHOP FERNAND J CHERI III OFM
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026561P001-1435A-548
BISHOP HENDRICKEN HIGH SCHOOL
2615 WARWICK AVE
WARWICK RI 02889

000586P001-1435A-548
BISHOP MICHAEL LX FOUNDATION
PO BOX 9599
FOUNTAIN VALLEY CA 92728

020741P001-1435A-548
BISHOP SULLIVAN BAYOU BOOGIE CROSS COUN
BISHOP SULLIVAN BAYOU BOOGIE C
17521 MONITOR AVE
BATON ROUGE LA 70817

013448P001-1435A-548
BISSONET-MANED DOWNS COUNTRY CLUB
5400 IRVING ST
METAIRIE LA 70003

019577P001-1435A-548
BISTRO DE LA REINE
2306 FRONT ST
STE 21
SLIDELL LA 70458

011917P001-1435A-548
BIZZUKA INC
105 CHAPEL DR
LAFAYETTE LA 70506

015461P001-1435A-548
BJ'S QUICK PRINT
1705 HWY 59
STE 10
MANDEVILLE LA 70448

000588P001-1435A-548
BLACK AND INDIAN MISSION OFFICE
2021 H ST NW
WASHINGTON DC 20006

016898P001-1435A-548
BLACK CAT PRODUCTIONS, LLC
PO BOX 2933
GRETNA LA 70054

000589P001-1435A-548
BLACK CATHOLIC THEOLOGICAL SYMPOSIUM
9204 S COMMERCIAL AVE
STE 305
CHICAGO IL 60617

018328P001-1435A-548
BLACK TIE AUCTIONEER
2117 VETERANS MEMORIAL BLVD - STE 286
METAIRIE LA 70002

009219P001-1435A-548
BLACK TIE AUCTIONS
2117 VETERANS MEMORIAL BLVD
STE 286
METIAIRE LA 70002

029869P001-1435A-548
BLACKBAUD
2000 DANIEL ISLAND DR
CHARLESTON SC 29492

000590P001-1435A-548
BLACKBAUD INC
PO BOX 930256
ATLANTA GA 31193-0256

029992P002-1435A-548
BLACKBAUD INC
DAVID FREEH
65 FAIRCHILD ST
CHARLESTON SC 29492

009707P001-1435A-548
BLACKBOARD
PO BOX 200154
PITTSBURGH PA 15251-0154

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019578P001-1435A-548
BLACKBOARD ENGAGE
PO BOX 06290
CHICAGO IL 60606

020742P001-1435A-548
BLACKBOARD INC
3815 RIVER CROSSING PKWY
STE 200
INDIANAPOLIS IN 46240

022362P001-1435A-548
BLACKSTONE MEDICAL SVC LL
STE 145 405 S DALE MABRY HWY
TAMPA FL 33609

015462P001-1435A-548
BLAINE RAY WORKSHOPS, INC
8411 NAIRN RD
EAGLE MOUNTAIN UT 84005

013449P001-1435A-548
BLAIR SERVICES, INC
325 HICKORY AVE
HARAHAN LA 70123

013450P001-1435A-548
BLAIS MICROSCOPE CO
930 3RD ST SW
FARIBAULT MN 55021

029493P001-1435A-548
BLANCA ALMENDRARES
ADDRESS INTENTIONALLY OMITTED

015463P001-1435A-548
BLANK EXTREME ENTERTAINMENT
809 HYLTON RD
STE 13
PENNSAUKEN NJ 08110

031009P001-1435A-548
BLANK ROME LLP
1825 EYE ST NW
WASHINGTON DC 20006

015464P001-1435A-548
BLANKET WORX/WOVEN ART
PO BOX 271
COLUMBUS NC 28722

015465P001-1435A-548
BLENDERZ BAND, LLC
1011 N CAUSEWAY BLVD STE 11
MANDEVILLE LA 70471

000595P001-1435A-548
BLESSED FRANCIS XAVIER SEELOS
3037 DAUPHINE ST
NEW ORLEANS LA 70117-6724

031058P001-1435A-548
BLESSED FRANCIS XAVIER SEELOS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
F/K/A ST VINCENT DE PAUL ROMAN CATHOLIC CHURC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029909P001-1435A-548
BLESSED FRANCIS XAVIER SEELOS CHURCH
919 JOSEPHINE ST
NEW ORLEANS LA 70130

030372P002-1435A-548
BLESSED FRANCIS XAVIER SEELOS ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031060P001-1435A-548
BLESSED SACRAMENT  ST JOAN OF ARC
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030373P001-1435A-548
BLESSED SACRAMENT  ST JOAN OF ARC ROMAN
CATHOLIC CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030514P002-1435A-548
BLESSED SACRAMENT INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

000596P001-1435A-548
BLESSED SACRAMENT ST JOAN OF ARC
8321 BURTHE ST
NEW ORLEANS LA 70118

029910P001-1435A-548
BLESSED SACRAMENT ST JOAN OF ARC CHURCH
8321 BURTHE ST
NEW ORLEANS LA 70118

031059P001-1435A-548
BLESSED SACRAMENT, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026562P001-1435A-548
BLESSED SEELOS CENTER
919 JOSEPHINE ST
NEW ORLEANS LA 70130

031061P001-1435A-548
BLESSED TRINITY
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029911P001-1435A-548
BLESSED TRINITY CHURCH
4230 S BROAD AVE
NEW ORLEANS LA 70125

000597P001-1435A-548
BLESSED TRINITY PARISH
4230 S BROAD ST
NEW ORLEANS LA 70125

026305P001-1435A-548
BLESSED TRINITY PARISH
4230 S BROAD AVE
NEW ORLEANS LA 70125

030374P001-1435A-548
BLESSED TRINITY ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

019579P001-1435A-548
BLEU BEAUTY CO
3769 PONTCHARTRAIN DR STE E
SLIDELL LA 70458-4852

The Roman Catholic Church of the Archdiocese of New Orleans
et al 093
US First Class Mail
Exhibit Pages

009336P001-1435A-548
BLICK ART MATERIALS
6300 DELMAR BLVD
ST LOUIS MO 63130-4719

009708P001-1435A-548
BLICK ART MATERIALS
PO BOX 1769
GALESBURG IL 61402-1769

013451P001-1435A-548
BLICK ART MATERIALS
6910 EAGLE WAY
CHICAGO IL 60678-1069

009709P001-1435A-548
BLINDS AND SHUTTERS DIRECT
2017 WILLIAMS AVE
KENNER LA 70062

013452P001-1435A-548
BLINDS AND SHUTTERS DIRECT
2017 WILLIAMS BLVD
KENNER LA 70062

018329P001-1435A-548
BLINDS AND SHUTTERS DIRECT INC
2017 WILLIAMS BLVD
KENNER LA 70065

031003P001-1435A-548
BLITCH KNEVEL ARCHITECTS
ROB BLITCH
ADDRESS INTENTIONALLY OMITTED

026214P001-1435A-548
BLOOMERANG
5724 BIRTZ RD
INDIANAPOLIS IN 46216

011918P001-1435A-548
BLOSSMAN OIL CO INC
PO BOX 89
COVINGTON LA 70434-0089

013453P001-1435A-548
BLP MOBILE PAINT CO METAIRIE
1212 NORTH CAUSEWAY BLVD
METAIRIE LA 70001

018330P002-1435A-548
BLP MOBILE PAINTS
AKA MOBILE PAINT MANUFACTURING CO INC
BETTY VERSIGA
PO BOX 717
4775 HAMILTON BLVD
THEODORE AL 36590

000599P001-1435A-548
BLUE ARMY SHRINE PILGRIMAGES
PO BOX 976
WASHINGTON NJ 07882

013454P001-1435A-548
BLUE BAYOU DIXIE LANDIN'
18142 PERKINS RD
BATON ROUGE LA 70810

018331P001-1435A-548
BLUE BELL CREAMERIES LP
PO BOX 973601
DALLAS TX 75397-3601

018332P001-1435A-548
BLUE CHIP ATHLETIC
330 EAST 14TH AVE
NORTH KANSAS CITY MO 64116

013455P001-1435A-548
BLUE CROSS
PO BOX 650007
DALLAS TX 75265-0007

029786P001-1435A-548
BLUE CROSS AND BLUE SHIELD OF LOUISIANA
HMO LOUISIANA SOUTHERN NATIONAL LIFE
LOUISIANA HEALTH SVC AND INDEMNITY CO
DBA BLUE CROSS AND BLUE SHIELD OF LOUISIANA
5525 REITZ AVE
BATON ROUGE LA 70809

011919P001-1435A-548
BLUE CROSS AND BLUE SHIELD OF LOUISIANA G
PO BOX 650007
DALLAS TX 75265-0007

018333P001-1435A-548
BLUE CROSS AND BLUE SHIELD OF LOUISIANA-GROUP
PO BOX 650007
DALLAS TX 75265-0007

024102P001-1435A-548
BLUE CROSS AND BLUE SHIELD OF LOUISIANA
5525 REITZ AVE
BATON ROUGE LA 70809

009710P001-1435A-548
BLUE FLASH SEWER SVC
PO BOX 23243
HARAHAN LA 70183

019580P001-1435A-548
BLUE MOUNTAIN COLLEGE
PO BOX 160
BLUE MOUNTAIN MS 38610

015466P001-1435A-548
BLUE RIBBON PRODUCTS, INC
11461 HILLGUARD RD
DALLAS TX 75243

018334P001-1435A-548
BLUE TARP FINANCIAL
PO BOX 105525
ATLANTA GA 30348-5525

009711P001-1435A-548
BLUECROSS BLUESHIELD OF LOUISIANA
PO BOX 650007
DALLAS TX 75265-0007

019581P001-1435A-548
BLUELINE RENTAL
ACCOUNTS RECEIVABLE
PO BOX 2656
WEST MONROE LA 71294

011920P001-1435A-548
BLUELINE RENTAL LLC
PO BOX 840062
DALLAS TX 75284-0062

026215P001-1435A-548
BLUEPAY INC
184 SHUMAN BLVD # 350
NAPERVILLE IL 60563

The Roman Catholic Church of the Archdiocese of New Orleans
01.1093
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

---

015467P001-1435A-548
BLUESODAPROMO
595 LAKEVIEW PKWY
VERNON HILLS IL 60061

019582P001-1435A-548
BLUEWATER DESIGN INC
224 ERLANGER ST
SLIDELL LA 70458

010134P001-1435A-548
BLURB INC
1600 WESTBANK EXPY
HARVEY LA 70058

009712P001-1435A-548
BM SCALES AND TRUCKING
3618 TIMBERWOLF LN
NEW ORLEANS LA 70131

022363P001-1435A-548
BMA OF MARRERO
PO BOX 919214
DALLAS TX 75391

013456P001-1435A-548
BMDCC
5400 IRVING ST
METAIRIE LA 70003

022364P001-1435A-548
BMH NORTH MISSISSIPPI
MSC 410393 PO BOX 415000
NASHVILLE TN 37241

020743P001-1435A-548
BMI EDUCATIONAL SVC
P O BOX 800
DAYTON NJ 08810-6994

000025P001-1435A-548
BMO HARRIS BANK
PO BOX 755
CHICAGO IL 60690

000025S001-1435A-548
BMO HARRIS BANK
BANKRUPTCY DEPT
111 W MONROE ST
CHICAGO IL 60603

012618P001-1435A-548
BO MCCROSKEY
ADDRESS INTENTIONALLY OMITTED

022365P001-1435A-548
BOARD CERTIFIED DERMATO
5208 MAHONING AVE STE 208
YOUNGSTOWN OH 44515

009130P001-1435A-548
BOASSO AMERICA
100 INTERMODAL DR
CHALMETTE LA 70043

015468P001-1435A-548
BOB HOPE HIGH SCHOOL GIRLS SOCCER
2849 9TH AVE
PORT ARTHUR TX 77642

015469P001-1435A-548
BOBBY RILEY SERVICES, INC
77052 RIVER BEND LN
FOLSOM LA 70437

009713P001-1435A-548
BOBBY'S SEAFOOD
9013 JEFFERSON HWY
RIVER RIDGE LA 70123

013457P001-1435A-548
BOBUCO, INC
PO BOX 306
ST. ROSE LA 70087

015470P001-1435A-548
BOGUE CHITTO STATE PARK
17049 STATE PK BLVD
FRANKLINTON LA 70438

011921P001-1435A-548
BOGUE FALAYA FITNESS
319 E GIBSON ST
COVINGTON LA 70433

022366P001-1435A-548
BOHN JOSEPH AND SWAN EYE CENTER
609 GUILBEAU RD
LAFAYETTE LA 70506

000602P001-1435A-548
BOHNENSTIEHL ELECTRIC INC
810 JEFFERSON HWY
JEFFERSON LA 70121

009652P001-1435A-548
BOILER AND HEATING CO
BERT LEAVEAU
250 JEANETTE ST
JEFFERSON LA 70121

011922P001-1435A-548
BOLCHAZYCARDUCCI PUBLISHERS, INC
1570 BASKIN RD
MUNDELEIN IL 60060

000603P001-1435A-548
BOLLINGER SPECIALTY GROUP
PO BOX 1515
MORRISTOWN NJ 07962

020744P001-1435A-548
BOLTON HIGH SCHOOL
2101 VANCE AVE
ALEXANDRIA LA 71301

015471P001-1435A-548
BOLTON HIGH SCHOOL SOCCER
JEREMY POKLEMBA
1201 VANCE AVE
ALEXANDRIA LA 71301

000605P001-1435A-548
BOMGAR CORP
PO BOX 936189
ATLANTA GA 31193-6189

000606P001-1435A-548
BONDED CARBON AND RIBBON CO INC LAOP
LOUISIANA OFFICE PROD
210 EDWARDS AVE
HARAHAN LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022367P001-1435A-548
BONE AND JOINT CLINIC OF BATON
PO BOX 98035
BATON ROUGE LA 70898

018335P001-1435A-548
BONNABEL HIGH SCHOOL
2801 BRUIN DR
KENNER LA 70065

009714P001-1435A-548
BONOMOLO LIMOUSINES INC
PO BOX 55055
METAIRIE LA 70005

016899P001-1435A-548
BONZA SCREEN GRAPHICS
1716 FRANKLIN AVE
GRETNA LA 70053

010135P001-1435A-548
BOOK PAL
18101 VON KARMAN AVE UNIT 120
IRVINE CA 92612

015472P001-1435A-548
BOOK SYSTEMS, INC
4901 UNIVERSITY SQUARE
STE 3
HUNTSVILLE AL 35816

015473P001-1435A-548
BOOKLIST
PO BOX 421027
PALM COAST FL 32142

020745P001-1435A-548
BOOKSAMILLIONCOM
BUSINESS TO BUSINESS DEPT
P O BOX 19728
BIRMINGHAM AL 35219

016900P001-1435A-548
BOOMTOWN CASINO
4132 PETERS RD
HARVEY LA 70058

016901P001-1435A-548
BOOST PROMOTIONAL GROUP, INC
PO BOX 2116
GRIFFIN GA 30224

015474P001-1435A-548
BOOSTERS, INC
PO BOX 70156
MONTGOMERY AL 36107

013458P001-1435A-548
BOOTHVILLE VENICE BETA CLUB-DIST 12
KELLIE DYKES
1 OILER DR
BOOTHVILLE LA 70038

000610P001-1435A-548
BORDEN DAIRY CO
PO BOX 679378
DALLAS TX 75267-9378

026464P001-1435A-548
BORDEN DAIRY CO
8750 N CENTRAL EXPY
DALLAS TX 75231

011923P001-1435A-548
BORENSON AND ASSOCIATES, INC
PO BOX 3328
ALLENTOWN PA 18106-0328

020746P001-1435A-548
BOSCO BROS INC
711 APPLE ST
NORCO LA 70079

019583P001-1435A-548
BOSCOS ITALIAN CAFE
2040 HWY 59
MANDEVILLE LA 70448

019584P001-1435A-548
BOSTON FOUNDATION
75 ARLINGTON ST
10TH FLOOR
BOSTON MA 02116

022368P001-1435A-548
BOSTON UNIVERSITY DERMATOLOGY
PO BOX 414377
BOSTON MA 02241

022369P001-1435A-548
BOTERO EYE CLINIC
STE 101 3712 MACARTHUR BLVD
NEW ORLEANS LA 70114

020747P001-1435A-548
BOUDREAUX ATHLETICS INC
15059 HWY 190 EAST
OPELOUSAS LA 70570

019586P001-1435A-548
BOUDREAUX SVC INC
15 OAK PT RD
PICAYUNE MS 39466

011924P001-1435A-548
BOUDREAUX'S FINE JEWELERY
4550 HIGHWAY 22 LA
MANDEVILLE LA 70471

016902P001-1435A-548
BOUDREAUX'S PLUMBING
700 VAN TRUMP ST
GRETNA LA 70056

010136P001-1435A-548
BOUNCE HOUSE NOW
112-A ARGUS LN #311
MOORESVILLE NC 28117

010137P001-1435A-548
BOUNCE WORLD
3 SUSSEX ST
KENNER LA 70062

020748P001-1435A-548
BOUNCE WORLD NOLA
3 SUSSEX ST
KENNER LA 70068

018336P001-1435A-548
BOUND BOOKS SCANNING INC
200 BATES DR
MONSEY NY 10952

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

000619P001-1435A-548
BOURBON ORLEANS HOTEL
717 ORLEANS ST
NEW ORLEANS LA 70116

020749P001-1435A-548
BOURG SIGNS LLC
431 APPLE ST
NORCO LA 70079

000622P001-1435A-548
BOURGEOIS BENNETT LLC
111 VETERANS BLVD  17TH FL
METAIRIE LA 70005

000623P001-1435A-548
BOURGEOIS BENNETT LLC
PO BOX 60600
NEW ORLEANS LA 70160

009401P001-1435A-548
BOURGEOIS BENNETT LLC
PO BOX 60600
NEW ORLEANS LA 70163

000624P001-1435A-548
BOURGEOISKEVIN M
MR RYAN MONSOUR
ONE GALLERIA BLVD  STE 1100
METAIRIE LA 70001

018337P001-1435A-548
BOWFISHING UNLIMITED
201 MARGUERITE RD
METAIRIE LA 70003

027067P001-1435A-548
BOWLING USA
685 BROWNSWITCH RD
SLIDELL LA 70458

010138P001-1435A-548
BOWNET
912 PANCHO RD
CAMARILLO CA 93012

015475P001-1435A-548
BOWNET SPORTS
4690 CALLE QUETZAL
CAMARILLO CA 93012

000625P001-1435A-548
BOY SCOUTS OF AMERICA
PO BOX 1146
METAIRIE LA 70004

026306P001-1435A-548
BOY SCOUTS OF AMERICA
1325 W WALNUT HILL LN
IRVING TX 75038

011925P001-1435A-548
BOYET JUNIOR HIGH
59295 REBEL DR
SLIDELL LA 70461

015476P001-1435A-548
BOYET JUNIOR HIGH SCHOOL
VOLLEYBALL
59295 REBEL DR
SLIDELL LA 70461

020750P001-1435A-548
BOYS AUTO REPAIR
P O BOX 2566
RESERVE LA 70084

020751P001-1435A-548
BOYS CATERING AND SPECIALTY MEATS
512 HEMLOCK ST
LAPLACE LA 70068

018338P001-1435A-548
BOYS GIRLS HIGH SCHOOL PREP BOWLING LEAGUE
719 EMERALD ST
NEW ORLEANS LA 70124

026178P001-1435A-548
BOYS GIRLS HOPE
PO BOX 19307
NEW ORLEANS LA 70179

011926P001-1435A-548
BOYS HOPE GIRLS HOPE
4821 BAUDIN
NEW ORLEANS LA 70119

009388P001-1435A-548
BOYS LIFE
BOY SCOUTS OF AMERICA
PO BOX 152350
IRVING TX 75015-9871

011927P001-1435A-548
BOZO'S LLC
470 STEPPLE PL
MANDEVILLE LA 70471

026563P001-1435A-548
BQUICK ATHLETIC DEVELOPMENT
305 N VERMONT ST
COVINGTON LA 70433

000627P001-1435A-548
BR PRO PAINTING INC
4309 OTTAWA ST
METAIRIE LA 70001

015477P001-1435A-548
BRACY'S NURSERY
64624 DUMMYLINE RD
AMITE LA 70422

015478P001-1435A-548
BRAD LAMBERT ELECTRICAL SVC
PO BOX 1146
ABITA SPRINGS LA 70420

029554P001-1435A-548
BRAD LEBLANC
ADDRESS INTENTIONALLY OMITTED

019585P001-1435A-548
BRADBURY BUSINESS FORMS
2321 NORTH HULLEN ST
METAIRIE LA 70001

022370P001-1435A-548
BRADEN PARTNERS LP DBA PACIFIC
PO BOX 749990
LOS ANGELES CA 90074

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009715P001-1435A-548
BRAINPOP
71 W 23RD ST 17TH FL
NEW YORK NY 10010

009344P001-1435A-548
BRAINPOP LLC
71 W 23RD ST FL 17
NEW YORK NY 10010-4183

020752P001-1435A-548
BRAND JUNKIE
5717 CRAWFORD ST
NEW ORLEANS LA 70123

018339P001-1435A-548
BRANDED CUSTOM SPORTSWEAR, INC
PO BOX 2104
LOWELL AR 72745

018253P001-1435A-548
BRANDON CHAMPAIGN
1128 W WILLIAM DAVID PKWY
METAIRIE LA 70005

013459P001-1435A-548
BRANDONS BEE REMOVAL SERVICES, LLC
6134 BELLAIRE DR
NEW ORLEANS LA 70124

000632P001-1435A-548
BRANT SCHMIDT DDS LLC
3324 HESSMER
METAIRIE LA 70002

022371P001-1435A-548
BRASS SURGERY CENTER
5328 DIDESSE DR
BATON ROUGE LA 70808

026307P001-1435A-548
BRAVOS
3413 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

015480P001-1435A-548
BRAX LTD
2002 EASTWOOD RD
STE 202
WILMINGTON NC 28403

013460P001-1435A-548
BREAKOUT, INC
PO BOX 280
696 OLD BETHPAGE RD
OLD BETHPAGE NY 11804

022372P001-1435A-548
BREAST CENTER OF ACADIANA APMC
935 CAMELLIA BLVD STE 100
LAFAYETTE LA 70508

022373P001-1435A-548
BREATHE EASY ALLERGY LLC
PO BOX 19779
BELFAST ME 04915

022374P001-1435A-548
BREATHING CARE MEDICAL SVC
3100 5TH ST
METAIRIE LA 70002

011928P001-1435A-548
BREAUX BRIDGE HIGH SCHOOL
VOLLEYBALL COACH
1015 BREAUX BRIDGE SR HIGH RD
BREAUX BRIDGE LA 70517

018340P001-1435A-548
BREAUX EXTERMINATING CO INC
3652 DERBIGNY
METAIRIE LA 70001

015481P001-1435A-548
BREC BATON ROUGE REC DEPT
3140 NORTH SHERWOOD FOREST BLVD
BATON ROUGE LA 70814

009006P003-1435A-548
BRENDA MINOR
ADDRESS INTENTIONALLY OMITTED

029617P002-1435A-548
BRENDAN JOSEPH DAVID SPECIAL NEEDS TRUST
320 HERITAGE OAKS DR
COVINGTON LA 70433-7837

009325P001-1435A-548
BRENNAN'S PRINTING AND MAILING
5612 BLESSEY ST
HARAHAN LA 70123

022375P001-1435A-548
BRENT ROCHON MD APM LLC
STE 1400 4906 AMBASSADOR CAFF PKWY
LAFAYETTE LA 70508

022376P001-1435A-548
BRG MEDICAL CENTER
DEPT 237
PO BOX 4869
HOUSTON TX 77210

022377P001-1435A-548
BRG PHYSICIANS INC
DEPT 235
PO BOX 4869
HOUSTON TX 77210

031004P001-1435A-548
BRIAN BRENNAN
COUNCILMAN FOR DISTRICT FIVE CITY OF KENNER
ADDRESS INTENTIONALLY OMITTED

029512P001-1435A-548
BRIAN C COCHRAN
ADDRESS INTENTIONALLY OMITTED

022378P001-1435A-548
BRIAN K GRANGER MD
STE I 201 W GLORIA SWITCH RD
LAFAYETTE LA 70507

016829P001-1435A-548
BRIAN K SIMMONS ARRANGEMENTS
PO BOX 9621
BATON ROUGE LA 70813

022379P001-1435A-548
BRIAN L FONG MD INC
2965 GAUSE BLVD E STE A
SLIDELL LA 70461

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 61
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 57 of 1089

04/29/2025 12:32:52 PM

029492P001-1435A-548
BRIANNA ALLEN
ADDRESS INTENTIONALLY OMITTED

020753P001-1435A-548
BRIANS TOWING
1025 BERT ST
LAPLACE LA 70068

018341P001-1435A-548
BRICK AND BLOCK PRODUCTS, LLC
PO BOX 8707
MANDEVILLE LA 70470-8707

015482P001-1435A-548
BRICKS 4 KIDZ
2661 N CAUSEWAY BLVD
MANDEVILLE LA 70471

015483P001-1435A-548
BRICKS R US
201 SOUTH BISCAYNE BLVD
28TH FL
MIAMI FL 33131

022380P001-1435A-548
BRIGHT HEART HEALTH
2603 CAMINO RAMON STE 200
SAN RAMON CA 94583

022381P001-1435A-548
BRIGHT HEART HEALTH SAN R
2603 CAMINO RAMON STE 200
SAN RAMON CA 94583

022382P001-1435A-548
BRIGHT SIDE LLC
3301 TOULOUSE ST
NEW ORLEANS LA 70119

022383P001-1435A-548
BRIGHTER DAYS INC
PO BOX 8135
NEW ORLEANS LA 70182

020754P001-1435A-548
BRILLIANT EFFICIENCIES LLC
7039 HWY 190 EAST SERVICE RD
STE A
COVINGTON LA 70068

018342P001-1435A-548
BRILLIANT PARTNERS
PO BOX 530
LOS GATOS CA 95031-0530

018343P001-1435A-548
BRILLOTECH, INC
1880 MCFARLAND PKWY - STE 180
ALPHARETTA GA 30005

022384P001-1435A-548
BRIOVARX
1801 PARK VIEW DR FL 1
SHOREVIEW MN 55126

022385P001-1435A-548
BRIOVARX INFUSION SVC 305
2902 MOMENTUM PL
CHICAGO IL 60689

018344P001-1435A-548
BRISBIS - LAKEFRONT RESTAURANT AND BAR
7400 LAKESHORE DR
NEW ORLEANS LA 70124

000641P001-1435A-548
BRISTER STEPHENS INC
PO BOX 8985
MANDEVILLE LA 70470

015484P001-1435A-548
BRITE VISUAL PRODUCTS, INC
270 CENTRE ST
UNIT F
HOLBROOK MA 02343

021730P001-1435A-548
BRITTANY C SIMMONS
ADDRESS INTENTIONALLY OMITTED

013461P001-1435A-548
BRITTNEY RAY'S FLORIST AND GIFTS
2108 PARIS RD
CHALMETTE LA 70043

015485P001-1435A-548
BRMHS MATH TOURNAMENT
2825 GOVERNMENT ST
BATON ROUGE LA 70806

013462P001-1435A-548
BROAD BASE SVC AND RENTALS, LLC
3725 DAY ST
HARVEY LA 70058

018345P001-1435A-548
BROAD GLASS
3525 TULANE AVE
NEW ORLEANS LA 70119

015486P001-1435A-548
BROAD REACH
PO BOX 3748
MANKATO MN 56002

020755P001-1435A-548
BROAD REACH
PO BOX 3127
MANKATO MN 56002-3127

013463P001-1435A-548
BROADCAST TECHNICAL SERVICES, INC
5620 HEEBE ST
HARAHAN LA 70123-5512

018346P001-1435A-548
BROADLEAF GROUP
RELIABLE IT
PO BOX 12607
ALEXANDRIA LA 71315

020756P001-1435A-548
BROADMOOR HIGH SCHOOL
E ODOM
10100 GOODWOOD BLVD
BATON ROUGE LA 70815

009461P001-1435A-548
BROADVOX GO LLC
PO BOX 74301
CLEVELAND OH 44194-4301

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 020757P001-1435A-548<br>BROCKS AUTOMOTIVE AND TIRE CENTER<br>PO BOX 2831<br>RESERVE LA 70084 | 009716P001-1435A-548<br>BRODART<br>PO BOX 3488<br>WILLIAMSPORT PA 17701 | 009717P001-1435A-548<br>BROOKLYN PUBLISHERS<br>PO BOX 248<br>CEDAR RAPIDS IA 52406 | 000645P001-1435A-548<br>BROTHER MARTIN BAND<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70122 |
| 000646P001-1435A-548<br>BROTHER MARTIN HIGH SCHOOL<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70122 | 009297P001-1435A-548<br>BROTHER MARTIN HIGH SCHOOL<br>CHRISTOPHER BIEHL<br>4401 ELYSIAN FIELDS<br>NEW ORLEANS LA 70122 | 016903P001-1435A-548<br>BROTHER MARTIN HIGH SCHOOL<br>MARK WISNIEWSKI<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70122 | 019587P001-1435A-548<br>BROTHER MARTIN HIGH SCHOOL<br>RYAN GALLAGHER<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70122 |
| 015487P001-1435A-548<br>BROTHER MARTIN MIDDLE SCHOOL<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70131 | 000647P001-1435A-548<br>BROTHER MARTIN NAVAL ROTC<br>4401 ELYSIAN FIELDS AVE<br>NEW ORLEANS LA 70122 | 000648P001-1435A-548<br>BROTHERS OF CHARITY<br>7720 DOE LN<br>LAVEROCK PA 19038 | 000650P001-1435A-548<br>BROUSSARD APPLIANCE SVC<br>PO BOX 10528<br>NEW ORLEANS LA 70123 |
| 016904P001-1435A-548<br>BROVAC ENVIRONMENTAL SVC<br>36 ANCHORAGE DR<br>MARRERO LA 70072 | 018347P001-1435A-548<br>BROWN BAG<br>5231 PIPER PIPER STATION DR - STE 300<br>CHARLOTTE NC 28277 | 010139P001-1435A-548<br>BROWN DOG GADGETS<br>3540 N 126TH ST J<br>BROOKFIELD WI 53005 | 022386P001-1435A-548<br>BROWN FOLSE RADIOLOGY GRP LLC<br>PO BOX 7267<br>ALEXANDRIA LA 71306 |
| 011929P001-1435A-548<br>BROWN FOUNDATION<br>320 HAMMOND HIGHWAY STE 502<br>METAIRIE LA 70005 | 011930P001-1435A-548<br>BROWN INDUSTRIES INC<br>344 WEST FRONT ST<br>MEDIA PA 19063-2640 | 000653P002-1435A-548<br>BROWN RICE MARKETING<br>MARK BROWN<br>476 METAIRIE RD STE 202<br>METAIRIE LA 70005 | 013464P001-1435A-548<br>BROWN UNIVERSITY-CHOICES PROGRAM<br>BOX 1948<br>PROVIDENCE RI 02912 |
| 009422P001-1435A-548<br>BROWNS DAIRY<br>PO BOX 1335<br>DEPT 720057<br>CHARLOTTE NC 28201 | 022387P001-1435A-548<br>BRRG DBA SOUTHERN RADIOLOGY CO<br>PO BOX 678896<br>DALLAS TX 75267 | 020758P001-1435A-548<br>BRS SEAFOOD<br>PO BOX 2143<br>RESERVE LA 70084 | 000161P001-1435S-548<br>BRT ENERGY ADVISORS, LLC<br>10810 KATY FWY<br>HOUSTON TX 77043 |
| 022388P001-1435A-548<br>BRUCE J LEVINE DPM PA<br>2521 COUNTRYSIDE BLVD<br>CLEARWATER FL 33763 | 030957P001-1435A-548<br>BRUNO AND BRUNO LAW<br>DON D REICHERT JR | 030958P001-1435A-548<br>BRUNO AND BRUNO LAW<br>JOSEPH M BRUNO | 015488P001-1435A-548<br>BRUSLY HIGH SCHOOL<br>630 FRONTAGE RD<br>BRUSLY LA 70719 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016905P001-1435A-548
BRUSLY HIGH SCHOOL
630 N VAUGHN DR
BRUSLY LA 70719

018348P001-1435A-548
BRUSLY HIGH SCHOOL
630 N VAUGHAN RD
BRUSLEY LA 70719

000657P001-1435A-548
BRYAN BOHNING LLC
4051 VETERANS BLVD
STE 312
METAIRIE LA 70002

000658P001-1435A-548
BRYAN CHEVROLET
8213 AIRLINE DR
METAIRIE LA 70003

016906P001-1435A-548
BRYAN DOWELL SECURITY CONSULTANT
1124 HUEY P LONG AVE
GRETNA LA 70053

022389P001-1435A-548
BRYAN LEBEAN MD
2930 MOSS ST STE B
LAFAYETTE LA 70501

000659P001-1435A-548
BSA SOUTHEAST LOUISIANA COUNCIL
PO BOX 1146
METAIRIE LA 70004

011931P001-1435A-548
BSN SPORTS
PO BOX 660176
DALLAS TX 75266-0176

000087P002-1435S-548
BSN SPORTS
KENT LABOR, CFO
14460 VARSITY BRANDS WAY
FARMERS BRANCH TX 75244-1200

018349P001-1435A-548
BSN SPORTS, LLC
SPORT SUPPLY GROUP
PO BOX 660176
DALLAS TX 75266-0176

000660P001-1435A-548
BUBBA'S PRODUCE CO
PO BOX 7566
METAIRIE LA 70010-7566

016908P001-1435A-548
BUBBI BROTHERS
4470 BARATARIA BLVD
MARRERO LA 70072

026308P001-1435A-548
BUCCANEER SWIM CLUB
8330 PATRICIA ST
CHALMETTE LA 70043

000661P001-1435A-548
BUCK KREIHS MARINE REPAIR LLC
PO BOX 53305
NEW ORLEANS LA 70153

026465P001-1435A-548
BUCKTOWN ALLSTARS
909 GRAVIER ST #2411
NEW ORLEANS LA 70112

000662P001-1435A-548
BUCKTOWN DENTAL CENTER
1569 LAKE AVE
METAIRIE LA 70005

020759P001-1435A-548
BUDGET BLINDS
430 31ST ST
STE 804
KENNER LA 70065

013465P001-1435A-548
BUDGET BLINDS OF KENNER
430 31ST ST
STE 804
KENNER LA 70065

018350P001-1435A-548
BUDGET IRON WORKS
4040 ELLEN DR
MARRERO LA 70072

010140P001-1435A-548
BUDGET RENT-A-CAR
SVC CRUISE SHIP PORT
2 POYDRAS ST
NEW ORLEANS LA 70130

010141P001-1435A-548
BUDGET SAVER
1900 LAFAYETTE ST
GRETNA LA 70053

016909P001-1435A-548
BUDGET SAVER
1951 BARATARIA BLVD
MARRERO LA 70072

000663P001-1435A-548
BUDGET SAVER #4
6588 WESTBANK EXPWY
MARRERO LA 70072

020760P001-1435A-548
BUDGETEXT
P O BOX 404181
ATLANTA GA 30384-4181

022390P001-1435A-548
BUENA VISTA URGENT CARE
STE D 8216 WORLD CENTER DR
ORLANDO FL 32821

010142P001-1435A-548
BUFFALO WILD WINGS
4150 GENERAL DE GAULLE DR
NEW ORLEANS LA 70131

015489P001-1435A-548
BUFFALO WILD WINGS
3019 PINNACLE PKWY
COVINGTON LA 70433

009696P001-1435A-548
BUG MASTER
1613 NERO ST
METAIRIE LA 70005

026564P001-1435A-548
BUILDASIGN
11525A STONEHOLLOW DR #100
AUSTIN TX 78758

018351P001-1435A-548
BUILDING CONTROL SYSTEMS, LLC
PO BOX 10457
JEFFERSON LA 70181

015490P001-1435A-548
BUILDING MEN AND WOMEN FOR OTHERS, INC
303 INTERNATIONAL CIR
STE T 125
HUNT VALLEY MD 21030

018352P001-1435A-548
BULK OFFICE SUPPLY
PO BOX 470
HEWLETT NY 11557

018353P001-1435A-548
BULLS EYE INDUSTRIES INC
5441 PEPSI ST
ELMWOOD LA 70123

011932P001-1435A-548
BULLSEYE MASONRY, LLC
39292 ESTERBROOK ACRES DR
PONCHATOULA LA 70454

029619P001-1435A-548
BULTMAN DOUGLAS AND
KAREN HOLLY(11) LINDSAY(10)
76 RIVER BLUFF DR
MADISONVILLE LA 70447

015491P001-1435A-548
BUNKIE HIGH SCHOOL
435 EVERGREEN ST
BUNKIE LA 71322

009718P001-1435A-548
BUREAU OF CRIMINAL IDENTIFICATION
C O DR BILL DICKENS
PO BOX 66614
MAIL SLIP A-6
BATON ROUGE LA 70896

015492P001-1435A-548
BUREAU OF EDUCATION AND RESEARCH
915 118TH AVE SE
PO BOX 96068
BELLEVUE WA 98009-9668

009719P001-1435A-548
BUREAU OF EDUCATION AND RESEARCH INC
915 118TH AVE SE
BELLEVUE WA 98009-9668

019588P001-1435A-548
BUREAU OF EDUCATION AND RESEARCH INC
ACCOUNTS RECEIVABLES
PO BOX 96068
BELLEVUE WA 98009-9668

020761P001-1435A-548
BUREAU OF EDUCATION AND RESEARCH INC
ACCOUNTS RECEIVABLE
P O BOX 96068
BELLEVUE WA 98009-9668

018354P001-1435A-548
BURG SPORTS, LLC
5317 SHAMROPS DR
KENNER LA 70065

016910P001-1435A-548
BURLETT REFRIGERATION
PO BOX 7277
SLIDELL LA 70469

009720P001-1435A-548
BURMASTER'S FINGERPRINTING
GLEN BURMASTER
81452 BEALER RD
BUSH LA 70431

013466P001-1435A-548
BURMASTER'S FINGERPRINTING
81452 BEALER RD
BUSH LA 70431

015493P001-1435A-548
BURNO'S TAVERN
7538 MAPLE ST
NEW ORLEANS LA 70118

009261P001-1435A-548
BURTON AND BURTON
325 CLEVELAND RD
BOGART GA 30622

000668P001-1435A-548
BURVANT FAMILY DENTISTRY LLC
601 WEST 18TH AVE
COVINGTON LA 70433-3064

015494P001-1435A-548
BUS MART
POB 583
7840 SO WALNUT ST
DAVEVILLE IN 47334

000670P001-1435A-548
BUSINESS FORMS INC
2214 WILLIAMS BLVD
KENNER LA 70062

000671P001-1435A-548
BUSY BEE CO INC
1909 MANOR HGTS DR
MARRERO LA LA 70072

013467P001-1435A-548
BUSY BEE CO, INC
1909 MANOR HEIGHTS DR
MARRERO LA 70072

015495P001-1435A-548
BUSY BODIES
3537 HIGHWAY 190
MANDEVILLE LA 70433

000672P001-1435A-548
BUTCHER DISTRIBUTERS LLC
101 BOYCE ST
BROUSSARD LA 70518

013468P001-1435A-548
BUTLER BROTHERS LLC
2000 DIVISION ST
METAIRIE LA 70001

015496P001-1435A-548
BUTTER KRISP DINER
1105 US-190 BUS
COVINGTON LA 70433

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 65
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 61 of 1089                                                    04/29/2025 12:32:52 PM

020762P001-1435A-548
BUTTER KRISP DINER INC
804 N CAUSEWAY BLVD
MANDEVILLE LA 70448

000676P001-1435A-548
BUTTERMILK DROP BAKERY AND CAFE
1781 N DORGENOIS ST
NEW ORLEANS LA 70119

019589P001-1435A-548
BUTTONWORKS
721 DEL PASO RD
SACRAMENTO CA 95834

016911P001-1435A-548
BUY AV  PROJECTOR SCREENCOM
1 S CORPORATE DR  11
RIVERDALE NJ 07457

011933P001-1435A-548
BUZY BODIES
3537 HWY 190
MANDEVILLE LA 70471

015497P001-1435A-548
BUZY BODIES
3537 US-190
MANDEVILLE LA 70471

010143P001-1435A-548
BUZZER SYSTEMS
NOVEL ELECTRONIC DESIGNS INC
143 N 3RD ST
CHILLICOTHE IL 61523-2156

022391P001-1435A-548
BYRAM HEALTHCARE CENTERS
PO BOX 277596
ATLANTA GA 30384

018355P001-1435A-548
BYRD HIGH SCHOOL
3201 LINE AVE
SCHREVEPORT LA 71104

000677P001-1435A-548
BYRD HOUSE CATERING LLC
6545 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

011934P001-1435A-548
BYRON E TALBOT CONTRACTOR INC
PO BOX 5658
THIBODAUX LA 70302

026216P001-1435A-548
BYRON E TALBOT CONTRACTOR INC
301 MAIN PROJECT RD
SCHRIEVER LA 70395

015501P001-1435A-548
C AND C LAWNMOWER
1282 BROWNSWITCH RD
SLIDELL LA 70461

013470P001-1435A-548
C AND C PRESSURE WASHING
604 JEFFERSON AVE
METAIRIE LA 70001

009305P001-1435A-548
C AND C PRODUCTIONS LLC
4600 BISSONET DR
METAIRIE LA 70003

022392P001-1435A-548
C AND C VITAL CARE
1170 NE IND PK RD
MERIDIAN MS 39301

013471P001-1435A-548
C AND D PUBLISHING
1017 SW MORRISON
#500
PORTLAND OR 97205

016912P001-1435A-548
C AND H BASEBALL, INC
372 S EAGLE RD
STE 140
EAGLE ID 83616

015502P001-1435A-548
C AND H DISTRIBUTORS, LLC
770 SOUTH 70TH ST
PO BOX 14770
MILWAUKEE WI 53214

015498P001-1435A-548
C AND J SEWER TREATMENT SYSTEMS, LLC
35202 HERMAN SINGLETARY RD
PEARL RIVER LA 70452

016913P001-1435A-548
C AND L CUSTOMZ, LLC
2732 VARNADO ST
MARRERO LA 70072

019590P001-1435A-548
C AND L SUPPLY
6200 HUMPHREYS STE AB
HARAHAN LA 07023

022395P001-1435A-548
C AND M MEDICAL SVC
PO BOX 1969
GRAND RAPIDS MI 49501

011935P001-1435A-548
C AND M MUSIC
1723 N CAUSEWAY BLVD
MANDEVILLE LA 70471

015499P001-1435A-548
C AND M MUSIC
1723 N CUASEWAY BLVD
MANDEVILLE LA 70471

013469P001-1435A-548
C AND M MUSIC CENTER
2515 WILLIAMS BLVD
KENNER LA 70062

015503P001-1435A-548
C AND M MUSIC CENTER
1723 N CAUSEWAY BLVD
MANDEVILLE LA 70471

015500P001-1435A-548
C AND S OPERATIONS, INC
499 COL EILEEN COLLINS BLVD
ROCHESTER NY 13212

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 66 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 62 of 1089

04/29/2025 12:32:52 PM

000678P001-1435A-548
C F BIGGS CO INC
816 BENTON RD
BOSSIER CITY LA 71111

000679P001-1435A-548
C G FAVRET CO INC
4524 SHORES DR
STE 25
METAIRIE LA 70006

022393P001-1435A-548
C M SCULLY DPM
3510 SEVERN AVE
METAIRIE LA 70002

022394P001-1435A-548
C V EYECARE
608 TERRY PKWY
TERRYTOWN LA 70056

000680P001-1435A-548
CA LABS LLC
12232 INDUSTRIPLEX
STE 32
BATON ROUGE LA 70809

000683P001-1435A-548
CABLE ONE
PO BOX 9001009
LOUISVILLE KY 40290-1009

000683S001-1435A-548
CABLE ONE
1314 N 3RD ST # 3
PHOENIX AZ 85004-1749

000684P001-1435A-548
CABRINI HIGH SCHOOL
1400 MOSS ST
NEW ORLEANS LA 70119

013472P001-1435A-548
CABRINI HIGH SCHOOL
MICHELLE FORTIER
1400 MOSS ST
NEW ORLEANS LA 70119

020763P001-1435A-548
CABRINI HIGH SCHOOL
1400 MOSS DR
NEW ORLEANS LA 70119

011937P001-1435A-548
CADDO MAGNET SCHOOL
1601 VIKING DR
SHREVEPORT LA 71101

011938P001-1435A-548
CAESARS ENTERTAINMENT
HARRAH'S NEW ORLEANS
PO BOX 96118
LAS VEGAS NV 89193

026565P001-1435A-548
CAFE DU MONDE
1814 N CAUSEWAY
SUITE 1 MANDEVILLE LA 70448

010144P001-1435A-548
CAFE HOPE
1 TIMBERLANE DR
GRETNA 70056

016914P001-1435A-548
CAFE HOPE
1101 BARATARIA BLVD
MARRERO LA 70072

015505P001-1435A-548
CAFE LYNN RESTAURANT
3051 E CAUSEWAY APPROACH
MANDEVILLE LA 70448

000685P001-1435A-548
CAIRE HOTEL AND RESTAURANT SUPPLY INC
4815 CONTI ST
NEW ORLEANS LA 70119

020764P001-1435A-548
CAJUN COMFORT INC
15711 AIRLINE HWY
NORCO LA 70079

020765P001-1435A-548
CAJUN ELECTRICAL SUPPLY
212 WOODLAND DR
LAPLACE LA 70068

020766P001-1435A-548
CAJUN GRILL AND CATERING LLC
135 BELLE TERRE BLVD
LAPLACE LA 70068-3349

022396P001-1435A-548
CALAIS DERMATOLOGY ASSOCIATES
5220 FLANDERS DR
BATON ROUGE LA 70808

022397P001-1435A-548
CALCASIEU EMERGENCY GROUP LLC
PO BOX 679491
DALLAS TX 75267

022398P001-1435A-548
CALCASIEU URGENT CARE LLC
PO BOX 572410
MURRAY UT 84157

019591P001-1435A-548
CALCO
37180 HWY 30
GEISMAR LA 70734

020767P001-1435A-548
CALCO TRAVEL INC
37180 HWY 30
GEISMAR LA 70734

015506P001-1435A-548
CALCO TRAVEL, INC
37180 HWY 30
GEISMER LA 70734

018356P001-1435A-548
CALCO TRAVEL, INC
2838 TOURO ST
NEW ORLEANS LA 70122

018357P001-1435A-548
CALCULATORS INC
1424 ODENTON RD
ODENTON MD 21113

015507P001-1435A-548
CALENDARWIZ, LLC
4 WESTRIDGE DR
HAMPTON NH 03842

020768P001-1435A-548
CALICO
630 ORANGE DR
VACAVILLE CA 95687

015508P001-1435A-548
CALIFORNIA TATTOOS
3741 E TECHNICAL DR
TUCSON AZ 85713

022399P001-1435A-548
CALKIN AND BOUDREAUX DERMATOLO
2625 FAIR OAKS BLVD STE 1
SACRAMENTO CA 95864

009721P001-1435A-548
CALLOWAY HOUSE
451 RICHARDSON DR
LANCASTER PA 17603

000686P001-1435A-548
CALUDA'S COTTAGE CATERING
1536 RIVER OAKS DR
WEST STE A
HARAHAN LA 70123

015509P001-1435A-548
CALVARY BAPTIST
9333 LINWOOD AVE
SHREVEPORT LA 71106

019592P001-1435A-548
CALVARY BAPTIST
1615 OLD SPANISH TRL
SLIDELL LA 70458

019593P001-1435A-548
CALVARY BAPTIST CHURCH OF
SHREVEPORT LOUISIANA
9333 LINWOOD AVE
SHREVEPORT LA 71106

020769P001-1435A-548
CALVARY BAPTIST HIGH SCHOOL
9333 LINWOOD AVE
SHREVEPORT LA 71106

010145P001-1435A-548
CAMBRIA HOTEL SUITES
632 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

013473P001-1435A-548
CAMBRIDGE EDUCATIONAL SERVICES, INC
2860 RIVER RD
STE 400
DES PLAINES IL 60018

009722P001-1435A-548
CAMCO SVC LLC
PO BOX 3506
COVINGTON LA 70434

015510P001-1435A-548
CAMCOR, INC
PO BOX 1899
BURLINGTON NC 27216

015511P001-1435A-548
CAMELIA CAFE
69455 HIGHWAY 59
MANDEVILLE LA 70471

022400P001-1435A-548
CAMELLIA CITY OBSTETRICS GYN
1150 ROBERT BLVD STE 360
SLIDELL LA 70458

021737P001-1435A-548
CAMELLIA GREEN
ADDRESS INTENTIONALLY OMITTED

022401P001-1435A-548
CAMELOT COMMUNITY CARE
1560 HIGHWAY 51
PONCHATOULA LA 70454

015512P001-1435A-548
CAMERON KITCHEN AND BATH DESIGNS
8019 PALM ST
NEW ORLEANS LA 70125

026217P001-1435A-548
CAMILLES CUSTOM COUNTERTOPS LLC
1711 COMPROMISE ST
KENNER LA 70062

011939P001-1435A-548
CAMP ABBEY RETREAT CENTER
77002 KC CAMP RD
COVINGTON LA 70435

029787P001-1435A-548
CAMP ABBY

000687P001-1435A-548
CAMP ISTROUMA
25975 GREENWELL SPRINGS RD
GREENWELL SPRINGS LA 70739

020770P001-1435A-548
CAMP LIVING WATERS
21230 LIVING WATERS RD
LORANGER LA 70446

015513P001-1435A-548
CAMPFIRE USA
5525 S SHERWOOD FOREST BLVD
STE C
BATON ROUGE LA 70861

009723P001-1435A-548
CAMPO BETTER LIVING
3020 CLEARVIEW PKWY
METAIRIE LA 70006

000689P001-1435A-548
CAMPO DENTISTRY
2215 S CARROLLTON AVE
NEW ORLEANS LA 70118

011940P001-1435A-548
CAMPUS SUPPLY, LLC
1221 LUMPKIN STE A
HOUSTON TX 77043

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 68

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 64 of 1089                                                                04/29/2025 12:32:52 PM

015514P002-1435A-548
CAMPUS TEAM WEAR
10089 WILLOW CREEK RD STE 350
SAN DIEGO CA 92131-1698

020771P001-1435A-548
CAMPUS TEAM WEAR
9389 DOWDY STE D
SAN DIEGO CA 92126

022402P001-1435A-548
CAN N TRAN
ADDRESS INTENTIONALLY OMITTED

018358P001-1435A-548
CANALE CONSTRUCTION
1900 TAFT PK
METAIRIE LA 70001

010146P001-1435A-548
CANDLEWOOD SUITES
3079 US-90
AVONDALE LA 70094

013474P001-1435A-548
CANE BAY HIGH SCHOOL
MICHELLE SMITH
1624 STATE RD
SUMMERVILLE SC 29486

026566P001-1435A-548
CANE BAY HIGH SCHOOL
1624 STATE RD
SUMMERVILLE SC 29486

026179P001-1435A-548
CANES
4036 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

015515P001-1435A-548
CANOE AND TRAIL ADVENTURES, INC
24401 HWY 190
LACOMBE LA 70445

018359P001-1435A-548
CANON FINANCIAL SERVICES, INC
14904 COLLECTIONS CTR DR
CHICAGO IL 60693-0149

011941P002-1435A-548
CANON FINANCIAL SVC INC
MICHAEL TAFILOWSKI
158 GAITHER DR
MT. LAUREL NJ 08054

019594P001-1435A-548
CANON FINANCIAL SVC INC
14904 COKLLECTIONS CTR DR
CHICAGO IL 60693-0149

029788P001-1435A-548
CANON FINANCIAL SVC INC

000690P001-1435A-548
CANON LAW SOCIETY OF AMERICA
415 MICHIGAN AVE NE
STE 101
WASHINGTON DC 20017

000340P001-1435A-548
CANON LAW SOCIETY OF GREAT BRITAIN
DIOCESE OF GALLOWAY
8 CORSEHILL RD
ARDROSSAN
AYRSHIRE
SCOTTLAND

009411P001-1435A-548
CANON SOLUTIONS AMERICA
PO BOX 742265
ATLANTA GA 30374-2265

011942P001-1435A-548
CANON SOLUTIONS AMERICA INC
15004 COLLECTIONS CTR DR
CHICAGO IL 60693

029886P001-1435A-548
CANON SOLUTIONS AMERICA INC
ONE CANON PK
MELVILLE NY 11747

010147P001-1435A-548
CANVAS CHAMP
10 TREYBURN CT
GREER SC 29650

009724P001-1435A-548
CAP'S DOVE TECH
2857 DOVE AVE
MARRERO LA 70072

009725P001-1435A-548
CAP'S DOOR TECH (DELETED)
2857 DOVE AVE
MARRERO LA 70072

000693P001-1435A-548
CAPDEBOSCQ CATERING SVC LLC
1000 ALLO ST
MARRERO LA 70072

000694P001-1435A-548
CAPE CROWN CONSTRUCTION LLC
1980 RAFE MAYER RD
BATON ROUGE LA 70807

020772P001-1435A-548
CAPITAL CITY PRESS
PO BOX 1069
BATON ROUGE LA 70821-1069

000695P001-1435A-548
CAPITAL CITY PRESS LLC
PO BOX 613
BATON ROUGE LA 70821

013475P001-1435A-548
CAPITAL CITY PRESS, LLC
PO BOX 588
BATON ROUGE LA 70821-0588

015516P001-1435A-548
CAPITAL CITY PRESS, LLC THE ADVOCATE
PO BOX 613
BATON ROUGE LA 70821

015517P001-1435A-548
CAPITAL GLASS AND MIRROR
PO BOX 86731
BATON ROUGE LA 70879

000696P001-1435A-548
CAPITAL MEDICAL CLINIC
PO BOX 1329
SAN ANTONIO TX 78295-1329

000023P001-1435A-548
CAPITAL ONE
PO BOX 61540
NEW ORLEANS LA 70161

000023S001-1435A-548
CAPITAL ONE
BANKRUPTCY DEPT
313 CARONDELET ST
NEW ORLEANS LA 70130

000697P001-1435A-548
CAPITAL ONE BANK
PO BOX 60599
CITY OF INDUSTRY CA 91716-0599

020773P001-1435A-548
CAPITAL ONE BANK USA NA
PO BOX 60599
CITY OF INDUSTRY CA 91716-0599

020774P001-1435A-548
CAPITAL ONE N A
PO BOX 60175
NEW ORLEANS LA 70160-0175

030362P003-1435A-548
CAPITAL ONE NATIONAL ASSOCIATION
HINSHAW & CULBERTSON LLP
HEATHER ALEXI
900 CAMP STREET 3RD FLOOR
NEW ORLEANS LA 70130

030362S001-1435A-548
CAPITAL ONE NATIONAL ASSOCIATION
MARK DUBOS
201 ST. CHARLES AVENUE, 29TH FLOOR
NEW ORLEANS LA 70170

022403P001-1435A-548
CAPITAL REGIONAL MED CTR
PO BOX 406821
ATLANTA GA 30384

000698P001-1435A-548
CAPITELLI AND WICKER
2950 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS LA 70113

029620P001-1435A-548
CAPITELLI AND WICKER
1100 POYDRAS ST
NEW ORLEANS LA 70163

029789P001-1435A-548
CAPITELLI S WICKER
RALPH CAPITELLI
2950 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS LA 70163-2950

020775P001-1435A-548
CAPITOL VARSITY SPORTS INC
P O BOX 669
OXFORD OH 45056

000699P001-1435A-548
CAPLAN EYE CLINIC
3409 N HULLEN ST
METAIRIE LA 70002-3486

022404P001-1435A-548
CAPLAN EYE CLINIC
3409 N HULLEN ST STE 100
METAIRIE LA 70002

020776P001-1435A-548
CAPS REFRIGERATION SVC INC
127 CATHERINE CT
LAPLACE LA 70068

022405P001-1435A-548
CAPSTONE COUNSELING OF NEW ORL
3705 COLISEUM ST
NEW ORLEANS LA 70115

010148P001-1435A-548
CAPTAIN SIDS SEAFOOD
1700 LAKE AVE
METAIRIE LA 70005

029790P001-1435A-548
CAPTRUST
102 W WHITING ST
STE 400
TAMPA FL 33602-5140

015518P001-1435A-548
CAPTURE THIS PHOTO BOOTH
PO BOX 1844
PEARL RIVER LA 70452

000700P001-1435A-548
CAPUCHIN FRIARS
3553 WYANDOT ST
DENVER CO 80211-2948

000701P001-1435A-548
CAPUCHIN FRIARS
3613 WYANDOT ST
DENVER CO 80211

015519P001-1435A-548
CAR CRAFT
CAR CRAFT INC
15416 OLD FARMS RD
FOLSOM LA 70437

000702P001-1435A-548
CARA
2300 WISCONSIN AVE NW
STE 400A
WASHINGTON DC 20007

029621P001-1435A-548
CARBONITE INC
DEPT CH 17997
PALATINE IL 60055-7997

009726P001-1435A-548
CARD SVC
PO BOX 13337
PHILADELPHIA PA 19101-3337

022406P001-1435A-548
CARDIAC AND PERIPHERAL VAS SER
PO BOX 1536
MANDEVILLE LA 70470

022407P001-1435A-548
CARDIAC AND PERIPHERAL VASCULA
8050 W JUDGE PEREZ DR
CHALMETTE LA 70043

015520P001-1435A-548
CARDIAC SCIENCE CORP
PO BOX 776401
CHICAGO IL 60677-6401

000704P001-1435A-548
CARDIAC SPECIALISTS OF HOUSTON PLLC
PO BOX 540088
HOUSTON TX 77254-0088

000705P001-1435A-548
CARDINAL STUDIOS LLC
107 E LANCASTER AVE
DOWNINGTOWN PA 19335

022408P001-1435A-548
CARDIO INST OF THE SO H
PO BOX 4176
HOUMA LA 70361

022409P001-1435A-548
CARDIOLOGY INSTITUTE INC
1051 GAUSE BLVD STE 320
SLIDELL LA 70458

022410P001-1435A-548
CARDIOLOGY SPECIALISTS OF ACAD
PO BOX 81398 OF ACADIANA
LAFAYETTE LA 70598

022411P001-1435A-548
CARDIONET
PO BOX 417559
BOSTON MA 02241

022412P001-1435A-548
CARDIOVASCULAR CARE PROVIDERS
PO BOX 1599
HOUSTON TX 77251

022413P001-1435A-548
CARDIOVASCULAR CLINIC OF COVIN
PO BOX 15484
BELFAST ME 04915

022414P001-1435A-548
CARDIOVASCULAR INSTITUTE OF
P OBOX 4176
HOUMA LA 70361

029622P001-1435A-548
CARDIOVASCULAR INSTITUTE OF NE
68 CUMBERLAND ST STE 103
WOONSOCKET RI 02895

022415P001-1435A-548
CARDIOVASCULAR SPECIALTY CATH
PO BOX 51154
LAFAYETTE LA 70505

000706P001-1435A-548
CARDMEMBER SVC
PO BOX 6294
CAROL STREAM IL 60197-6294

022416P001-1435A-548
CARE CHIROPRACTIC CLINIC
2201 11TH ST STE 1
MANDEVILLE LA 70471

022417P001-1435A-548
CARE DX INC
PO BOX 8341
PASADENA CA 91109

022418P001-1435A-548
CARE PHYSICAL THERAPY
BRIAN C COCHRAN MPT
129 CORPORATE DR
COVINGTON LA 70433

022419P001-1435A-548
CARE PHYSICAL THERAPY
129 CORPORATE DR
COVINGTON LA 70433

022420P001-1435A-548
CARE PHYSICALTHERA
129 CORPORATE DR
COVINGTON LA 70433

022421P001-1435A-548
CARE PHYSICALTHERAPY MPTMCMT
BRIAN C CHOCHRAN MPT
129 CORPORATE DR
COVINGTON LA 70433

022422P001-1435A-548
CARE PHYSICALTHERAPY MPTMCMT
129 CORPORATE DR
COVINGTON LA 70433

022423P001-1435A-548
CARE PHYSICALTHERAPY MPTMCMT
BRIAN C COCHRAN MPT
129 CORPORATE DR
COVINGTON LA 70433

022424P001-1435A-548
CARE PHYSICALTHERAPYLLC LT
PO BOX 856
FRANKLINTON LA 70438

022425P001-1435A-548
CARE PHYSICALTHERAPYLLC PT
129 CORPORATE DR
COVINGTON LA 70433

022426P001-1435A-548
CARE PHYSICALTHERAPYLLC PT
KELVIN MCCAIN
PT 44626 J MEADIE KNIGHT DR
FRANKLINTON LA 70438

022427P001-1435A-548
CARE PHYSICALTHERAPYLLC PT
PO BOX 856
FRANKLINTON LA 70438

022428P001-1435A-548
CARE PHYSICALTHERPAY MPTMCMT
129 CORPORATE DR
COVINGTON LA 70433

022429P001-1435A-548
CAREFIRST URGENT CARE CTR
916 WOODLAND DR
ELIZABETHTOWN KY 42701

015521P001-1435A-548
CARENCRO HIGH SCHOOL
SOCCER SPONSOR
721 WEST BUTCHER SWITCH RD
CARENCRO LA 70507

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

019595P001-1435A-548
CARENCRO HIGH SCHOOL
MICHAEL WOODALL OR GERALD JANISE
721 WEST BUTCHER SWITCH RD
LAFAYETTE LA 70507

022430P001-1435A-548
CARENOW
PO BOX 743571
ATLANTA GA 30374

022431P001-1435A-548
CARESPOT OF ORLANDO HSI URGENT
STE 6 8711 PERIMETER PARK BLVD
JACKSONVILLE FL 32216

015522P001-1435A-548
CARL'S FINE JEWELRY
2033 N HWY 190
STE 4
COVINGTON LA 70433

029588P001-1435A-548
CARLA SUMNER
ADDRESS INTENTIONALLY OMITTED

022432P001-1435A-548
CARLE FOUNDATION HOSPITAL
PO BOX 4012
CHAMPAIGN IL 61824

022433P001-1435A-548
CARLE PHYSICIAN GROUP
PO BOX 4006
CHAMPAIGN IL 61824

011943P001-1435A-548
CARLISLE GOLF SHOP
2 COUNTRY CLUB PK
COVINGTON LA 70433

000707P001-1435A-548
CARLTON FAMILY AND COSMETIC DENTISTRY
323 HIGHLAND BLVD
NATCHEZ MS 39120

000708P001-1435A-548
CARMELITE MISSIONS
ST PAUL'S CHURCH
PO BOX 222
BULLVILLE NY 10915

019596P001-1435A-548
CARMELITE SPIRITUALITY CENTER
PO BOX 130
LACOMBE LA 70445

019597P001-1435A-548
CARMEN MAURIN PHOTOGRAPHY
2161 GAUSE BLVD EAST
SLIDELL LA 70461

018360P001-1435A-548
CARNIVAL CULINARY SOLUTIONS
535 CLARK ST
NEW ORLEANS LA 70119

029516P001-1435A-548
CAROL DOIRON
ADDRESS INTENTIONALLY OMITTED

022434P001-1435A-548
CAROL E FREEMAN PHD LLC
PO BOX 1536
MANDEVILLE LA 70470

028300P001-1435A-548
CAROL KOLWE
ADDRESS INTENTIONALLY OMITTED

029556P001-1435A-548
CAROL LIRETTE
ADDRESS INTENTIONALLY OMITTED

030375P002-1435A-548
CAROL LIRETTE
JEANPAUL A ESCUDIER
837 TOPAZ ST
NEW ORLEANS LA 70124

029563P001-1435A-548
CAROL MILES
ADDRESS INTENTIONALLY OMITTED

029687P001-1435A-548
CAROL MSMSW MILES
110 E 7TH AVE
COVINGTON LA 70433

029521P001-1435A-548
CAROLE ELLIOT
OFFICE OF CATHOLIC SCHOOLS
ADDRESS INTENTIONALLY OMITTED

011944P001-1435A-548
CAROLINA BIOLOGICAL SUPPLY CO
PO BOX 60232
CHARLOTTE NC 28260-0232

022435P001-1435A-548
CAROLINE CONNER MD INC
9900 TALBERT AVE 202
FOUNTAIN VLY CA 92708

019598P001-1435A-548
CARPET WORLD
1000 1-10 SERVICE RD
SLIDELL LA 70461

026567P001-1435A-548
CARPOOL CATERER LLC
1600 W CAUSEWAY APPROACH #5
MANDEVILLE LA 70471

015523P001-1435A-548
CARPOOL TO SCHOOL
PO BOX 66833
SCOTTS VALLEY CA 95067

020777P001-1435A-548
CARQUEST AUTO PARTS LAPLACE #8550
STEPHANIE
500 HEMLOCK ST
LAPLACE LA 70068

000711P001-1435A-548
CARR RIGGS AND INGRAM LLC
901 BOLL WEEVIL CIR
STE 200
ENTERPRISE AL 36330

000712P001-1435A-548
CARR RIGGS AND INGRAM LLC
111 VETERANS BLVD
STE 350
METAIRIE LA 70005

009161P001-1435A-548
CARR RIGGS AND INGRAM LLC
111 VETERANS MEMORIAL BLVD
STE 350
METAIRIE LA 70005

000714P001-1435A-548
CARRIER CORP
PO BOX 93844
CHICAGO IL 60673-3844

009362P001-1435A-548
CARRIER CORP
8 FARM SPRINGS RD
FARMINGTON CT 06032

000715P001-1435A-548
CARRIGAN DELIVERY SVC
PO BOX 641873
KENNER LA 70064

013477P001-1435A-548
CARROLLTON BOOSTERS
PO BOX 850106
NEW ORLEANS LA 70185-0106

018361P001-1435A-548
CARROLLTON BOOSTERS
US TRACK AND FIELD / CROSS COUNTRY
1100 POYDRAS - STE 1750
NEW ORLEANS LA 70163

011945P001-1435A-548
CARROLLTON PLAYGROUND
1521 PALM ST
METAIRIE LA 70001

015524P001-1435A-548
CARROT-TOP INDUSTRIES
PO BOX 820
HILLSBOROUGH NC 27278

016915P001-1435A-548
CARROT-TOP INDUSTRIES
328 ELIZABETH BRADY RD
PO BOX 820
HILLSBOROUGH NC 27278

022436P001-1435A-548
CARTER PADDOCK MD
6660 RIVERSIDE DR STE 205
METAIRIE LA 70003

026180P001-1435A-548
CARTER PLANTATION COUNTRY CLUB
23475 CARTER TRACE
SPRINGFIELD LA 70462

000717P001-1435A-548
CARTER'S MAINTENANCE AND REPAIR
704 HARANG AVE
METAIRIE LA 70001

013478P001-1435A-548
CARTOZZO'S BAKERY
111 23RD ST
KENNER LA 70062

015525P001-1435A-548
CASA - CHILD ADVOCACY SVC
SPIRIT PROFESSIONALS
210 HEWITT RD
HAMMOND LA 70403

013479P001-1435A-548
CASABLANCA RESTAURANT
3030 SEVERN AVE
METAIRIE LA 70002

015526P001-1435A-548
CASCIO INTERSTATE MUSIC
PO BOX 510865
NEW BERLIN WI 53131

000718P002-1435A-548
CASEY'S FLOOR CARE
31022 OLD TODD RD
LACOMBE LA 70445-5813

009727P001-1435A-548
CASI ADVANCED
1866 SOUTHERN LN
DECATUR GA 30033

013480P001-1435A-548
CASSANDRA AKIN-SHORT
5504 ARLENE ST
METAIRIE LA 70003

031038P001-1435A-548
CASTEX E&P LLC
ASHLEY GREEN

022437P001-1435A-548
CASTLEWOOD TREATMENT CENTER
1260 SAINT PAUL RD
BALLWIN MO 63021

022438P001-1435A-548
CASTLEWOOD TREATMENT CENTER
1855 BOWLES AVE
FENTON MO 63026

022439P001-1435A-548
CASTLEWOOD TREATMENT CENTER PH
1855 BOWLES AVE STE 210
FENTON MO 63026

011946P001-1435A-548
CATALOG MARKETPLACE INC
DBA GLENDALE
192 PARIS AVE
NORTHVALE NJ 07647-2016

019599P001-1435A-548
CATALYST EVENT SOLUTIONS LLC
226 23RD ST STE 3
KENNER LA 70062

022440P001-1435A-548
CATALYST PHYSICAL THERAPY
STE 100 6824 VETERANS BLVD
METAIRIE LA 70003

011947P001-1435A-548
CATAPULT LEARNING
2 AQUARIUM DR STE 100
CAMDEN NJ 08103

000724P001-1435A-548
CATAPULT LEARNING LLC
K RANATZA
660 DISTRIBUTORS ROW
HARAHAN LA 70125

015527P001-1435A-548
CATAPULT LEARNING, LLC
TWO AQUARIUM DR
STE 100
CAMDEN NJ 08103

000725P001-1435A-548
CATECHIST
3055 KETTERING BLVD
DAYTON OH 45439

000726P001-1435A-548
CATERING TO YOUR TASTE BUDS
40 CYPRESS CREEK PKWY
STE #243
HOUSTON TX 77090

000727P001-1435A-548
CATGEAR
PO BOX 441
EUSTIS FL 32727-0441

015528P001-1435A-548
CATHEDRAL OF ST LOUIS KING OF FRANCE
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

015529P001-1435A-548
CATHOLIC ATHLETES FOR CHRIST
3703 CAMERON MILLS RD
ALEXANDRIA VA 22305

000728P001-1435A-548
CATHOLIC BOOK PUBLISHING CORP
77 WEST END RD
TOTOWA NJ 07512

000729P001-1435A-548
CATHOLIC BOOK STORE
3003 S CARROLLTON AVE
NEW ORLEANS LA 70118

000730P001-1435A-548
CATHOLIC CAMPUS MINISTRY ASSOCIATION
1292 LONG HILL RD
STIRLING NJ 07980

000731P001-1435A-548
CATHOLIC CHARITIES
ARCHDIOCESE OF N O
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

011948P001-1435A-548
CATHOLIC CHARITIES
DEVELOPMENT
1000 HOWARD AVE
NEW ORLEANS LA 70113

018362P001-1435A-548
CATHOLIC CHARITIES
ARCHDIOCESE OF NEW ORLEANS
1000 HOWARD AVE
NEW ORLEANS LA 70113-1916

019601P001-1435A-548
CATHOLIC CHARITIES
DEVELOPMENT
1000 HOWARD AVE
STE 200
NEW ORLEANS LA 70113-1903

029874P001-1435A-548
CATHOLIC CHARITIES
SR MARJORIE HEBERT
1000 HOWARD AVE
UNIT 107
NEW ORLEANS LA 70113

022441P001-1435A-548
CATHOLIC CHARITIES ARCHDIOCESE
1000 HOWARD AVE STE 229
NEW ORLEANS LA 70113

009728P001-1435A-548
CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113-1903

030376P002-1435A-548
CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031062P001-1435A-548
CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS
SISTER MARJORIE HEBERT MSC
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

030377P001-1435A-548
CATHOLIC CHARITIES CHILDREN'S
DAY CARE CENTERS
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031063P001-1435A-548
CATHOLIC CHARITIES CHILDREN'S
DAY CARE CENTERS
SISTER MARJORIE HEBERT MSC
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

030378P001-1435A-548
CATHOLIC CHARITIES GROUP HOMES
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031064P001-1435A-548
CATHOLIC CHARITIES GROUP HOMES
SISTER MARJORIE HEBERT MSC
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

000732P001-1435A-548
CATHOLIC CHARITIES OF N O
MS K GIBSON
8326 APRICOT ST
NEW ORLEANS LA 70118

000733P001-1435A-548
CATHOLIC COMMENTATOR
PO BOX 3316
BATON ROUGE LA 70821-3316

000734P001-1435A-548
CATHOLIC COMMUNITY FOUNDATION
1000 HOWARD AVE
NEW ORLEANS LA 70113-1903

013481P001-1435A-548
CATHOLIC COMMUNITY FOUNDATION
CORY HOWAT
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

030379P001-1435A-548
CATHOLIC COMMUNITY FOUNDATION
ARCHDIOCESE OF NEW ORLEANS
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

---

031065P001-1435A-548
CATHOLIC COMMUNITY FOUNDATION
ARCHDIOCESE OF NEW ORLEANS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000735P001-1435A-548
CATHOLIC COMMUNITY RADIO
11924 SUNRAY AVE
BATON ROUGE LA 70816-5316

015530P001-1435A-548
CATHOLIC COUNSELING SVC
2814 CARROLLTON AVE
NEW ORLEANS LA 70118

019602P001-1435A-548
CATHOLIC COUNSELING SVC ARCH OF NEW ORLEANS
2814 S CARROLLTON AVE
NEW ORLEANS LA 70118

000736P001-1435A-548
CATHOLIC CULTURAL HERITAGE CENTER
ST LOUIS CATHEDRAL
615 PERE ANTOINE ALEY
NEW ORLEANS LA 70116-3291

000739P001-1435A-548
CATHOLIC DIOCESE OF ARLINGTON
OFFICE OF YOUTH MINISTRY
PO BOX 1960
ARLINGTON VA 22203

000737P001-1435A-548
CATHOLIC DIOCESE OF BATON ROUGE BISHOP
ROBERT E TRACY CENTER
PO BOX 2028
BATON ROUGE LA 70808

020779P001-1435A-548
CATHOLIC DIRECT
P O BOX 624
HOLMES PA 19043

000738P001-1435A-548
CATHOLIC ENGAGED ENCOUNTER
4609 ITHACA ST
METAIRIE LA 70006

000331P001-1435A-548
CATHOLIC EPARCHY OF KEREN
PO BOX 460
KEREN ERITEA
AFRICA

009729P001-1435A-548
CATHOLIC FOUNDATION
COREY HOWAT
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

019603P001-1435A-548
CATHOLIC FOUNDATION
CORY HOWAT
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

029881P001-1435A-548
CATHOLIC FOUNDATION
MR CORY J HOWAT
1000 HOWARD AVE
UNIT 800
NEW ORLEANS LA 70113

016916P001-1435A-548
CATHOLIC FOUNDATION,
ARCHDIOCESE OF NEW ORLEANS
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

000740P001-1435A-548
CATHOLIC FUND AGAINST HUMAN TRAFFICKING
MRS RESOURCE DEV 5TH FLOOR USCCB
3211 4TH ST NE
WASHINGTON DC 20017

015531P001-1435A-548
CATHOLIC HIGH - POINTE COUPEE
504 FOURTH ST
NEW ROADS LA 70760

019604P001-1435A-548
CATHOLIC HIGH NEW IBERIA
1301 DE LA SALLE DR
NEW IBERIA LA 70560

011949P001-1435A-548
CATHOLIC HIGH SCHOOL
855 HEARTHSTONE DR
BATON ROUGE LA 70806

020782P001-1435A-548
CATHOLIC HIGH SCHOOL BR
PETE BOUDREUX
855 HEARTHSTONE DR
BATON ROUGE LA 70806

020783P001-1435A-548
CATHOLIC HIGH SCHOOL NI
1301 DE LA SALLE DR
NEW IBERIA LA 70560

000741P001-1435A-548
CATHOLIC JOURNEYSCOM
5500 PRYTANIA ST #234
NEW ORLEANS LA 70115

018363P001-1435A-548
CATHOLIC LEAGUE PRINCIPALS ASSOCIATION
BROTHER MARTIN HIGH SCHOOL
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

011950P001-1435A-548
CATHOLIC LIBRARY ASSOCOATION
100 NORTH ST STE 224
PITTSFIELD MA 01201-5109

013482P001-1435A-548
CATHOLIC MATH LEAGUE
PO BOX 769
TAYLORS SC 29687

000742P001-1435A-548
CATHOLIC MOBILIZING NETWORK
415 MICHIGAN AVE NE
STE 210
WASHINGTON DC 20017

009730P001-1435A-548
CATHOLIC MUTAL
1000 HOWARD AVE
NEW ORLEANS LA 70113

031027P001-1435A-548
CATHOLIC MUTUAL
SCHIFF HARDIN LLP; EVERETT J CYGAL
233 SOUTH WACKER DR STE 7100
CHICAGO IL 60606

000743P001-1435A-548
CATHOLIC MUTUAL GROUP
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

000744P001-1435A-548
CATHOLIC MUTUAL GROUP
10843 OLD MILL RD
OMAHA NE 68154-2600

000745P001-1435A-548
CATHOLIC MUTUAL GROUP
PO BOX 30104
OMAHA NE 68103-1204

001951P001-1435A-548
CATHOLIC MUTUAL GROUP
JESENIA HAMILTON
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

020780P001-1435A-548
CATHOLIC MUTUAL GROUP
1000 HOWARD AVE
NEW ORLEANS LA 70113

019605P001-1435A-548
CATHOLIC MUTUAL INSURANCE
1000 HOWARD AVE
STE 1202
NEW ORLEANS LA 70113

029791P001-1435A-548
CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA
ADMINISTRATOR
10843 OLD MILL RD
STE 300
OMAHA NE 68154-2600

029791S001-1435A-548
CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA
CATHOLIC MUTUAL GROUP
MIKE INTRIERI EXECUTIVE VICE PRESIDENT
10843 OLD MILL RD
OMAHA NE 68154-2600

029792P001-1435A-548
CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA

000746P001-1435A-548
CATHOLIC NEAR EAST WELFARE ASSOCIATION
1011 FIRST AVE
STE 15
NEW YORK NY 10022

020781P001-1435A-548
CATHOLIC NEWS SVC
P O BOX 74061
BALTIMORE MD 21274-4061

020778P001-1435A-548
CATHOLIC POINT COUPEE
504 FOURTH ST
NEW ROADS LA 70760

013483P001-1435A-548
CATHOLIC PRAYER CARDS
4571 HIGH GROVE RD
TALLAHASSEE FL 32309

000747P001-1435A-548
CATHOLIC PRAYER CARDS LLC
7134 TURTLE CREEK LN
TALLAHASSEE FL 32312

009731P001-1435A-548
CATHOLIC PURCHASING SVC
PO BOX 4120
WOBURN MA 01888-4120

011952P001-1435A-548
CATHOLIC PURCHASING SVC
580 WASHINGTON ST
NEWTON MA 02458

015532P001-1435A-548
CATHOLIC PURCHASING SVC
PO BOX 970013
BOSTON MA 02297-0013

000748P001-1435A-548
CATHOLIC RELIEF SVC
PO BOX 17090
BALTIMORE MD 21297-0303

009732P001-1435A-548
CATHOLIC RELIEF SVC
1000 HOWARD AVE
NEW ORLEANS LA 70113

011953P001-1435A-548
CATHOLIC RELIEF SVC
KEVIN FITZPATRICK
1000 HOWARD AVE
NEW ORLEANS LA 70113

015533P001-1435A-548
CATHOLIC RELIEF SVC
PO BOX 17090
BALTIMORE MD 21203-7090

019606P001-1435A-548
CATHOLIC RELIEF SVC
CRS RICE BOWL
PO BOX 17090
BALTIMORE MD 21297-0303

000749P001-1435A-548
CATHOLIC RURAL LIFE
2115 SUMMIT AVE
MAIL #4080
ST PAUL MN 55105-1078

015534P002-1435A-548
CATHOLIC SCHOOL MANAGEMENT
1205 WINDHAM PKWY
ROMEOVILLE IL 60446-1672

013484P001-1435A-548
CATHOLIC SCHOOL MANAGEMENT LETTER
PO BOX 4071
MADISON CT 06443-4071

009733P001-1435A-548
CATHOLIC SCHOOL PRINCIPALS' ASSOCIATION DUES
URSULINE ACEDEMY
2635 STATE ST
NEW ORLEANS LA 70118

018364P001-1435A-548
CATHOLIC SCHOOL SOLUTIONS CO
105 WHISPER TRACE
PEACHTREE CITY GA 30269

009739P001-1435A-548
CATHOLIC SCHOOLS K-12 VIRTUAL
9950 NW 29TH ST
CORAL SPRINGS FL 33065

019607P001-1435A-548
CATHOLIC SCHOOLS K12 VIRTUAL
9990 NW 29TH ST
CORAL SPRINGS FL 33065-6103

The Roman Catholic Church of the Archdiocese of New Orleans
01-1093
US First Class Mail
Exhibit Pages

015535P001-1435A-548
CATHOLIC SCHOOLS OFFICE
PO BOX 2028
BATON ROUGE LA 70821

020784P001-1435A-548
CATHOLIC SCHOOLS OFFICE
DIOCESE OF BATON ROUGE
PO BOX 2028
BATON ROUGE LA 70821

015536P001-1435A-548
CATHOLIC SECONDARY PRINCIPALS ASSOCIATION
ERIN CALLHOVER
2635 STATE ST
NEW ORLEANS LA 70118-6399

000750P001-1435A-548
CATHOLIC STANDARD
PO BOX 98080
WASHINGTON DC 20090-8080

009338P001-1435A-548
CATHOLIC SUPPLY OF ST LOUIS INC
6759 CHIPPEWA ST
ST LOUIS MO 63109-2534

000751P001-1435A-548
CATHOLIC TEACHER
3055 KETTERING BLVD
STE 100
DAYTON OH 45439

000752P001-1435A-548
CATHOLIC THEOLOGICAL UNION
5401 S CORNELL AVE
CHICAGO IL 60615-5698

000753P001-1435A-548
CATHOLIC UNIVERSITY OF AMERICA
OFFICE OF UNIV ADVANCEMENT
620 MICHIGAN AVE  NE
WASHINGTON DC 20064

000754P001-1435A-548
CATHOLIC UNIVERSITY OF AMERICA
PO BOX 426036
WASHINGTON DC 20042-6036

099734P001-1435A-548
CATHOLIC WORD
W5180 JEFFERSON ST
NECEDAH WI 54646

019608P001-1435A-548
CATHOLIC-NEW IBERIA
1301 DELASALLE
NEW IBERIA LA 70560

013485P001-1435A-548
CATIE ORY PHOTOGRAPHY
6636 ALISSA DR
SLIDELL LA 70460

022442P001-1435A-548
CATOMA DERMATOLOGY LLC
PO BOX 2697
CULLMAN AL 35056

018365P001-1435A-548
CAUSEWAY TRUE VALUE HARDWARE
1316 N CAUSEWAY BLVD
METAIRIE LA 70001

016917P001-1435A-548
CAUSEY ENTERPRISES, INC
PO BOX 6955
METAIRIE LA 70009

022443P001-1435A-548
CAVANAUGH RAIFORD CHIRO
STE 103 1908 CLEARVIEW PKWY
METAIRIE LA 70001

015537P001-1435A-548
CBB FENCE AND CONSTRUCTION, LLC
2204 HWY 53
PERKINSTON MS 39573

026394P001-1435A-548
CBCAUTOM
5226 S 31ST PL
PHOENIX AZ 85040

000758P001-1435A-548
CBD DENTAL CARE INC
316 BARONNE ST
NEW ORLEANS LA 70112

022444P001-1435A-548
CBO CRESCENTCARE ELYSIAN FIELD
PO BOX 54121
NEW ORLEANS LA 70154

022445P001-1435A-548
CBO CRESCENTCARE SPECIALTY CEN
2601 TULANE AVE STE 500
NEW ORLEANS LA 70119

016918P001-1435A-548
CBS OUTDOOR
PO BOX 33074
NEWARK NJ 07188-0074

000759P001-1435A-548
CC MARKETING
CHRISTIN MERRIFIELD
5856 VICKSBURG ST
NEW ORLEANS LA 70124

018366P001-1435A-548
CC SALES CO
5501 W ESPLANADE AVE
METAIRIE LA 70003

000763P001-1435A-548
CC'S COFFEE HOUSE
701 METAIRIE RD
STE 1A
METAIRIE LA 70005

000764P001-1435A-548
CC'S COFFEE HOUSE
2800 ESPLANADE AVE
NEW ORLEANS LA 70119

000765P001-1435A-548
CC'S COFFEE HOUSE
3647 VETERANS BLVD
METAIRIE LA 70002

026670P001-1435A-548
CC/SAMS
2101 SOUTHEAST SIMPLE SAVINGS DR
BENTONVILLE AR 72712

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 77
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 73 of 1089                                                          04/29/2025 12:32:52 PM

026671P001-1435A-548
CC/WALMART
702 SW 8TH ST
BENTONVILLE AK 72716

009148P001-1435A-548
CCC ENVIRONMENTAL SVC
1029 MARENGO ST
NEW ORLEANS LA 70115

000760P001-1435A-548
CCFM NATIONAL OFFICE
MARY TICHY
20 ARCHBISHOP MAY DR
ST LOUIS MO 63119

000761P001-1435A-548
CCH INC
PO BOX 4307
CAROL STREAM IL 60197-4307

010149P001-1435A-548
CCHC
1020 MEDICAL PK AVE
NEW BERN NC 28562

000762P001-1435A-548
CCLI
RENEWAL PROCESSING
PO BOX 6729
PORTLAND OR 97228-6729

013486P001-1435A-548
CCLI
17205 SE MILL PLAIN BLVD
STE 150
VANCOUVER WA 98683

018367P001-1435A-548
CCLI
AR
17205 SE MILL PLAIN BLVD - STE 150
VANCOUVER WA 98683-7576

020785P001-1435A-548
CCLI
17201 NE SACRAMENTO ST
PORTLAND OR 97230-5941

026181P001-1435A-548
CCRNO
1901 DIVISION ST
METAIRIE LA 70001

022446P001-1435A-548
CCS PHYSICIANS CLINIC
PO BOX 848410
DALLAS TX 75284

000766P001-1435A-548
CCSCC
CINDY WOODERSON
7045 ARGONNE BLVD
NEW ORLEANS LA 70124

009191P001-1435A-548
CCSCC
VICKY SMITH
1413 LINWOOD ST
METAIRIE LA 70003

009735P001-1435A-548
CCSCC
ST CATHERINE OF SIENA CATHOLIC SCHOOL
400 CODIFER BLVD
METAIRIE LA 70005

011954P001-1435A-548
CCSCC
409 HOLY CROSS PL
KENNER LA 70065

015504P001-1435A-548
CCSCC
412 MELANIE AVE
METAIRIE LA 70003

015538P001-1435A-548
CCSCC
GAIL COUVILLION
138 MOSS LN
RIVER RIDGE LA 70123

018368P001-1435A-548
CCSCC
JENNIFER SCHNEIDER
224 ELMEER AVE
METAIRIE LA 70005

020786P001-1435A-548
CCSCC
ANSLEY HAMNUNS
409 HOLY CROSS PL
KENNER LA 70065

015539P001-1435A-548
CCU
3939 PEOPLES ST
METAIRIE LA 70002

019609P001-1435A-548
CCUA
3939 PEOPLES ST
METAIRIE LA 70002

019610P001-1435A-548
CCUA
102 RAYMOND DR
METAIRIE LA 70001

022447P001-1435A-548
CD LABORATORIES INC
810 GLENEAGLES CT STE 100
TOWSON MD 21286

015540P001-1435A-548
CD THOMPSON DBA FLEX-A-CHART MFG
PO BOX 127
BURLISON TN 38015

013487P001-1435A-548
CDK
17603 E CHICORY CIR
PARKER CO 80134

000767P001-1435A-548
CDW GOVERNMENT INC
75 REMITTANCE DR
CHICAGO IL 60675-1515

011955P001-1435A-548
CDW GOVERNMENT INC
75 REMITTANCE DR STE 1515
CHICAGO IL 60675-1515

029572P001-1435A-548
CECELIA POWER
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
01-1093
US First Class Mail
Exhibit Pages

015541P001-1435A-548
CECILIA HIGH SCHOOL
2397 CECILIA SENIOR HIGH SCHOOL RD
BREAUX BRIDGE LA 70517

020787P001-1435A-548
CECILIA HIGH SCHOOL
HIGH SCHOOL
P O BOX 360 CECILIA
CECILIA LA 70521

009736P001-1435A-548
CEEL
PO BOX 3008
MALVERN PA 19355-9562

013488P001-1435A-548
CEG ASSESSMENTS
PO BOX 3750
ST. FRANCISVILLE LA 70775

009464P001-1435A-548
CELEBRATING THE EUCHARIST
LITURGICAL PRESS
ST JOHNS ABBEY
PO BOX 7500
COLLEGEVILLE MN 56321-7500

009126P001-1435A-548
CELEBRATION IN THE OAKS
CHILDREN'S CHRISTMAS TREE PROGRAM
# 1 PALM DRIVE
NEW ORLEANS LA 70124

026309P001-1435A-548
CELEBRATION IN THE OAKS
5 VICTORY AVE
NEW ORLEANS LA 70124

013489P001-1435A-548
CELEBRATION THE OAKS
NEW ORLEANS CITY PARK
CHILDREN'S CHRISTMAS TREE PROGRAM
1 PALM DR
NEW ORLEANS LA 70124

011956P001-1435A-548
CELESTIN ENDOWED SCHOLARSHIP
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

010150P001-1435A-548
CELLULAR SALES
4950 LAPALCO BLVD MARRERO
MARRERO LA 70072

000770P001-1435A-548
CEMROCK LANDSCAPES INC
4790 S JULIAN AVE
TUCSON AZ 85714

018369P001-1435A-548
CENACLE
5500 ST MARY ST
METAIRIE LA 70006

018370P001-1435A-548
CENACLE RETREAT HOUSE
HOSPITALITY DEPT
5500 ST MARY ST
METAIRIE LA 70006-1043

020788P001-1435A-548
CENACLE RETREAT HOUSE
5500 ST MARY ST
METAIRIE LA 70006-1043

009737P001-1435A-548
CENGAGE LEARNING
PO BOX 95999
CHICAGO IL 60694-5999

015542P001-1435A-548
CENGAGE LEARNING - GALE
PO BOX 95501
CHICAGO IL 60694-5501

016919P002-1435A-548
CENGAGE LEARNING INC
MELISSA NORTH
10650 TOEBBEN DR
INDEPENDENCE KY 41051

018371P001-1435A-548
CENGAGE LEARNING INC / GALE
PO BOX 936754
ATLANTA GA 31193-6754

022448P001-1435A-548
CENLA OCCUPATIONAL MEDICINE
3221 MILITARY HWY
PINEVILLE LA 71360

022449P001-1435A-548
CENTENE MANAGEMENT
3162 MOMENTUM PLAC
CHICAGO IL 60689

022450P001-1435A-548
CENTER FOR ADHD INC
635 LAFITTE ST STE B
MANDEVILLE LA 70448

020789P001-1435A-548
CENTER FOR APPLIED RESEARCH IN EDUCATIO
P O BOX 11074
DES MOINES IA 50336-1074

000771P001-1435A-548
CENTER FOR APPLIED RESEARCH IN THE APOSTOLATE
2300 WISCONSIN AVE  NW
WASHINGTON DC 20007

019611P001-1435A-548
CENTER FOR MINISTRY DEVELOPMENT
5713 WOLLOCHET DR NW STE A
GIG HARBOR WA 98335

026310P001-1435A-548
CENTER OF JESUS THE LORD
1307 LOUISIANA AVE
NEW ORLEANS LA 70115

015543P002-1435A-548
CENTER STAGING LLC
1400 MONTEGUT ST STE 1
NEW ORLEANS LA 70117-7101

000772P001-1435A-548
CENTERPLATE
900 CONVENTION CTR BLVD
NEW ORLEANS LA 70130

000773P001-1435A-548
CENTRAL ARKANSAS LUNG
650 UNITED DR
STE 200
CONWAY AR 72032

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

---

013490P001-1435A-548
CENTRAL CATERING LLC
587 CENTRAL AVE
JEFFERSON LA 70121

010151P001-1435A-548
CENTRAL CATHOLIC HIGH SCHOOL
2100 CEDAR ST
MORGAN CITY LA 70380

020790P001-1435A-548
CENTRAL CATHOLIC HIGH SCHOOL
JOEY GALLOWAY
2100 CEDAR ST
MORGAN CITY LA 70380

018372P001-1435A-548
CENTRAL CROSS THREADS
11535 SULLIVAN RD
BATON ROUGE LA 70818

022451P001-1435A-548
CENTRAL FL HOSPITALIST PARTNRS
PO BOX 2168
APOPKA FL 32704

020791P001-1435A-548
CENTRAL HIGH SCHOOL
10200 E BROOKSIDE DR
BATON ROUGE LA 70818

020792P001-1435A-548
CENTRAL LAFOUCHE HIGH SCHOOL
AMIE KNIGHT
4820 HWY 1
RACELAND LA 70394-2627

015544P001-1435A-548
CENTRAL LAFOURCHE HIGH SCHOOL
4820 HIGHWAY ONE
RACELAND LA 70394

026672P001-1435A-548
CENTRAL LAFOURCHE HIGH SCHOOL
4820 LA-1
RACELAND LA 70394

022452P001-1435A-548
CENTRAL REHAB CLINIC
13111 HOOPER RD
BATON ROUGE LA 70818

010152P001-1435A-548
CENTRAL REST PRODUCTS
7750 GEORGETOWN RD
INDIANAPOLIS IN 46268

000774P001-1435A-548
CENTRAL SOUTH DISTRIBUTION INC
2600 GRISSOM DR
NASHVILLE TN 37204

022453P001-1435A-548
CENTRAL STAT CARE
11055 SHOE CREEK DR
BATON ROUGE LA 70818

000775P001-1435A-548
CENTRE TECHNOLOGIES
TEXAS CAPITAL BANK
PO BOX 679069
DALLAS TX 75267-9069

000776P001-1435A-548
CENTURYLINK
PO BOX 52187
PHOENIX AZ 85072-2187

000776S001-1435A-548
CENTURYLINK
100 CENTURY LINK DR
MONROE LA 71203

022454P001-1435A-548
CEP AMERICA CALIFORNIA
1601 CUMMINS DR STE D
MODESTO CA 95358

022455P001-1435A-548
CEP AMERICA IL LLP
1601 CUMMINS DR STE D
MODESTO CA 95358

009738P001-1435A-548
CEREBELLUM CORP
145 CORTE MADERA TOWN CTR STE 406
CORTE MADERA CA 94925

015545P001-1435A-548
CEREBELLUM CORP
1661 TENNESSEE ST
SAN FRANCISCO CA 94107

015546P001-1435A-548
CERTIFIED AIR CONDITIONING, INC
601 POYDRAS ST
STE 2780
NEW ORLEANS LA 70130

013491P001-1435A-548
CERTIFIED CLEANING AND RESTORATION, INC
PO BOX 2023
METAIRIE LA 70004

020793P001-1435A-548
CERTIFIED LABORATORIES
PO BOX 971269
DALLAS TX 75397-1269

015547P001-1435A-548
CEV
PO BOX 65265
LUBBOCK TX 79464

000313P001-1435A-548
CF BIGGS CO INC
3060 VLY CREEK DR
BATON ROUGE LA 70808

017991P001-1435A-548
CHAD PITFIELD
ADDRESS INTENTIONALLY OMITTED

016950P001-1435A-548
CHALKABLE
DEPT # 2167
PO BOX 11407
BIRMINGHAM AL 35246-2167

015548P001-1435A-548
CHALKCOM EDUCATION INC
STE 20272 VICTORIA ST S
KITCHENER ON N2G 4Y9
CANADA

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013492P001-1435A-548
CHALLENGE ISLAND
ALLISON WALKER
3737 NAPOLEON AVE
NEW ORLEANS LA 70125

013493P001-1435A-548
CHALMETTE GIRLS' BASKETBALL
CHALMETTE HIGH SCHOOL
1100 EAST JUDGE PEREZ DR
CHALMETTE LA 70043

010153P001-1435A-548
CHALMETTE HIGH SCHOOL
1100 E JUDGE PEREZ DR
CHALMETTE LA 70043

015549P001-1435A-548
CHALMETTE HIGH SCHOOL
1100 E JUDGE PEREZ
CHALMETTE LA 70043

018373P001-1435A-548
CHALMETTE HIGH SCHOOL
1110 E JUDGE PEREZ
CHALMETTE LA 70043

022456P001-1435A-548
CHALMETTE MEDICAL CLINIC
9061 W JUDGE PEREZ DR
CHALMETTE LA 70043

019612P001-1435A-548
CHAMBER OF COMMERCE
118 WEST HALL AVE
SLIDELL LA 70460

015550P002-1435A-548
CHAMBER THEATER PRODUCTIONS
20 PARK PLZ STE 531
BOSTON MA 02116-3982

016920P001-1435A-548
CHAMBERS INDUSTRIAL SUPPLY
5608 SALMEN
NEW ORLEANS LA 70123-2288

015551P001-1435A-548
CHAMPAGNE BEVERAGE COMPANY, INC
ONE BUD PL
MADISONVILLE LA 70447

000779P001-1435A-548
CHAMPAGNE ELEVATORS
1403 DEALERS AVE
HARAHAN LA 70123

019613P001-1435A-548
CHAMPAGNE JEWELERS
1344 CORPORATE SQUARE BLVD
SLIDELL LA 70458

016921P001-1435A-548
CHAMPION BRIEFS
681 NW 110 AVE
PLANTATION FL 33324

018374P001-1435A-548
CHAMPION CUSTOM PRODUCTS
12188 COLLECTION CTR DR
CHICAGO IL 60693

000783P001-1435A-548
CHAMPION GRAPHICS INC
738 PHOSPHOR AVE
METAIRIE LA 70005

018375P001-1435A-548
CHAMPION HOME IMPROVEMENTS, LLC
200 ZINNIA AVE
STE C
METAIRIE LA 70001

009390P001-1435A-548
CHAMPION INDUSTRIES INC
PO BOX 2146
HUNTINGTON WV 25721

020794P001-1435A-548
CHAMPION TEAMWEAR AR
PO BOX 959741
ST. LOUIS MO 63195-9741

020799P001-1435A-548
CHAMPIONSHIP BOOKS AND VIDEO
2730 GRAHAM ST
AMES IA 50010

010154P001-1435A-548
CHAMPIONSHIP PRODUCTIONS
2730 GRAHAM ST
AMES IA 50010

015552P001-1435A-548
CHAMPIONSHIP PRODUCTIONS, INC
CHAMPIONSHIP PRODUCTIONS
2730 GRAHAM ST
AMES IA 50010

020800P001-1435A-548
CHANEL HOME AND SCHOOL ASSOCIATION
2590 HWY 44
PAULINA LA 70763

015553P001-1435A-548
CHANNEL ONE NETWORK
3100 BRECKINRIDGE BLVD
STE 529
DULUTH GA 30096

015554P001-1435A-548
CHANNING BETE CO
ONE COMMUNITY PL
SOUTH DEERFIELD MA 01373

011957P001-1435A-548
CHAPELLE HIGH SCHOOL
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

020801P001-1435A-548
CHAPELLE HIGH SCHOOL
M DREZ
8800 VETERANS BLVD
METAIRIE LA 70003

022457P001-1435A-548
CHAPITAL CARDIOLOGY CLINIC
1221 N BROAD ST
NEW ORLEANS LA 70119

029625P001-1435A-548
CHAPITAL CARDIOLOGY CLINIC
1221 N BROAD
NEW ORLEANS LA 70119

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 81
The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 77 of 1089                                                                    04/29/2025 12:32:52 PM

018376P001-1435A-548
CHAPS PARTY RENTAL
5604 CRAWFORD ST - STE B
HARAHAN LA 70123

000786P001-1435A-548
CHAPS PARTY RENTALS
5604 CRAWFORD ST STE B
HARAHAN LA 70123

004228P001-1435A-548
CHARLA DALTON
ADDRESS INTENTIONALLY OMITTED

030980P001-1435A-548
CHARLES J DERBES REALTOR, LLC
PAUL DEVERGES
ADDRESS INTENTIONALLY OMITTED

000787P001-1435A-548
CHARLES MCCABE DMD
250 OCHSNER BLVD #204
GRETNA LA 70056

000789P001-1435A-548
CHARLES SILVIA DDS MD
3525 PRYTANIA ST
STE 216
NEW ORLEANS LA 70115

011958P001-1435A-548
CHARLIE MAESTRI'S CARPET AND FLOORING
1037 RONALD REAGAN HWY
COVINGTON LA 70433

015555P001-1435A-548
CHARLIE'S TIRE
PO BOX 577
ALBANY LA 70711

000790P001-1435A-548
CHARTER AUDIT
PO BOX 96990
WASHINGTON DC 20090-6990

019614P001-1435A-548
CHARTER COMMUNICATIONS
PO BOX 742614
CINCINNATI OH 45274-2614

019614S001-1435A-548
CHARTER COMMUNICATIONS
400 ATLANTIC ST
STAMFORD CT 06901

000791P001-1435A-548
CHARTER COMUICATIONS
PO BOX 742614
CINCINNATI OH 45274-2614

000792P001-1435A-548
CHARVET DENTAL CENTER LLC
2300 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

013494P001-1435A-548
CHARVET'S GARDEN CENTER
4511 CLEARVIEW PKWY
METAIRIE LA 70006

013495P001-1435A-548
CHASE
PO BOX 672024
DALLAS TX 75267-2024

026166P001-1435A-548
CHASE
1943 E GAUSE BLVD
SLIDELL LA 70461

000793P001-1435A-548
CHASE CARD SVC
PO BOX 71
PHOENIX AZ 85001

011959P001-1435A-548
CHASE CARD SVC
PO BOX 94014
PALATINE IL 60094-4014

000794P001-1435A-548
CHASE CARDMEMBER SVC
PO BOX 94014
PALATINE IL 60094-4014

019618P001-1435A-548
CHASE CARDMEMBER SVC
CARDMEMBER SVC
PO BOX 6294
CAROL STREAM IL 60197-6294

029626P001-1435A-548
CHASE CARDMEMBER SVC
PO BOX 6294
CAROL STREAM IL 60197-6294

013496P001-1435A-548
CHASE DESIGNS
3407 JOHNSON ST
UNIT D
METAIRIE LA 70001

027068P001-1435A-548
CHASE-JP MORGAN
1111 POLARIS PKWY
COLUMBUS OH 43240

019615P001-1435A-548
CHATEAU BLEU CATERERS
106 WEST HALL AVE
SLIDELL LA 70460

020802P001-1435A-548
CHATEAU DE FLEUR
191 CENTRAL AVE
RESERVE LA 70084

000795P001-1435A-548
CHATEAU DE NOTRE DAME
VINSON GUARD
2832 BURDETTE ST
NEW ORLEANS LA 70125

000796P001-1435A-548
CHATEAU DE NOTRE DAME
2832 BURDETTE ST
NEW ORLEANS LA 70125

022458P001-1435A-548
CHATEAU DE NOTRE DAME
1000 HOWARD AVE FL 10
NEW ORLEANS LA 70113

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

029627P001-1435A-548
CHATEAU DE NOTRE DAME
ALLIED UNIVERSAL
2832 BURDETTE ST
NEW ORLEANS LA 70125

000797P001-1435A-548
CHATEAU DE NOTRE DAME APARTMENTS
ASSISTED LIVING
2832 BURDETTE ST
NEW ORLEANS LA 70125

030380P001-1435A-548
CHATEAU DE NOTRE DAME FACILITIES CORP
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031066P001-1435A-548
CHATEAU DE NOTRE DAME FACILITIES CORP
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000798P001-1435A-548
CHATEAU GOLF AND COUNTRY CLUB
3600 CHATEAU BLVD
KENNER LA 70065

020803P001-1435A-548
CHATEAU JEWLERS
191 CENTRAL AVE
RESERVE LA 70084-6001

018377P001-1435A-548
CHATEAU SAINT DENIS
751 SECOND ST
NATCHITOCHES LA 71457

010155P001-1435A-548
CHATEAU ST DENS
751 2ND ST
NATCHITOCHES LA 71457

016922P001-1435A-548
CHAUVIN BROS TRACTOR
PO BOX 7087
BELLE CHASSE LA 70037

018378P001-1435A-548
CHC DEVELOPMENT, LLC
1201 HIGHWAY
STE C
JEFFERSON LA 70121

020804P001-1435A-548
CHC OF LOUISIANA INC
MAXICARE
P O BOX 62072
NEW ORLEANS LA 70162

022459P001-1435A-548
CHC URGENT CARE BELMONT
PO BOX 602148
CHARLOTTE NC 28260

020805P001-1435A-548
CHECK CARE SYSTEMS
P O BOX 40969
BATON ROUGE LA 70835

020806P001-1435A-548
CHECKMATE STRATEGIES LLC
CINDY BISHOP
PO BOX 80053
BATON ROUGE LA 70898-0053

022460P001-1435A-548
CHECKPOINT URGENT CARE LLC
1108 PARKVIEW DR STE A
NEW IBERIA LA 70563

013497P001-1435A-548
CHEER FORCE NEW ORLEANS
3922 BARRON ST
METAIRIE LA 70002

015556P001-1435A-548
CHEF TRIP IIIING
224 TCHEFUNCTE DR
COVINGTON LA 70433

020807P001-1435A-548
CHEFCO WHOLESALE DISTRIBUTORS INC
P O BOX 1848
WEST MONROE LA 71294-1848

000799P001-1435A-548
CHEMSEARCH
PO BOX 971269
DALLAS TX 75397-1269

029770P001-1435A-548
CHEMSEARCH INC
2727 CHEMSEARCH BLVD
IRVING TX 75015

020808P001-1435A-548
CHENANGO CONTRACTING INC
29 ARBUTUS RD
JOHNSON CITY NY 13790

029628P001-1435A-548
CHERI H LEBLANC MD LLC
PO BOX 18172
BALFAST ME 04915

026395P001-1435A-548
CHEROKEE 4 LESSCOM
705 NORTH MAIN ST #201
WINSTON-SALEM NC 27101

010156P001-1435A-548
CHERRY BLOSSOM
812 ELMWOOD PK BLVD
NEW ORLEANS LA 70123

016923P002-1435A-548
CHERRYDALE FARMS
PO BOX 930
LANSDALE PA 19446-0660

000801P001-1435A-548
CHERYL LACOSTE COUNSELING SVC
701 PAPWORTH AVE
STE 201
METAIRIE LA 70005

026568P001-1435A-548
CHEVRON
6001 BOLLINGER CANYON RD
SAN RAMON CA 94583

019619P001-1435A-548
CHEVRON AND TEXACO CARD SVC
PO BOX 70887
CHARLOTTE NC 28272-0087

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026396P001-1435A-548
CHEVRON HUMANKIND GIFT PROGRAM
CHEVRON HUMANKIND
YOURCAUSE
2508 HIGHLANDER WAY
STE 210
CARROLLTON TX 75006

015557P001-1435A-548
CHEZ BUBBA
82439 HWY 25
FOLSOM LA 70437

013498P001-1435A-548
CHEZ RURENE BAKERY
2118 REVEREND RICHARD WILSON DR
KENNER LA 70062

011960P001-1435A-548
CHG HOLDINGS, LLC
DBA DUNKIN' DONUTS
1111 GREENGATE DR
COVINGTON LA 70433

020809P001-1435A-548
CHI ALPHA
PO BOX 43704
LAFAYETTE LA 70504

022461P001-1435A-548
CHI HEALTH CREIGHTON UNIVERSIT
PO BOX 776197
CHICAGO IL 60677

022462P001-1435A-548
CHI HEALTH IMMANUEL
PO BOX 776215
CHICAGO IL 60677

019620P001-1435A-548
CHI SIGMA IOTA ALPHA ETA CHAPTER
UNO LAFEFRONT CAMPUS
2000 LAKESHORE DR
BICENTENNIAL EDUCATION BUILDING RM 3480
NEW ORLEANS LA 70148

026397P001-1435A-548
CHIBITRONICS LLC
16192 COASTAL HWY
LEWES DE 19958

010157P001-1435A-548
CHICAGO PARKING METERS
PO BOX 81620
CHICAGO IL 60681

026466P001-1435A-548
CHICK FIL A
197 WESTBANK EXPY STE 1685
GRETNA LA 70053

011961P001-1435A-548
CHICK FIL A HWY 21
69280 HWY 21
COVINGTON LA 70433

010158P001-1435A-548
CHICK-FIL-A
3870 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

015558P001-1435A-548
CHICK-FIL-A
69280 HIGHWAY 21
COVINGTON LA 70433

011962P001-1435A-548
CHICK-FIL-A OF COVINGTON
912 N HWY 190
COVINGTON LA 70433

022463P001-1435A-548
CHILD COUNSELING ASSOCIATES
313 E WILLIAM DAVID PKWY
METAIRIE LA 70005

022464P001-1435A-548
CHILDREN S HOSPITAL INC
PO BOX 919228
DALLAS TX 75391

010159P001-1435A-548
CHILDREN'S HOSPITAL
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

015559P001-1435A-548
CHILDREN'S HOSPITAL
200 HENRY CLAY
NEW ORLEANS LA 70118

009740P001-1435A-548
CHILDREN'S HOSPITAL NEW ORLEANS
200 HENTRY CLAY AVE
NEW ORLEANS LA 70118

013499P002-1435A-548
CHILDRENS HOSPITAL
LEAMAN FAMILY FUND
DEVELOPMENT OFFICE CHILDRENS HOSPITAL
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

022465P001-1435A-548
CHILDRENS HOSPITAL
PO BOX 919277
DALLAS TX 75391

029989P001-1435A-548
CHILDRENS HOSPITAL
SHER GARNER TJ MADIGAN
909 POYDRAS STE 2800
NEW ORLEANS LA 70112

0299895001-1435A-548
CHILDRENS HOSPITAL
LCMC HEALTH
SUZANNE HAGGARD
3410 GENERAL DEGUILLE
NEW ORLEANS LA 70114

022466P001-1435A-548
CHILDRENS HOSPITAL ANESTHESIA
PO BOX 919211
DALLAS TX 75391

030363P002-1435A-548
CHILDRENS HOSPITAL ANESTHESIA CORP
THOMAS J MADIGAN II
2401 GENERAL DEGAULLE
NEW ORLEANS LA 70114

030363S001-1435A-548
CHILDRENS HOSPITAL ANESTHESIA CORP
LCMC Health
SUZANNE HAGGARD
2401 GENERAL DEGULLE
NEW ORLEANS LA 70114

029977P001-1435A-548
CHILDRENS HOSPITAL INC
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 84

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 80 of 1089

04/29/2025 12:32:52 PM

029977S001-1435A-548
CHILDRENS HOSPITAL INC
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

022467P001-1435A-548
CHILDRENS HOSPITAL MEDICAL PRA
PO BOX 733441
DALLAS TX 75373

029978P001-1435A-548
CHILDRENS HOSPITAL MEDICAL PRACTICE CORP
SHER GARNER TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029978S001-1435A-548
CHILDRENS HOSPITAL MEDICAL PRACTICE CORP
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

026467P001-1435A-548
CHILDRENS HOSPITAL NEW ORLEANS
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

022468P001-1435A-548
CHILDRENS HOSPITAL PHYSICIAN B
DEPT 1783
PO BOX 62600
NEW ORLEANS LA 70162

022469P001-1435A-548
CHILDRENS HOSPITAL PHYSICIAN B
PO BOX 919277
DALLAS TX 75391

029979P002-1435A-548
CHILDRENS HOSPITAL PHYSICIAN BILLING
SHER GARNER TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029979S001-1435A-548
CHILDRENS HOSPITAL PHYSICIAN BILLING
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

022470P001-1435A-548
CHILDRENS INTERNATIONAL
59101 AMBER ST
SLIDELL LA 70461

022471P001-1435A-548
CHILDRENS MEDICAL CENTER
71107 HIGHWAY 21 STE 1
COVINGTON LA 70433

026569P001-1435A-548
CHILDRENS MUSEUM OF ST TAMMANY
21404 KOOP DR
MANDEVILLE LA 70471

010160P001-1435A-548
CHILI'S BAR
4201 VETERANS BLVD
METAIRIE LA 70006

010161P001-1435A-548
CHILI'S GRILL
4201 VETERANS BLVD
METAIRIE LA 70006

000803P001-1435A-548
CHILLCO COMPREHENSIVE COOLING SOLUTIONS
22225 LITTLE CREEK RD
MANDEVILLE LA 70471

013500P001-1435A-548
CHILLER SPECIALTIES
PO BOX 11168
JEFFERSON LA 70181-1168

010162P001-1435A-548
CHINA DOLL
830 MANHATTAN BLVD
HARVEY LA 70058

022473P001-1435A-548
CHIROPRACTIC CARE CLINIC
3715 WESTBANK EXPY STE 13
HARVEY LA 70058

029629P001-1435A-548
CHIROPRACTIC CLINIC OF GRETNA
1525 LAPALCO BLVD STE 12
HARVEY LA 70058

022474P001-1435A-548
CHIROPRACTIC CLNC OF GRETNA
1525 LAPALCO BLVD STE 12
HARVEY LA 70058

022475P001-1435A-548
CHIROPRACTIC WELLNESS CLINIC
PO BOX 117
LOCKPORT LA 70374

015560P001-1435A-548
CHISESI BROTHERS MEAT PACKING CO
PO BOX 23827
NEW ORLEANS LA 70183

009741P001-1435A-548
CHOICE POINT SVC INC
PO BOX 105186
ATLANTA GA 30348

009475P001-1435A-548
CHOICEPOINT
PO BOX 934899
ATLANTA GA 31193-4899

020810P001-1435A-548
CHOINA PAINT CONTRACTING LLC
PO BOX 2068
CHALMETTE LA 70044

016924P001-1435A-548
CHOQUETTE LANDSCAPES
5113 AUGUST AVE
MARRERO LA 70072

000806P002-1435A-548
CHRIS LARTIGUE MD LLC
648 OAK HILL RD
POPLARVILLE MS 39470-7222

013502P001-1435A-548
CHRIS POOLE VOLLEYBALL CAMPS
1632 COPPERFIELD CIR
TALLAHASSEE FL 32312

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013501P001-1435A-548
CHRIS' PAVING
30216 NORTH DIXIE RANCH RD
LACOMBE LA 70445

015561P001-1435A-548
CHRIST IN CHRISTMAS COMMITTEE
123 IROQUOIS DR
ABITA SPRINGS LA 70420

026673P001-1435A-548
CHRIST IN CHRISTMAS COMMITTEE
314 SAINT CHARLES AVE
NEW ORLEANS LA 70130-3104

030347P001-1435A-548
CHRIST THE HEALER MEDICAL MISSION
GERALD J THOMPSON JR
2716 METAIRIE HEIGHTS AVE
METAIRIE LA 70002

031067P001-1435A-548
CHRIST THE KING
ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000807P001-1435A-548
CHRIST THE KING CHURCH
11 FRATERNITY LN
BATON ROUGE LA 70803

029912P001-1435A-548
CHRIST THE KING CHURCH
535 DEERFIELD RD
TERRYTOWN LA 70056

030381P002-1435A-548
CHRIST THE KING ROMAN CATHOLIC CHURCH
GRETNA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

000808P001-1435A-548
CHRIST THE KING SCHOOL
2106 DEERFIELD RD
TERRYTOWN LA 70056

000809P001-1435A-548
CHRIST THE REDEEER CATHOLIC CHURCH
CINDY ORDOYNE
720 TALBOT AVE
THIBODAUX LA 70301

029500P001-1435A-548
CHRISTIAN BAUTISTA
ADDRESS INTENTIONALLY OMITTED

010163P001-1435A-548
CHRISTIAN BOOKCOM
140 SUMMIT ST PEABODY
PEABODY MA 01960

010164P001-1435A-548
CHRISTIAN BRANDS AUTOM
5226 S 31ST PL
PHOENIX AZ 85040

018379P001-1435A-548
CHRISTIAN BROTHERS CONFERENCE
415 MICHIGAN AVE
NE #300
WASHINGTON DC 20017

018380P001-1435A-548
CHRISTIAN BROTHERS CONFERFENCE -
TWINNING PROGRAM
3025 FOURTH ST NE STE 300
WASHINGTON DC 20017

018381P001-1435A-548
CHRISTIAN BROTHERS HIGH SCHOOL
4315 MARTIN LUTHER KING JR
SACRAMENTO CA 95820

026182P001-1435A-548
CHRISTIAN BROTHERS INSTITUTE
260 WILMOT RD
NEW ROCHELLE NY 10804

000811P001-1435A-548
CHRISTIAN BROTHERS SCHOOL
4600 CANAL ST
NEW ORLEANS LA 70119-5808

000812P001-1435A-548
CHRISTIAN BROTHERS SCHOOL
8 FRIEDERICHS AVE
NEW ORLEANS LA 70119

018382P001-1435A-548
CHRISTIAN BROTHERS SCHOOL
#8 FRIEDERICHS AVE
NEW ORLEANS LA 70124

013503P001-1435A-548
CHRISTIAN BROTHERS SCHOOL MEN'S CLUB
#8 FRIEDERICHS AVE
NEW ORLEANS LA 70124

019616P001-1435A-548
CHRISTIAN LIFE
2037 QUAIL DR
BATON ROUGE LA 70808

015562P001-1435A-548
CHRISTIAN LIFE ACADEMY
2037 QUAIL DR
BATON ROUGE LA 70808

000813P001-1435A-548
CHRISTIAN RENEWAL CENTER
PO BOX 699
DICKINSON TX 77539-0699

020811P001-1435A-548
CHRISTIAN TEACHER'S AID
P O BOX 1205
FENTON MO 63026-1205

000814P001-1435A-548
CHRISTIN MERRIFIELD CC MARKETING
5856 VICKSBURG ST
NEW ORLEANS LA 70124

022476P001-1435A-548
CHRISTINE DESJARDINS LPC
4919 CANAL ST STE 204
NEW ORLEANS LA 70119

029539P001-1435A-548
CHRISTINE HOLMES
ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 86
The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 82 of 1089                                                                    04/29/2025 12:32:52 PM

029793P001-1435A-548
CHRISTMOUNT
222 FERN WAY
BLACK MOUNTAIN NC 28711

000815P001-1435A-548
CHRISTMOUNT CHRISTIAN ASSEMBLY
222 FERN WAY
BLACK MOUNTAIN NC 28711

022477P001-1435A-548
CHRISTOPHER D NAQUIN MD APMC
PO BOX 2740
SLIDELL LA 70459

029875P001-1435A-548
CHRISTOPHER HOMES
DEACON DENNIS ADAMS
1000 HOWARD AVE
NEW ORLEANS LA 70113

030382P001-1435A-548
CHRISTOPHER HOMES INC
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031069P001-1435A-548
CHRISTOPHER HOMES, INC
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

000816P001-1435A-548
CHRISTOPHER INN
1000 HOWARD AVE
NEW ORLEANS LA 70113

030383P001-1435A-548
CHRISTOPHER INN
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031068P001-1435A-548
CHRISTOPHER INN
DENNIS F ADAMS
CHRISTOPHER HOMES INC
2729 LOWERLINE ST
NEW ORLEANS LA 70125

022478P001-1435A-548
CHRISTUS HIGHLAND
PO BOX 843577
DALLAS TX 75284

022479P001-1435A-548
CHRISTUS LAKE AREA HOSPITAL
PO BOX 846039
DALLAS TX 75284

022480P001-1435A-548
CHRISTUS ST PATRICK
PO BOX 846039
DALLAS TX 75284

015563P001-1435A-548
CHRISTWOOD
100 CHRISTWOOD BLVD
COVINGTON LA 70433

015564P001-1435A-548
CHRISTY MUSIC, INC
831 ROBERT BLVD
SLIDELL LA 70458

019617P001-1435A-548
CHRISTYS FLOWERS
1604 GAUSE BLVD WEST
SLIDELL LA 70460

016925P001-1435A-548
CHROMEBOOKPARTSCOM
PO BOX 721
LAKELAND MN 55043

022481P001-1435A-548
CHS URGENT CARE DAVIDSON
PO BOX 601888
CHARLOTTE NC 28260

000817P003-1435A-548
CHUCKWAGON CHARTERS INC
FRANK MORALES
2540 CARDINAL DR
MARRERO LA 70072

015565P001-1435A-548
CHURCH POINT HIGH SCHOOL
305 EAST LOUGARRE ST
CHURCH POINT LA 70525

010165P001-1435A-548
CHURCH SUPPLIER
20 INDUSTRIAL DR
WARMINSTER PA 18974

000818P001-1435A-548
CHURCH SUPPLY HOUSE
PO BOX 8544
METAIRIE LA 70011-8544

013504P001-1435A-548
CHURCH SUPPLY HOUSE
PO BOX 8544
METAIRIE LA 70003

019600P001-1435A-548
CHURCH SUPPLY HOUSE
3605 DIVISION ST
METAIRIE LA 70002-4615

029630P001-1435A-548
CHURCH SUPPLY HOUSE
PO 8544
METAIRIE LA 70011-8544

029990P003-1435A-548
CHURCH SUPPLY HOUSE
AKA J PRESTES & COMPANY INC
DAVID J. RAYMOND
3605 DIVISION ST
METAIRIE LA 70002

010166P001-1435A-548
CHURCH SYPPLIER
20 INDUSTRIAL DR
WARMINSTER PA 18974

013505P001-1435A-548
CIAO BELLA VITA, INC
3201 HOUMA BLVD
METAIRIE LA 70006

018383P001-1435A-548
CICTS #378
6311 AIRLINE DR
METAIRIE LA 70003

026218P001-1435A-548
CICIS PIZZA
6311 AIRLINE PK SHOPPING CTR
METAIRIE LA 70003

010167P001-1435A-548
CINEMARK THEATRES
10000 PERKINS ROWE #125
BATON ROUGE LA 70810

029794P001-1435A-548
CINTAS
PO BOX 650838
DALLAS TX 75265-0838

018384P001-1435A-548
CINTAS CORP
PO BOX 10783
JEFFERSON LA 70181

013506P001-1435A-548
CINTAS CORP #29K
PO BOX 650838
DALLAS TX 75265-0838

000819P001-1435A-548
CINTAS CORP #544
PO BOX 650838
DALLAS TX 75265-0838

022482P001-1435A-548
CIOX HEALTH
PO BOX 409875
ATLANTA GA 30384

015566P001-1435A-548
CIRCLE D LAWN EQUIPMENT
1043 RONALD REGAN HIGHWAY
COVINGTON LA 70433

011963P001-1435A-548
CIRCLE D TRAILER AND LAWN EQUIP
1043 HWY 190 BYPASS
COVINGTON LA 70433

009303P001-1435A-548
CIRCLE K
4533 AIRLINE DR
METAIRIE LA 70001-5663

010168P001-1435A-548
CIRCLE K
704 HOWARD AVE
NEW ORLEANS LA 70130

000820P001-1435A-548
CIRCLE LAKE RETREAT CENTER
PO BOX 1410
PINEHURST TX 77362-1410

029795P001-1435A-548
CIRCLE LAKE RETREAT CENTER
ARCHDIOCESE OF GALVESTON HOUSTON
PO BOX 1410
PINEHURST TX 77362-1410

000821P001-1435A-548
CIRCLE SUPPLY AND EQUIPMENT CO INC
PO BOX 23441
HARAHAN LA 70183

015567P001-1435A-548
CIRCLE SYSTEM GROUP
PO BOX 27102
NEWARK NJ 07189-7102

000822P002-1435A-548
CIRCUITREE LLC
TOM NEWBERRY
1353 LAKE SHORE DR
BRANSON MO 65616

022483P002-1435A-548
CIRO CERRATO
4221 LAKE TRAIL DR
KENNER LA 70065-2338

029624P002-1435A-548
CIRO CERRATO MD
4221 LAKE TRAIL DR
KENNER LA 70065-2338

022484P001-1435A-548
CIS HOUMA
PO BOX 4176
HOUMA LA 70361

000823P001-1435A-548
CIS SUPPLY
600 TIME SAVER AVE
HARAHAN LA 70123

000824P001-1435A-548
CISCO'S HEATING AND AIR CONDITIONING INC
3461 HWY 39
BRAITHWAITE LA 70040

000825P002-1435A-548
CISCOS HEATING AND AIR CONDITIONING INC
PO BOX 127
VIOLET LA 70092

000826P001-1435A-548
CITI BANK
PO BOX 78045
PHOENIX AZ 85062-8045

000827P001-1435A-548
CITI CARDS
PO BOX 78045
PHOENIX AZ 85062-8045

026570P001-1435A-548
CITICARD MASTERCARD
PO BOX 9001037
LOUISVILLE KY 40290

020812P001-1435A-548
CITICORP VENDOR FINANCE INC
P O BOX 72470322
PHILADELPHIA PA 19170-0322

020813P001-1435A-548
CITISTREET
ARCHDIOCESE OF 401
P O BOX 24095
NEW ORLEANS LA 70184-4095

000828P001-1435A-548
CITIZENS FOR EDUCATIONAL CHOICE
PO BOX 65196
BATON ROUGE LA 70896

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

022485P001-1435A-548
CITIZENS MEDICAL CENTER
PO BOX 1079
COLUMBIA LA 71418

009742P001-1435A-548
CITY BUSINESS
SDS-12-2632
PO BOX 86
MINNEAPOLIS MN 55486-2632

026468P001-1435A-548
CITY BUSINESS
111 VETERANS BLVD
NEW ORLEANS LA 70124

000829P001-1435A-548
CITY BUSINESS SUBSCRIPTION SVC
PO BOX 1051
WILLIAMSPORT PA 17703-9940

010169P001-1435A-548
CITY CAB CO OF ORLANDO
5001 ALUTHRA WAY
ORLANDO FL 32839

009743P001-1435A-548
CTTY CREEK PRESS INC
PO BOX 8415
MINNEAPOLIS MN 55408

000830P001-1435A-548
CITY OF AUSTIN
PO BOX 2267
AUSTIN, TX 78783-2267

022486P001-1435A-548
CITY OF BAYTOWN
PO BOX 424 201 E WYE DR
BAYTOWN TX 77521

022487P001-1435A-548
CITY OF CHICAGO EMS
33589 TREASURY CTR
CHICAGO IL 60694

011964P001-1435A-548
CITY OF COVINGTON
PO BOX 4057
COVINGTON LA 70434

011965P002-1435A-548
CITY OF COVINGTON
317 N JEFFERSON AVE
COVINGTON LA 70433

015568P001-1435A-548
CITY OF COVINGTON
GREATER COVINGTON CENTER
317 N JEFFERSON ST
COVINGTON LA 70433

026469P001-1435A-548
CITY OF GRETNA
740 2ND ST
GRETNA LA 70053

009744P001-1435A-548
CITY OF GRETNA TRAFFIC ENFORCEMEN
PROGRAM PAYMENT CENTER
PO BOX 76758
CLEVELAND OH 44101-6500

010170P001-1435A-548
CITY OF KENNER
1801 WILLIAMS BLVD C
KENNER LA 70062

009745P001-1435A-548
CITY OF KENNER GENERAL SVC
1610 REV RICHARD WILKENSON DR
KENNER LA 70062

000309P001-1435A-548
CITY OF NEW ORLEANS
DEPT OF FINANCE
BUREAU OF REVENUE
PO BOX 61840
NEW ORLEANS LA 70161-1840

000831P001-1435A-548
CITY OF NEW ORLEANS
PO BOX 62948
NEW ORLEANS LA 70162-2948

009457P001-1435A-548
CITY OF NEW ORLEANS
HARTFORD STEAM BOILER
CERTIFICATE FEES BILLING
PO BOX 61509
KING OF PRUSSIA PA 19406-0909

009746P001-1435A-548
CITY OF NEW ORLEANS
1300 PERDIDO ST STE 1W30
NEW ORLEANS LA 70112

010171P001-1435A-548
CITY OF NEW ORLEANS
1300 PERDIDO ST
NEW ORLEANS LA 70112

019621P001-1435A-548
CITY OF NEW ORLEANS
NEW ORLEANS POLICE DEPT
715 S BROAD ST
NEW ORLEANS LA 70119

009181P001-1435A-548
CITY OF NEW ORLEANS - ONE STOP SHOP
1300 PERDIDO ST
ROOM 7E03
NEW ORLEANS LA 70112

018385P001-1435A-548
CITY OF NEW ORLEANS - PHOTO SAFETY PROGRAM
PO BOX 742503
CINCINNATTI OH 45274-2503

000833P001-1435A-548
CITY OF NEW ORLEANS DEPT OF
SAFETY AND PERMITS
1300 PERDIDO ST
NEW ORLEANS LA 70112

000832P001-1435A-548
CITY OF NEW ORLEANS DEPT OF FINANCE
BUREAU OF REVENUE
PO BOX 61840
NEW ORLEANS LA 70112

000834P001-1435A-548
CITY OF NEW ORLEANS FIRE PREVENTION BILLING
317 DECATUR ST
NEW ORLEANS LA 70130

010172P001-1435A-548
CITY OF NEW ORLEANS MOSQUITO
AND TERMITE CONTROL BOARD
2100 LEON C SIMON DR
NEW ORLEANS LA 70122

The Roman Catholic Church of the Archdiocese of New Orleans
et al(a)
US First Class Mail
Exhibit Pages

026183P001-1435A-548
CITY OF NEW ORLEANS MOSQUITO AND
TERMITE CONTROL
2100 LEON C SIMON DR
NEW ORLEANS LA 70122

000835P001-1435A-548
CITY OF NEW ORLEANS PHOTO SAFETY PROGRAM
PO BOX 35131
SEATTLE WA 98124-5131

009453P001-1435A-548
CITY OF NEW ORLEANS VIOLATION
PO BOX 52828
NEW ORLEANS LA 70152

019622P001-1435A-548
CITY OF SLIDELL
UTILITY SVC
PO BOX 828
SLIDELL LA 70459-0828

026137P001-1435A-548
CITY OF SLIDELL
1325 BAYOU LN
SLIDELL LA 70460

029631P001-1435A-548
CITY OF SLIDELL
PO BOX 828
SLIDELL LA 70459-0828

009127P001-1435A-548
CITY PARK
CHILDREN'S CHRISTMAS TREE PROGRAM
#1 PALM DRIVE
NEW ORLEANS LA 70124

026311P001-1435A-548
CITY PARK
1 PALM DR
NEW ORLEANS LA 70124

022488P001-1435A-548
CITY PARK PHYSICAL THERAPY LLC
5559 CANAL BLVD
NEW ORLEANS LA 70124

013507P001-1435A-548
CITY PARK-NORTH COURSE
1051 FILMORE AVE
NEW ORLEANS LA 70124

009747P001-1435A-548
CITY PUTT
8 VICTORY DR
NEW ORLEANS LA 70124

000836P001-1435A-548
CIVIL DISTRICT COURT
421 LOYOLA AVE
ROOM 402
NEW ORLEANS LA 70112

011936P001-1435A-548
CJ FLORIST
228 WEST 21ST AVE
COVINGTON LA 70433

026571P001-1435A-548
CJ'S NURSERY
16410 TONEY RD
FOLSOM LA 70437

020814P001-1435A-548
CLADDAUGH INC
43663 WOODHOLLOW DR
PRAIRIEVILLE LA 70769

022489P001-1435A-548
CLAIBORNE ASSOCIATES L L C
1477 LOUISIANA AVE
NEW ORLEANS LA 70115

022490P001-1435A-548
CLAIBORNE ASSOCIATES LLC
1477 LOUISIANA AVE STE 100
NEW ORLEANS LA 70115

009748P001-1435A-548
CLAIRMONT PRESS
1494 BELLFLOWER CT
LILBURN GA 30047

000837P001-1435A-548
CLARA'S SITTING SVC
2117 VETERANS BLVD #228
METAIRIE LA 70002

018386P001-1435A-548
CLARION HERALD
1000 HOWARD AVE
STE 400
NEW ORLEANS LA 70113

029876P001-1435A-548
CLARION HERALD
PETER FINNEY
1000 HOWARD AVE
UNIT 400
NEW ORLEANS LA 70113

016926P001-1435A-548
CLARION HERALD PUB CO
PO BOX 53247
NEW ORLEANS LA 70153

019623P001-1435A-548
CLARION HERALD PUBLISHING CO
PO BOX 53247
NEW ORLEANS LA 70153

030384P001-1435A-548
CLARION HERALD PUBLISHING CO
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031070P001-1435A-548
CLARION HERALD PUBLISHING CO
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

010173P001-1435A-548
CLARION HOTEL SHREVEPORT
4000 LA-782-2 BLDG A
BOSSIER CITY LA 71112

010174P001-1435A-548
CLARION HOTELS
4000 LA-782-2 BLDG A
BOSSIER CITY LA 71112

015569P001-1435A-548
CLARION INN
501 N HWY 190
COVINGTON LA 70433

016927P001-1435A-548
CLARION INN AND CONFERENCE CENTER
1500 W HWY 30
GONZALES LA 70707

015570P001-1435A-548
CLARION INN AND SUITES
1051 MARTIN LUTHER KING DR
MONROE LA 71203

020815P001-1435A-548
CLARION INN AND SUITES CONFERENCE CENTER
1051 MARTIN LUTHER KING JR DR
MONROE LA 71203

022491P001-1435A-548
CLARITY COUNSELING SOLUTIONS
3501 SEVERN AVE STE 20H
METAIRIE LA 70002

010175P001-1435A-548
CLARK
415 EDWARDS AVE
NEW ORLEANS LA 70123

000839P001-1435A-548
CLARK BUILDERS INC
347 ROLLER RD
CROWLEY LA 70526

010176P001-1435A-548
CLARK KNIGHTEN
415 EDWARDS AVE
NEW ORLEANS LA 70123

010177P001-1435A-548
CLARK PROMOTIONS
415 EDWARDS AVE
NEW ORLEANS LA 70123

010178P001-1435A-548
CLARKSTOWN PHARMACY
174 S MAIN ST
NEW CITY NY 10956

015571P001-1435A-548
CLASS INTERCOM
PO BOX 80563
LINCOLN NE 68501

016928P001-1435A-548
CLASSIC FRAME AND MAT
838 LAFAYETTE ST
GRETNA LA 70053

011966P002-1435A-548
CLASSIC HARDWOOD FLOORS, LLC
5816 PLAUCHE ST
NEW ORLEANS LA 70123-4122

009749P001-1435A-548
CLASSIC INTERIORS
2017 WILLIAMS BLVD
KENNER LA 70062

015572P001-1435A-548
CLASSIC PIANO MOVER AND RENTALS
32 TULIP DR
GRETNA LA 70053

022492P001-1435A-548
CLASSIC SLEEPCARE LLC
30851 AGOURA RD STE 202
AGOURA HILLS CA 91301

009750P001-1435A-548
CLASSROOM DIRECT
PO BOX 830677
BIRMINGHAM AL 35283-0677

000840P001-1435A-548
CLAY CREATIONS
220 MAIN ST
BAY ST LOUIS MS 39520

015574P001-1435A-548
CLEAN HARBORS ENVIRONMENTAL SERVICES, INC
PO BOX 3442
BOSTON MA 02241-3442

018387P001-1435A-548
CLEAN-RITE DBA FIRE 1
PO BOX 2829
GRETNA LA 70054

000841P001-1435A-548
CLEANING CONCIERGE LLC
4118 CLEMATIS ST
NEW ORLEANS LA 70122

009751P001-1435A-548
CLEAR COMMUNICATIONS INC
5824 PLAUCHE CT
HARAHAN LA 70123

019624P001-1435A-548
CLEAR VIEW GLASS WORKS INC
1748 FRONT ST
SLIDELL LA 70458

026156P001-1435A-548
CLEARANT
1801 AVE OF THE STARS
STE 435
LOS ANGELES CA 90067

011967P001-1435A-548
CLEARVIEW AUTO TITLE
1102 N HWY 190
COVINGTON LA 70433

009752P001-1435A-548
CLEARVIEW MALL
4436 VETS MEMORIAL BLVD
METAIRIE LA 70006

015575P001-1435A-548
CLEARVIEW NOTARIAL SVC
1102 HWY 90 NORTH
COVINGTON LA 70433

011968P001-1435A-548
CLECO
PO BOX 660228
DALLAS TX 75266-0228

000842P001-1435A-548
CLECO POWER LLC
PO BOX 660228
DALLAS TX 75266-0228

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 91

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 87 of 1089                                                                04/29/2025 12:32:52 PM

0008425001-1435A-548
CLECO POWER LLC
2030 DONAHUE FERRY RD
PINEVILLE LA 71361-5000

015576P001-1435A-548
CLEFT FOR A CAUSE
1331 OCHSNER BLVD
STE 200
COVINGTON LA 70433

000843P001-1435A-548
CLEMENT FIRE AND SAFETY CO INC
73225 PRUDEN RD
COVINGTON LA 70435

020816P001-1435A-548
CLERK OF COURT
CLERK OF COURT 40TH JUDICIAL
P O DRAWER 280
EDGARD LA 70049

010179P001-1435A-548
CLEVERBRIDGENET
333 BRYANT ST STE LL120
SAN FRANCISCO CA 94107

013508P001-1435A-548
CLHS GIRLS SOCCER
CENTRAL LAFOURCHE HIGH SCHOOL
JUDE BLANCHARD
4820 HIGHWAY ONE
RACELAND LA 70394

020817P001-1435A-548
CLHS LADY TROJANS BB
4820 HWY 1
RACELAND LA 70394-2627

022493P001-1435A-548
CLINICAL PATHOLOGY ASSOCIATES
PO BOX 28770
AUSTIN TX 78755

000845P001-1435A-548
CLINICAL PATHOLOGY LABORATORIES
PO BOX 141669
AUSTIN TX 78714-1669

022494P001-1435A-548
CLINICAL PATHOLOGY LABS INC
PO BOX 141669
AUSTIN TX 78714

022495P001-1435A-548
CLINTON H SHARP III MD
1051 GAUSE BLVD STE 380
SLIDELL LA 70458

010180P001-1435A-548
CLOTHE-A-CHILD
2734 SUNRISE BLVD
PEARLAND TX 77584

018388P001-1435A-548
CLT EXPRESS CHAUFFEURED TRANSPORTATION
7319 WILKINSON BLVD
BELMONT NC 28012

013509P001-1435A-548
CLUB SOCCER
6601 VETERANS BLVD
#34
METAIRIE LA 70003

020818P001-1435A-548
CLUB SOCCER
6601 VETERANS BLVD
#34
METAIRE LA 70003

009753P001-1435A-548
CLUB'S CHOICE FUNDRAISING
3421 TRUAX CT
EAU CLAIRE WI 54703

009754P001-1435A-548
CLUE CARRE'
830 UNION ST
STE 101
NEW ORLEANS LA 70112

000846P001-1435A-548
CM ALMY
28 KAYSAL CT - BOX 1001
ARMONK NY 10504

019625P001-1435A-548
CM PHOTOGRAPHY PHOTOGRAPHY LLC
2159 GAUSE EAST BLVD
SLIDELL LA 70461

016929P001-1435A-548
CM'S CUSTOM VINYL GRAPHICS
238 LOUISIANA ST
WESTWEGO LA 70094

019626P001-1435A-548
CMC REBAR CMC COMMERCIAL METALS
38324 HAAS RD
PEARL RIVER LA 70452

013510P001-1435A-548
CNC INC DBA TESTING FORMSCOM
2541 23RD AVE
STE 100
GROVE OR 97116

020795P001-1435A-548
COACH AND ATHLETIC DIRECTOR
PO BOX 420235
PALM COAST FL 32142-0235

018389P001-1435A-548
COACH ERICA LLC
TRACK AND FIELD EQUIPMENT
PO BOX 2031
HAMMOND LA 70404

016930P001-1435A-548
COACHCOMM
205 TECHNOLOGY PKWY
AUBURN AL 36830

019627P001-1435A-548
COACHCOMM WINNINGS SOLUTIONS
205 TECHNOLOGY PKWY
AUBURN AL 36830

016931P001-1435A-548
COACHES VIDEO LLC
354 MCDONNELL STE 7
LEWISVILLE TX 75057

022496P001-1435A-548
COAST EYECARE PLLC
205 E SECOND ST
PASS CHRISTIAN MS 39571

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 92
The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 88 of 1089                                                04/29/2025 12:32:52 PM

026148P001-1435A-548
COASTAL ENVIRONMENT
63209 LA HWY 434
LACOMBE LA 70445

000847P001-1435A-548
COASTAL ENVIRONMENTAL SVC OF LA LLC
63209 HIGHWAY 434
LACOMBE LA 70445

019628P001-1435A-548
COASTAL ENVIRONMENTAL SVC OF LA LLC
SLIDELL DIVISION
63209 HIGHWAY 434
LACOMBE LA 70445

000848P001-1435A-548
COASTAL ENVIRONMENTS INC
1260 MAIN ST
BATON ROUGE LA 70802

022497P001-1435A-548
COASTAL ORTHOTICS PROSTHETICS
1100 C M FAGAN DR STE 100
HAMMOND LA 70403

022498P001-1435A-548
COASTAL PATHOLOGY INC
PO BOX 733344
DALLAS TX 75373

022499P001-1435A-548
COASTAL PATHOLOGY INC
PO BOX 73344
DALLAS TX 75373

015577P001-1435A-548
COASTAL SUPPLY CENTER
PO BOX 21926
MESA AZ 85277

026219P001-1435A-548
COASTAL TRUCK DRIVING
4016 CANAL ST
NEW ORLEANS LA 70119

022500P001-1435A-548
COASTAL URGENT CARE LLC
PO BOX 8812
BELFAST ME 04915

022501P001-1435A-548
COASTAL URGENT CARE OF LOUISIA
PO BOX 12341
BELFAST ME 04915

015578P001-1435A-548
COASTAL WASTE SERVICES, INC
310 HOWZE BEACH LN
SLIDELL LA 70461

022502P001-1435A-548
COASTLINE EMERGENCY PHYSICIANS
PO BOX 41694
PHILADELPHIA PA 19101

000849P001-1435A-548
COASTLINE SECURITY AND FIRE PROTECTION
1901 INDUSTRIAL BLVD
STE C
HARVEY LA 70058

009372P001-1435A-548
COATS/ROSE
9 GREENWAY PLZ
STE 1100
HOUSTON TX 77046

022503P001-1435A-548
COBALT REHAB HOSPITAL III
3801 BIENVILLE ST
NEW ORLEANS LA 70119

010181P001-1435A-548
COBURN SUPPLY CO
139 PLANTATION RD
NEW ORLEANS LA 70123

000850P001-1435A-548
COBURN SUPPLY CO INC
PO BOX 46179
HOUSTON TX 77210-6179

013511P001-1435A-548
COCA COLA
PO BOX 105637
ATLANTA GA 30346-5637

000851P001-1435A-548
COCA COLA BOTTLING CO UNITED
PO BOX 105637
ATLANTA GA 30348-5637

020819P001-1435A-548
COCA COLA BOTTLING CO UNITED 2701
PO BOX 105637
ATLANTA GA 30348-5637

020820P001-1435A-548
COCA COLA BOTTLING CO UNITED 2702
PO BOX 105637
ATLANTA GA 30348-5637

020821P001-1435A-548
COCA COLA BOTTLING CO UNITED 5009
PO BOX 105637
ATLANTA GA 30348-5637

020822P001-1435A-548
COCA COLA BOTTLING CO UNITED 6306
PO BOX 105637
ATLANTA GA 30348-5637

019629P001-1435A-548
COCA COLA ENTERPRISES
PO BOX 403390
ATLANTA GA 30384-3390

010182P001-1435A-548
COCA-COLA UNITED
1050 S JEFFERSON DAVIS PKWY
NEW ORLEANS LA 70125

013513P001-1435A-548
COCA-COLA UNITED
PO BOX 11407 DRAWER 2260
BIRMINGHAM AL 35246-2260

016932P001-1435A-548
COCACOLA BOTTLING CO UNITED
DRAWER # 2260
PO BOX 11407
BIRMINGHAM AL 36246-2260

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020823P001-1435A-548
COCACOLA REFRESHMENTS USA INC  GYM
LA MARKET SVC CENTER
P O BOX 403390
ATLANTA GA 30384-2767

020824P001-1435A-548
COCACOLA REFRESHMENTS USA INC  SOFTBALL
LA MARKET SVC CENTER
P O BOX 403390
ATLANTA GA 30384-2767

020825P001-1435A-548
COCACOLA REFRESHMENTS USA INC FB STADIUM
LA MARKET SVC CENTER
P O BOX 403390
ATLANTA GA 30384-2767

013512P001-1435A-548
COCACOLA REFRESHMENTS USA, INC
PO BOX 403390
ATLANTA GA 30384-3390

022504P001-1435A-548
COCHLEAR AMERICAS
PO BOX 910811
DENVER CO 80291

020826P001-1435A-548
CODES
P O BOX 540202
OMAHA NE 68154-0202

000852P002-1435A-548
COFFEE AND
116 ACADIA LN
DESTREHAN LA 70047-3020

026398P001-1435A-548
COFFEE AND
5024 WESTBANK EXPY
MARRERO LA 70072

011826P001-1435A-548
COFFEE RANI
234 A LEE LN
COVINGTON LA 70433

015579P001-1435A-548
COFFEE RANI
3517 HIGHWAY 190
MANDEVILLE LA 70471

020827P001-1435A-548
COGSWELL CREATIONS INC
PO BOX 771562
LAKEWOOD OH 44107

022505P001-1435A-548
COHEN DERMATOPATHOLOGY
PO BOX 414913
BOSTON MA 02241

030981P001-1435A-548
COLDWELL BANKER TEC, REALTORS
MARK  INMAN
ADDRESS INTENTIONALLY OMITTED

011969P001-1435A-548
COLE'S RENTAL WORLD
2200 N CAUSEWAY BLVD
MANDEVILLE LA 70471

015582P001-1435A-548
COLE'S RENTAL WORLD
2150 NORTH HWY 190
COVINGTON LA 70433

015580P001-1435A-548
COLEMAN E ADLER AND SONS
LAKESIDE SHOPPING CENTER
3301 VETERANS HWY STE 20
METAIRIE LA 70002

015581P001-1435A-548
COLES PLUMBING AND MECH CONTRACTORS, INC
310 PALERMO DR
SLIDELL LA 70458

020828P001-1435A-548
COLLEGE ADMISSIONS TESTING
PO BOX 540850
OMAHA NE 68145

018390P001-1435A-548
COLLEGE BOARD
PO BOX 30171
NEW YORK NY 10087-0171

009758P001-1435A-548
COLLEGE ENTRANCE EXAMINATION BOARD
PSAT/NMSQT
12192 COLLECTION CTR DR
CHICAGO IL 60693

011970P001-1435A-548
COLLEGE ENTRANCE EXAMINATION BOARD
12192 COLLECTIONS CTR DR
CHICAGO IL 60693

009759P001-1435A-548
COLLEGE GUIDANCE CONSULTANTS
8417 KING ARTHUR'S CT
MONTGOMERY TX 77316

009760P001-1435A-548
COLLEGE OF EDUCATION
CENTER ON TEACHING AND LEARNING
5292 UNIVERSITY OF OREGON
EUGENE OR 97403-5292

019630P001-1435A-548
COLLEGEBOARD AP
PO BOX 6671
PRINCETON NJ 08541-6671

010183P001-1435A-548
COLLEGIATE DIRECTORIES INC
PO BOX 450640
CLEVELAND OH 44145

000853P001-1435A-548
COLLEGIATE PARENT LLC
3180 STERLING CIR WEST
STE 200
BOULDER CO 80301

022506P001-1435A-548
COLLINS ORTHOPAEDICS
1625 WOLF CIR
LAKE CHARLES LA 70605

022507P001-1435A-548
COLLINS PEDIATRICS
2017 METAIRIE RD
METAIRIE LA 70005

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022508P001-1435A-548
COLON AND RECTAL SURGERY
3100 GALLERIA DR STE 303
METAIRIE LA 70001

009761P001-1435A-548
COLONIAL BOWLING CENTER
6601 JEFFERSON HIGHWAY
HARAHAN LA 70123

009762P001-1435A-548
COLONIAL COUNTRY CLUB
42 COLONIAL CLUB DR
HARAHAN LA 70123

022509P001-1435A-548
COLORADO IMAGING ASSOCIATES P
PO BOX 223897
PITTSBURGH PA 15251

010184P001-1435A-548
COLUMBIA SCHOLASTIC PRESS ASSOC
90 MORNINGSIDE DR
STE B01
NEW YORK NY 10027-6902

015583P001-1435A-548
COLUMBIA STREET SEAFOOD
1123 N COLUMBIA ST
COVINGTON LA 70433

011971P001-1435A-548
COLUMBIA STREET TAP ROOM
434 COLUMBIA
COVINGTON LA 70433

022510P001-1435A-548
COLUMBUS RADIOLOGY LLC
PO BOX 936370
ATLANTA GA 31193

020829P001-1435A-548
COMCAST CABLE
PO BOX 105184
ATLANTA GA 30348-5184

013514P001-1435A-548
COME BACK INN
8016 W METAIRIE AVE
METAIRIE LA 70003

015584P001-1435A-548
COMEAUX HIGH SCHOOL
100 WEST BLUEBIRD DR
LAFAYETTE LA 70508

015585P001-1435A-548
COMFORT INN
479 GORDONSVILLE HWY
GORDONSVILLE TN 38563

010185P001-1435A-548
COMFORT INN AND SUITES
7051 BULLARD AVE
NEW ORLEANS LA 70128

020830P001-1435A-548
COMFORT INN AND SUITES
2300 NE EVANGELINE THRU WAY
LAFAYETTE LA 70501

026674P001-1435A-548
COMFORT INN AND SUITES
2601 SEVERN AVE BLDG A
METAIRIE LA 70002

022511P001-1435A-548
COMFORT MEDICAL LLC
4240 NW 120TH AVE
CORAL SPRINGS FL 33065

000861P001-1435A-548
COMFORT SPECIALISTS A/C AND HEATING
2717 MIDDEN DR
MARRERO LA 70072

015586P001-1435A-548
COMFORT SUITES
2880 NORTH WESTPORT DR
PORT ALLEN LA 70767

018391P001-1435A-548
COMFORT SUITES
2821 CABELA'S PKWY
GONZALES LA 70737

013515P001-1435A-548
COMFORT SUITES (NATCHITOCHES)
151 HAYES AVE
NATCHITOCHES LA 71457

013516P001-1435A-548
COMFORT SUITES (SULPHUR)
2505 HIGHWAY 108 SOUTH
SULPHUR LA 70665

020831P001-1435A-548
COMMERCIAL AND COIN LAUNDRY EQUIP CO IN
1626 TRADEWINDS DR
GULF BREEZE FL 32563

019631P001-1435A-548
COMMERCIAL AWARD PIN CO
56 BARNES ST
PAWTUCKET RI 02860

016933P001-1435A-548
COMMUNICAN
PO BOX 20243
WACO TX 76702

019632P001-1435A-548
COMMUNICATION CENTER
PO BOX 4458
SOUTH BEND IN 46634

020832P001-1435A-548
COMMUNICATION CENTER
4315 RALPH JONES CT
SOUTH BEND IN 46628

000862P001-1435A-548
COMMUNICATIONS CENTER
4315 RALPH JONES CT
SOUTH BEND IN 46628

009763P001-1435A-548
COMMUNICATIONS CENTER
PO BOX 4458
SOUTH BEND IN 46634

029863P001-1435A-548
COMMUNITY BRANDS HOLDCO LLC
9620 EXECUTIVE CTR DR N #200
ST. PETERSBURG FL 33702

015587P001-1435A-548
COMMUNITY COFFEE
PO BOX 60141
NEW ORLEANS LA 70160

013517P001-1435A-548
COMMUNITY COFFEE COMPANY, LLC
PO BOX 679510
DALLAS TX 75267-9510

022512P001-1435A-548
COMMUNITYMED PLLC
3591 MCKINNEY ST STE 400A
MELISSA TX 75454

022513P001-1435A-548
COMPASS POINT EMERG PHYS PLLC
PO BOX 99099
LAS VEGAS NV 89193

026572P002-1435A-548
COMPASSION THAT COMPELS
3433 HWY 190
MANDEVILLE LA 70471-3101

009409P001-1435A-548
COMPASSLEARNING INC
PO BOX 731714
DALLAS TX 75373

009322P001-1435A-548
COMPERE LAPIN
KYLE STEINMETZ
535 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

022514P001-1435A-548
COMPLETE FAMILY CARE LLC
1004 PROGRESS DR STE 200
LANSING KS 66043

020833P001-1435A-548
COMPLETE SPORTS PRODUCTIONS
6509 TIMBERS DR
MOBILE AL 36695

015588P001-1435A-548
COMPLETE TABLET SOLUTIONS
6700 E PACIFIC COAST HWY STE 201
LONG BEACH CA 90803

018392P001-1435A-548
COMPONENT FABRICATORS, INC
5901 MIDDLEBROOK PIKE
KNOXVILLE TN 37909

015589P001-1435A-548
COMPOUND SPORTSWEAR LLC
912 DAILEY MILL RD
MCDONOUGH GA 30253

022515P001-1435A-548
COMPREHENSIVE RADIOLOGY SERVIC
DEPT 05151
PO BOX 3488
TUPELO MS 38803

015590P001-1435A-548
COMPREHENSIVE TECHNICAL GROUP
2715 MARIETTA ST
KENNER LA 70062

026081P001-1435A-548
COMPUCASE
66660 RIVERSIDE DR
STE 100
METAIRIE LA 70003

026138P001-1435A-548
COMPUCAST
6660 RIVERSIDE DR STE 100
METAIRIE LA 70003

019633P001-1435A-548
COMPUGEN FINANCE INC
100 VIA RENZO DR
RICHMOND HILL ON L4S OB8
CANADA

026399P001-1435A-548
COMPUHIGH
125 LAKE VISTA DR
CHAPIN SC 29036

019634P001-1435A-548
COMPUSTITCH DESIGNS
5360 VIRGILIA DR
TROY MI 48098

000863P001-1435A-548
COMPUTER DEPT INC
510 EAST ALLEN
SPRINGFIELD IL 62703

019635P001-1435A-548
COMPUTER FUN
5413 EARLINGTON PKWY
DUBLIN OH 43017

020834P001-1435A-548
COMPUTER SECURITY PRODUCTS INC
PO BOX 7549
NASHUA NH 03060

020835P001-1435A-548
COMPUTER SUPPORT ASSOCIATES
4713 TRENTON ST
METAIRIE LA 70006

020796P001-1435A-548
COMPUTERCC
3439 KABEL DR
STE 12
NEW ORLEANS LA 70131

016934P001-1435A-548
COMPUTERIZED ASSESSMENTS AND LEARNING
1202 EAST 23RD ST
STE D
LAWRENCE KS 66046

026400P001-1435A-548
COMPUVEST CORP
3600 LIND AVE SW STE 130
RENTON WA 98057

010186P001-1435A-548
CON GLOBAL INDUSTRIES
10090 ALMONASTER AVE
NEW ORLEANS LA 70127

016935P001-1435A-548
CONCOURSE TEAM EXPRESS LLC
5750 NORTHWEST PKWY STE 100
SAN ANTONIO TX 78249

009415P001-1435A-548
CONCRETE BUSTERS OF LOUISIANA INC
PO BOX 9416
6101 RIVER RD
BRIDGE CITY LA 70096

010187P001-1435A-548
CONDE SYSTEMS
5600 COMMERCE BLVD E
MOBILE AL 36619

000316P001-1435A-548
CONDUENT IMAGE SOLUTIONS
PO BOX 236
FLORA MS 39071

000864P001-1435A-548
CONDUENT IMAGE SOLUTIONS INC
CONDUENT BUSINESS SVC LLC
PO BOX 201322
DALLAS TX 75320-1322

000865P001-1435A-548
CONFERENCE FOR CATHOLIC FACILITY MANAGEMENT
20 ARCHBISHOP MAY DR
ST LOUIS MI 63119

000866P001-1435A-548
CONFERENCE OF CHANCERY AND TRIBUNAL OFFICIALS
ARCHDIOCESE OF MOBILE
400 GOVERNMENT ST
MOBIL AL 36602

000867P001-1435A-548
CONGREGATION OF ST JOSEPH
SR JANET FRANKLIN CSJ
1817 FALSE RIVER DR
NEW ROADS LA 70760

000868P001-1435A-548
CONGREGATION OF THE HOLY SPIRIT
6230 BRUSH RUN RD
BETHEL PARK PA 15102-2217

000332P001-1435A-548
CONGREGATION OF THE MISSION
VIJOY BHAVAN  BRAHMAPUR 10
GANJAM DT ODISHA  760010
BRAHMAPUR

000869P001-1435A-548
CONGREGATION OF THE MISSION
13663 RIDER TRL NORTH
EARTH CITY MO 63045-1512

009764P001-1435A-548
CONGREGATION OF THE MISSION
812 CONSTANTINOPLE
NEW ORLEANS LA 70115

000870P001-1435A-548
CONGREGATION OF THE MOST HOLY REDEEMER
490 STATE ST
PERTH AMBOY NJ 08861

022516P001-1435A-548
CONNECTICUT HEALTH CARE GROUP
300 HEBRON AVE STE 113
GLASTONBURY CT 06033

020797P001-1435A-548
CONNIES GRILL
1462 LA 44
RESERVE LA 70084

020798P001-1435A-548
CONNIES IMPRESSIONS INC
3042 HWY 190 WEST
HAMMOND LA 70401

019636P001-1435A-548
CONQUEST SPORTS
12430 N LAKE CARMEL DR
NEW ORLEANS LA 70128

000873P001-1435A-548
CONRAD SCHMITT STUDIOS INC
2405 S 162ND ST
NEW BERLIN WI 53151

020836P001-1435A-548
CONSECO FINANCE VENDOR SVC
P O BOX 39345
EDINA MN 55439

009765P001-1435A-548
CONSECO'S ESPLANADE MARKET
3135 ESPLANADE AVE
NEW ORLEANS LA 70119

015591P001-1435A-548
CONSOLIDATED BALANCING SERVICES, INC
500 WESPLANADE AVE
STE 270
METAIRIE LA 70006

000874P001-1435A-548
CONSOLIDATED BALANCING SVC INC
5000 W ESPLANADE AVE
STE 270
METAIRIE LA 70006

000875P001-1435A-548
CONSTABLE FIRST CITY COURT OF THE
CITY OF NEW ORLEANS
421 LOYOLA AVE
NEW ORLEANS LA 70112

009766P001-1435A-548
CONSTABLE OF FIRST CITY COURT
421 LOYOLA AVE
RM 201
NEW ORLEANS LA 70112

000876P001-1435A-548
CONSTANT CONTACT INC
ACCOUNTS RECEIVABLE
1601 TRAPELO RD
WALTHAM MA 02451

000877P001-1435A-548
CONSTANT CONTACT INC
1601 TRAPELO RD
WALTHAM MA 02451

000879P001-1435A-548
CONSULT EVALUATE ACHIEVE LLC
2720 WHITNEY L 511
METAIRIE LA 70002

009188P001-1435A-548
CONSULTANTS IN EDUCATION INC
1309 CARNATION AVE
METAIRIE LA 70001

015592P001-1435A-548
CONSUMER REPORTS
PO BOX 2073
HARLAN IA 51593-0272

010188P001-1435A-548
CONT DRAMA/MERIWETHER
PO BOX 4267
ENGLEWOOD CO 80155-4267

010189P001-1435A-548
CONTAINER STORECOM
1455 LAKE WOODLANDS DR
THE WOODLANDS TX 07738

019637P001-1435A-548
CONTEMPORARY ARTS CENTER
EDUCATION DEPT
900 CAMP STREET
NEW ORLEANS LA 70461

019638P001-1435A-548
CONTEMPORARY DRAMA SVC
PO BOX 7710
COLORADO SPRINGS CO 80933-7710

009767P001-1435A-548
CONTEMPORY ART CENTER
900 CAMP ST
NEW ORLEANS LA 70130

020837P001-1435A-548
CONTEST OF CHAMPIONS
1553 BOREN DR
OCOEE FL 34761

010190P001-1435A-548
CONTINENTAL AIRLINES
200 CROFTON RD
KENNER LA 70062

020838P001-1435A-548
CONTINENTAL BOOK CO INC
ACCOUNTING DEPT
625 EAST 70TH AVE 5
DENVER CO 80229

009314P001-1435A-548
CONTINENTAL PRESS INC
520 EAST BAINBRIDGE ST
ELIZABETHTOWN PA 17022-2299

013518P001-1435A-548
CONTROLSCAN, INC
FIFTH THIRD WHOLESALE LOCKBOX 639378
CINCINNATI OH 45263-9378

022517P001-1435A-548
CONVENIENT CARE DBA LAKE AFTER
10319 JEFFERSON HWY
BATON ROUGE LA 70809

009253P001-1435A-548
CONVENTION PLANT DESIGNS INC
3100 RIDGELAKE DR
STE 107
METAIRIE LA 70002

022518P001-1435A-548
CONWAY ANESTHESIOLOGY CONSULTA
2425 PRINCE ST STE 4
CONWAY AR 72034

000880P001-1435A-548
CONWAY FAMILY DENTAL
550 CHESTNUT ST
CONWAY AR 72032

022519P001-1435A-548
CONWAY ORTHOPAEDIC AND
550 CLUB LN
CONWAY AR 72034

000881P001-1435A-548
CONWAY REGIONAL HEALTH SYSTEM
PO BOX 10610
CONWAY AR 72034

022520P001-1435A-548
CONWAY REGIONAL MED CTR
PO BOX 10610
CONWAY AR 72034

022521P001-1435A-548
CONWAY REGIONAL MEDICAL CENTER
PO BOX 10610
CONWAY AR 72034

015593P001-1435A-548
COOGAN AND COOGAN, INC
1590 W CAUSEWAY APPROACH
STE 1
MANDEVILLE LA 70471

000883P001-1435A-548
COOK MOORE DAVENPORT AND ASSOCIATES
11616 SOUTHFORK AVE
STE 404
BATON ROUGE LA 70816

010191P001-1435A-548
COOKIE BOUQUET
7970 JEFFERSON HWY STE D
BATON ROUGE LA 70809

010192P001-1435A-548
COOKIES BY DESIGN
3535 SEVERN AVE #5
METAIRIE LA 70002

020839P001-1435A-548
COOL CONCEPTS
3327 W AIRLINE HWY
RESERVE LA 70084

015594P001-1435A-548
COOL VUE ALUMINUM, INC
2624 DELAWARE AVE
KENNER LA 70062

016936P002-1435A-548
COOL-RITE
PO BOX 19722
NEW ORLEANS LA 70179-0722

010193P001-1435A-548
COOL-RITE COOLER CO
3316 CONTI ST
NEW ORLEANS LA 70119

022522P001-1435A-548
COOLIDGE EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013519P001-1435A-548<br>COP A DONUT<br>23321 W ESPLANADE AVE<br>KENNER LA 70065 | 018393P001-1435A-548<br>COPELAND TOWER<br>2601 SEVERN AVE<br>METAIRIE LA 70002 | 013520P001-1435A-548<br>COPELAND TOWER SUITES AND CONFERENCE CENTER<br>2601 SEVERN AVE<br>METAIRIE LA 70002 | 010194P001-1435A-548<br>COPELAND'S OF NEW ORLEANS<br>1319 W ESPLANADE AVE<br>KENNER LA 70065 |
| 009293P001-1435A-548<br>COPIER SVC OF NEW ORLEANS<br>4232 WILLIAMS BLVD # 112<br>KENNER LA 70065-2271 | 019639P001-1435A-548<br>COPPER MILL GOLF CLUB<br>2100 COPPER MILL BLVD<br>ZACHARY LA 70791 | 015595P001-1435A-548<br>COPPERFISH AQUATICS, LLC<br>PO BOX 15994<br>BATON ROUGE LA 70895 | 011972P001-1435A-548<br>COQUILLE PARKS AND RECREATION<br>13505 HWY 1085<br>COVINGTON LA 70433 |
| 026573P001-1435A-548<br>COQUILLE PARKS AND RECREATION<br>13505 LA-1085<br>COVINGTON LA 70433 | 000885P001-1435A-548<br>COR EXPEDITIONS<br>306 MAIN ST<br>LANDER WY 82520 | 018394P001-1435A-548<br>CORASS ELECTRICAL SVC<br>PO BOX 73729<br>METAIRIE LA 70033 | 000057P004-1435S-548<br>CORASS ELECTRICAL SVC<br>EDWARD CORASS III<br>PO BOX 73729<br>METAIRIE LA 70033-3720 |
| 020840P001-1435A-548<br>CORD COMMUNICATIONS<br>PO BOX 21206<br>601 LAKE AIR DR<br>WACO TX 76702-1206 | 026312P001-1435A-548<br>CORKYS BBQ<br>4243 VETERANS MEMORIAL BLVD<br>METAIRIE LA 70006 | 022523P001-1435A-548<br>CORMART SVC LLC<br>STE 100 2700 LAKE VILLA DR<br>METAIRIE LA 70002 | 018395P001-1435A-548<br>CORNER CAFE, INC<br>3316 GREEN ACRES RD<br>METAIRIE LA 70003 |
| 020841P001-1435A-548<br>CORNERSTONE CAFE<br>50 DOMINICAN DR<br>LAPLACE LA 70068 | 010195P001-1435A-548<br>CORNERSTONE JEWELRY<br>2821 S GLENSTONE AVE<br>SPRINGFIELD MO 65804 | 013521P001-1435A-548<br>CORNET<br>700 BOURBON ST<br>NEW ORLEANS LA 70116 | 000886P001-1435A-548<br>CORPORATE LIGHTING AND AUDIO<br>5207 RIVER RD<br>HARAHAN LA 70123 |
| 009768P001-1435A-548<br>CORPORATE LIGHTING AND AUDIO<br>PO BOX 55793<br>METAIRIE LA 70055 | 020842P001-1435A-548<br>CORPORATE LIGHTING AND AUDIO VISUAL<br>CORPORATE LIGHTING AND AUDIO VIS<br>P O BOX 55793<br>METAIRIE LA 70055 | 013522P001-1435A-548<br>CORPORATE MARKETING INC<br>PO BOX 23762<br>HARAHAN LA 70183 | 020843P001-1435A-548<br>CORPORATE OUTFITTERS<br>4308 FIRESTONE RD<br>METAIRIE LA 70001 |
| 009769P001-1435A-548<br>CORPORATE OUTFITTERS INC<br>5717 CRAWFORD ST<br>NEW ORLEANS LA 70123 | 029632P001-1435A-548<br>CORPORATE PHARMACY SVC INC<br>P O BOX 1950<br>GADSEN AL 35902 | 030977P001-1435A-548<br>CORPORATE REALTY, INC<br>MIKE SIEGEL<br>ADDRESS INTENTIONALLY OMITTED | 030982P001-1435A-548<br>CORPORATE REALTY, INC<br>HAYDEN  WREN<br>ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 99
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 95 of 1089

04/29/2025 12:32:52 PM

031071P001-1435A-548
CORPUS CHRISTI EPIPHANY
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

000887P001-1435A-548
CORPUS CHRISTI EPIPHANY CHURCH
2022 ST BERNARD AVE
NEW ORLEANS LA 70116-1388

003858P002-1435A-548
CORPUS CHRISTI EPIPHANY ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

029633P001-1435A-548
CORRECT CARE INC
229 SAINT JOHN
COVINGTON LA 70433

000888P001-1435A-548
CORRECT DOOR
2 SUSSEX ST
KENNER LA 70062

029796P002-1435A-548
CORVUS JANITORIAL SUPPLIES
THOMAS PETAGNA
2332 SEVERN AVE
METAIRIE LA 70001

000890P001-1435A-548
CORVUS OF NEW ORLEANS LLC
815 W WEED ST
CHICAGO IL 60642

022525P001-1435A-548
CORWIN A THOMAS FACC FASNC F
802 E FARREL RD
LAFAYETTE LA 70508

022524P001-1435A-548
CORWIN A THOMAS FACC FASNC FS
600 JEFFERSON ST STE 301
LAFAYETTE LA 70501

022526P001-1435A-548
CORY L CASHMAN MD OF
STE S340 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

009280P001-1435A-548
CORY TUCKER AND LARROWE INC
3850 N CAUSEWAY BLVD
STE 1360
METAIRIE LA 70009-6646

010196P001-1435A-548
COST PLUS WORLD MARKET
1617 WESTBANK EXPY
HARVEY LA 70058

000891P001-1435A-548
COSTCO MEMBERSHIP
PO BOX 34783
SEATTLE WA 98124-1783

010197P001-1435A-548
COSTUME CRAZE
13086 FOXWOOD DR NE
SPARTA MI 49345

020844P001-1435A-548
COSTUMES BY PATTI JO
2339 FIFTH AVE
MOLINE IL 61265

015596P001-1435A-548
COSTUMES HOLIDAY HOUSE
3038 HAYES AVE
FREMONT OH 43420

013523P001-1435A-548
COTTAGE CATERING
1536 RIVER OAKS DR WEST
STE A
HARAHAN LA 70123

010198P001-1435A-548
COUBURN SUPPLY CO
139 PLANTATION RD
NEW ORLEANS LA 70123

029893P001-1435A-548
COUHIG PARTNERS LLC
THE DERBES LAW FIRM LLC
3027 RIDGELAKE DR
METAIRIE LA 70002

029893S001-1435A-548
COUHIG PARTNERS LLC
ROBERT COUHIG
3250 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS LA 70163

029905P001-1435A-548
COUHIG PARTNERS, LLC
1100 POYDRAS ST STE 3250
STE 3250
NEW ORLEANS LA 70163

009162P001-1435A-548
COUNCIL FOR EXCEPTIONAL CHILDREN
1110 NORTH GLEBE RD
STE 300
ARLINGTON VA 22201-5704

009770P001-1435A-548
COUNCIL OF CATHOLIC SCHOOL CO-OPERATIVE CLUBS
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009343P001-1435A-548
COUNCIL OF CATHOLIC SCHOOL COOPERATIVE CLUB
CINDY WOODERSON
7045 ARGONNE BLVD
NEW ORLEANS LA 70124

022527P001-1435A-548
COUNSYL
180 KIMBALL WAY SOUTH
SAN FRANC CA 94080

015597P001-1435A-548
COUNTDOWN KICKOFF CLOCK
PO BOX 148
PORTSMOUTH OH 45662

000892P001-1435A-548
COUNTER TOP FACTORY
PO BOX 1336
KENNER LA 70063

015598P001-1435A-548
COUNTRY ACRES
25022 LOREN LADNER RD
KILN MS 39556-6234

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019640P001-1435A-548
COUNTRY CRUISE AND TRAVEL INC
851 ROBERT BLVD
SLIDELL LA 70458

009771P001-1435A-548
COUNTRY DAY
300 PARK RD
METAIRIE LA 70005

011973P001-1435A-548
COUNTRY DAY
JULIE IBIETA
300 PK RD
METAIRIE LA 70005

018396P001-1435A-548
COUNTRY DAY
300 PK RD
METAIRIE LA 70005

013524P001-1435A-548
COUNTRY DAY GIRLS BASKETBALL
METAIRIE PARK COUNTRY DAY
LANIE GRIFFIN
300 PK RD
METAIRIE LA 70005

026470P001-1435A-548
COUNTRY DAY HIGH SCHOOL
300 PARK RD
METAIRIE LA 70005

009772P001-1435A-548
COUNTRY DAY SCHOOL
BRENDAN MINIHAN JR
300 PARK RD
METAIRIE LA 70005

015599P001-1435A-548
COUNTRY DAY SCHOOL
300 PK RD
METAIRIE LA 70005

019641P001-1435A-548
COUNTRY DAY SCHOOL
METAIRIE PARK COUNTRY DAY SCHOOL
MIKE MCGUIRE
300 PARK ROAD
METAIRIE LA 70005

013525P001-1435A-548
COUNTRY DAY VOLLEYBALL
JULIE IBIETA
300 PK RD
METAIRIE LA 70005

011974P001-1435A-548
COUNTRY INN AND SUITES
2727 MONROE HWY 165
PINEVILLE LA 71360

015600P001-1435A-548
COUNTRY INN AND SUITES
2727 HWY 165
PINEVILLE LA 71360

018397P001-1435A-548
COUNTRY INNS AND SUITES
2727 MONROE HWY
PINEVILLE LA 71360

019642P001-1435A-548
COUNTRY TRAVEL INC
851 ROBERT BLVD
SLIDELL LA 70458

022528P001-1435A-548
COUNTRYSIDE DERMATOLOGY AND LA
2467 ENTERPRISE RD STE A
CLEARWATER FL 33763

000893P001-1435A-548
COUNTRYSIDE DERMATOLOGY AND LASER
2467 ENTERPRISE RD
STE A
CLEARWATER FL 33763-1724

019643P001-1435A-548
COURTESY DISCOUNT FURNITURE
7777 ST BERNARD HWY
ARABI LA 70032

000249P001-1435A-548
COURTNEY CHISHOLM
ADDRESS INTENTIONALLY OMITTED

026184P001-1435A-548
COURTYARD BATON ROUGE ACADIAN THRUWAY
LSU AREA
2421 S ACADIAN THRUWAY
BATON ROUGE LA 70808

010199P001-1435A-548
COURTYARD BY MARRIOTT
300 JULIA ST
NEW ORLEANS LA 70130

013527P001-1435A-548
COURTYARD BY MARRIOTT
214 EAST KALISTE SALOOM RD
LAFAYETTE LA 70508

026220P001-1435A-548
COURTYARD BY MARRIOTT
10400 FERNWOOD RD
BETHESDA MD 20817

026574P001-1435A-548
COURTYARD BY MARRIOTT
101 NORTHPARK BLVD
COVINGTON LA 70433

013528P001-1435A-548
COURTYARD BY MARRIOTT HOUMA
142 LIBRARY DR
HOUMA LA 70360

013529P001-1435A-548
COURTYARD BY MARRIOTT LAFAYETTE AIRPORT
214 E KALISTE SALOOM RD
LAFAYETTE LA 70508

011975P001-1435A-548
COURTYARD MARRIOTT
100 BOARDWALK BLVD
BOSSIER CITY LA 71111

010200P001-1435A-548
COUSIN'S CONCERT ATTIRE
360 FAIRFIELD AVE
STAMFORD CT 06902

015601P001-1435A-548
COUSINS PAINT AND DRY WALL
2541 CRESTRIDGE CIR
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015602P001-1435A-548
COUVER CORP
10821 SHOEMAKER AVE
SANTA FE SPRINGS CA 90670

020845P001-1435A-548
COVENANT CHRISTIAN ACADEMY
144 RUE DES AFFAIRES
HOUMA LA 70364

000895P001-1435A-548
COVENANT EYES INC
DBA CORP-EYES INC
PO BOX 637
OWOSSO MI 48867

022529P002-1435A-548
COVENANT HOME HEALTH L L C
2816 ANTHANIA PKWY
METAIRIE LA 70002-5906

022530P002-1435A-548
COVENANT HOME HEALTH LLC
2816 ATHANIA PKWY
METAIRIE LA 70002-5906

010201P001-1435A-548
COVENANT HOUSE
611 N RAMPART ST
NEW ORLEANS LA 70112

019644P001-1435A-548
COVERMASTER INC
# 11D
REXDALE ON M9V 5C3
CANADA

010202P001-1435A-548
COVERMASTERS
3909 WITMER RD
NIAGARA FALLS NY 14305

018398P001-1435A-548
COVEY RISE LODGE OF LOUISIANA
PO BOX 40
HUSSER LA 70442

022531P001-1435A-548
COVINGTON BEHAV HEALTH
201 GREENBRIER BLVD
COVINGTON LA 70433

015603P001-1435A-548
COVINGTON COUNTRY CLUB
200 COUNTRY CLUB DR
COVINGTON LA 70433

013530P001-1435A-548
COVINGTON FLOORING COMPANY, INC
PO BOX 19968
BIRMINGHAM AL 35219

010203P001-1435A-548
COVINGTON HIGH SCHOOL
73030 LIONS DR
COVINGTON LA 70433

011976P001-1435A-548
COVINGTON HIGH SCHOOL
73030 LION DR
COVINGTON LA 70433

015604P001-1435A-548
COVINGTON HIGH SCHOOL
BOYS BASKETBALL BOOSTER CLUB
73030 LIONS DR
COVINGTON LA 70433

015605P001-1435A-548
COVINGTON LIONS CLUB
PO BOX 605
COVINGTON LA 70434

011977P001-1435A-548
COVINGTON MONUMENT CO
2280 W 21ST AVE
COVINGTON LA 70433

015606P001-1435A-548
COVINGTON MONUMENT CO
2280 WESY 21ST AVE
COVINGTON LA 70433

020846P001-1435A-548
COVINGTON PATHWAYS
706 W 28TH AVE
COVINGTON LA 70433

022532P001-1435A-548
COVINGTON PHYSICAL THERAPY CEN
129 CORPORATE DR
COVINGTON LA 70433

011978P001-1435A-548
COVINGTON PRINTWORKS LLC
109 CRESTWOOD DR
COVINGTON LA 70433

000896P001-1435A-548
COVINGTON RETINA ASSOCIATES
1311 OCHSNER BLVD
COVINGTON LA 70433-8172

015607P001-1435A-548
COVINGTON WHOLESALE SIGNS
PO BOX 334
COVINGTON LA 70434

010204P001-1435A-548
COWBELL SHOP
127 WEST SERVICE RD
CHAMPLAIN NY 12919

010205P001-1435A-548
COWBOYS TOUR
1 AT&T WAY
ARLINGTON TX 76011

010206P001-1435A-548
COWEN INSTITUTE
1555 POYDRAS ST #700
NEW ORLEANS LA 70112

000897P001-1435A-548
COWLEY DENTAL CARE LLC
3237 METAIRIE RD
METAIRIE LA 70001

000322P001-1435A-548
COX BUSINESS
PO BOX 919292
DALLAS TX 75391-9292

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000322S001-1435A-548
COX BUSINESS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA GA 30328

000898P001-1435A-548
COX BUSINESS
PO BOX 919243
DALLAS TX 75391-9243

029797P001-1435A-548
COX BUSINESS
7401 FLORDIA BLVD
BATON ROUGE LA 70806

013531P001-1435A-548
COX BUSINESS - NEW ORLEANS
PO BOX 61027
NEW ORLEANS LA 70161-1027

000899P001-1435A-548
COX COMMUNICATIONS
PO BOX 9001080
LOUISVILLE KY 40290-1080

000898S001-1435A-548
COX COMMUNICATIONS
6205-B PEACHTREE DUNWOODY RD NE
ATLANTA GA 30328

009473P001-1435A-548
COX COMMUNICATIONS
PO BOX 919292
DALLAS TX 75391-9292

009773P001-1435A-548
COX COMMUNICATIONS
PO BOX 61027
NEW ORLEANS LA 70161-1027

022533P001-1435A-548
COX MEDICAL CENTER BRANSON
PO BOX 2170
LOWELL AR 72745

009147P001-1435A-548
CPI
10850 W PK PL
STE 600
MILWAUKEE WI 53224

011979P001-1435A-548
CPO
32656 COLLECTION CTR DR
CHICAGO IL 60693

019645P001-1435A-548
CPO SCIENCE
32656 COLLECTION CTR DR
CHICAGO IL 60693-0326

020847P001-1435A-548
CPP INC DAVIESBLACK PUBLISHING
PO BOX 49156
SAN JOSE CA 95161-9156

027069P001-1435A-548
CPR HEALTH AND SAFETY LLC
1050 S JEFFERSON DAVIS PKWY
NEW ORLEANS LA 70113

010207P001-1435A-548
CQ TRAFFIC CONTROL PRO
93 LAKES CREEK RD
BERSERKER NORTH ROCKHAMPTON
QUEENSLAND QLD 4701
AUSTRALIA

010208P001-1435A-548
CRACKER BARREL
8001 PINNACLE PKWY
COVINGTON LA 70433

010209P001-1435A-548
CRAFT SUPPLIES FOR LESS
4073 W RIVERBEND AVE
POST FALLS ID 83854

022534P001-1435A-548
CRAIG M LANDWEHR MD AMPLLC
71380 HIGHWAY 21 STE 101
COVINGTON LA 70433

031006P001-1435A-548
CRAIG SCHAFFER
ADDRESS INTENTIONALLY OMITTED

022535P001-1435A-548
CRANE REHAB CENTER LLC
101 RIVER RD STE 112
JEFFERSON LA 70121

009774P001-1435A-548
CRANE TEMPLET LLC
1913 PETERS RD
HARVEY LA 70058

000902P001-1435A-548
CRASTO GLASS AND MIRROR CO INC
PO BOX 19143
NEW ORLEANS LA 70179

011980P001-1435A-548
CRAWFORD FIRE AND SAFETY INC
PO BOX 1086
SLIDELL LA 70459

009775P001-1435A-548
CRDU
PO BOX 4301
JACKSON MS 39296-4301

010210P001-1435A-548
CREATIVE CAKES
2309 MANHATTAN BLVD
HARVEY LA 70058

011981P001-1435A-548
CREATIVE COMMUNICATIONS FOR THE PARISH
PO BOX 291848
KETTERING OH 45429-0848

020848P001-1435A-548
CREATIVE COMMUNICATIONS FOR THE PARISH
1564 FENCORP DR
FENTON MO 63026

011982P001-1435A-548
CREATIVE COOKIES
3131 MEADOWLAKE DR E
SLIDELL LA 70461

019646P001-1435A-548
CREATIVE COOKIES
168 GAUSE BLVD
SLIDELL LA 70460

009304P001-1435A-548
CREATIVE CRAFTS INC
455 ROSELAWN DR
BATON ROUGE LA 70806

018399P001-1435A-548
CREATIVE CRAFTS, INC
455 ROSELAWN AVE
BATON ROUGE LA 70806

027070P001-1435A-548
CREATIVE DANCE, LLC
716 BELLEMEADE BLVD
GRETNA LA 70056

015608P001-1435A-548
CREATIVE GARMENT PRINTING
9681 JEFFERSON HWY
STE 0339
BATON ROUGE LA 70809

000903P001-1435A-548
CREATIVE GRAPHICS
191 JAMES DR WEST
ST ROSE LA 70087

020849P001-1435A-548
CREATIVE GRAPHICS INC
191 JAMES DR WEST
ST. ROSE LA 70068

016937P001-1435A-548
CREATIVE GRAPHICS, INC
191 W JAMES DR
ST. ROSE LA 70087

000904P001-1435A-548
CREATIVE INTERNET LLC
PO BOX 6827
METAIRIE LA 70009

015609P001-1435A-548
CREATIVE NOTEBOOK SOLUTIONS LLC
1916 DEER LODGE DR
FORT WAYNE IN 46818

015610P001-1435A-548
CREATIVE TEES
3701 HWY 59
STE B
MANDEVILLE LA 70471

029634P001-1435A-548
CREATIVE TEES
371 HWY 59
STE B
MANDEVILLE LA 70471

029903P001-1435A-548
CREATIVE TEES INC
BROOKS AND YOLANDA SERIGNE
711 ALOHA CT
ABITA SPRINGS LA 70420

018400P001-1435A-548
CREATIVE VIDEO PRODUCTIONS
8146 ONE CALAIS AVE
BATON ROUGE LA 70809

000905P001-1435A-548
CREATOR MUNDI INC
PO BOX 794
LITTLETON CO 80160

020850P001-1435A-548
CREOLE HOUSE CAFE
3409 LA HWY 3125
PAULINA LA 70763

015611P001-1435A-548
CRESCENT BAR
110 WEST THOMAS ST
HAMMOND LA 70401

019647P001-1435A-548
CRESCENT CITY  UMPIRES ASSOCIATION
3939 PEOPLES ST
METAIRIE LA 70002

018401P001-1435A-548
CRESCENT CITY ALL STAR CHEERLEADING
22 CHALSTROM DR
RIVER RIDGE LA 70123

009776P001-1435A-548
CRESCENT CITY BALLOONS
2536 APOLLO AVE
HARVEY LA 70058

013532P001-1435A-548
CRESCENT CITY BREWHOUSE INC
527 DECATUR ST
NEW ORLEANS LA 70130

011983P001-1435A-548
CRESCENT CITY COCA-COLA BOTTLING CO
5601 CITRUS BLVD
HARAHAN LA 70123

029635P001-1435A-548
CRESCENT CITY COUNSELING CENTER AND
ASSOCIATES LLC
701 PAPWORTH AVE
STES 201 AND 202
METAIRIE LA 70005

000906P001-1435A-548
CRESCENT CITY ENDODONTICS LLC
250 OCHSNER BLVD
STE 200
GRETNA LA 70056

026313P001-1435A-548
CRESCENT CITY GRAPHICS
1500 EDWARDS AVE
STE Q
NEW ORLEANS LA 70123

022536P001-1435A-548
CRESCENT CITY HEADACHE AND NEU
PO BOX 12080
BELFAST ME 04915

000907P001-1435A-548
CRESCENT CITY LANDSCAPING INC
4105 CATHERINE AVE
METAIRIE LA 70001

000908P001-1435A-548
CRESCENT CITY ORTHOPEDICS
#9795R
PO BOX 14000
BELFAST ME 04915-4033

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 022537P001-1435A-548<br>CRESCENT CITY ORTHOPEDICS<br>PO BOX 9795<br>BELFAST ME 04915 | 000909P001-1435A-548<br>CRESCENT CITY OUTDOORS LLC<br>GINO BOOTH<br>4929 ALEXANDER DR<br>METAIRIE LA 70003 | 013533P001-1435A-548<br>CRESCENT CITY PHOTOBOOTH<br>3720 ARIZONA AVE<br>KENNER LA 70065 | 022538P001-1435A-548<br>CRESCENT CITY PHYSICIANS INC<br>3600 PRYTANIA ST STE 35<br>NEW ORLEANS LA 70115 |
| 022539P001-1435A-548<br>CRESCENT CITY PHYSICIANS INC<br>PO BOX 919168<br>DALLAS TX 75391 | 029980P001-1435A-548<br>CRESCENT CITY PHYSICIANS INC<br>SHER GARNER  TJ MADIGAN<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS LA 70112 | 029980S001-1435A-548<br>CRESCENT CITY PHYSICIANS INC<br>LCMC HEALTH<br>SUZANNE HAGGARD<br>3401 GENERAL DEGULLE<br>NEW ORLEANS LA 70114 | 000910P001-1435A-548<br>CRESCENT CITY SNEAKER BALL L3C<br>CRESCENT CITY SNEAKER BALL<br>2600 CLARA ST<br>NEW ORLEANS LA 70113 |
| 016938P001-1435A-548<br>CRESCENT CITY SPORTS<br>PO BOX 640394<br>KENNER LA 70064-0394 | 018402P001-1435A-548<br>CRESCENT CITY SPORTS ENTERPRISES LLC<br>4214 SAINT ELIZABETH DR<br>KENNER LA 70065 | 022540P001-1435A-548<br>CRESCENT CITY SURGICAL CENTRE<br>DEPT 2629<br>PO BOX 122629<br>DALLAS TX 75312 | 022541P001-1435A-548<br>CRESCENT CITY SURGICAL CENTRE<br>ADDRESS INTENTIONALLY OMITTED |
| 018403P001-1435A-548<br>CRESCENT CITY TIMING CORP<br>5012 GLENDALE ST<br>METAIRIE LA 70006 | 015612P001-1435A-548<br>CRESCENT CITY UMPIRES ASSOCIATION<br>SHANE RIGDON<br>3939 PEOPLES ST<br>METAIRIE LA 70002 | 016939P001-1435A-548<br>CRESCENT CITY UMPIRES ASSOCIATION<br>SHANE RIGDON<br>1012 RYAMOND ST<br>METAIRIE LA 70001 | 000911P001-1435A-548<br>CRESCENT COMMERCIAL CONSTRUCTION LL<br>614 CENTRAL AVE<br>JEFFERSON LA 70121 |
| 015613P001-1435A-548<br>CRESCENT COMMUNICATIONS CORP<br>2715 MARIETTA ST<br>KENNER LA 70062 | 026575P001-1435A-548<br>CRESCENT CROWN<br>5900 ALMONASTER AVE<br>NEW ORLEANS LA 70126 | 016940P001-1435A-548<br>CRESCENT CROWN DISTRIBUTING<br>5900 ALMONASTER AVE<br>NEW ORLEANS LA 70126 | 013534P001-1435A-548<br>CRESCENT DECAL SPECIALIST, INC<br>1407 CARROLL ST<br>KENNER LA 70062 |
| 000912P002-1435A-548<br>CRESCENT DOOR AND HARDWARE INC<br>NEUVILLE C HOTSTREAM SR<br>6100 HUMPHREYS ST<br>NEW ORLEANS LA 70123 | 013535P001-1435A-548<br>CRESCENT FORD TRUCK<br>6121 JEFFERSON HIGHWAY<br>HARAHAN LA 70123 | 013536P001-1435A-548<br>CRESCENT HOUSE<br>1000 HOWARD AVE<br>NEW ORLEANS LA 70113 | 000913P001-1435A-548<br>CRESCENT PAYROLL SOLUTIONS<br>2225 N HULLEN ST<br>METAIRIE LA 70001 |
| 029798P001-1435A-548<br>CRESCENT PAYROLL SOLUTIONS<br>JUSTIN FARRAE<br>2225 N HULLEN ST<br>METAIRIE LA 70001 | 013537P001-1435A-548<br>CRESCENT SOUND AND LIGHT, INC<br>MICHAEL SMITH<br>25 VETERANS BLVD<br>KENNER LA 70062 | 000914P001-1435A-548<br>CRESCENT TRANSPORT INC<br>PO BOX 10681<br>NEW ORLEANS LA 70181-0681 | 018404P001-1435A-548<br>CRESCENT TRUCKS<br>6121 JEFFERSON HIGHWAY<br>HARAHAN LA 70123 |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

026221P001-1435A-548
CRESENT CITY BAPTIST
4828 UTICA ST
METAIRIE LA 70006

020851P001-1435A-548
CREST VISUAL INC
P O BOX 210605
MONTGOMERY AL 36121-0215

022542P001-1435A-548
CRESTVIEW URGENT CARE INC
2400 S FERDON BLVD STE A
CRESTVIEW FL 32536

018405P001-1435A-548
CREWATIVE NOTEBOOKS
1916 DEER LODGE DR
FORT WAYNE IN 46818

019648P001-1435A-548
CRIMSON STONE INC
6510 KEENES MILL RD
COTTONDALE AL 35453

009169P001-1435A-548
CRISIS CONSULTANT COORDINATOR
117 COOLIDGE AVE
JEFFERSON LA 70121

000916P001-1435A-548
CRISIS PREGNANCY HELP CENTER OF SLIDELL
SPEAK HOPE
550 GAUSE BLVD #2
SLIDELL LA 70458

010211P001-1435A-548
CRISTINA ICE AND COLD STORAGE INC
711 OXLEY ST
KENNER LA 70062

020852P001-1435A-548
CRITICS CHOICE VIDEO
900N ROHLWING RD
ITASCA IL 60143

022543P001-1435A-548
CRL OF AMERICA LLC
6198 CYPRESS ST BLDG 4 WEST
MONROE LA 71291

020853P001-1435A-548
CROCKETTS AUTO REPAIR
1104 HWY 44
RESERVE LA 70084

009777P001-1435A-548
CROSS COUNTRY EDUCATION
PO BOX 200
BRENTWOOD TN 37024

020854P001-1435A-548
CROSS COUNTRY UNIVERSITY
P O BOX 305006
NASHVILLE TN 37230-5006

019649P001-1435A-548
CROSS GATES FAMILY FITNESS
200 N MILITARY RD
SLIDELL LA 70461

022544P001-1435A-548
CROSS GATES PHYSICAL THERAPY
2965 GAUSE BLVD E
SLIDELL LA 70461

022545P001-1435A-548
CROSS TIMBERS ENT
STE 301 400 W ARBROOK BLVD
ARLINGTON TX 76014

018406P001-1435A-548
CROSSFIT FULL BORE
3333 DIVISION ST
METAIRIE LA 70002

009374P001-1435A-548
CROWN AWARDS
9 SKYLINE DR STE 3
HAWTHORNE NY 10532-2146

010212P001-1435A-548
CROWN AWARDS
9 SKYLINE DR
HAWTHORNE NY 10532

000919P001-1435A-548
CROWN COFFEE SVC INC
PO BOX 23445
HARAHAN LA 70183

018407P001-1435A-548
CROWN DISPOSAL, LLC
4624 REICH ST
METAIRIE LA 70006

013538P001-1435A-548
CROWN HAULING AND DISPOSAL LLC
PO BOX 9242
BRIDGE CITY LA 70096

018408P001-1435A-548
CROWN HAULING LLC
PO BOX 9242
BRIDGE CITY LA 70096

010213P001-1435A-548
CROWN PLAZA
739 CANAL ST BOURBON ST
NEW ORLEANS LA 70130

013539P001-1435A-548
CROWN PLAZA EXECUTIVE CENTER BATON ROUGE
4728 CONSTITUTION AVE
BATON ROUGE LA 70808

018409P001-1435A-548
CROWN PLAZA NEW ORLEANS AIRPORT
2829 WILLIAMS BLVD
KENNER LA 70062

019650P001-1435A-548
CROWN SOLUTIONS LLC
23885 NETWORK PL
CHICAGO IL 60673-1238

020856P001-1435A-548
CROWN'S ADVENTURES AT SEA
2925 HWY 51
LAPLACE LA 70068

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 106
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 102 of 1089                                    04/29/2025 12:32:52 PM

010214P001-1435A-548
CROWNE PLAZA
739 CANAL ST BOURBON ST
NEW ORLEANS LA 70130

016941P001-1435A-548
CROWNE PLAZA
PO BOX 4149
BATON ROUGE LA 70821

020855P001-1435A-548
CROWNE PLAZA LAFAYETTE
1801 W PINHOOK RD
LAFAYETTE LA 70508

013540P001-1435A-548
CROWNE PLAZA NEW ORLEANS AIRPORT
2829 WILLIAMS BLVD
KENNER LA 70062

015614P001-1435A-548
CRS RICE BOWL
PO BOX 17090
BALTIMORE MD 21297

026222P001-1435A-548
CRUCIALCOM
3475 E COMMERCIAL CT
MERIDIAN ID 83642

009166P001-1435A-548
CRYSTAL CLEAR IMAGING
1401 EDWARDS AVE
HARAHAN LA 70123

026471P001-1435A-548
CRYSTAL GATEWAY MARRIOTT
1700 RICHMOND HWY
ARLINGTON VA 22202

019651P001-1435A-548
CRYSTALS TITLE LLC
1071 ROBERT BLVD
STE 1
SLIDELL LA 70458

015615P001-1435A-548
CS K12
9990 NW 29TH ST
CORAL SPRINGS FL 33065

020857P001-1435A-548
CSBL
NEIL MCKENDALL
7326 DEVINE AVE
NEW ORLEANS LA 70127

010215P002-1435A-548
CSC WHOLESALE COSTUME
5915 S MOORLAND RD
NEW BERLIN WI 53151-7935

020858P001-1435A-548
CSG DISTRIBUTION
2128 GRAND CAILLOU RD
HOUMA LA 70363

011984P001-1435A-548
CSH OPERATIONS
428 E BOSTON ST
COVINGTON LA 70433

026223P001-1435A-548
CSK12 POWERED BY VSCHOOLZ
1999 N UNIVERSITY DR #204
CORAL SPRINGS FL 33071

000920P001-1435A-548
CT TRAINA INC
4414 FLAMINGO ST
METAIRIE LA 70001

010216P001-1435A-548
CTA INC
1625 LARKIN WILLIAMS RD
FENTON MO 63026

020859P001-1435A-548
CTA INC
P O BOX 1205
FENTON MO 63026-1205

009778P001-1435A-548
CTB/MCGRAW-HILL LLC
LOCKBOX 71545
CHICAGO IL 60694-1545

016942P001-1435A-548
CTB/MCGRAW-HILL LLC
PO BOX 2258
CAROL STREAM IL 60132-2258

010217P001-1435A-548
CTI CHRISTIAN BIBLE STUDIES
2409 OLD MIDDLEBURG RD
NORTH JACKSONVILLE FL 32210

011985P001-1435A-548
CTT LLC
PO BOX 1141
ABITA SPRINGS LA 70420

010218P001-1435A-548
CUCINA AND CO ROCK CENTER
ROCKEFELLER PLAZA
30 ROCKEFELLER CTR
NEW YORK NY 10020

022546P001-1435A-548
CUCINOTTAOCCHIPINTI MDS
4770 S I10 SVC RD W SE110
METAIRIE LA 70001

000921P001-1435A-548
CULICCHIA NEUROLOGICAL CLINIC
1111 MEDICAL CTR BLVD
STE S 750
MARRERO LA 70072

022547P001-1435A-548
CULICCHIA NEUROLOGICAL CLINIC
STE S750 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

022548P001-1435A-548
CULICCHIA NEUROLOGICAL CLINIC
STE S750 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

018410P001-1435A-548
CUMMINS, JOE ADVERTISING SPECIALTIES INC
PO BOX 24205
NEW ORLEANS LA 70184

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022549P001-1435A-548
CUNNINGHAM PATHOLOGY LLC
PO BOX 281100
ATLANTA GA 30384

011986P001-1435A-548
CUPCAKE CONCEPT
611 BOSTON ST
COVINGTON LA 70433

000922P001-1435A-548
CURB A GARDEN
70 WEST 27TH ST
KENNER LA 70062

000923P001-1435A-548
CURRICULUM ASSOCIATES LLC
153 RANGEWAY RD
NORTH BILLERICA MA 01862-2013

009478P001-1435A-548
CURRICULUM ASSOCIATES LLC
PO BOX 936600
ATLANTA GA 31193

009755P001-1435A-548
CURRICULUM CAMP CONFERENCE
WILLIAM DOLL
9 BELLE GROVE DR
DESTREHAN LA 70047

020860P001-1435A-548
CURTIS CO
886 PLANTATION WAY
PO BOX 210215
MONTGOMERY AL 36121

000924P001-1435A-548
CURTIS ENVIRONMENTAL SVC INC
185 BELLE TERRE BLVD
STE D
LAPLACE LA 70068

020861P001-1435A-548
CUSTOM BRANDED SPORTSWEAR
PO BOX 413245
KANSAS CITY MO 64141

010219P001-1435A-548
CUSTOM HARD HATS
14 CENTRAL AVE
KENSINGTON MN 56343

011987P001-1435A-548
CUSTOM INK
ACCOUNTS RECEIVABLE
PO BOX 759439
BALTIMORE MD 21275

020862P001-1435A-548
CUSTOM INK
PO BOX 759439
BALTIMORE MD 21275-9439

010220P001-1435A-548
CUSTOM INKCOM
419 KING ST
ALEXANDRIA VA 22314

011988P001-1435A-548
CUSTOM JEWELRY BY BARATTINI
1421 N HWY 190
COVINGTON LA 70433

016943P001-1435A-548
CUSTOM LOCK AND KEY, INC
113 WESTBANK EXPWY
GRETNA LA 70053

010221P001-1435A-548
CUSTOM PINS
150 CLEARBROOK RD
SUITE 139 ELMSFORD NY 10523

010222P001-1435A-548
CUSTOMIZED GIRL
9416 2282 WESTBROOKE DR
COLUMBUS OH 43228

010223P001-1435A-548
CVS PHARMACY
3621 GENERAL DE GAULLE DR
NEW ORLEANS LA 70131

022550P001-1435A-548
CVS PHARMACY
83649 COLLECTION CTR D
CHICAGO IL 60693

026224P001-1435A-548
CVS PHARMACY
ONE CVS DRIVE
WOONSOCKET RI 02895

013541P001-1435A-548
CVS SYSTEMS, INC
1139 S BALDWIN AVE
MARION IN 46953

015616P001-1435A-548
CVS SYSTEMS, INC
1139 S BALDWIN AVE
MARION IN 46952

022551P001-1435A-548
CVT SURGICAL CENTER
STE 1008 7777 HENNESSY BLVD
BATON ROUGE LA 70808

022552P001-1435A-548
CVT VASCULAR LAB INC
STE 1008 7777 HENNESSY BLVD
BATON ROUGE LA 70808

021774P001-1435A-548
CYNTHIA CASHMAN
ADDRESS INTENTIONALLY OMITTED

021776P001-1435A-548
CYNTHIA EDWARDS
ADDRESS INTENTIONALLY OMITTED

009756P001-1435A-548
CYO
1007 AIRLINE PK BLVD
METAIRIE LA 70003

010224P001-1435A-548
CYO
2241 MENDEZ ST
NEW ORLEANS LA 70122

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 108 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 104 of 1089

04/29/2025 12:32:52 PM

015617P001-1435A-548
CYO / YOUTH MINISTRY OFFICE
ARCHDIOCESE OF NEW ORLEANS
2241 MENDEZ ST
NEW ORLEANS LA 70112

010695P001-1435A-548
CYO PAYPAL
2241 MENDEZ ST
NEW ORLEANS LA 70122

018411P001-1435A-548
CYO YOUTH AND YOUNG ADULT MINISTRY
2241 MENDEZ ST
NEW ORLEANS LA 70122

019655P001-1435A-548
CYO YOUTH AND YOUNG ADULT MINISTRY
ARCHDIOCESE OF NEW ORLEANS
2241 MENDEZ ST
NEW ORLEANS LA 70122

013542P001-1435A-548
CYO YOUTH AND YOUNG ADULT MINISTRY OFFICE
2241 MENDEZ ST
NEW ORLEANS LA 70122

020863P001-1435A-548
CYO YOUTH AND YOUNG ADULT MINISTRY OFFICE
ARCHDIOCESE OF NEW ORLEANS
2241 MENENDEZ ST
NEW ORLEANS LA 70122

010227P001-1435A-548
CYO YOUTH MINISTRIES
2241 MENDEZ ST
NEW ORLEANS LA 70122

010225P001-1435A-548
CYO YOUTH MINISTRY
2241 MENDEZ ST
NEW ORLEANS LA 70122

010226P001-1435A-548
CYO YOUTH MINISTRY OFFICE
2241 MENDEZ ST
NEW ORLEANS LA 70122

015618P001-1435A-548
CYO YOUTH MINISTRY OFFICE - CAMP ABBEY RETREAT CENTER
77002 KC CAMP RD
COVINGTON LA 70435

011989P001-1435A-548
CYO/OFFICE OF YOUTH MINISTRY
2241 MENDEZ ST
NEW ORLEANS LA 70122

020864P001-1435A-548
CYPRESS LAKES COUNTRY CLUB
10 VILLERE DR
DESTREHAN LA 70047

022553P001-1435A-548
CYPRESS PEDIATRICS LLC
200 W ESPLANADE AVE
KENNER LA 70065

022554P001-1435A-548
CYPRESS PHYSICAL THERAPY LLC
STE B 607 BELLE TERRE BLVD
LA PLACE LA 70068

022555P001-1435A-548
CYPRESS PHYSICAL THERAPY LLC
607 BELLE TERRE BLVD
LA PLACE LA 70068

022556P001-1435A-548
CYPRESS POINTE SURGICAL HOSP
42570 S AIRPORT RD
HAMMOND LA 70403

015619P001-1435A-548
CYSA
PO BOX 1983
COVINGTON LA 70434

020865P001-1435A-548
D AND A ASSOCIATES INC
P O BOX 15138
NEW ORLEANS LA 70175

015620P001-1435A-548
D AND A ASSOCIATES, INC
D AND A ASSOCIATES
404 SCOTCHPINE DR
MANDEVILLE LA 70471

013543P001-1435A-548
D AND J SPORTS
3060 B STEMMONS FWY
DALLAS TX 75247

020866P001-1435A-548
D AND N CONTRACTORS INC
133 BELLE TERRE BLVD
LA PLACE LA 70068

015621P001-1435A-548
D AND S DESIGNS
124 HANO RD
MADISONVILLE LA 70447

016944P001-1435A-548
D AND S MARKETING SYSTEMS, INC
1205 38TH ST
BROOKLYN NY 11218

009757P001-1435A-548
D AND T TILE AND TERRAZZO CO
75008 HORSE BRANCH RD
COVINGTON LA 70435

026401P001-1435A-548
D DAY LOT #74
945 MAGAZINE ST
NEW ORLEANS LA 70130

022557P001-1435A-548
D R ANESTHESIA LLC
PO BOX 660257
BIRMINGHAM AL 35266

022558P001-1435A-548
D VANG DPM APMC
1010 W 21ST AVE
COVINGTON LA 70433

026314P001-1435A-548
D-DAY MUSEUM
945 MAGAZINE ST
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016945P001-1435A-548
D1 NORTHSHORE
1200 PINNACLE PKWY
COVINGTON LA 70433

000925P001-1435A-548
DA EXTERMINATING
4440 WABASH ST
METAIRIE LA 70001

009300P001-1435A-548
DA EXTERMINATING CO INC
4440 WABASH ST
METAIRIE LA 70001-1230

020867P001-1435A-548
DADDY'S HIDEOUT
PO BOX 95
RESERVE LA 70084

022560P001-1435A-548
DAIGLE HIMEL DAIGLE PHYSICAL T
808 BAYOU LN
THIBODAUX LA 70301

022561P001-1435A-548
DAIGLE HIMEL DIAGLE PHYSICAL T
808 BAYOU LN
THIBODAUX LA 70301

015622P001-1435A-548
DAIKIN APPLIED
24827 NETWORK PL
CHICAGO IL 60673

019652P001-1435A-548
DAIQUIRIS NOW
1761 GAUZE BLVD E
SLIDELL LA 70461

010228P001-1435A-548
DAIRY QUEEN
6507 E AIRLINE HWY
METAIRIE LA 70003

026225P001-1435A-548
DAIRY QUEEN
8331 NORMAN CTR DR
BLOOMINGTON MN 55437

019653P001-1435A-548
DAKTRONICS INC
SDS-12-2222
PO BOX 86
MINNEAPOLIS MN 55486

019654P001-1435A-548
DAMMON ENGINEERING INC
554 OLD SPANISH TRL
SLIDELL LA 70461

021779P001-1435A-548
DAN HOANG
ADDRESS INTENTIONALLY OMITTED

010229P001-1435A-548
DANCEWEAR SOLUTION
6750 MANCHESTER AVE
ST. LOUIS MO 63139

010230P001-1435A-548
DANCEWEAR SOLUTIONS
6750 MANCHESTER AVE
ST. LOUIS MO 63139

020868P001-1435A-548
DANCEWEAR SOLUTIONS
1600 MACKLIND AVE
ST. LOUIS MO 63110

019656P001-1435A-548
DANCEWEAR UNLIMITED
58485 PEARL ACRES RD # B
SLIDELL LA 70461

009319P001-1435A-548
DANCING DRUM
5500 PRYTANIA ST
#619
NEW ORLEANS LA 70115

029570P001-1435A-548
DANIELLE PIZZOLATTO
ADDRESS INTENTIONALLY OMITTED

022562P001-1435A-548
DANNI JONES PHYSICAL THERAPY
108 N MONROE ST NA
RUSTON LA 71270

020869P001-1435A-548
DANNYS LOCKSMITH SVC INC
P O BOX 2782
LAPLACE LA 70068

022563P001-1435A-548
DARAH MEDICAL
6465 WHEATSTONE CT STE A
MAUMEE OH 43537

021786P001-1435A-548
DAREK GUICHARD
ADDRESS INTENTIONALLY OMITTED

019657P001-1435A-548
DARKSIDE ENTERTAINMENT
1171 MARINA DR
SLIDELL LA 70458

000935P001-1435A-548
DARLING INGREDIENTS INC
PO BOX 554885
DETROIT MI 48255-4885

026472P001-1435A-548
DARLYNS SOUTHERN SCENTS
30605 HWY 11
BURAS LA 70041

000936P001-1435A-548
DARRYL DUCOTE LCSW
14234 HARWOOD AVE
BATON ROUGE LA 70816

000937P001-1435A-548
DARRYL S REFRIGERATION LLC
PO BOX 896
BELLE CHASSE LA 70037

009697P001-1435A-548
DAT DOG
9325 STROELITZ ST
NEW ORLEANS LA 70118

020870P001-1435A-548
DATA DIRECT
400 WEST CUMMINGS PK
STE 1475
WOBURN MA 01801

009698P001-1435A-548
DATA MANAGEMENT INC
PO BOX 789
FARMINGTON CT 06034

020871P001-1435A-548
DATA MANAGEMENT INC
PO BOX 789
FARMINTON CT 06034

009385P001-1435A-548
DATA RECOGNITION CORP
PO BOX 1414
MINNEAPOLIS MN 55480-1414

009699P001-1435A-548
DATA RECOGNITION CORP
BIN #131410
PO BOX 1414
MINNEAPOLIS MN 55480-1414

000939P001-1435A-548
DAUGHTERS OF CHARITY FOUNDATION OF
NEW ORLEANS
PO BOX 850258
NEW ORLEANS LA 70185

022564P001-1435A-548
DAUGHTERS OF CHARITY HEALTH CE
3201 S CARROLLTON AVE
NEW ORLEANS LA 70118

022565P001-1435A-548
DAUGHTERS OF CHARITY HEALTH CE
PO BOX 13028
NEW ORLEANS LA 70185

022566P001-1435A-548
DAUGHTERS OF CHARITY HEALTH CE
PO BOX 13038
NEW ORLEANS LA 70185

029637P001-1435A-548
DAUGHTERS OF CHARITY HEALTH CE
3201 S CARROLLTON AVE
ORLEANS LA 70118

000940P001-1435A-548
DAUGHTERS OF CHARITY HEALTH CTR
PO BOX 13038
NEW ORLEANS LA 70185-3038

022567P001-1435A-548
DAUGHTERS OF CHARITY SVC
3201 S CARROLLTON AVE
NEW ORLEANS LA 70118

000941P001-1435A-548
DAUGHTERS OF DIVINE LOVE
PO BOX 73
COMPTON IL 61618

026226P001-1435A-548
DAUGHTERS OF DIVINE PROVIDENCE
74684 AIRPORT RD
COVINGTON LA 70435

000942P001-1435A-548
DAUGHTERS OF ST PAUL
172 N MICHIGAN AVE
CHICAGO IL 60601

009299P001-1435A-548
DAUGHTERS OF ST PAUL
4403 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

013544P001-1435A-548
DAUGHTERS OF ST PAUL
4403 VETERANS BLVD
METAIRIE LA 70006

011990P001-1435A-548
DAUPHIN ISLAND SEA LAB
101 BIENVILLE BLVD
DAUPHIN ISLAND AL 36528

009779P001-1435A-548
DAVE AND BUSTER'S
1200 POYDRAS ST
NEW ORLEANS LA 70113

018412P001-1435A-548
DAVID ART SUPPLY
3020 N ARNOULT RD
METAIRIE LA 70002

009780P001-1435A-548
DAVID CARTER EXTERMINATING CO INC
3814 FLORIDA AVE
KENNER LA 70065

022568P001-1435A-548
DAVID D TRAN MD LLC
121 LAKEVIEW CIR STE A
COVINGTON LA 70433

029514P001-1435A-548
DAVID DEAN
ADDRESS INTENTIONALLY OMITTED

022569P001-1435A-548
DAVID F POHL MD
711 W 38TH STE C1
AUSTIN TX 78705

022570P001-1435A-548
DAVID F SLAGLE II MD APMC
2050 GAUSE BLVD E STE 150
SLIDELL LA 70461

000943P002-1435A-548
DAVID F SLAGLE MD APMC
2050 GAUSE BLVD E
STE 150
SLIDELL LA 70461-5414

015623P001-1435A-548
DAVID GRUNFELD PHOTOGRAPHY
7809 WILLOW ST
NEW ORLEANS LA 70118

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000944P001-1435A-548
DAVID HUVALS TRUCKING CO INC
74672 HIGHWAY 25
STE B
COVINGTON LA 70435

015624P001-1435A-548
DAVID HUVALS TRUCKING CO INC
77271 HIGHWAY 25
COVINGTON LA 70435

011991P001-1435A-548
DAVID HUVALS TRUCKING, INC
74672 HWY 25
STE B
COVINGTON LA 70435

026576P001-1435A-548
DAVID KIEFER BASKETBALL CAMP
500 W UNIVERSITY AVE
HAMMOND LA 70402

026473P001-1435A-548
DAVID KIEFER BASKETBALL CAMPS LLC
500 W UNIVERSITY AVE
HAMMOND LA 70402

022571P001-1435A-548
DAVID L SCHNEIDER MD APMC META
3225 DANNY PK STE 100
METAIRIE LA 70002

011992P001-1435A-548
DAVID MARX CO
930-F KENNER AVE
KENNER LA 70062

021794P001-1435A-548
DAVID MYERS
ADDRESS INTENTIONALLY OMITTED

022572P001-1435A-548
DAVID R POWERS MD APMC
217 CHEROKEE ROSE LN
COVINGTON LA 70433

029585P001-1435A-548
DAVID SNEATHERN
ADDRESS INTENTIONALLY OMITTED

015625P001-1435A-548
DAVID THIBODEAUX HIGH SCHOOL
805 TEURLINGS DR
LAFAYETTE LA 70501

000945P001-1435A-548
DAVID TOCA DDS
2301 WILLIAMS BLVD B
KENNER LA 70062

000946P001-1435A-548
DAVID WILSON DDS
2540 SEVERN AVE
STE 402
METAIRIE LA 70002

018413P001-1435A-548
DAVIS FURNITURE CO
N4873 MORKEN RD
MELROSE WI 54642

022573P001-1435A-548
DAVIS MEDICAL CENTER
PO BOX 1484
ELKINS WV 26241

015626P001-1435A-548
DAVIS PRODUCTS BOGALUSA
223 MARTIN LUTHER KING DR
BOGALUSA LA 70427

000948P004-1435A-548
DAVIS PRODUCTS CO INC
CHARLES WEINTRITT
223 MARTIN LUTHER KING DR
BOGALUSA LA 70427-4584

015627P001-1435A-548
DAVIS PRODUCTS COVINGTON
NORTHSHORE BRANCH
20236 HIGHWAY 36
STE A
COVINGTON LA 70433

022574P001-1435A-548
DAWN CHIAPPETTA LPC
3216 N TURNBULL DR STE A
METAIRIE LA 70002

009781P001-1435A-548
DAWN SIGN PRESS
6130 NANCY RIDGE DR
SAN DIEGO CA 92121-3223

010231P001-1435A-548
DAYS INN
4180 OLD GENTILLY RD
NEW ORLEANS LA 70126

010232P001-1435A-548
DAYTONA MAGIC INC
136 S BEACH ST
DAYTONA BEACH FL 32114

010233P001-1435A-548
DAZIAN RENTALS WEST
7100 TPC DR
STE 650
ORLANDO FL 32822

018414P001-1435A-548
DBDA INC
KIM KESSLER
ST CLEMENT OF ROME
3978 W ESPLANADE AVE
METAIRIE LA 70002

013545P001-1435A-548
DBDA, INC
KIM KESSLER VICE-PRESIDENT DBDA
ST CLEMENT OF ROME SCHOOL
3978 W ESPLANADE AVE
METAIRIE LA 70002

020872P001-1435A-548
DC SPORTS
103 PLEASANT AVE
UPPER SADDLE RIVER NJ 07458

015628P001-1435A-548
DCA (DEER CROSS ATHLETICS)
516 W 21ST AVE
COVINGTON LA 70433

000952P001-1435A-548
DE LA SALLE CHRISTIAN BROTHERS
104 WEST 11TH AVE
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000953P001-1435A-548
DE LA SALLE HIGH SCHOOL
5300 ST CHARLES AVE
NEW ORLEANS LA 70115-4999

009321P001-1435A-548
DE LA SALLE HIGH SCHOOL
MR PAUL KELLY
5300 ST CHARLES AVE
NEW ORLEANS LA 70115

009782P001-1435A-548
DE LA SALLE HIGH SCHOOL
PAUL KELLY
5300 ST CHARLES AVE
NEW ORLEANS LA 70115

018415P001-1435A-548
DE LA SALLE INSTITUTE (01)
PO BOX 3720
NAPA CA 94558-0372

000954P001-1435A-548
DE LA TOUR HOLDINGS LLC
1100 POYDRAS ST
34TH FLOOR
NEW ORLEANS LA 70163

019658P001-1435A-548
DE LAGE LANDEN
PO BOX 41602
PHILADELPHIA PA 19101-1602

020873P001-1435A-548
DE LAGE LANDEN FINANCIAL SVC
PO BOX 41601
PHILADELPHIA PA 19101-1601

029799P001-1435A-548
DE LAGE LANDEN FINANCIAL SVC INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

010240P001-1435A-548
DE'NO SEAFOOD
505 GRETNA BLVD # 15
GRETNA LA 70053

029597P001-1435A-548
DEACON A DAVID WARRINER
ADDRESS INTENTIONALLY OMITTED

000958P001-1435A-548
DEACON DIGEST
PO BOX 403
CONGERS NY 10920-9706

029530P001-1435A-548
DEACON RONALD GUIDRY
ADDRESS INTENTIONALLY OMITTED

018416P001-1435A-548
DEAD THEOLOGIANS SOCIETY
PO BOX 368
BLACK EARTH WI 53515-0368

000965P001-1435A-548
DEAF ACTION CENTER OF GREATER NEW ORLEANS
1000 HOWARD AVE
NEW ORLEANS LA 70113-1916

027017P001-1435A-548
DEANA PISCIOTTA
ADDRESS INTENTIONALLY OMITTED

013546P001-1435A-548
DEANIE'S SEAFOOD
1713 LAKE AVE
METAIRIE LA 70005

018417P001-1435A-548
DEANIES
CHIFICI ENTERPRISES INC
841 IBERVILLE ST
NEW ORLEANS LA 70112

022575P001-1435A-548
DEANZ HEALTHCARE FOR WOMEN
3807 PRESCOTT RD
ALEXANDRIA LA 71301

019659P001-1435A-548
DEBAUTTE A C HEATING LLC
304 DOVER ST
SLIDELL LA 70458

021799P001-1435A-548
DEBBI BARRETT HANNAN
ADDRESS INTENTIONALLY OMITTED

022576P001-1435A-548
DEBBIE JURGELSKY MD LLC
BUILDING D STE A200 4540 AMB CAFFERY PKWY
LAFAYETTE LA 70508

027306P001-1435A-548
DEBORAH BONNET
ADDRESS INTENTIONALLY OMITTED

029529P001-1435A-548
DEBORAH GROS
ADDRESS INTENTIONALLY OMITTED

000176P001-1435A-548
DEBORAH TOSKI
ADDRESS INTENTIONALLY OMITTED

013547P001-1435A-548
DEBT MANAGEMENT SVC
POST OFFICE BOX 830794
BIRMINGHAM AL 35283-0794

010234P001-1435A-548
DECK SPORTS
150 WOOD RD #200
BRAINTREE MA 02184

010235P001-1435A-548
DECKER EQUIPMENT
215 S SHERMAN ST
VASSAR MI 48768

011993P001-1435A-548
DECKER EQUIPMENT
PO BOX 176
VASSAR MI 48768

019660P001-1435A-548
DECKER EQUIPMENT
SCHOOL FIX CATALOG
215 SOUTH SHERMAN ST
PO BOX 176
VASSAR MI 48768-8802

018418P001-1435A-548
DECKER INC
215 SOUTH SHERMAN ST
PO BOX 176
VASSAR MI 48768-8802

019661P001-1435A-548
DECKER INC
PO BOX 70308
ROCHESTER HILLS MI 48307

010236P001-1435A-548
DEE'S SEAFOOD
361 LOUISIANA ST # 4
WESTWEGO LA 70094

022577P001-1435A-548
DEEP SOUTH ANESTHESIA INC
PO BOX 8846
GREENSBORO NC 27419

009783P001-1435A-548
DEEP SOUTH REFREIGERATION CO
4520 CONTI ST
NEW ORLEANS LA 70119

000968P001-1435A-548
DEEP SOUTH REFRIGERATION CO INC
4520 CONTI ST
NEW ORLEANS LA 70119

011994P001-1435A-548
DEEP SOUTH REFRIGERATION, INC
4520 CONTI ST
NEW ORLEANS LA 70119

026577P001-1435A-548
DEEP SOUTH SEAFOOD
2002 GAUSE BLVD E
SLIDELL LA 70461

015629P001-1435A-548
DEERE CREDIT, INC
PO BOX 650215
DALLAS TX 75265-0215

022578P001-1435A-548
DEGAULLE CHIROPRACTIC CLINIC
3906 GENERAL DEGAULLE DR
NEW ORLEANS LA 70114

009143P001-1435A-548
DEGEORGE GLASS CO INC
1020 JUSTIN RD
METAIRIE LA 70001

022579P001-1435A-548
DELAHOUSSAYE SHIELDS RACHAEL M
1441 OCHSNER BLVD
COVINGTON LA 70433

015630P001-1435A-548
DELCAMBRE HIGH SCHOOL
601 WEST MAIN ST
DELCAMBRE LA 70582

016946P001-1435A-548
DELCO COMMUNICATIONS INC
401 SUGARPINE DR
GRETNA LA 70056

016947P001-1435A-548
DELCO MATERIAL HANDLING, INC
335 ANGELA AVE
ARABI LA 70032

000970P001-1435A-548
DELGADO COMMUNITY COLLEGE
615 CITY PK AVE
NEW ORLEANS LA 70119

018419P001-1435A-548
DELGADO COMMUNITY COLLEGE BASEBALL
615 CITY PK AVE
NEW ORLEANS LA 70119

026578P001-1435A-548
DELL CORP
DELL COMPUTER CORP
ONE DELL WAY
ROUND ROCK TX 78682

015631P001-1435A-548
DELL FINANCIAL SVC
PAYMENT PROCESSING CTR
PO BOX 5292
CAROL STREAM IL 60197-5292

000002P001-1435A-548
DELL FINANCIAL SVC LP
MALL STOP P82DF
23 ONE DELL WAY
ROUND ROCK TX 78682

015632P001-1435A-548
DELL MARKETING LP
DELL USA LP
PO BOX 534118
ATLANTA GA 30353-4118

009263P001-1435A-548
DELPHI GLASS CORP
3380 E JOLLY RD
LANSING MI 48910-8539

011995P001-1435A-548
DELTA AIR LINES INC
GROUP AND SPECIALTY SALES
PO BOX 933149
ATLANTA GA 31193-3149

020874P001-1435A-548
DELTA BEVERAGE GROUP
P O BOX 598
MEMPHIS TN 38101

018420P001-1435A-548
DELTA CONSOLIDATED, LLC
205 PAILET LN
HARVEY LA 70058

020875P001-1435A-548
DELTA DENTAL
P O BOX 7564
SAN FRANCISCO CA 94120-7564

009340P001-1435A-548
DELTA ENTERPRISES INC
6853 JEFFERSON HWY
HARAHAN LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 015633P001-1435A-548<br>DELTA FENCE CO<br>945 LAMARQUE ST<br>MANDEVILLE LA 70448 | 009784P001-1435A-548<br>DELTA FESTIVAL BALLET<br>PO BOX 7425<br>METAIRIE LA 70010-7425 | 009971P001-1435A-548<br>DELTA PATH GROUP LLC<br>PO BOX 3780<br>DEPT 10-019<br>TUPELO MS 38803-3780 | 022580P001-1435A-548<br>DELTA PATHOLOGY GROUP LLC<br>PO BOX 3780<br>TUPELO MS 38803 |
| 022581P001-1435A-548<br>DELTA SOUTH ANESTHESIOLOGY AND<br>PO BOX 15239<br>BATON ROUGE LA 70895 | 022582P001-1435A-548<br>DELTA URGENT CARE<br>1340 GRAND CAILLOU RD<br>HOUMA LA 70363 | 010237P001-1435A-548<br>DELTS SOD<br>662 CENTRAL AVE<br>JEFFERSON LA 70121 | 015634P001-1435A-548<br>DELUCA'S FINE JEWELRY<br>842 COLLINS BLVD<br>STE C<br>COVINGTON LA 70433 |
| 011996P001-1435A-548<br>DELUCA'S FINE JEWELRY AND GIFTS<br>842 COLLINS BLVD<br>COVINGTON LA 70433 | 013548P001-1435A-548<br>DELUXE<br>PO BOX 742572<br>CINCINNATI OH 45274-2572 | 015635P001-1435A-548<br>DELUXE BUSINESS CHECKS<br>PO BOX 742572<br>CINCINNATI OH 45274-2572 | 020876P001-1435A-548<br>DELUXE BUSINESS CHECKS AND SOLUTIONS<br>P O BOX 742572<br>CINCINNATI OH 45274-2572 |
| 027071P001-1435A-548<br>DELUXE CHECK<br>3680 VICTORIA ST N<br>SHOREVIEW MN 55126 | 020877P001-1435A-548<br>DELUXE CORP<br>PO BOX 4656<br>CAROL STREAM IL 60197-4656 | 009785P001-1435A-548<br>DELUXE FOR BUSINESS<br>PO BOX 742572<br>CINCINNATI OH 45274-2572 | 016948P002-1435A-548<br>DELUXE PEST CONTROL<br>PAUL JUNEAU<br>208 N I10 SERVICE RD E<br>METAIRIE LA 70005 |
| 000974P001-1435A-548<br>DEMARCUS SMITH DDS<br>4420 CONLIN ST<br>STE 203<br>METAIRIE LA 70006 | 009412P001-1435A-548<br>DEMCO<br>PO BOX 8048<br>MADISON WI 53708-8048 | 010238P001-1435A-548<br>DEMCO INC<br>500 E NORTH ST<br>DEFOREST WI 53532 | 016949P001-1435A-548<br>DEMOULIN BROTHERS AND CO<br>1025 S 4TH ST<br>GREENVILLE IL 62246 |
| 021801P001-1435A-548<br>DENA MOORE<br>ADDRESS INTENTIONALLY OMITTED | 000975P001-1435A-548<br>DENECHAUD AND DENECHAUD LLC<br>201 ST CHARLES AVE<br>STE 3920<br>NEW ORLEANS LA 70170 | 019002P001-1435A-548<br>DENECHAUD AND DENECHAUD LLC<br>1010 COMMON ST #3010<br>NEW ORLEANS LA 70112 | 011997P001-1435A-548<br>DENHAM SPRINGS HIGH SCHOOL<br>1000 NORTH RANGE AVE<br>DENHAM SPRINGS LA 70726 |
| 019662P001-1435A-548<br>DENHAM SPRINGS SOFTBALL<br>1000 N RANGE AVE<br>DENHAM SPRINGS LA 70726 | 029558P001-1435A-548<br>DENICE LUNKIN<br>ADDRESS INTENTIONALLY OMITTED | 001627P001-1435A-548<br>DENISE MALESIC<br>ADDRESS INTENTIONALLY OMITTED | 011998P001-1435A-548<br>DENLEY AND DENLEY LLC DBA DENLEY HORTICUL<br>816 NORTH LAKE VERRET CT<br>SLIDELL LA 70461 |

020878P001-1435A-548
DENNEY EXTERMINATING INC
PO BOX 8615
METAIRIE LA 70011-8615

011999P001-1435A-548
DENNIS TRUCK AND TRACTOR
43319 S AIRPORT RD
HAMMOND LA 70403

010239P001-1435A-548
DENNY'S INC
5910 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

000978P001-1435A-548
DENTAL CARE LLC
6367 JEFFERSON HWY
HARAHAN LA 70123

000979P001-1435A-548
DENTAL IMPLANTS AND PERIODONTICS OF LOUISIANA
3521 N ARNOULT RD
METAIRIE LA 70002-3395

022583P001-1435A-548
DENVER HEALTH
PO BOX 677920
DALLAS TX 75267

022584P001-1435A-548
DENVER HEALTH
PO BOX 677931
DALLAS TX 75267

012000P001-1435A-548
DEO GRATIAS SAINT JOSEPH ABBEY
75376 RIVER RD
SAINT BENEDICT LA 70457

012001P001-1435A-548
DEPENDABLE GLASS WORKS
PO BOX 550
COVINGTON LA 70434

015637P001-1435A-548
DEPENDABLE MAYTAG
22542 HOYT STAFFORD RD
FRANKLINTON LA 70438

013551P001-1435A-548
DEPT CHILDREN AND FAMILY SVC
PO BOX 260222
BATON ROUGE LA 70826

013549P001-1435A-548
DEPT OF CHILDREN AND FAMILY SVC
PO BOX 260222
BATON ROUGE LA 70826

019663P001-1435A-548
DEPT OF CHRISTIAN FORMATION
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018421P001-1435A-548
DEPT OF INSTITUTIONAL ADVANCEMENT
ST JOSEPH ABBEY
75376 RIVER RD
ST. BENEDICT LA 70457

000981P001-1435A-548
DEPT OF PUBLIC SAFETY
DEBBIE SHADDINGER
PO BOX 66909
BATON ROUGE LA 70896

010241P001-1435A-548
DEPT OF PUBLIC SAFETY
2150 WESTBANK EXPWY TRL #501
HARVEY LA 70058

012002P001-1435A-548
DEPT OF PUBLIC SAFETY
PO BOX 66614
BATON ROUGE LA 70896

013550P001-1435A-548
DEPT OF SOCIAL SVC
CASE #000581594-04
PO BOX 260222
BATON ROUGE LA 70826

020879P001-1435A-548
DEPT OF SOCIAL SVC
PO BOX 260222
BATON ROUGE LA 70826

029638P001-1435A-548
DEPT OF TREASURY IRS
PO BOX 742562
CINCINNATI TN 38101-0069

010242P001-1435A-548
DEPTOF PUBLIC SAFETY VEHICLE REGISTRATION
2150 WESTBANK EXPWY TRL #501
HARVEY LA 70058

020880P001-1435A-548
DEQUINCY HIGH SCHOOL
207 N OVERTON
DEQUINCY LA 70633

022585P001-1435A-548
DERM CLINIC OF ST TAMMANY
714 W 16TH AVE
COVINGTON LA 70433

022586P001-1435A-548
DERMATOLOGY AND AESTHETIC INSTIT
PO BOX 679351
DALLAS TX 75267

022587P001-1435A-548
DERMATOLOGY AND HAIR RESTORATI
STE 303A 2825 SANTA MONICA BLVD
SANTA MONICA CA 90404

022588P001-1435A-548
DERMATOLOGY ASSOCIATES OF SW L
2000 TYBEE LN
LAKE CHARLES LA 70605

022589P001-1435A-548
DERMATOLOGY CENTER OF ACADIANA
1245 S COLLEGE RD BLDG 5
LAFAYETTE LA 70503

022590P001-1435A-548
DERMATOLOGY CLINIC
5326 O DONOVAN DR
BATON ROUGE LA 70808

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022591P001-1435A-548
DERMLAB LLC
DEPT OWC 7
PO BOX 830525
BIRMINGHAM AL 35283

022592P001-1435A-548
DERRIS W RAY MD
309 WALNUT ST STE D
AMITE LA 70422

013552P001-1435A-548
DES MOINES STAMP
851 SIXTH AVE
BOX 1798
DES MOINES IA 50306-1798

010243P001-1435A-548
DESERT PALM SUITES
631 W KATELLA AVE
ANAHEIM CA 92802

022593P001-1435A-548
DESERT VIEW EMERG PHYSICIANS
PO BOX 7279
PHILADELPHIA PA 19101

009786P001-1435A-548
DESI OR ROSLIND VEALS
499 OAKWOOD DR
GRETNA LA 70056

013553P001-1435A-548
DESIGN A LATTE BOUTIQUE
4324 IDAHO AVE
KENNER LA 70065

016951P001-1435A-548
DESIGN THE PLANET
3900 NORTH CAUSEWAY BLVD
STE #420
METAIRIE LA 70002

015638P001-1435A-548
DESIGNER TRAVEL
121 HAMPTON PL
HATTIESBURG MS 39402

015639P001-1435A-548
DESIRE STREET ACADEMY
PRINCIPAL
3852 E BROOKSTONE DR
BATON ROUGE LA 70805

020881P001-1435A-548
DESIRE STREET ACADEMY
4750 TIMPOOCHIE LN
NICEVILLE FL 32578

010244P001-1435A-548
DESKTOP SUPPLIES
34 RACCIO PK RD UNIT 8
STE 7
HAMDEN CT 06514

010245P001-1435A-548
DESTREHAN HIGH SCHOOL
1 WILDCAT LN
DESTREHAN LA 70047

015640P001-1435A-548
DESTREHAN HIGH SCHOOL
#1 WLIDCAT LN
DESTREHAN LA 70047

013554P001-1435A-548
DESTREHAN PLANTATION
13034 RIVER RD
DESTREHAN LA 70047

000983P001-1435A-548
DETEL COMPUTER SOLUTIONS LLC
7845 HIGHWAY 1
MANSURA LA 71350

013555P001-1435A-548
DETEL COMPUTER SOLUTIONS, LLC
PO BOX 339
HESSMER LA 71341

015641P001-1435A-548
DETROIT MARKING PRODUCTS
15100 CASTLETON ST
DETROIT MI 48227

018422P001-1435A-548
DEUTSCHES HAUS
1023 RIDGEWOOD DR
METAIRIE LA 70005

019664P001-1435A-548
DEVELOPMENT INNOVATIONS 360
PO BOX 81521
LAFAYETTE LA 70598

010246P001-1435A-548
DEVELOPMENTAL RESOURCE
1901 WESTBANK EXPWY TRL # 550
HARVEY LA 70058

000984P001-1435A-548
DEXTER AVENUE KING MEMORIAL BAPTIST CHURCH
455 WASHINGTON AVE
MONTGOMERY AL 36104

031033P001-1435A-548
DFM INVESTMENTS LLC
FRED MESA
ADDRESS INTENTIONALLY OMITTED

019665P001-1435A-548
DG-MAN DJ PRODUCTIONS
525 WINBOURNE DR
SLIDELL LA 70461

022594P001-1435A-548
DIABETES AND METABOLISM
3901 HOUMA BLVD STE 103
METAIRIE LA 70006

022595P001-1435A-548
DIABETES MANAGEMENT SUPPLIES
10 COMMERCE CT STE B
NEW ORLEANS LA 70123

022596P001-1435A-548
DIABETES METABOLISM ASSOCIATES
3901 HOUMA BLVD STE 103
METAIRIE LA 70006

022597P001-1435A-548
DIABETES METABOLISM ASSOCIATES
STE 103 3901 HOUMA BLVD
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022598P001-1435A-548
DIAGNOSTIC EYE CENTER
3405 EDLOE ST STE 300
HOUSTON TX 77027

022599P001-1435A-548
DIAGNOSTIC IMAGING ASSOC LLC
DEPT 05-042
PO BOX 3488
TUPELO MS 38803

022600P001-1435A-548
DIAGNOSTIC IMAGING CENTER OF T
316 CIVIC CTR BLVD
HOUMA LA 70360

022601P001-1435A-548
DIAGNOSTIC IMAGING SVC
4241 VETERANS BLVD
METAIRIE LA 70006

022602P001-1435A-548
DIAGNOSTIC IMAGING SVC
4241 VETERANS BLVD STE 100
METAIRIE LA 70006

022603P001-1435A-548
DIAGNOSTIC IMAGING SVC
STE 201 4241 VETERANS BLVD
METAIRIE LA 70006

022604P001-1435A-548
DIAGNOSTIC TISSUE CYTOLOGY GRO
DEPT NUMBER 10020
PO BOX 3780
TUPELO MS 38803

020882P001-1435A-548
DIAL ONE FRANKLYNN PEST CONTROL
110 PHLOX AVE
METAIRIE LA 70001

013556P001-1435A-548
DIAL ONE FRANKLYNN PEST CONTROL CO, INC
PO BOX 7791
METAIRIE LA 70010

022605P001-1435A-548
DIAMONDHEAD URGENT CARE LLC
4402 E ALOHA DR STE 16
DIAMONDHEAD MS 39525

022606P001-1435A-548
DIANE TRIEU MD
1525 LAPALCO BLVD STE 20
HARVEY LA 70058

000985P001-1435A-548
DIAZ AIR CONDITIONING
2312 TIFTON ST
KENNER LA 70062

010247P001-1435A-548
DICK'S SPORTING GOODS
3301 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

026227P001-1435A-548
DICKBLICKCOM
PO BOX 1267
GALESBURG IL 61402-1267

015642P001-1435A-548
DICKEY'S BARBEQUE PIT
69292 HWY 21
STE 300
COVINGTON LA 70433

020883P001-1435A-548
DICKS SPORTING GOODS
BRETT RUSSELL TEAM SPORTS HQ
345 COURT ST
CORAPOLIS PA 15108

015643P001-1435A-548
DICRISTINA'S RESTAURANT
810 N COLUMBIA ST
COVINGTON LA 70433

000988P001-1435A-548
DIGITAL INNOVATIONS INC
302 DOVE CT
FOREST HILL MD 21050

019666P001-1435A-548
DIGITAL RIVER INC
ACCOUNTS RECEIVABLE DEPT
LOCKBOX 88278
EXPEDITE WAY
CHICAGO IL 60695-001

020884P001-1435A-548
DIGITAL SCOUT INC
3248 WHENDERSON RD
STE 104
COLUMBUS OH 43220

000989P001-1435A-548
DIGITAL SOLUTIONS LLC
6291 PASSING SKY DR
COLORADO SPRINGS CO 80911

016952P001-1435A-548
DIGITRON ELECTRONICS, INC
7801 TELEGRAPH RD
STE D
MONTEBELLO CA 90640

012003P001-1435A-548
DIGS
700 WINDARD DR
COVINGTON LA 70433

010248P001-1435A-548
DILLARD'S
3301 VETERANS MEMORIAL BLVD #1
METAIRIE LA 70002

010249P001-1435A-548
DIMARTINO'S
1788 CAROL SUE AVE
TERRYTOWN LA 70056

022607P001-1435A-548
DIMITRI DERMATOLOGY - SLIDELL
PO BOX 7020
SLIDELL LA 70469

022608P001-1435A-548
DIMITRI DERMATOLOGY SLIDEL
PO BOX 7020
SLIDELL LA 70469

022609P001-1435A-548
DIMITRI EYE CENTER
1617 METAIRIE RD
METAIRIE LA 70005

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 118
The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 114 of 1089                                                                04/29/2025 12:32:52 PM

022610P001-1435A-548
DIMPLE K ZAVERI MD
4315 HOUMA BLVD STE 402
METAIRIE LA 70006

022611P001-1435A-548
DIMPLE K ZAVERI MD
STE 402 4315 HOUMA BLVD
METAIRIE LA 70006

022612P001-1435A-548
DIMPLE ZAVEN
4315 HOUMA BLVD STE 402
METAIRIE LA 70006

022613P001-1435A-548
DIMPLE ZAVERI
4315 HOUMA BLVD STE 402
METAIRIE LA 70006

019667P001-1435A-548
DIOCESAN FKA TRINITY PUBLICATIONS
PO BOX 140285
AUSTIN TX 78714-0285

000991P001-1435A-548
DIOCESAN ASSESSMENT
PO BOX 96992
WASHINGTON DC 20090-6992

000992P001-1435A-548
DIOCESAN FISCAL MANAGEMENT CONFERENCE
3240 E UNION HILLS DR
STE 171
PHOENIX AZ 85050

000993P001-1435A-548
DIOCESE OF ALEXANDRIA
PO BOX 7417
ALEXANDRIA LA 71306

000994P001-1435A-548
DIOCESE OF BATON ROUGE
OFFICE OF CATHOLIC SCH
PO BOX 2028
BATON ROUGE LA 70808

000334P001-1435A-548
DIOCESE OF BELIZE
PO BOX 1823
BELIZE
CENTRAL AMERICA

000995P001-1435A-548
DIOCESE OF CAMDEN
ROD HERRERA
OFFICE CHILD/YOUTH PROTECT
631 MARKET ST
CAMDEN NJ 08102

000996P001-1435A-548
DIOCESE OF HO
PO BOX 6099
TECHNY IL 60082

018423P001-1435A-548
DIOCESE OF HOUMA- THIBODEAUX
LUMEN CHRISTI RETREAT CENTER
100 LUMEN CHRISTI CT
SCHRIEVER LA 70395

000997P001-1435A-548
DIOCESE OF KNOXVILLE
KAREN BYRNE
805 S NORTHSHORE DR
KNOXVILLE TN 37919-7551

000336P001-1435A-548
DIOCESE OF KUMBAKONAM INDIA
BISHOP S HOUSE PO BOX NO 3
KUMBAKONAM 612 001
TAMILNADU  612 001
INDIA

000998P001-1435A-548
DIOCESE OF LAKE CHARLES
PO BOX 3223
LAKE CHARLES LA 70602

000337P001-1435A-548
DIOCESE OF MEMPHIS
PO BOX 341669
MEMPHIS TN 38184
INDIA

000999P001-1435A-548
DIOCESE OF OBUASI FR FREDERICK ASUMING
ST THEODORE'S CHURCH
168 SPENCERPORT RD
ROCHESTER NY 14606

020885P001-1435A-548
DIOCESE OF PENSACOLA
1000 W GDN ST
PENSACOLA FL 32501-4623

001000P001-1435A-548
DIOCESE OF PENSACOLA TALLAHASSEE
11 NORTH B ST
PENSACOLA FL 32502

001001P001-1435A-548
DIOCESE OF RALEIGH
CATHOLIC LIFE CENTER
7200 STONEHEDGE DR
RALEIGH NC 27613

001002P001-1435A-548
DIOCESE OF SHREVEPORT
3500 FAIRFIELD AVE
SHREVEPORT LA 71104-3043

020886P001-1435A-548
DIRECT SPORTS INC
P O BOX 497
PEARISBURG VA 24134

010250P001-1435A-548
DIRECT SUPPLY EQUIPMENT
7311 W GREEN TREE RD2
MILWAUKEE WI 53223

018424P001-1435A-548
DIRECT TIRE TOWN CAUSEWAY, INC
1000 N CAUSEWAY BLVD
METAIRIE LA 70001

001003P001-1435A-548
DIRTY LAUNDRY LLC
2745 BESSEMER ST
KENNER LA 70062

022614P001-1435A-548
DISC OF LOUISIANA
76 STARBRUSH CIR
COVINGTON LA 70433

018426P001-1435A-548
DISCIPLE'S CROSS
3401 PONTCHARTRAIN DR - STE 6
SLIDELL LA 70458

020887P001-1435A-548
DISCOUNT AUDIO INC
PO BOX 2972
TORRANCE CA 90509

010251P001-1435A-548
DISCOUNT DANCE SUPPLY
180 WELLES ST
FORTY FORT PA 18704

015644P001-1435A-548
DISCOUNT DANCE SUPPLY
5037 E HUNTER AVE
ANAHEIM CA 92807

010252P001-1435A-548
DISCOUNT DEPOT
4800 WESTBANK EXPY
MARRERO LA 70072

020888P001-1435A-548
DISCOUNT DICTIONARIESCOM
5917 OAK AVE #359
TEMPLE CITY CA 91780

013558P001-1435A-548
DISCOUNT MAGAZINE SUBSCRIPTION SVC, INC
PO BOX 60114
FORT MYERS FL 33906

010253P001-1435A-548
DISCOUNT MUGS
12610 NW 115TH AVE
MIAMI FL 33178

026402P001-1435A-548
DISCOUNT OFFICE ITEMS
302 INDUSTRIAL DR
COLUMBUS WI 53925

010254P001-1435A-548
DISCOUNT SCHOOL SUPPLIES
PO BOX 734309
CHICAGO IL 60673-4309

015645P001-1435A-548
DISCOUNT SCHOOL SUPPLY
PO BOX 6013
CAROL STREAM IL 60197-6013

019668P001-1435A-548
DISCOUNT TWO WAY RADIO
1430 240TH ST
HARBOR CITY CA 90710

010255P001-1435A-548
DISCOUNT ZONE
855 TERRY PKWY
TERRYTOWN LA 70056

009787P001-1435A-548
DISCOVER
PO BOX 6103
CAROL STREAM IL 60197-6103

000317P001-1435A-548
DISCOVERY BENEFITS INC
SUZANNE REHR CHIEF COMPLIANCE OFFICER
4321 20TH AVE S
FARGO ND 58103

018425P002-1435A-548
DISINFX
ANNEKE TALVISTE
PO BOX 730
SPRING BRANCH TX 78070

019669P001-1435A-548
DISNEY DESTINATIONS LLC
PO BOX 733100
DALLAS TX 75373-3100

019670P001-1435A-548
DISNEY DESTINATIONS LLC
TICKET TEAM
PO BOX 10345
LAKE BUENA VISTA FL 32830

018427P001-1435A-548
DISNEY DESTINATIONS LLC - HOTEL ROOMS
PO BOX 733100
DALLAS TX 75373-3100

013559P001-1435A-548
DISNEY DESTINATIONS, LLC
DISNEY YOUTH GROUP PROGRAMS
TICKET TEAM
PO BOX 10345
LAKE BUENA VISTA FL 32830

015646P001-1435A-548
DISNEY DESTINATIONS, LLC
DBA DISNEY DESTINATIONS
PO BOX 10000
LAKE BUENA VISTA FL 32830-1000

016953P001-1435A-548
DISNEY DESTINATIONS, LLC
DISNEY YOUTH PROGRAM
200 CELEBRATION PL
3RD FL
CELEBRATION FL 34747

018428P001-1435A-548
DISNEY DESTINATIONS, LLC  GROUP TICKETS
DISNEY YOUTH GROUP PROGRAMS
TICKET TEAM
PO BOX 10345
LAKE BUENA VISTA FL 32830

009788P001-1435A-548
DISNEY GRAD NIGHT
DISNEY YOUTH PROGRAMS
PO BOX 10 111
LAKE BUENA VISTA FL 32830

010256P001-1435A-548
DISNEY RESERVATIONS TICKETS
7100 MUNICIPAL DR
ORLANDO FL 32819

019671P001-1435A-548
DISNEY RESORT DESTINATIONS LLC
LEA PALMER
PO BOX 403411
ATLANTA GA 30384-3411

019671S001-1435A-548
DISNEY RESORT DESTINATIONS LLC
HEIDI WILLIAMS DISNEY DESTINCTIONS
PO BOX 10111
ATLANTA GA 30384-3411

015647P001-1435A-548
DISNEY RESORT DESTINATIONS, LLC
BANK OF AMERICA
LOCKBOX #403411
6000 FELDWOOD RD
COLLEGE PARK GA 30349

010257P001-1435A-548
DISNEY STORE
8001 ORANGE BLOSSOM TRL
ORLANDO FL 32809

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 120

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 116 of 1089
04/29/2025 12:32:52 PM

016954P001-1435A-548
DISNEY YOUTH GROUP PROGRAM
TRISH ERHARDT
PO BOX 10111
LAKE BUENA VISTA FL 32830

015648P001-1435A-548
DISNEY YOUTH GROUP PROGRAMS
DISNEY YOUTH PROGRAMS
220 CELEBRATION PL
THIRD FL
CELEBRATION FL 34747

019672P001-1435A-548
DISNEY YOUTH GROUP PROGRAMS
JEMAL TAYLOR
PO BOX 10111
LAKE BUENA VISTA FL 32830-1011

010258P001-1435A-548
DISPLAYS 2 GO
81 COMMERCE DR
FALL RIVER MA 02720

019673P001-1435A-548
DISTINCTIVE FLORAL
532 GAUSE BLVD
SLIDELL LA 70458

009317P001-1435A-548
DISTINCTIVE FLORAL DESIGNS LLC
532 GAUSE BLVD
SLIDELL LA 70458

018429P001-1435A-548
DISTRICT 6 BAND DIRECTORS ASSOCIATION
TRAE CUMMINGS - BELLE CHASE ACADEMY
100 5TH ST
BELLE CHASE LA 70037

031072P001-1435A-548
DIVINE MERCY
ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029913P001-1435A-548
DIVINE MERCY CHURCH
4337 SAL LENTINI PKWY
KENNER LA 70065

018430P001-1435A-548
DIVINE MERCY CHURCH PARISH
4337 SAL LENTINI PKWY
KENNER LA 70065

001004P001-1435A-548
DIVINE MERCY PARISH
4337 SAL LENTINI PKWY
KENNER LA 70065

030386P002-1435A-548
DIVINE MERCY ROMAN CATHOLIC CHURCH
KENNER LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001005P001-1435A-548
DIVINE WORD MISSIONARIES
PO BOX 6099
TECHNY IL 60082-6099

015649P001-1435A-548
DIXIE CHEMICAL COMPANY, INC
POST OFFICE BOX 2081
MANDEVILLE LA 70470-2081

020889P001-1435A-548
DIXIE FRESH DIRECT
P O BOX 54073
NEW ORLEANS LA 70154

010259P001-1435A-548
DIXIE MARKETING GROUP INC
1200 FRIED ST
GRETNA LA 70053

012004P001-1435A-548
DIXIE OFFICE PRODUCTS, INC
3760 AIRLINE DR
METAIRIE LA 70001

010260P001-1435A-548
DIXIE OIL
1200 FRIED ST
GRETNA LA 70053

012005P001-1435A-548
DIXIELAND FOREST CORP
PO BOX 502
ABITA SPRINGS LA 70420

001006P001-1435A-548
DIXIELAND TOURS INC
10520 S CHOCTAW
BATON ROUGE LA 70815

012006P001-1435A-548
DJO GLOBAL, LLC
1430 DECISION ST
VISTA CA 92081

022615P001-1435A-548
DJO LLC
PO BOX 515471
LOS ANGELES CA 90051

015650P001-1435A-548
DKI
5530 JEFFERSON HIGHWAY
HARAHAN LA 70123

001007P002-1435A-548
DKI OFFICE FURNITURE AND SUPPLIES
HEIDI PANSANO
5530 JEFFERSON HWY
HARAHAN LA 70123

013560P001-1435A-548
DKI OFFICE FURNITURE AND SUPPLIES
PO BOX 8817
METAIRIE LA 70011-8817

013561P001-1435A-548
DKI OFFICE SOLUTIONS
5530 JEFFERSON HIGHWAY
HARAHAN LA 70123

010261P001-1435A-548
DLC LIMOUSINE SVC
10 NEW KING ST STE 209
WHITE PLAINS NY 10604-1211

016955P001-1435A-548
DMD SILK SCREENING
537 URBANDALE ST
MARRERO LA 70072

022559P001-1435A-548
DME DIRECT LLC
105 HARBOR CIR
NEW ORLEANS LA 70126

026403P001-1435A-548
DMI DELL BUS ONLINE
DELL COMPUTER CORPORATION
ONE DELL WAY
ROUND ROCK TX 78682

015651P001-1435A-548
DN AND N ENTERPRISES
1144 N CUSEWAY BLVD
MANDEVILLE LA 70471

022616P001-1435A-548
DNA CHIROPRACTIC LLC
PO BOX 1095
LULING LA 70070

015652P001-1435A-548
DOBBINS SPORTS PHOTOGRAPHY, LLC
573 WAVERLY DR
SLIDELL LA 70461

022617P001-1435A-548
DOCTOR LINDA L BUI LLC
BLDG F 1901 MANHATTAN BLVD
HARVEY LA 70058

022618P001-1435A-548
DOCTORS AFTER HOURS
1000 CLEARVIEW PKWY
METAIRIE LA 70001

022619P001-1435A-548
DOCTORS AFTER HOURS
100 5236 VETERANS BLVD
METAIRIE LA 70006

022620P001-1435A-548
DOCTORS AFTER HOURS
STE 100 101 W ROBERT E LEE BLVD
NEW ORLEANS LA 70124

022621P001-1435A-548
DOCTORS AFTER HOURS URGENT
101 W ROBERT E LEE BLVD
NEW ORLEANS LA 70124

022622P001-1435A-548
DOCTORS IMAGING SVC LLC
PO BOX 8815
METAIRIE LA 70011

022623P001-1435A-548
DOCTORS IMAGING SVC LLC
STE 201 4241 VETERANS
METAIRIE LA 70006

022624P001-1435A-548
DOCTORS SAME DAY SURGERY CENTE
1207 N CAUSEWAY BLVD
METAIRIE LA 70001

022625P001-1435A-548
DOCTORS URGENT CARE LLC
985 ROBERT BLVD STE 101
SLIDELL LA 70458

012007P001-1435A-548
DOCUCENTER
2033 N HIGHWAY 190
STE 2
COVINGTON LA 70433

015653P001-1435A-548
DOCUCENTER
2033 HWY 190
STE 2
COVINGTON LA 70433

001008P001-1435A-548
DOCUMART
5624 CITRUS BLVD
HARAHAN LA 70123

009282P001-1435A-548
DOCUMART
KEVIN GRAVELY
5624 CITRUS BLVD
NEW ORLEANS LA 70123-5507

018431P002-1435A-548
DOERLE FOOD SVC LLC
113 KOL DR
BROUSSARD LA 70518-3825

001010P002-1435A-548
DOERRIES INTERNATIONAL CO INC
EDWIN DOERRIES JR
PO BOX 594
KENNER LA 70063-0594

013562P001-1435A-548
DOGGONE EXPRESS
31058 HIGHWAY 1055
MT. HERMON LA 70450

012008P001-1435A-548
DOGWOOD CERAMIC SUPPLY INC
12590 DEDEAUX RD MS
GULPORT MS 39503-5866

013563P001-1435A-548
DOLLAMUR SPORT SURFACES
1734 EAST EL PASO ST
STE #110
FORT WORTH TX 76102

009789P001-1435A-548
DOLLAMUR SPORTS SURFACES
4709 SOUTH EDGEWOOD TER
FORT WORTH TX 76119

010262P001-1435A-548
DOLLAR GENERAL
1020 BEHRMAN HWY
GRETNA LA 70056

026228P001-1435A-548
DOLLAR GENERAL
100 MISSION RIDGE
GOODLETTSVILLE TN 37072

010263P001-1435A-548
DOLLAR RAC
600 RENTAL BLVD
NEW ORLEANS AP LA 70062

010264P001-1435A-548
DOLLAR RENT A CAR
600 RENTAL BLVD
NEW ORLEANS AP LA 70062

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 122
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 118 of 1089                                                    04/29/2025 12:32:52 PM

009342P001-1435A-548
DOLLAR TREE
704 W OAK ST
AMITE LA 70422-2733

010265P001-1435A-548
DOLLAR TREE
2703 BELLE CHASSE HWY
GRETNA LA 07005

026229P001-1435A-548
DOLLAR TREE
500 VOLVO PKWY
CHESAPEAKE VA 23320

010266P001-1435A-548
DOLLAR TREE 1985
1999 BARATARIA BLVD
MARRERO LA 70072

029553P001-1435A-548
DOMINIC LANASA
ADDRESS INTENTIONALLY OMITTED

001011P001-1435A-548
DOMINICAN COMMUNITY
ST ANTHONY PRIORY
4640 CANAL ST
NEW ORLEANS LA 70119

001012P001-1435A-548
DOMINICAN FATHERS
1909 S ASHLAND AVE
CHICAGO IL 60608

001013P001-1435A-548
DOMINICAN FATHERS
775 HARRISON AVE
NEW ORLEANS LA 70124

019001P001-1435A-548
DOMINICAN FATHERS
1421 N CAUSEWAY BLVD
METAIRIE LA 70001

015654P001-1435A-548
DOMINICAN FATHERS AND BROTHERS
ST ANTHONY PRIORY
4640 CANAL ST
NEW ORLEANS LA 70119

001014P001-1435A-548
DOMINICAN FRIARS OF LUBBOCK
PO BOX 22872
LEXINGTON KY 40522

012009P001-1435A-548
DOMINICAN HIGH SCHOOL
7701 WALMSLEY AVE
NEW ORLEANS LA 70125

018432P001-1435A-548
DOMINICAN HIGH SCHOOL
7701 WALMSLEY
NEW ORLEANS LA 70125

019674P001-1435A-548
DOMINICAN HIGH SCHOOL
7701 WALMSELY AVE
NEW ORLEANS LA 70125-3494

001015P001-1435A-548
DOMINICAN PRIORY OF ST GERTRUDE
7630 SHAWNEE RUN RD
CINCINNATIM OH 45243-3009

001016P001-1435A-548
DOMINICAN SISTERS
837 SHORT ST
NEW ORLEANS LA 70118

001017P001-1435A-548
DOMINICAN SISTERS OF MARY IMMACULATE PROVINCE
5250 GASMER DR
HOUSTON TX 77035

013564P001-1435A-548
DOMINICAN SISTERS OF MARY MOTHER
OF THE EUCHARIST
4597 WARREN RD
ANN ARBOR MI 48105

001018P001-1435A-548
DOMINICAN SISTERS OF PEACE
5660 BANCROFT DR
NEW ORLEANS LA 70122

026315P001-1435A-548
DOMINICAN SISTERS OF ST CECILIA
801 DOMINICAN DR
NASHVILLE TN 37228

030353P002-1435A-548
DOMINICANS PROVINCE OF
ST ALBERT THE GREAT USA
AN ILLINOIS NOT FOR PROFIT CORPORATION
REGINA S WEDIG
PO BOX 185
AMITE LA 70422

026316P001-1435A-548
DOMINIO'S PIZZA
30 FRANK LLOYD WRIGHT DR
ANN ARBOR MI 48106

010267P001-1435A-548
DOMINO'S BASKETBALL
4938 FRERET ST
NEW ORLEANS LA 70115

015655P001-1435A-548
DOMINO'S BASKETBALL
CHARLIE DOMINO
13398 HIGHWAY 1078
FOLSOM LA 70437

010268P001-1435A-548
DOMINO'S PIZZA
4938 FRERET ST
NEW ORLEANS LA 70115

013565P001-1435A-548
DOMINO'S PIZZA
15389 HIGHWAY 22
PONCHATOULA LA 70454

015656P001-1435A-548
DOMINO'S PIZZA
69290 HIGHWAY 21
COVINGTON LA 70433

026675P001-1435A-548
DOMINOS
3030 SEVERN AVE STE 10
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020890P001-1435A-548
DOMINOS BASKETBALL
CHUCK DORVIN
4308 NEW STREET
METAIRIE LA 70002

026185P001-1435A-548
DOMINOS PIZZA
3030 SEVERN AVE ST 10
METAIRIE LA 70002

026230P001-1435A-548
DOMINOS PIZZA
30 FRANK LLOYD WRIGHT DR
ANN ARBOR MI 48106

016956P001-1435A-548
DON BOHN FORD
3737 LAPALCO BLVD
HARVEY LA 70058

026186P001-1435A-548
DON BOSCO PREP
492 FRANKLIN TPKE
RAMSEY NJ 07446

020891P001-1435A-548
DON HERMANN
5218 CLAYCUT RD
BATON ROUGE LA 70806

009790P001-1435A-548
DON HOPPENS AND LOUISE GUBERT
PO BOX 6165
METAIRIE LA 70009

022626P001-1435A-548
DON R GUZZETTA APC
4228 HOUMA BLVD STE 220
METAIRIE LA 70006

030976P001-1435A-548
DON RANDON REAL ESTATE, INC
DON RANDON
ADDRESS INTENTIONALLY OMITTED

009337P001-1435A-548
DON'S AUTOMOTIVE
634 ORANGE ST
NEW ORLEANS LA 70130

027072P001-1435A-548
DON'S SEAFOOD
126 LAKE DR
COVINGTON LA 70433

026579P001-1435A-548
DON'S SEAFOOD RESTAURANT
126 LAKE DR
COVINGTON LA 70433

015658P001-1435A-548
DON'S STUMPGRINDING
1923 DUPARD ST
MANDEVILLE LA 70448

001021P001-1435A-548
DONAHUE FAVRET CONTRACTORS INC
3030 EAST CAUSEWAY APPROACH
MANDEVILLE LA 70448

022627P001-1435A-548
DONALD C FAUST MD
2633 NAPOLEON AVE STE 600
NEW ORLEANS LA 70115

015657P001-1435A-548
DONALD I PHILLIPS DBA CATERING BY DON
72022 LIVE OAK ST
COVINGTON LA 70433

022628P001-1435A-548
DONALD L PETERSON JR MD
151 OCHSNER BLVD STE D
GRETNA LA 70056

009387P001-1435A-548
DONALD PALMER CO INC
PO BOX 15062
NEW ORLEANS LA 70175

029587P001-1435A-548
DONALD ST GERMAIN
ADDRESS INTENTIONALLY OMITTED

020894P001-1435A-548
DONALDSONVILLE HIGH SCHOOL
100 TIGER DR
DONALDSONVILLE LA 70346

027949P001-1435A-548
DONNA GLUECK
ADDRESS INTENTIONALLY OMITTED

011287P001-1435A-548
DONNA WALLACE
ADDRESS INTENTIONALLY OMITTED

020892P001-1435A-548
DONS COUNTRY STORE
388 CENTRAL AVE
RESERVE LA 70084

020893P001-1435A-548
DONS SEAFOOD HUT
4801 VETERANS BLVD
METAIRIE LA 70006

013566P001-1435A-548
DONS STRIPING INC
4805 LAKE VISTA DR
METAIRIE LA 70006

020895P001-1435A-548
DONUT HOLE
421 W AIRLINE HWY
LAPLACE LA 70068

016957P001-1435A-548
DOODIE CALLS INC
PO BOX 10626
JEFFERSON LA 70181

030983P001-1435A-548
DORIAN BENNETT SOTHEBYS INTL REALTY
DORIAN  BENNETT
ADDRESS INTENTIONALLY OMITTED

018433P002-1435A-548
DORIAN BUSINESS SYSTEMS, IN,
14850 MONTFORT DR STE 160
DALLAS TX 75254-6704

015659P001-1435A-548
DORNAN PROPERTIES
325 SHADY VIEW LN
COVINGTON LA 70433

031001P001-1435A-548
DORSEY DEVELOPMENT GROUP
PAUL DORSEY
ADDRESS INTENTIONALLY OMITTED

011029P001-1435A-548
DOT GRAPHICS
9655 DE SOTO AVE
CHATSWORTH CA 91311

019675P001-1435A-548
DOUBLE A EXTERMINATORS
111 RAINEY DR
SLIDELL LA 70458

015660P001-1435A-548
DOUBLE D DRYWALL
2108 COLONIAL BLVD
VIOLET LA 70092

001030P001-1435A-548
DOUBLE TREE HOTEL
300 ARMY NAVY DR
ARLINGTON VA 22202

020896P001-1435A-548
DOUBLETREE BY HILTON LAFAYETTE
1521 W PINHOOK RD
LAFAYETTE LA 70503

010269P001-1435A-548
DOUBLETREE HOTEL
300 CANAL ST
NEW ORLEANS LA 70130

013567P001-1435A-548
DOUBLETREE NORTH CHARLESTON CONVENTION CENTER
5264 INTERNATIONAL BLVD
NORTH CHARLESTON SC 29418

019676P001-1435A-548
DOUGLAS INDUSTRIES
DBA NATIONAL SPORTS PRODUCTS NSP
3441 SOUTH 11TH AVE
ELDRIDGE IA 52748

009791P001-1435A-548
DOVER PUBLICATIONS
PO BOX 347
MINEOLA NY 11501-1347

018434P001-1435A-548
DOW ELECTRONICS
8603 ADAMO DR
TAMPA FL 33619

013568P002-1435A-548
DOW JONES AND CO INC
DENISE ACKERMAN
PO BOX 300
PRINCETON NJ 08543

016958P001-1435A-548
DOWNTOWN DELIVERY
124 ELEANOR AVE
PASS CHRISTIAN MS 39571

010270P001-1435A-548
DOWNTOWN PARKING
601 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

015661P001-1435A-548
DOYLE HIGH SCHOOL
PO BOX 160
LIVINGSTON LA 70754

022629P001-1435A-548
DR ABDOLREZA VADIEE APMC
125 E SAINT BERNARD HWY
CHALMETTE LA 70043

001034P001-1435A-548
DR BRAIN INC
PO BOX 6525
METAIRIE LA 70009-6525

022644P001-1435A-548
DR BRANDON BROADUS
102 FONTAINBLEAU DR D1
MANDEVILLE LA 70471

001035P001-1435A-548
DR BRIAN TUCKER
3508 FAR WEST BLVD
STE 310
AUSTIN TX 78731

001055P001-1435A-548
DR CORNELIUS SCHUTTE N O PSYCHOTHERAPY ASSOC
2401 WESTBEND PKWY
NEW ORLEANS LA 70114

022630P001-1435A-548
DR DAVID A MYERS LLC
PO BOX 55730
METAIRIE LA 70055

022631P001-1435A-548
DR DEBBI BARRETT HANNAN APC
101 CLEARVIEW PKWY
METAIRIE LA 70001

030545P001-1435A-548
DR DONALYN HASSENBOEHLER
KENNETH BORDES
2725 LAPEYROUSE ST
NEW ORLEANS LA 70119

022632P001-1435A-548
DR JAMES H O NEILL LPC
STE 512 3330 W ESPLANADE AVE S
METAIRIE LA 70002

022633P001-1435A-548
DR JAMES HERNANDEZ
206 S TYLER ST STE B
COVINGTON LA 70433

001040P001-1435A-548
DR JANET BRADLEY
433 METAIRIE RD
STE 202
METAIRIE LA 70005

022634P001-1435A-548
DR JENNIFER HOLLIDAY LLC
658 HIGHLANDS DR
SLIDELL LA 70458

022645P001-1435A-548
DR JENNIFER R GARRETT LLC
1315 ANTONINE ST
NEW ORLEANS LA 70115

022635P001-1435A-548
DR JORGE M CONTRERAS LLC
3800 HOUMA BLVD STE 250
METAIRIE LA 70006

022636P001-1435A-548
DR KIM HOANG
2120 BELLE CHASSE HWY
GRETNA LA 70053

022637P001-1435A-548
DR KRISTIE CHIROPRACTIC
STE 103 1620 BELLE CHASE HWY
TERRYTOWN LA 70056

029639P001-1435A-548
DR KRISTIE CHIROPRACTIC
STE 103 1620 BELLE CHASE HWY
TERRYTOWN LA 70056

001043P001-1435A-548
DR MARGARET CAMPO
36260 OLD BAYOU LIBERTY RD
SLIDELL LA 70460

001052P001-1435A-548
DR MATT MORRIS AND ASSOCIATES
433 METAIRIE RD
STE 401
METAIRIE LA 70005

022638P001-1435A-548
DR MICHAEL LECHLEITER DC
PO BOX 58049
NEW ORLEANS LA 70158

022639P001-1435A-548
DR MIGUEL RIDGLEYLEWIS
3700 LAPALCO BLVD STE A
HARVEY LA 70058

001045P001-1435A-548
DR PAUL PELTS
1539 JACKSON AVE
STE 300
NEW ORLEANS LA 70130

022640P001-1435A-548
DR RENEE BABIN BONIN LLC
9B-1 200 BEAULLIEU DR
LAFAYETTE LA 70508

022641P001-1435A-548
DR RICHARD J HAGES INC
39 6601 VETERANS BLVD
METAIRIE LA 70003

022642P001-1435A-548
DR SHAUNDA JONES MD
PO BOX 1305
GRETNA LA 70054

001048P001-1435A-548
DR THOMAS NEAL
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70125

001050P001-1435A-548
DR TONY MELITO LMFT LPC
3001 5TH ST
STE 202
METAIRIE LA 70002

022643P001-1435A-548
DR W A HENDRICKS GENERAL EN
940 MATTHEW DR STE 5
WAYNESBORO MS 39367

019677P001-1435A-548
DR WAGNERS HONEY ISLAND SWAMP TOUR
41490 CRAWFORD LANDING RD
SLIDELL LA 70461

022646P001-1435A-548
DR WARREN H JOHN
STE 204 6305 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

018435P001-1435A-548
DRAGO'S SEAFOOD RESTAURANT
3232 N ARNOULT
METAIRIE LA 70002

010271P001-1435A-548
DRAMATIC PUBLISHING
311 WASHINGTON ST
WOODSTOCK IL 60098

010272P001-1435A-548
DRAMATIC PUBLISHING CO
311 WASHINGTON ST
WOODSTOCK IL 60098

018436P001-1435A-548
DRAMATIST PLAY SERVICE, INC
440 PK AVE SOUTH
NEW YORK NY 10016

012010P001-1435A-548
DRAMATISTS PLAY SERVICE, INC
440 PK AVE SOUTH
NEW YORK NY 10016

013569P001-1435A-548
DRAMATISTS PLAY SERVICE, INC
ACCOUNTS RECEIVABLE
440 PK AVE SOUTH
NEW YORK NY 10016

010273P001-1435A-548
DRAMATISTS PLAY SVC
440 PARK AVE S FL 11
NEW YORK NY 10016

020897P001-1435A-548
DRAMATISTS PLAY SVC INC
440 PARK AVE SOUTH
NEW YORK NY 10016

020898P001-1435A-548
DRAWING BOARD INC
101 E NINTH ST
WAYNESBORO PA 17268

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009140P001-1435A-548
DRAWING BOARD PRINTING
101 E NINTH ST
WAYNESBORO PA 17268

009792P001-1435A-548
DRC/CTB
BIN # 131410
PO BOX 1414
MINNEAPOLIS MN 55480-1414

018437P001-1435A-548
DREAMSEAT
60 AUSTIN BLVD
COMMACK NY 11725

015662P001-1435A-548
DREAMSTREET FOUNDATION (CALIFORNIA)
PO BOX 4330
BURBANK CA 91503

010274P001-1435A-548
DRI NCSOFT CORP
6801 N CAPITAL OF TEXAS HWY 1-102
AUSTIN TX 78731

018438P001-1435A-548
DRIP DROP HYDRATION, INC
1144 65TH ST - STE C
OAKLAND CA 94608

013570P001-1435A-548
DRISKILL ENVIRONMENTAL CONSULTANTS
1999 HICKORY AVE
STE 204
HARAHAN LA 70123

009207P001-1435A-548
DROPBOX INC
185 BERRY ST STE 400
SAN FRANCISCO CA 94107-1725

022647P001-1435A-548
DRS ITELD BERNSTEIN ASSOCI
PO BOX 2209
SLIDELL LA 70459

022651P001-1435A-548
DRS LOUAPRE KOKEMOR AND SARR
2633 NAPOLEON AVE STE 400
NEW ORLEANS LA 70115

022648P001-1435A-548
DRS LOUAPRE KOKEMOR SARRAT AND
2633 NAPOLEON AVE STE 400
NEW ORLEANS LA 70115

001057P001-1435A-548
DRS OCCHIPINTI LIFSEY AND BURKE
4770 S I-10 SERVICE RD W
STE 110
METAIRIE LA 70001

022649P001-1435A-548
DRS RAY LOUSTEAU RUSSELL CECOL
120 N JEFF DAVIS PKWY
NEW ORLEANS LA 70119

022650P001-1435A-548
DRS SCHWARTZENBURG LAFRANCA GU
STE 210 500 RUE DE LA VIE ST
BATON ROUGE LA 70817

015664P001-1435A-548
DRUG TEST SVC OF LA, LLC
12215 VILLA PK DR
GEISMAR LA 70734

018439P002-1435A-548
DRUM CORE INTERENATIONAL
2495 DIRECTORS ROW STE I
INDIANAPOLIS IN 46241-4968

026404P001-1435A-548
DRY LAM LLC
23220 W 84TH ST
SHAWNEE KS 66227

022652P001-1435A-548
DS FAMILY MEDICINE
56 STARBRUSH CIR
COVINGTON LA 70433-7208

009391P001-1435A-548
DSAGNO
PO BOX 23453
NEW ORLEANS LA 70183-3453

010275P001-1435A-548
DSPM
439 S STODDARD AVE
SAN BERNARDINO CA 92410

026405P001-1435A-548
DSS ACHIEVMNT PRODUCTS
DISCOUNT SCHOOL SUPPLY®
PO BOX 734309
CHICAGO IL 60673-4309

019678P001-1435A-548
DTSMA DAVID THIBODAUX STEM MAGNET ACADEMY
DEREK MANARD
805 TEURLINGS DR
LAFAYETTE LA 70501

030387P001-1435A-548
DUBOURG HOME
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031073P001-1435A-548
DUBOURG HOME
DENNIS F ADAMS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

009793P001-1435A-548
DUCHESNE HOUSE
2545 BAYOU HOUSE
NEW ORLEANS LA 70119

026231P001-1435A-548
DUCHTOWN HIGH SCHOOL
13165 LA-73
GEISMAR LA 70734

013571P001-1435A-548
DUCK ICE
PO BOX 100
EDGARD LA 70049

015665P001-1435A-548
DUCKWORTH, RAYFORD AND WENDY
28405 KRENTEL RD
LACOMBE LA 70445

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

019679P001-1435A-548
DUDLEY SMITH PRINTING
58465 TYLER ST
STE 1
SLIDELL LA 70461

016959P001-1435A-548
DUFF WATERPROOFING CO INC
8011 TOWNSEND PL
NEW ORLEANS LA 70128

013572P001-1435A-548
DUFF WATERPROOFING CO, INC
8011 TOWNSEND PL
NEW ORLEANS LA 70126

001062P001-1435A-548
DUFRENE SURVEYING AND ENGR INC
1624 MANHATTAN BLVD
HARVEY LA 70058

001063P001-1435A-548
DUHON LOCK AND SECURITY
512 A TERRY PKWY
TERRYTOWN LA 70056

013573P001-1435A-548
DUMB OX MINISTRIES
316 GIROD ST
STE B
MANDEVILLE LA 70448

015666P001-1435A-548
DUMB OX MINISTRIES
1000 HOWARD AVE
NINTH FL
NEW ORLEANS LA 70113

001067P001-1435A-548
DUMB OX MINISTRIES INC
316 GIROD ST
MANDEVILLE LA 70448

009794P001-1435A-548
DUMB OX PRODUCTIONS INC
1816 NEYREY DR
METAIRIE LA 70001

012011P001-1435A-548
DUNHAM HIGH SCHOOL
11111 ROY EMERSON DR
BATON ROUGE LA 70810

020899P001-1435A-548
DUNHAM HIGH SCHOOL
11111 ROY EMERSON
BATON ROUGE LA 70810

019680P001-1435A-548
DUNHAM SCHOOL
11111 ROY EMERSON DR
BATON ROUGE LA 70810

010276P001-1435A-548
DUNKIN DONUTS
4200 HOUMA BLVD
METAIRIE LA 70006

013574P001-1435A-548
DUNLAP INDUSTRIES
GENERAL SUPPLIES DIVISION
12507 LOMA RICA DR
GRASS VALLEY CA 95945

019681P002-1435A-548
DUNNS FLOORING LLC
PO BOX 152
SLIDELL LA 70459-0152

029640P001-1435A-548
DUO SECURITY INC
DEPT LA 24804
PASADENA CA 91185-4804

001068P001-1435A-548
DUO SECURITY INC ACCOUNTING DEPT
123 N ASHLEY ST
ANN ARBOR MI 48104

018440P001-1435A-548
DUPLANTIER ICE SVC
2240 DECATUR ST
NEW ORLEANS LA 70117

022654P001-1435A-548
DURA MEDIC LLC
PO BOX 2728
AUSTIN TX 78768

001072P001-1435A-548
DURAMED INC
1015 24TH ST
KENNER LA 70062-5257

009414P001-1435A-548
DURHAM SCHOOL SVC LP
PO BOX 841879
DALLAS TX 75284-1879

001074P001-1435A-548
DURR HEAVY CONSTRUCTION L L C
817 HICKORY AVE
HARAHAN LA 70123

012012P001-1435A-548
DURR HEAVY CONSTRUCTION LLC
817 HICKORY AVE
HARAHAN LA 70123

010277P001-1435A-548
DUTCHTOWN HIGH SCHOOL
13165 LA-73
GEISMAR LA 70734

020900P001-1435A-548
DUTCHTOWN HIGH SCHOOL
P RICKS
VOLLEYBALL
13165 HIGHWAY 73
GEISMAR LA 70734

015667P002-1435A-548
DUTCHTOWN HIGH SCHOOL VOLLEYBALL
P RICKS
13165 HIGHWAY 73
GEISMAR LA 70734

018441P001-1435A-548
DUVALLES CAJUN CHARTERS, LLC
3917 MUMPHREY RD
CHALMETTE LA 70043

000239P001-1435A-548
DUY NGUYEN
ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 128
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 124 of 1089                                                              04/29/2025 12:32:52 PM

015668P001-1435A-548
DYKNOW
129 E MARKET ST
STE 1100
INDIANAPOLIS IN 46204

018442P001-1435A-548
DYNAMEDICS
PO BOX 7307
METAIRIE LA 70010

020901P001-1435A-548
DYNAMIC AUDIO VIDEO
5570 PEPSI ST
STE B
NEW ORLEANS LA 70123

010278P001-1435A-548
DYNAMIC CATHOLIC
5081 OLYMPIC BLVD
ERLANGER KY 41018

001076P001-1435A-548
DYNAMIC CATHOLIC INSTITUTE
5081 OLYMPIC BLVD
ERLANGER KY 41018

022655P001-1435A-548
DYNAMIC PHYSICAL THERAPY
653 MYRTLE DR
COVINGTON LA 70433

020902P001-1435A-548
DYNAMICCATHOLICCOM
2200 ARBOR TECH DR
HEBRON KY 41048

009405P001-1435A-548
DYNAPLAY LLC
PO BOX 6497
METAIRIE LA 70009

022656P001-1435A-548
DYNASPLINT SYSTEMS INC
770 RITCHIE HWY STE W21
SEVERNA PARK MD 21146

009328P001-1435A-548
DZ INTERNATIONAL TRADING
5925 GATEWAY DR
ALPHARETTA GA 30004-3970

026232P001-1435A-548
E AND E SVC
1725 NUNEZ ST
NEW ORLEANS LA 70114

013575P001-1435A-548
E AND G PEST CONTROL
PO BOX 19343
NEW ORLEANS LA 70179-0343

016960P001-1435A-548
E AND J LAWN CARE AND MAINT LLC
112 CRESCENTWOOD LOOP
SLIDELL LA 70458

018443P001-1435A-548
E AND M SPORTS PRODUCTIONS
8 RUE DIJON
KENNER LA 70065

010279P001-1435A-548
E CAMM NETWORK LLC
1132 SALEM ST NORTH
ANDOVER MA 01845

020903P001-1435A-548
E D WHITE CATHOLIC HIGH SCHOOL
J KIEF
555 CARDINAL DR
THIBODAUX LA 70301

026474P001-1435A-548
E D WHITE HIGH SCHOOL
555 CARDINAL DR
THIBODAUX LA 70301

022657P001-1435A-548
E JEFFERSON PHYSICIANS GROUP
PO BOX 975482
DALLAS TX 75397

010280P001-1435A-548
E PROMOS PROMOTIONAL
113 5TH AVE S
ST CLOUD MN 56301

022658P001-1435A-548
E TAYLOR AULTMAN LCSW
744 DANTE ST
NEW ORLEANS LA 70118

029641P001-1435A-548
EADS MELANIE G CPA APC
413 MAGNOLIA LN
SLIDELL LA 70461

026475P001-1435A-548
EAGLE ATHLETIC FACILITIES
1000 SALESIAN LN
MARRERO LA 70072

029800P001-1435A-548
EAGLE HURST RANCH
ANGIE BUTZ
240 EAGLE HURST RD
STEELVILLE MO 65565

001077P001-1435A-548
EAGLE HURST RANCH ST LOUIS OFFICE
9700 MACKENZIE
STE 120
ST LOUIS MO 63123

001078P001-1435A-548
EAGLE INSULATORS SOUTHEAST LLC
PO BOX 7701
METAIRIE LA 70010

026139P001-1435A-548
EAGLE SECURITY
PO BOX 322
HARVEY LA 70059

001079P001-1435A-548
EAGLE SECURITY SYSTEMS INC
PO BOX 322
HARVEY LA 70059

022659P001-1435A-548
EAR NOSE AND THROAT PHYSICIANS
STE 104 9980 CENTRAL PARK BLVD N
BOCA RATON FL 33428

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 129
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 125 of 1089                                                                    04/29/2025 12:32:52 PM

016961P001-1435A-548
EARL J DOESCHER AND CO
305 MEHLE AVE
ARABI LA 70032

015669P001-1435A-548
EARL J DOESCHER AND CO, INC
EARL J DOESCHER AND CO
PO BOX 666
BASILE LA 70515

022660P001-1435A-548
EARL J PRIMO MS OD LLC
205 STONEWOOD DR
COVINGTON LA 70433

016575P001-1435A-548
EARL LENNIE
ADDRESS INTENTIONALLY OMITTED

010281P001-1435A-548
EARL OF SANDWICH
4700 MILLENIA BLVD
STE 400
ORLANDO FL 32839

013576P001-1435A-548
EARLS PLUMBING AND HEATING, LLC
5107 WEST NAPOLEON AVE
METAIRIE LA 70001

022661P001-1435A-548
EARS AND HEARING PA
BLDG C STE 300A 12319 N MOPAC EXPWY
AUSTIN TX 78758

020904P001-1435A-548
EARTHSAVERS
PO BOX 6530
METAIRIE LA 70009

015670P001-1435A-548
EARTHSHIELD FOAM INSULATION
2120 AMERICA ST
MANDEVILLE LA 70448

020905P001-1435A-548
EAST ASCENSION HIGH SCHOOL
612 E WORTHY
GONZALES LA 70737

026476P001-1435A-548
EAST ASCENSION HIGH SCHOOL
612 EAST WORTHEY RD
GONZALES LA 70737

020906P001-1435A-548
EAST BANK FRIENDS OF RECREATION
3616 HENICAN PL
METAIRIE LA 70003

022662P001-1435A-548
EAST BATON ROUGE EMS
PO BOX 54001
NEW ORLEANS LA 70154

020907P001-1435A-548
EAST COAST WHOLESALE INC
P O BOX 2599
COVINGTON GA 30015

020908P001-1435A-548
EAST FELICIANA HIGH SCHOOL
3501 HIGHWAY 10
JACKSON LA 70748

010282P001-1435A-548
EAST JAPANESE RESTAURANT
1405 TEANECK RD
TEANECK NJ 07666

009796P001-1435A-548
EAST JEFFERSON AFTERHOURS
3510 N CAUSEWAY BLVD STE 300
METAIRIE LA 70002

022663P001-1435A-548
EAST JEFFERSON AMBULATORY SURG
4320 HOUMA BLVD STE 500
METAIRIE LA 70006

022664P001-1435A-548
EAST JEFFERSON EMERGENCY
PO BOX 679525
DALLAS TX 75267

022665P001-1435A-548
EAST JEFFERSON EMERGENCY MAN
PO BOX 679525
DALLAS TX 75267

022666P001-1435A-548
EAST JEFFERSON FAMILY PRACTICE
2109 DAVID DR
METAIRIE LA 70003

022667P001-1435A-548
EAST JEFFERSON FAMILY PRACTICE
PO BOX 54576
NEW ORLEANS LA 70154

022668P001-1435A-548
EAST JEFFERSON GASTROENTEROLOG
3941 HOUMA BLVD STE 1B
METAIRIE LA 70006

022669P001-1435A-548
EAST JEFFERSON GENERAL H
PO BOX 975479
DALLAS TX 75397

022671P001-1435A-548
EAST JEFFERSON GENERAL HOSPITA
PO BOX 975479
DALLAS TX 75397

022672P001-1435A-548
EAST JEFFERSON GENERAL HOSPITA
PO BOX 975481
DALLAS TX 75397

001080P001-1435A-548
EAST JEFFERSON GENERAL HOSPITAL
PO BOX 650292
DALLAS TX 75265-0292

022670P002-1435A-548
EAST JEFFERSON GENERAL HOSPITAL
CONTROLLERS OFFICE
4200 HOUMA BLVD
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 010283P001-1435A-548<br>EAST JEFFERSON HIGH SCHOOL<br>400 PHLOX AVE<br>METAIRIE LA 70001 | 010284P001-1435A-548<br>EAST JEFFERSON HOSPITAL<br>4200 HOUMA BLVD<br>METAIRIE LA 70006 | 010181P001-1435A-548<br>EAST JEFFERSON MANAGEMENT LLC<br>PO BOX 88087<br>CHICAGO IL 60680-1087 | 022673P001-1435A-548<br>EAST JEFFERSON MEDICAL CLINIC<br>1308 WILLIAMS BLVD<br>KENNER LA 70062 |
| 001082P001-1435A-548<br>EAST JEFFERSON PHYS GROUP<br>PO BOX 975482<br>DALLAS, TX 75397-5482 | 022674P001-1435A-548<br>EAST JEFFERSON PHYSICIANS GROU<br>PO BOX 975482<br>DALLAS TX 75397 | 020911P001-1435A-548<br>EAST MISSISSIPPI CENTER FOR EDUC DEV<br>MSU CAMPUS<br>1000 HIGHWAY 19 NORTH MERIDIAN<br>MERIDIAN MS 39307-5799 | 020912P001-1435A-548<br>EAST ST JOHN HIGH SCHOOL<br>1 WILDCAT DR<br>RESERVE LA 70084 |
| 019683P001-1435A-548<br>EAST ST TAMMANY CHAMBER OF COMMERCE<br>CHAMBER OF COMMERCE<br>1808 FRONT ST<br>SLIDELL LA 70458 | 019688P001-1435A-548<br>EAST ST TAMMANY HABITAT OF HUMANITY<br>2229 3RD ST<br>SLIDELL LA 70458 | 022675P001-1435A-548<br>EAST TN CHILDRENS HOSPITAL<br>PO BOX 15010<br>KNOXVILLE TN 37901 | 001083P001-1435A-548<br>EASTBANK CYCLERY<br>1908 W ESPLANADE AVE<br>KENNER LA 70065 |
| 026317P001-1435A-548<br>EASTBAY<br>211 S 1ST AVE<br>WAUSAU WI 54401 | 012014P001-1435A-548<br>EASTBAY INC<br>PO BOX 1328<br>WAUSAU WI 54402-1328 | 020913P001-1435A-548<br>EASTBAY INC<br>P O BOX 1328<br>WAUSAU WI 55402-1328 | 010285P001-1435A-548<br>EASTBAY TEAM SALES<br>111 SOUTH FIRST AVE<br>WAUSAU WI 54401 |
| 016962P001-1435A-548<br>EASTBAY, INC<br>DEPT 978835<br>PO BOX 8835<br>CAROL STREAM IL 60197-8835 | 022676P001-1435A-548<br>EASTERN CT PATHOLOGY CONSULTAN<br>PO BOX 206<br>NEW HAVEN CT 06501 | 022677P001-1435A-548<br>EASTERN SHORE URGENT CARE LLC<br>PO BOX 4152<br>BELFAST ME 04915 | 010286P001-1435A-548<br>EASY CANVAS PRINTS<br>11525A STONEHOLLOW DR<br>STE 100<br>AUSTIN TX 78758 |
| 013577P001-1435A-548<br>EASYPERMIT POSTAGE<br>PO BOX 371874<br>PITTSBURGH PA 15250-7874 | 001084P001-1435A-548<br>EATEL<br>PO BOX 919251<br>DALLAS TX 75391-9251 | 001084S001-1435A-548<br>EATEL<br>913 S BURNSIDE AVE<br>GONZALEZ LA 70737 | 022678P001-1435A-548<br>EATING RECOVERY CENTER OF DALL<br>PO BOX 561485<br>DENVER CO 80256 |
| 012015P001-1435A-548<br>EBSCO<br>PAYMENT PROCESSING CENTER<br>PO BOX 204661<br>DALLAS TX 75320-4661 | 015671P001-1435A-548<br>EBSCO<br>PO BOX 2543<br>BIRMINGHAM AL 35202 | 018444P001-1435A-548<br>EBSCO<br>PAYMENT PROCESSING CTR<br>PO BOX 204661<br>DALLAS TX 75320-4661 | 013578P001-1435A-548<br>EBSCO INFORMATION SVC<br>PAYMENT PROCESSING CENTER<br>PO BOX 204661<br>DALLAS TX 75320-4661 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001086P001-1435A-548
EC CARPENTRY
445 WOODWARD DR
KENNER LA 70003

013579P001-1435A-548
EC CARPENTRY LLC
445 WOODWARD DR
KENNER LA 70065

026406P001-1435A-548
ECC DSS DISC SCH SUPPLY
DISCOUNT SCHOOL SUPPLY®
PO BOX 734309
CHICAGO IL 60673-4309

012013P001-1435A-548
ECO BUILDERS, INC
900 OLD SPANISH TRL
SLIDELL LA 70458

001087P001-1435A-548
ECOLAB
PO BOX 70343
CHICAGO IL 60673-0343

020914P001-1435A-548
ECOLAB PEST ELIMINATION DIVISION
P O BOX 6007
GRAND FORKS ND 58206-6007

016963P001-1435A-548
ECONO LODGE INN AND SUITES
5335 UNIVERSITY PKWY
NATCHITOCHES LA 71457

020915P001-1435A-548
ECONO LODGE SULPHUR
2022 RUTH ST
SULPHUR LA 70663

001088P001-1435A-548
ECONOMICAL JANITORIAL AND PAPER SUPPLIES INC
PO BOX 23607
NEW ORLEANS LA 70183-3607

015672P001-1435A-548
ECONOMICAL JANITORIAL AND PAPER SUPPLIES, INC
1420 SAMS AVE
STE F
HARAHAN LA 70123

019689P001-1435A-548
ED BEALS ELECTRICAL SVC INC
1527 GAUSE BLVD 223
SLIDELL LA 70458

022679P001-1435A-548
ED PHYSICIANS OF WEST LOUISI
PO BOX 731169
DALLAS TX 75373

001089P001-1435A-548
ED SMITH STENCIL WORKS LTD
4315 BIENVILLE ST
NEW ORLEANS LA 70119

009797P001-1435A-548
ED SMITH'S STENCIL WORKS
326 CAMP ST
NEW ORLEANS LA 70130

009295P001-1435A-548
ED SMITHS STENCIL WORKS
4315 BIENVILLE ST
NEW ORLEANS LA 70119

015673P002-1435A-548
ED SMITHS STENCIL WORKS LTD
4315 BIENVILLE ST
NEW ORLEANS LA 70119

020916P001-1435A-548
EDC EDUCATIONAL SVC
USBORNE BOOKS
P O BOX 21568
TULSA OK 74121-1568

012016P001-1435A-548
EDCO AWARDS AND SPECIALTIES
3702 DAVIE BLVD
FT. LAUDERDALE FL 33312

019684P001-1435A-548
EDDIE DS DINER
39510 HWY 190 E
SLIDELL LA 70461

019685P001-1435A-548
EDDIE DS DINER
HWY 190
SLIDELL LA 70461

017799P001-1435A-548
EDDIE LAGARDE
ADDRESS INTENTIONALLY OMITTED

027073P002-1435A-548
EDDIE RESO'S GYMNASTIC
1043 PARKPOINT DR
SLIDELL LA 70461-5091

020917P001-1435A-548
EDDIE'S ACE HARDWARE
4401 DOWNMAN RD
NEW ORLEANS LA 70126

001090P001-1435A-548
EDESFA
JUAN CARLOS LOPEZ
3506 TALL SYCAMORE TRL
KATY TX 77493

013580P001-1435A-548
EDG, INC
PO BOX 54464
NEW ORLEANS LA 70154-4464

031012P001-1435A-548
EDGAR STEWART SPIELMAN
ON BEHALF OF CREDITOR CAPITAL ONE
NATIONAL ASSOCIATION
HINSHAW AND CULBERTSON LLP
301 MAIN ST STE 2200
BATON ROUGE LA 70802

000168P001-1435S-548
EDGAR STEWART SPIELMAN ON BEHALF OF
CREDITOR CAPITAL ONE NATIONAL ASSOCIATION
HINSHAW AND CULBERTSON LLP II CITY PLAZA
400 CONVENTION ST
STE 1001
BATON ROUGE LA 70801

019686P001-1435A-548
EDGENUITY
DEPT LA 24561
PASADENA CA 91185-4561

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 132
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 128 of 1089

04/29/2025 12:32:52 PM

009371P001-1435A-548
EDGENUITY INC
8860 E CHAPARRAL RD
STE 100
SCOTTSDALE AZ 85250

022680P001-1435A-548
EDGEPARK
1810 SUMMIT COMMERCE PK
TWINSBURG OH 44087

022681P001-1435A-548
EDGEPARK SURGICAL
1810 SUMMIT COMMERCE PK
TWINSBURG OH 44087

018445P001-1435A-548
EDHESIVE LLC
33 W 17TH ST
7TH FL
NEW YORK NY 10011

010287P001-1435A-548
EDIBLE ARRANGEMENTS
3304 W ESPLANADE AVE STE 4
METAIRIE LA 70002

010288P001-1435A-548
EDJE FUNDRAISING
204 SE STONEMILL DR
VACOUVER WA 98684

009798P001-1435A-548
EDLINE
PO BOX 06290
CHICAGO IL 60606

015674P001-1435A-548
EDLINE - BLACKBOARD ENGAGE
PO BOX 02690
CHICAGO IL 60606

012017P001-1435A-548
EDLINE LLC
DBA BLACKBOARD ENGAGE
PO BOX 06290
CHICAGO IL 60606

009803P001-1435A-548
EDLINE LLC D/B/A BLACKBOARD ENGAGE
ACCOUNTS RECEIVABLE
PO BOX 06290
CHICAGO IL 60606

020918P001-1435A-548
EDLINE LLC DBA SCHOOLWORLD
PO BOX 06290
CHICAGO IL 60606

018446P001-1435A-548
EDLIO LLC
12910 CULVER BLVD
STE I
LOS ANGELES CA 90066

015675P001-1435A-548
EDMENTUM, INC
NW 7504
PO BOX 1450
MINNEAPOLIS MN 55485-7504

001085P001-1435A-548
EDMOND EBERLE
ADDRESS INTENTIONALLY OMITTED

010289P001-1435A-548
EDNA KARR HIGH SCHOOL
3332 HUNTLEE DR
NEW ORLEANS LA 70131

018447P001-1435A-548
EDTECH SOFTWARE LLC
2402 S RURAL RD  STE 201
TEMPE AZ 85282

010406P001-1435A-548
EDU PUBL TEXTBOOKS HMH
2700 N RICHARDT AVE
INDIANAPOLIS IN 46219

001091P001-1435A-548
EDUCATION MODIFIED INC
281 SUMMER ST  FL2
BOSTON MA 02210

019687P001-1435A-548
EDUCATION STATION
670 BROWNSWITCH RD
SLIDELL LA 70458

015676P001-1435A-548
EDUCATION WEEK
PO BOX 3005
LANGHORNE PA 19047-9604

001092P001-1435A-548
EDUCATIONAL CONSULTING ASSOCIATES INC
PO BOX 690
PINE GROVE LA 70453

016964P001-1435A-548
EDUCATIONAL ELECT CORP
216 OAK AVE
NEW ORLEANS LA 70123

020919P001-1435A-548
EDUCATIONAL ELECTRONICS CO
216 OAK AVE
HARAHAN LA 70123

009226P001-1435A-548
EDUCATIONAL ELECTRONICS CORP
216 OAK AVE
HARAHAN LA 70123

019690P001-1435A-548
EDUCATIONAL FURNITURE LLC
709 ALAMUTCHA ST
MARION MS 39342

026233P001-1435A-548
EDUCATIONAL INNOVATIONS
5 FRANCIS J CLARKE CIR STE B
BETHEL CT 06801

013581P001-1435A-548
EDUCATIONAL PERFORMANCE TOURS, LLC
1 EDGEWATER PLZ
STE 525
STATEN ISLAND NY 10305

020920P001-1435A-548
EDUCATIONAL SALES CO
P O BOX 7130
TEMPE AZ 85281-7130

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 133
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 129 of 1089                                                      04/29/2025 12:32:52 PM

009799P001-1435A-548
EDUCATIONAL SALES CO INC
PO BOX 7130
TEMPLE AZ 85281

015677P001-1435A-548
EDUCATIONAL SYSTEMS INTERNATIONAL
3605 W MACARTHUR BLVD
STE 702
SANTA ANA CA 92704

015678P001-1435A-548
EDUCATIONAL TESTING SVC
PO BOX 371986
PITTSBURGH PA 15251-7986

016965P001-1435A-548
EDUCATIONAL TESTING SVC
PO BOX 371986
PITTSBURG PA 15251-7986

015679P001-1435A-548
EDUCATIONAL THEATRE ASSOCIATION
PO BOX 645084
CINCINNATI OH 45264

018448P001-1435A-548
EDUCATIONAL THEATRE ASSOCIATION
PO BOX 645084
CINCINNATTI OH 45264-5084

016966P001-1435A-548
EDUCATOR
1760 STUMPF BLVD
GRETNA LA 70056

013582P001-1435A-548
EDUCATOR, INC
3017 EDENBORN AVE
METAIRIE LA 70002

009804P001-1435A-548
EDUCATORS PUBLISHING SVC
LOCK BOX NUMBER 681035
MILWAUKEE WI 53268-1035

020921P001-1435A-548
EDUCATORS TRAINING NETWORK
P O BOX 16239
CHESAPEAKE VA 23328

018449P001-1435A-548
EDUCERE LLC
455 PENNSYLVANIA AVE STE 140
FORT WASHINGTON PA 19034

019691P001-1435A-548
EDUCERE LLC
455 PENNSYLVANIA AVE STE 1400
FORT WASHINGTON PA 19034

019692P001-1435A-548
EDUWEBLABSCOM
9166 HORSESHOE BEND
DEXTER MI 48130

015680P001-1435A-548
EDVOTEK
PO BOX 341232
BETHESDA MD 20850

016967P001-1435A-548
EDVOTEK
PO BOX 341232
BETHSESDA MD 20827-1232

018450P001-1435A-548
EDVOTEK
PO BOX 341232
BETHESDA MD 20827-1232

020922P001-1435A-548
EDVOTEK INC
P O BOX 1232
WEST BETHESDA MD 20827-1232

013583P001-1435A-548
EDWARD J LAPEROUSE METAL WORKS, INC
PO BOX 9017
HOUMA LA 70361

021815P001-1435A-548
EDWARD LANGLOW
ADDRESS INTENTIONALLY OMITTED

001093P001-1435A-548
EDWARD LEVY DDS
7037 CANAL BLVD
STE 206
NEW ORLEANS LA 70124

022682P001-1435A-548
EDWARD M LANG DPM
2626 JENA ST
NEW ORLEANS LA 70115

019693P001-1435A-548
EF EDUCATIONAL TOURS
ONE EDUCATION STREET
CAMBRIDGE MA 02141

022683P001-1435A-548
EFHC ALGIERS
1515 POYDRAS ST STE 1070
NEW ORLEANS LA 70112

022684P001-1435A-548
EFHC EAST
1515 POYDRAS ST STE 1070
NEW ORLEANS LA 70112

022685P001-1435A-548
EFHC GENTILLY
1515 POYDRAS ST STE 1070
NEW ORLEANS LA 70112

022686P001-1435A-548
EGAN HEALTHCARE CORP
880 W COMMERCE RD STE 500
HARAHAN LA 70123-3333

022687P002-1435A-548
EGAN HEALTHCARE OF NORTHSHORE
880 W COMMERCE RD STE 500
HARAHAN LA 70123-3333

022688P002-1435A-548
EGAN HEALTHCARE OF PLAQUEMINES
880 W COMMERCE RD STE 500
HARAHAN LA 70123-3333

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 134
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 130 of 1089                                                    04/29/2025 12:32:52 PM

029642P001-1435A-548
EGAN HEALTHCARE OF PLAQUEMINES
P O BOX 54548
NEW ORLEANS LA 70154

015681P001-1435A-548
EHLINGER AND ASSOCIATES
2200 HOUMA BLVD
METAIRIE LA 70001-1300

013584P001-1435A-548
EHS CORPORATION/SOUTHEAST SAFETY AND SUPPLY
1501 RIVER OAKS RD WEST
HARAHAN LA 70123

013585P001-1435A-548
EIFFEL SOCIETY
2040 ST CHARLES AVE
NEW ORLEANS LA 70130

011296P001-1435A-548
EILEEN DEPREO
ADDRESS INTENTIONALLY OMITTED

001096P002-1435A-548
EKAHAU INC
1524 5TH AVE STE 300
SEATTLE WA 98101-1654

001097P001-1435A-548
EKCO ELECTRICAL CONTRACTORS INC
5521 POWELL ST
HARAHAN LA 70123

010290P001-1435A-548
EKNOWLEDGE
160 WEST FOOTHILL PKWY
CORONA CA 92882

010291P001-1435A-548
EL MESQUITE GRILL
516 GRETNA BLVD
GRETNA LA 70053

029864P001-1435A-548
ELAVON
2 CONCOURSE PKWY SUITE 800
ATLANTA GA 30328

026407P001-1435A-548
ELBUTTONS
24825 N 16TH AVE #100
PHOENIX AZ 85085

020923P001-1435A-548
ELDRIDGE
PO BOX 4904
LANCASTER PA 17604

010292P001-1435A-548
ELDRIDGE PLAYS
PO BOX 4904
LANCASTER PA 17604

013586P001-1435A-548
ELECTRIC CITY PRINTING
PO BOX 1920
ANDERSON SC 29622

018451P001-1435A-548
ELECTRICAL CONCEPTS/ELECTRICAL CONTRACTOR
POST OFFICE BOX 10954
JEFFERSON LA 70181-0954

001099P001-1435A-548
ELECTRICAL SALES CORP
PO BOX 1095
METAIRIE LA 70004

001099S001-1435A-548
ELECTRICAL SALES CORP
2500 L AND A RD
METAIRIE LA 70001

020924P001-1435A-548
ELECTROCOAT
7320 ASHCROFT DR
STE 211
HOUSTON TX 77081

001100P001-1435A-548
ELECTRONICS AND COMMUNICATIONS UNLIMITED INC
PO BOX 1353
METAIRIE LA 70004-1353

019694P001-1435A-548
ELECTRONICSUSA
14270 APPLE CREEK DR
VICTORVILLE CA 92395

016968P001-1435A-548
ELECTRONIX EXPRESS
900 HART ST
RAHWAY NJ 07065

012018P001-1435A-548
ELEGANT SHUTTERS
78340 TWIN OAKS LN
FOLSOM LA 70437

009296P001-1435A-548
ELEMENT
4400 WOODLAND DR
NEW ORLEANS LA 70131

009800P001-1435A-548
ELEMENTORY
1655 RUE CROZAT
BATON ROUGE LA 70810

001101P001-1435A-548
ELEVATOR TECHNICAL SVC INC
PO BOX 3662
PINEVILLE LA 71360

029801P001-1435A-548
ELEVATOR TECHNICAL SVC INC
2324 HWY 457
ALEXANDRIA LA 71302-9248

029801S001-1435A-548
ELEVATOR TECHNICAL SVC INC
PO BOX 3662
PINEVILLE LA 71361-3662

029802P001-1435A-548
ELEVATOR TECHNICAL SVC INC
MR BOBBY N JONES CEO
2324 HWY 457
ALEXANDRIA LA 71302-9248

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001102P001-1435A-548
ELIO´S WINE WAREHOUSE
6205 SOUTH MIRO ST
NEW ORLEANS LA 70125

026187P001-1435A-548
ELITE BASEBALL
1800 HUEY P LONG AVE
GRETNA LA 70053

015682P001-1435A-548
ELITE FITNESS SYSTEMS, INC
138 MAPLE ST
LONDON OH 43140

015683P001-1435A-548
ELITE PROMOTIONS AND MARKETING
1200 LYNETTE DR
METAIRIE LA 70003

018452P001-1435A-548
ELITE RESTAURANT EQUIPMENT
153 21TH STRET
BROOKLYN NY 11232

018453P001-1435A-548
ELITE SPORTSWEAR, LP
PO BOX 16400
READING PA 19612-6400

018454P001-1435A-548
ELITE WRESTLLING, LLC
175 BUSINESS PK DR - #130
SUN PRARIE WI 53590

012019P001-1435A-548
ELITE YARD SVC
73482 MILITARY RD
COVINGTON LA 70435

018455P001-1435A-548
ELITESIGNS
8723 SE DIVISION ST
PORTLAND OR 97266

022689P001-1435A-548
ELIZABETH A MCDONALD MD APMC
PO BOX 54276
NEW ORLEANS LA 70154

001103P001-1435A-548
ELIZABETH MINISTRY INTERNATIONAL INC
120 W 8TH ST
KAUKAUNA WI 54130-2312

002263P001-1435A-548
ELIZABETH RIZZO
ADDRESS INTENTIONALLY OMITTED

022690P001-1435A-548
ELIZABETH WHITE MD
PO BOX 1536
MANDEVILLE LA 70470

022691P001-1435A-548
ELIZUR
9800A MCKNIGHT RD
PITTSBURGH PA 15237

010293P001-1435A-548
ELK PROMOTIONS
7020 HUNTLEY RD WAREHOUSE B
COLUMBUS OH 43229

022692P001-1435A-548
ELLEN C SCHNEIDER MD
985 ROBERT BLVD STE 105
SLIDELL LA 70458

026477P001-1435A-548
ELLENDALE COUNTRY CLUB
3319 LA-311
HOUMA LA 70360

018456P001-1435A-548
ELLENDER MEMORIAL HIGH SCHOOL
3012 PATRIOT DR
HOUMA LA 70363

010294P001-1435A-548
ELLGEE UNIFORMS SHOP
3201 D HEMECOURT ST
NEW ORLEANS LA 70119

022693P001-1435A-548
ELLIOTT PSYCHIATRIC SVC
851 CORPORATE DR STE 203
LEXINGTON KY 40503

009234P001-1435A-548
ELLISON
25862 COMMERCENTRE DR
LAKE FOREST CA 92630-8804

020925P001-1435A-548
ELLISON SYSTEMS INC
90 BROAD ST
22ND FLOOR
NEW YORK NY 10004

018457P001-1435A-548
ELMER'S FINE FOODS INC
PO BOX 3117
NEW ORLEANS LA 70177-3117

020926P001-1435A-548
ELMWOOD FITNESS CENTER
1200 S CLEARVIEW PKWY
STE 1200
HARAHAN LA 70123

022694P001-1435A-548
ELMWOOD MRI LIMITED
3400 DIVISION ST
METAIRIE LA 70002

022695P001-1435A-548
ELMWOOD MRI LIMITED
DIVISION S DBA METAIRIE IMAGING 3400
METAIRIE LA 70002

026580P001-1435A-548
EMA EMMA EMAIL MARKET
9 LEA AVE
NASHVILLE TN 37210

001104P001-1435A-548
EMAC STUDIOS
ERIC D MCCRARY
6413 GLADYS ST
METAIRIE LA 70003

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 136
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 132 of 1089                                                                04/29/2025 12:32:52 PM

026188P001-1435A-548
EMBASSY SUITES
315 JULIA ST
NEW ORLEANS LA 70130

015684P001-1435A-548
EMBASSY SUITES HOTEL
1250 22ND ST NW
WASHINGTON DC 20037

001105P001-1435A-548
EMBROIDERY EMPIRE CLOTHING CO
7005 MAGNOLIA CT
STE H
METAIRIE LA 70003

012020P001-1435A-548
EMBROIDME
1890 B N CAUSEWAY
MANDEVILLE LA 70471

019695P001-1435A-548
EMBROIDME
58465 TYLER DR
SLIDELL LA 70461

016969P001-1435A-548
EMC PUBLISHING LLC
9004 SOLUTION CTR
CHICAGO IL 60677-9000

010295P001-1435A-548
EMC/PARADIGM PUBLISHING
875 MONTREAL WAY
ST PAUL MN 55102

009801P001-1435A-548
EMEDCO INC
39209 TREASURY CTR
CHICAGO IL 60694-9200

022696P001-1435A-548
EMERALD COAST URGENT CARE LLC
PO BOX 8760
BELFAST ME 04915

010296P001-1435A-548
EMERALD TOWN CAR
282 N MIDDLETOWN RD
PEARL RIVER NY 10965

022697P001-1435A-548
EMERGENCY ASSOCIATES OF WOONSO
66 W GILBERT ST
RED BANK NJ 07701

022698P001-1435A-548
EMERGENCY COVERAGE CORP
PO BOX 636019
CINCINNATI OH 45263

022699P001-1435A-548
EMERGENCY MEDICAL ASSOCIATES O
PO BOX 9790
DAYTONA BEACH FL 32120

010297P001-1435A-548
EMERGENCY MEDICAL PRODUCTS
5000 TUTTLE CROSSING BLVD
DUBLIN OH 43016

022700P001-1435A-548
EMERGENCY PHYSICIAN ASSOCIATES
PO BOX 638812
CINCINNATI OH 45263

022701P001-1435A-548
EMERGENCY PHYSICIANS CENTER
5216 LAPALCO BLVD
MARRERO LA 70072

022702P001-1435A-548
EMERGENCY STAFFING SOLUTIONS
PO BOX 222030
DALLAS TX 75222

022703P001-1435A-548
EMERGENCY STAFFING SOLUTIONS
PO BOX 96345
OKLAHOMA CITY OK 73143

009368P001-1435A-548
EMERIL LAGASSE FOUNDATION
829 ST CHARLES AVE
NEW ORLEANS LA 70130

029643P001-1435A-548
EMERILS
800 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

031353P001-1435A-548
EMMA L JONES
2501 N HARWOOD ST SUITE 1700
DALLAS TX 75201

031364P001-1435A-548
EMMA L JONES
OMELVENY AND MYERS LLP
2501 N HARWOOD ST
STE 1700
DALLAS TX 75201

015685P001-1435A-548
EMMA, INC
75 REMITTANCE DR
STE 6222
CHICAGO IL 60675-6222

001106P001-1435A-548
EMMAUS MINISTRIES
PO BOX 431
WHEATON IL 60187

001107P001-1435A-548
EMORY CENTER FOR PASTORAL SVC
550 PEACHTREE ST NE
ROOM 1303
ATLANTA GA 30308-2225

022704P001-1435A-548
EMORY UNIV HOSP MAIN
PO BOX 403054
ATLANTA GA 30384

013587P001-1435A-548
EMPIRE JANITORIAL SALES AND SERVICE, LLC
1820 L & A RD
METAIRIE LA 70001

000311P001-1435A-548
EMPLOYEE BENEFIT PLAN FOR THE EMPLOYEES OF
THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE
OF NEW ORLEANS
JEFF ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70118

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 137
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 133 of 1089                                                                04/29/2025 12:32:52 PM

015686P001-1435A-548
EMPLOYMENT PUBLISHING
175 STRAFFORD AVE STE 1
WAYNE PA 19087

013588P001-1435A-548
EMPRINTMORAN PRINTING, INC
PO BOX 54023
NEW ORLEANS LA 70154-4023

001108P001-1435A-548
EMR SVC INC
668 TIME SAVER AVE
HARAHAN LA 70123

020928P001-1435A-548
EMSCO PAVEMENT MAINTENANCE AND SUPPLY INC
2249 KINGSTON ST STE B
KENNER LA 70062

009206P001-1435A-548
EMSL ANALYTICAL INC
18369 PETROLEUM DR
BATON ROUGE LA 70809

026581P001-1435A-548
ENASCOCOM
901 JANESVILLE AVE
PO BOX 901
FORT ATKINSON WI 53538-0901

015687P001-1435A-548
ENCORE DANCE PRODUCTIONS
1800 W CAUSEWAY APPROACH
STE 114 & 116
MANDEVILLE LA 70471

020929P001-1435A-548
ENCORE DATA PRODUCTS INC
732 FRONT ST
STE 205
LOUISVILLE CO 80027

020930P001-1435A-548
ENCORE REPAIR SVC INC
105 E PRAIRIE LAKE RD
STE 105D
EAST DUNDEE IL 60118

020927P001-1435A-548
ENCYCLOPAEDIA BRITANNICA INC
P O BOX 847013
BOSTON MA 02284-7013

022705P001-1435A-548
ENDEAVOR REHAB CENTER
1033 LA POSADA DR STE 230
AUSTIN TX 78752

022706P001-1435A-548
ENDOCENTER LLC
PO BOX 18886
BELFAST ME 04915

022708P001-1435A-548
ENDOCRINOLOGY AND DIABETES ASS
1111 MEDICAL CTR BLVD
MARRERO LA 70072

029644P001-1435A-548
ENDOCRINOLOGY AND DIABETES ASS
1111 MEDICAL CENTER BLVD
MARRERO LA 70072

022707P001-1435A-548
ENDOCRINOLOGY AND DIABETES ASSOC
1111 MEDICAL CTR BLVD
MARRERO LA 70072

022709P001-1435A-548
ENDOCRINOLOGY DIABETES ASSOCIA
N713 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

020909P001-1435A-548
ENDZONE CAMERA LLC
8570 MARYSVILLE AVE
CORDOVA TN 38016

018458P001-1435A-548
ENDZONE VIDEO SYSTEMS
4345 MIXVILLE RD
SEALY TX 77474-7446

001109P001-1435A-548
ENGINEER YOUR WORLD
COCKRELL SCH ENGINEERING
10100 BURNET RD
AUSTIN TX 78758

019696P001-1435A-548
ENGINEER YOUR WORLD
COCKRELL SCHOOL OF ENGINEERING
10100 BURNET RD
BLDG 133 MC R7100
AUSTIN TX 78758

010298P001-1435A-548
ENGLISH TURN GOLF AND COUNTRY CLUB
1 CLUBHOUSE DR
NEW ORLEANS LA 70131

016970P001-1435A-548
ENGLISH TURN GOLF AND COUNTRY CLUB
ONE CLUBHOUSE DR
NEW ORLEANS LA 70131

001110P001-1435A-548
ENGRAVING CO
3301 VETERANS MEMORIAL BLVD
STE 2
METAIRIE LA 70002

001111P001-1435A-548
ENHANCING BEAUTIFUL MINDS LLC
6305 ELYSIAN FIELDS AVE
STE 301B
NEW ORLEANS LA 70082

009802P001-1435A-548
ENJOY THE CITY NORTH
P O BOX 2399
BINGHAMTON NY 13902

013589P001-1435A-548
ENJOY THE CITY NORTH, INC
SAVEAROUND
PO BOX 2399
BINGHAMTON NY 13902-2399

010299P001-1435A-548
ENLIGHTEN COMMUNICATIONS INC
PO BOX 2154
PARKER CO 80134

012021P001-1435A-548
ENNIE'S HUMBUG
2707 WILLIAMS BLVD
KENNER LA 70063

013590P001-1435A-548
ENNIES
2711 WILLIAMS BLVD
KENNER LA 70062

029910P001-1435A-548
ENSLOW PUBLISHERS INC
P O BOX 398
BERKELEY HEIGHTS NJ 07922

018459P001-1435A-548
ENSO PAYMENT SOLUTIONS
2561 CITIPLACE CT STE 750160
BATON ROUGE LA 70808

022710P001-1435A-548
ENT AND ALLERGY CLINIC LLC
1615 WOLF CIR
LAKE CHARLES LA 70605

022711P002-1435A-548
ENT SPECIALISTS OF METAIRIE
3019 N ARNOULT RD
METAIRIE LA 70002-4714

010300P001-1435A-548
ENTERCOM NEW ORLEANS
400 POYDRAS ST #800
NEW ORLEANS LA 70130

018460P001-1435A-548
ENTERCOM NEW ORLEANS LLC
400 POYDRAS ST - STE 800
NEW ORLEANS LA 70130

001112P001-1435A-548
ENTERGY
PO BOX 8103
BATON ROUGE LA 70891-8103

001113P002-1435A-548
ENTERGY
PO BOX 8106
BATON ROUGE LA 70891-8106

001113S001-1435A-548
ENTERGY
639 LOYOLA AVE
NEW ORLEANS LA 70112

001114P001-1435A-548
ENTERGY
PO BOX 8108
BATON ROUGE LA 70891-8108

026318P001-1435A-548
ENTERGY
639 LOYOLA AVE
NEW ORLEANS LA 70113

009805P001-1435A-548
ENTERGY - ELECTRIC
PO BOX 8106
BATON ROUGE LA 70891-8106

009806P001-1435A-548
ENTERGY - GAS
PO BOX 8106
BATON ROUGE LA 70891-8106

009807P001-1435A-548
ENTERGY NUCLEAR
PO BOX 308
BUCHANAN NY 10511

026478P001-1435A-548
ENTERPRISE
600 CORPORATE PK DR
ST LOUIS MO 63105

010301P001-1435A-548
ENTERPRISE CAR TOLLS
1019 BARONNE ST
NEW ORLEANS LA 70113

026585P001-1435A-548
ENTERPRISE RENT A CAR
600 CORPORATE PK DR
ST. LOUIS MO 63105

010302P001-1435A-548
ENTERPRISE RENT-A-CAR
1019 BARONNE ST
NEW ORLEANS LA 70113

015688P001-1435A-548
ENTERTAINMENT PUBLICATIONS, LLC
ACCOUNTS RECEIVABLES
PO BOX 7067
TROY MI 48007-7067

010303P001-1435A-548
ENVATO MARKET
121 KING ST
MELBOURNE VICTORIA 3000
AUSTRALIA

000004P001-1435A-548
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

000005P001-1435A-548
ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS TX 75270

000032P001-1435S-548
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

013591P001-1435A-548
ENVIRONMENTAL SVC AND CONSULTING, LLC
POB 2311
LAPLACE LA 70069

010304P001-1435A-548
EPAY FEE
26811 MORENA DR
MISSION VIEJO CA 92691

030517P001-1435A-548
EPHANY INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

016971P001-1435A-548
EPIC EVENT SVC
111 GOLFERS DR
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015689P001-1435A-548
EPIC SPORTS
3001 E HARRY
WICHITA KS 67211

026234P001-1435A-548
EPIC SPORTS INC
9750 EAST 53RD ST N
BEL AIRE KS 67226

031074P001-1435A-548
EPIPHANY, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012022P001-1435A-548
EPISCOPAL HIGH SCHOOL
3200 WOODLAND RIDGE BLVD
BATON ROUGE LA 70816

020931P001-1435A-548
EPISCOPAL HIGH SCHOOL AP INSITITUTE
GALE WOODS
3200 WOODLAND RIDGE BLVD
BATON ROUGE LA 70816

015690P001-1435A-548
EPISCOPAL SCHOOL OF ACADIANA
VOLLEYBALL
PO BOX 380
CADE LA 70519

015691P001-1435A-548
EPISCOPAL SCHOOL OF BATON ROUGE
3200 WOODLAND RIDGE BLVD
BATON ROUGE LA 70816

019697P002-1435A-548
EPREP INC
340 WALL ST
PRINCETON NJ 08540

020932P001-1435A-548
EPREP INC
340 WALL ST
PRINCETON NJ 08542

020933P001-1435A-548
ERATH HIGH SCHOOL
808 S BROADWAY
ERATH LA 70533

022712P001-1435A-548
ERC OF TEXAS MEDICAL GROUP
PO BOX 561485
DENVER CO 80256

009808P001-1435A-548
ERIC ARMIN INC
PO BOX 34825
NEWARK NJ 07189

015692P001-1435A-548
ERIC ARMIN, INC
PO BOX 416366
BOSTON MA 02241-6366

009223P001-1435A-548
ERIC J MAYER PROFESSIONAL LAWN AND GARDEN SVC
215 FOCIS ST
METAIRIE LA 70005

022713P001-1435A-548
ERIC LONSETH MD
4213 TEUTON ST
METAIRIE LA 70006

022714P001-1435A-548
ERIC M FINLEY MD LLC
2820 NAPOLEON AVE STE 645
NEW ORLEANS LA 70115

022715P001-1435A-548
ERIC M FINLEY MD LLC
3434 PRYTANIA ST STE 240
NEW ORLEANS LA 70115

015693P001-1435A-548
ERICA FRALEY DBA COACH ERICA LLC
PO BOX 2031
HAMMOND LA 70404

010305P001-1435A-548
ERICA'S CRAFT AND SEWING
1320 N IRONWOOD DR
SOUTH BEND IN 46615

020934P001-1435A-548
ERICKSEN KRENTEL AND LAPORTE LLP
4227 CANAL ST
NEW ORLEANS LA 70119

013592P001-1435A-548
ERIN CARUSO INVITATIONS
PO BOX 461
GRETNA LA 70054

022716P001-1435A-548
ERIN H PENNISON MD APMC
PO BOX 349
HOUMA LA 70361

012796P001-1435A-548
ERIN WRIGHT
ADDRESS INTENTIONALLY OMITTED

010306P001-1435A-548
EROS WHOLESALE
1430 COUNTY LINE RD
HUNTINGDON VALLEY PA 19006

015694P001-1435A-548
ERROL GAUFF BASKETBALL CAMP, LLC
SLU 10309
HAMMOND LA 70402

015695P001-1435A-548
ESA
URSULA QUOYESER
PO BOX 380
CADE LA 70519

018461P001-1435A-548
ESC PROMOTIONS
223 W 9TH ST
ANDERSON IN 45016-1367

018462P001-1435A-548
ESCAMBIA HIGH SCHOOL
1310 N 65TH AVE
PENSACOLA FL 32506

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 140
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 136 of 1089                                                                    04/29/2025 12:32:52 PM

018463P001-1435A-548
ESCAPES FLOWERS AND GIFTS
53 ELAINE AVE
HARAHAN LA 70123

022717P001-1435A-548
ESCIPION PEDROZA MD PHD
4213 SAXON ST STE 200
METAIRIE LA 70006

013593P001-1435A-548
ESET LLC
610 W ASH ST 1700
SAN DIEGO CA 92101

030538P001-1435A-548
ESNEAULT INC DBA GRUNDMANNS ATHLETIC CO
GRUNDMANNS ATHLETIC CO
LOU CHAMPAGNE
3018 GALLERIA DR
METAIRIE LA 70001

022718P001-1435A-548
ESOTERIX GENETIC LABORATORIES
PO BOX 2270
BURLINGTON NC 27216

015696P001-1435A-548
ESPN THE MAGAZINE
PO BOX 37326
BOONE IA 50037-0326

026235P001-1435A-548
ESPN THE MAGAZINE
19 E 34TH ST
NEW YORK NY 10016

022719P001-1435A-548
ESSENTIA HEALTH
NW6026 PO BOX 1450
MINNEAPOLIS MN 55485

022720P001-1435A-548
ESSENTIA HEALTH
PO BOX 1450 NW6026
MINNEAPOLIS MN 55485

030546P001-1435A-548
ESTATE OF MICHAEL B FRASER DECEASED
4202 APPLE TREE WOODS
SAN ANTONIO TX 78249

019698P001-1435A-548
ESYNCS
104 HUNTER WAY
OWENS CROSS ROADS AL 35763

020935P001-1435A-548
ETA CUISENAIRE
DEPT 776642
CHICAGO IL 60678-6642

001118P002-1435A-548
ETC CATERING DBA SPOTTED CAT LLC
6122 ANNUNCIATION ST
NEW ORLEANS LA 70118-5709

018464P001-1435A-548
ETC ENTERPRISE
3312 HOLIDAY CT
KENNER LA 70065

015697P002-1435A-548
ETHAN'S ROOF AND EXTERIOR WASHING
439 S WASHINGTON ST
COVINGTON LA 70433-3443

010307P001-1435A-548
ETSYCOM
55 WASHINGTON ST
STE 512
BROOKLYN NY 11201

022721P001-1435A-548
EUNICE MEDICAL LAB INC
450 MOOSA BLVD STE C
EUNICE LA 70535

018465P001-1435A-548
EUROSPORT
431 US 70-A EAST
HILLSBOROUGH NC 27278

016972P001-1435A-548
EUROSPORT  SOCCERCOM
431 US 70 - A EAST
HILLSBOROUGH NC 27278

026236P001-1435A-548
EUSTIS ENGINEERING SVC
3011 28TH ST
METAIRIE LA 70002

020936P001-1435A-548
EVANGEL CHRISTIAN ACADEMY
7425 BROADACRES RD
SHREVEPORT LA 71129

015698P001-1435A-548
EVANGELINE SPECIALTIES,INC
PO BOX 62308
LAFAYETTE LA 70596

001119P001-1435A-548
EVANS AND LIGHTER LANDSCAPE ARCHITECTURE
742 JEFFERSON AVE
NEW ORLEANS LA 70115

001120P001-1435A-548
EVENT PRODUCERS INC
5724 SALMEN ST
NEW ORLEANS LA 70123

010308P001-1435A-548
EVENT RENTAL
4400 WOODLAND DR
NEW ORLEANS LA 70131

016973P001-1435A-548
EVENT RESTROOM
PO BOX 30
GRETNA LA 70054

026157P001-1435A-548
EVENTBRITE
155 5TH ST
FL 7
SAN FRANCISCO CA 94103

013594P001-1435A-548
EVERGREEN FLORIST
6341 CANAL BLVD
NEW ORLEANS LA 70124

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 141
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 137 of 1089                                                    04/29/2025 12:32:52 PM

001121P002-1435A-548
EVERGREEN LAWN SVC LLC
PHILIP PIRO JR
323 WILLIAMSBURG DR
MANDEVILLE LA 70471

012023P001-1435A-548
EVERGREEN TRACTOR AND EQUIPMENT INC
1017 RONALD REAGAN HWY
COVINGTON LA 70433

015699P001-1435A-548
EVERSAN, INC
34 MAIN ST
WHITESBORO NY 13492

020937P001-1435A-548
EVERY DAY WITH RACHAEL RAY
PO BOX 8028
RED OAK IA 51591-5028

010309P001-1435A-548
EVERYTHING BRANDED
MARNELL CORPORATE CENTRE
6725 VIA AUSTI PKWY 1ST FL
LAS VEGAS NV 89119

013595P001-1435A-548
EVERYTHINGBRANDED USA INC
CROSSINGS BUSINESS CENTRE
9911 COVINGTON CROSS DR
LAS VEGAS NV 89144

022722P001-1435A-548
EVOLVE PHYSICAL THERAPY AND SP
215 STARING LN
BATON ROUGE LA 70810

016974P001-1435A-548
EWING
3441 E HARBOR DR
PHOENIX AZ 85034

018466P001-1435A-548
EWING
3441 E HARBOUR DR
PHOENIX AZ 85034

019699P001-1435A-548
EWING IRRIGATION
68710 HWY 59
MANDEVILLE LA 70471-7708

022723P001-1435A-548
EXACT SCIENCES LABORATORIES
27277 NETWORK PL
CHICAGO IL 60673

022725P001-1435A-548
EXACT SCIENCES LABORATORIES L
27277 NETWORK PL
CHICAGO IL 60673

022724P001-1435A-548
EXACT SCIENCES LABORATORIES LL
27277 NETWORK PL
CHICAGO IL 60673

015700P001-1435A-548
EXCEL
105 MAPLEWOOD DR
COVINGTON LA 70433

012024P001-1435A-548
EXCEL LD
PO BOX 660343
DALLAS TX 75266-0343

018467P001-1435A-548
EXCEL SIGNS AND GRAPHICS
2809 DAVID DR
METAIRIE LA 70003

009164P001-1435A-548
EXCELLENT AUTOMOTIVE SVC
112 SPAR ST
METAIRIE LA 70001-4440

022726P001-1435A-548
EXCELTH INC
1515 POYDRAS ST STE 1070
NEW ORLEANS LA 70112

013596P001-1435A-548
EXECUTONE SYSTEMS CO OF LA, INC
PO BOX 68
METAIRIE LA 70004

018468P001-1435A-548
EXECUTONE SYSTEMS CO OF LA, INC
P O DRAWER 68
METAIRIE LA 70004

026408P001-1435A-548
EXPERIENCE THE RIDE
IN FRONT OF PATRICK'S RESTAURANT
259 W 42ND ST
NEW YORK NY 10036

026582P001-1435A-548
EXPERT DRUG TESTING AND SAFETY SVC LLC
4640 S CARROLLTON AVE
NEW ORLEANS LA 70119

009809P001-1435A-548
EXPLOREUM
PO BOX 1968
MOBILE AL 36633

019700P001-1435A-548
EXPO SIGNS LLC
677 EAST I-10 SERVICE RD
SLIDELL LA 70461

026294P001-1435A-548
EXPORTPDF ADOBE
345 PK AVE
SAN JOSE CA 95110

022727P001-1435A-548
EXPRESS MED
111 SAINT LOUIS ST
LAFAYETTE LA 70506

001123P001-1435A-548
EXPRESS RESEARCH ASSOCIATES LLC
217 HUEY P LONG AVE
GRETNA LA 70053

001124P001-1435A-548
EXPRESS SCRIPTS
PO BOX 790227
ST. LOUIS MO 63179-0227

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 142
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 138 of 1089                                                                    04/29/2025 12:32:52 PM

015701P001-1435A-548
EXPRESS SERVICES, INC
PO BOX 203901
DALLAS TX 75320-3901

015702P001-1435A-548
EXPRESSIONS IN FLORAL ART
72593 HWY 1077
COVINGTON LA 70433

015703P001-1435A-548
EXPRESSIONS IN GOLD
842 COLLINS BLVD
#C
COVINGTON LA 70433

012025P001-1435A-548
EXPRESSIONS PHOTOGRAPHY
PO BOX 4450
COVINGTON LA 70434

012026P001-1435A-548
EXTERIOR BUILDING REPAIRS AND COATING, LLC
69173 HWY 59
MANDEVILLE LA 70471

001125P001-1435A-548
EXTREME QUALITY ROOFING LLC
2628 SUSIE CT
MARRERO LA 70072

018469P001-1435A-548
EXXON MOBIL
PO BOX 78001
PHOENIX AR 85062-8001

026583P001-1435A-548
EXXON MOBIL FOUNDATION
5959 LAS COLINAS BLVD
IRVING TX 75039

010310P001-1435A-548
EXXONMOBILE
3725 S CARROLLTON AVE
NEW ORLEANS LA 70118

022728P001-1435A-548
EYE ASSOC OF WEST JEFFERSON
STE N213 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

022729P001-1435A-548
EYE ASSOCIATES LLC
3530 HOUMA BLVD STE 203
METAIRIE LA 70006

022730P001-1435A-548
EYE ASSOCIATES OF NORTHEAST LA
138 CHRISTIAN DR
RAYVILLE LA 71269

029645P001-1435A-548
EYE ASSOCIATES OF THE SOUTH
15277 CRESOTE RD
GULF PORT LA 39503

022731P001-1435A-548
EYE CLINIC A PROFESSIONAL ME
1767 IMPERIAL BLVD
LAKE CHARLES LA 70605

022732P001-1435A-548
EYE MEDICAL CENTER
STE 4000 7777 HENNESSY BLVD
BATON ROUGE LA 70808

001126P001-1435A-548
EYECARE ASSOCIATES
DEPT AT 952581
ATLANTA GA 31192-2581

001127P001-1435A-548
EYECARE PROVIDERS LLC
4324 VETERANS BLVD
METAIRIE LA 70006-5429

022733P001-1435A-548
EYEDOX
9128 W JUDGE PEREZ DR
CHALMETTE LA 70043

022734P001-1435A-548
EYES ON CANAL LLC
4205 CANAL ST STE B
NEW ORLEANS LA 70119

012027P001-1435A-548
EYRE BUS SVC INC
PO BOX 239
GLENELG MD 21737

010311P001-1435A-548
EZ FLEX SPORTS MATS
1701 PHARR ST
FORT WORTH TX 76102

015704P001-1435A-548
EZ FLEX, LLC DBA EZ FLEX SPORT MATS
4709 S EDGEWOOD TER
FORT WORTH TX 76119

009810P001-1435A-548
F AND D SALES INC
3503 WESTBANK EXP
HARVEY LA 70058

018470P001-1435A-548
F AND D SALES, INC
3503 WESTBANK EXPWY
HARVEY LA 70058

001128P001-1435A-548
F C ZIEGLER CO INC
PO BOX 700930
DEPT 488
TULSA OK 74170-0930

001129P001-1435A-548
F C ZIEGLER CO INC
2111 E 11TH ST
TULSA OK 74104

019701P001-1435A-548
F D ROOSEVELT STATE PARK
2970 GEORGIA HIGHWAY 190
PINE MOUNTAIN GA 31822

001130P001-1435A-548
F H MYERS CONSTRUCTION CORP
520 COMMERCE PT
HARAHAN LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022735P001-1435A-548
F S RADIOLOGY PC
PO BOX 3371
INDIANAPOLIS IN 46206

018472P001-1435A-548
FABER AWARDS
91274 AIRLINE DR
NEW ORLEANS LA 70118

009200P001-1435A-548
FABRIC STORE
1605 S HIGHWAY 69
NEDERLAND TX 77627-7839

009128P001-1435A-548
FACEBOOK
1 HACKER WAY BLDG 10
MENLO PARK CA 94025-1456

010312P001-1435A-548
FACEBOOK
1601 WILLOW RD
MENLO PARK CA 94025

020939P001-1435A-548
FACEMAKERS INC
140 5TH ST
SAVANNA IL 61074

013597P001-1435A-548
FACILITY SVC LLC
361 RED EAGLE CIR
RIDGELAND MS 39157

013598P001-1435A-548
FACTORY SVC AGENCY, INC
2713 ATHANIA PKWY
METAIRIE LA 70002

029865P001-1435A-548
FACTS
121 SOUTH 13TH ST STE 301
LINCOLN NE 68508

018473P001-1435A-548
FAIRCHILD'S COOKIE CAKES AND ICE CREAM
2321 W ESPLANADE AVE
KENNER LA 70065

016975P001-1435A-548
FAIRFIELD INN AND SUITES
1606 WEST PINHOOK
LAFAYETTE LA 70508

019702P001-1435A-548
FAIRFIELD INN AND SUITES
1606 PINHOOK RD
LAFAYETTE LA 70508

026586P001-1435A-548
FAIRFIELD INN AND SUITES
10400 FERNWOOD RD
BETHESDA MD 20817

010313P001-1435A-548
FAIRFIELD INN AND SUITS
346 BARONNE ST
NEW ORLEANS LA 70112

010314P001-1435A-548
FAIRFIELD INN LAKE CHARLES
2615 RUTH ST
SULPHUR LA 70665

009334P001-1435A-548
FAIRLANE SVC
627 N HENNESSEY ST
NEW ORLEANS LA 70119

026584P001-1435A-548
FAIRPLAY SCOREBOARDS
6110 AVIATOR DR ·
HAZELWOOD MO 63042

015705P001-1435A-548
FAIRWAY MEDICAL URGENT CARE
70340 HWY 21
STE A
COVINGTON LA 70433-7119

022736P001-1435A-548
FAIRWAY PEDIATRICS LLC
7020 HIGHWAY 190 STE C
COVINGTON LA 70433

001131P001-1435A-548
FAITH AND MARRIAGE
3900 HOWARD AVE
NEW ORLEANS LA 70125

029505P001-1435A-548
FAITH BOURGEOIS
ADDRESS INTENTIONALLY OMITTED

001132P001-1435A-548
FAITH CATHOLIC
1500 E SAGINAW
LANSING MI 48906

001133P001-1435A-548
FAITH FULL MUSIC LLC
PO BOX 641551
KENNER LA 70064-1551

013599P001-1435A-548
FAITH FULL MUSIC, LLC
LORRAINE HESS
PO BOX 641551
KENNER LA 70064-1551

021826P002-1435A-548
FAITH M MOSHER
ADDRESS INTENTIONALLY OMITTED

022737P001-1435A-548
FAITH MEMORIAL NURSING HOME
811 GARNER RD
PASADENA TX 77502

013600P002-1435A-548
FALLO VANOS FLORAL CO
312 N CAUSEWAY BLVD
METAIRIE LA 70001-5336

019703P001-1435A-548
FALLON FABULOUS FIVE
36179 CHARLENE DR
PEARL RIVER LA 70452

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019704P001-1435A-548
FALLON LASSERRE
36179 CHARLENE DR
PEARL RIVER LA 70452

022738P001-1435A-548
FAMILY ASTHMA ALLERGY IMMUN CL
3321 W ESPLANADE AVE S
METAIRIE LA 70002

029647P001-1435A-548
FAMILY ASTHMA ALLERGY IMMUN CL
3321 W ESPLANADE
METAIRIE LA 70002

022739P001-1435A-548
FAMILY DERMATOLOGY SPECIALISTS
STE 202 N CAUSEWAY BLVD
METAIRIE LA 70002

022740P001-1435A-548
FAMILY DERMATOLOGY SPECIALISTS
STE 20 3421 N CAUSEWAY BLVD
METAIRIE LA 70002

029648P001-1435A-548
FAMILY DERMATOLOGY SPECIALISTS
STE 202 3421 N CAUSEWYA BLVD
METAIRIE LA 70002

022741P001-1435A-548
FAMILY DOCTOR CLINIC
291 LIBERTY ST
HOUMA LA 70360

022742P001-1435A-548
FAMILY DOCTOR CLINIC OF
429 W AIRLINE HWY STE B
LA PLACE LA 70068

022743P001-1435A-548
FAMILY DOCTOR CLINIC THIBODAUX
804 S ACADIA RD
THIBODAUX LA 70301

010315P001-1435A-548
FAMILY DOLLAR
2147 S CLAIBORNE AVE
NEW ORLEANS LA 70125

022744P001-1435A-548
FAMILY FOOT AND LEG CENTER PA
PO BOX 14388
BELFAST ME 04915

022745P001-1435A-548
FAMILY HEALTH CLINIC
111 ELLINGTON DR
RAYVILLE LA 71269

022746P001-1435A-548
FAMILY HEALTH WELLNESS OF CH
410 W JUDGE PEREZ DR
CHALMETTE LA 70043

019705P001-1435A-548
FAMILY LIFE APOSTOLATE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

022747P001-1435A-548
FAMILY MEDICINE ACUPUNCTURE
517 N CAUSEWAY BLVD STE B
METAIRIE LA 70001

022748P001-1435A-548
FAMILY MEDICINE ACUPUNCTURE
STE 100 527 W ESPLANADE AVE
KENNER LA 70065

022749P001-1435A-548
FAMILY MEDICINE BILLING OF SMH
1150 ROBERT BLVD STE 100
SLIDELL LA 70458

022750P001-1435A-548
FAMILY MEDICINE PHYSICIANS
16052 DOCTORS BLVD
HAMMOND LA 70403

019707P001-1435A-548
FAMILY MISSIONS CO
MISSION TRIP COORDINATOR
12624 EVERGLADE RD
ABBEVILLE LA 70510

022751P001-1435A-548
FAMILY PRACTICE ASSOCIATES OF
8383 MILLICENT WAY
SHREVEPORT LA 71115

022752P001-1435A-548
FAMILY PRACTICE CENTER
PO BOX 975481
DALLAS TX 75397

022753P001-1435A-548
FAMILY PRACTICE CENTER OF SU
2509 MAPLEWOOD DR
SULPHUR LA 70663

022754P001-1435A-548
FAMILY PRACTICE CENTER OF SULP
2509 MAPLEWOOD DR
SULPHUR LA 70663

022755P001-1435A-548
FAMILY SOLUTIONS COUNSELING
1103 HUDSON LN
MONROE LA 71201

022756P001-1435A-548
FAMILY SOLUTIONS COUNSELING
1105 HUDSON LN
MONROE LA 71201

022757P001-1435A-548
FAMILY SOLUTIONS COUNSELING
206 E REYNOLDS DR STE E1
RUSTON LA 71270

022758P001-1435A-548
FAMILY SOLUTIONS COUNSELING CE
1105 HUDSON LN
MONROE LA 71201

010316P001-1435A-548
FAMILY SUPERMARKET
5010 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

009811P001-1435A-548
FAMILY TIME INFLATABLES
1413 MISSISSIPPI AVE
KENNER LA 70062

022759P001-1435A-548
FAMILY VISION CLINIC
126 CORPORATE DR STE A
HOUMA LA 70360

013601P001-1435A-548
FAN CLOTH
PO BOX 200577
ARLINGTON TX 76006

020940P001-1435A-548
FAN CLOTH PRODUCTS LLC
PO BOX 200577
ARLINGTON TX 76006

010317P001-1435A-548
FANDANGOCOM
407 N MAPLE DR
BEVERLY HILLS CA 90210

010318P001-1435A-548
FANTASY PHOTO BOOTH
1521 W MINERVA AVE
ANAHEIM CA 92802

020941P001-1435A-548
FANTASY SPORTS LLC
4322 FLORIDA ST
STE A
KENNER LA 70065

019708P001-1435A-548
FARM D'ALLIE
1235 BEAU BASIN RD
CARENCRO LA 70520

020942P001-1435A-548
FARM DALLIE
1235 BEAU BASSIN RD
CARENCRO LA 70520

020943P001-1435A-548
FARM PLAN
PO BOX 650215
DALLAS TX 75265-0215

020944P001-1435A-548
FARMERVILLE HIGH SCHOOL
300 ANTHONY
FARMERVILLE LA 71241

029555P001-1435A-548
FARRAH LEMOINE
ADDRESS INTENTIONALLY OMITTED

022760P001-1435A-548
FAST PACE KENTUCKY PLLC
PO BOX 1258
WAYNESBORO TN 38485

013602P001-1435A-548
FAST PLAK
3037 LAUSAT ST
METAIRIE LA 70011

001136P001-1435A-548
FAST SIGNS
3508 21ST ST
METAIRIE LA 70002

010319P001-1435A-548
FAST SIGNS
3001 TULANE AVE UNIT 1-B
NEW ORLEANS LA 70119

013603P001-1435A-548
FAST SIGNS
6601 VETERANS BLVD
METAIRIE LA 70003

018474P001-1435A-548
FASTENAL CO
PO BOX 978
WINONA MN 55987-0978

018475P001-1435A-548
FASTSIGNS OF METAIRIE
3508 21ST ST
METAIRIE LA 70002

013604P001-1435A-548
FASTSIGNS OF METAIRIE-LAKESIDE
3508 21ST ST
METAIRIE LA 70002

020945P001-1435A-548
FASTSIGNS OF ST CHARLES
PO BOX 1258
BOUTTE LA 70039

015706P001-1435A-548
FAT CHEF CATERING, LLC
506 LAFITTE ST
MANDEVILLE LA 70448

010320P001-1435A-548
FAT HARRY'S
4330 ST CHARLES AVE
NEW ORLEANS LA 70115

031276P001-1435A-548
FATHER WILLIAM ODONNELL
80335 HOLLOW HILL RD
BUSH LA 70431

031276S001-1435A-548
FATHER WILLIAM ODONNELL
LAW OFFICE OF STEPHEN HAEDICKE
1040 SAINT FERDINAND ST
NEW ORLEANS LA 70117

020946P001-1435A-548
FATTYS MAIN STREET GRILL
509 MAIN ST
LAPLACE LA 70068

020947P001-1435A-548
FATTYS RESTAURANT
PO BOX 890
GARYVILLE LA 70051

010321P001-1435A-548
FAUCET DEPOT
910 EAST SANDHILL AVE
CARSON CA 90746

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 146
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 142 of 1089                                    04/29/2025 12:32:52 PM

012028P001-1435A-548
FAUNTLEROY LATHAM WELDON
BARRE ARCHITECTS, APC
1404 GREENGATE DR
STE 101
COVINGTON LA 70433

015707P001-1435A-548
FAUNTLEROY LATHAM WELDON BARRE'
229 ST JOHN LN
COVNGTON LA 70433

001137P001-1435A-548
FAUX PAS PRINTS
620 PAPWORTH AVE
METAIRIE LA 70005

020948P001-1435A-548
FAVORITES INC
3351 SEVERN AVE
STE 304B
METAIRIE LA 70002

013605P002-1435A-548
FAVORITES PROMOTIONAL PRODUCTS
JESSICA MADDEN
3351 SEVERN AVE
STE 303A
METAIRIE LA 70002

018476P001-1435A-548
FAVORITES PROMOTIONAL PRODUCTS AND APPAREL
3351 SEVERN AVE - STE 303 A
METAIRIE LA 70002

001138P004-1435A-548
FAXLOGIC LLC
RODNEY NESBIT
15950 DALLAS PKWY STE 400
DALLAS TX 75248

022761P001-1435A-548
FAYEZ HADIDI MD PA
PO BOX 960
BAYTOWN TX 77522

019709P001-1435A-548
FBA
110 VETERANS BLVD
STE 120
METAIRIE LA 70005

019710P001-1435A-548
FBA LTD
110 VETERANS BLVD
STE 120
METAIRIE LA 70005

018471P001-1435A-548
FBK MARKETING, INC
4801 REBECCA BLVD
KENNER LA 70065-3243

019711P001-1435A-548
FBLA PBL
PO BOX 79063
BALTIMORE MD 21279

010322P001-1435A-548
FBT
909 POYDRAS ST
NEW ORLEANS LA 70112

020938P001-1435A-548
FC ZEIGLER CO
2111 E 11TH ST
TULSA OK 74104-3609

020949P001-1435A-548
FCA
FCA CAMPS
8701 LEEDS ROAD
KANSAS CITY MO 64129

019712P001-1435A-548
FCA CAMPUS MINISTRY
8701 LEED RD
KANSAS CITY MO 64129-1680

001139P001-1435A-548
FDLC NATIONAL MEETING
415 MICHIGAN AVE NE
STE 70
WASHINGTON DC 20017

001140P001-1435A-548
FEDERAL BAR ASSOCIATION
PO BOX 79395
BALTIMORE MD 21279-0395

024104P001-1435A-548
FEDERAL EMERGENCY MANAGEMENT AGENCY
REGION VI
FRC 800 NORTH LOOP 288
DENTON TX 76209-3698

024104S001-1435A-548
FEDERAL EMERGENCY MANAGEMENT AGENCY
500 C STREET SW
WASHINGTON DC 20472

001141P001-1435A-548
FEDERATION OF DIOCESAN LITURGICAL COMMISSIONS
415 MICHIGAN AVE  NE
WASHINGTON DC 20017

001142P001-1435A-548
FEDERICOS FAMILY FLORIST
815 FOCIS ST
METAIRIE LA 70005

018477P001-1435A-548
FEDERICOS FLORIST
815 FOCIS ST
METAIRIE LA 70005

001143P001-1435A-548
FEDEX
PO BOX 660481
DALLAS TX 75266-0481

015708P001-1435A-548
FEDEX
DEPT CH
PO BOX 10306
PALATINE IL 60055-0306

026319P001-1435A-548
FEDEX KINKO'S
13155 NOEL RD
STE 1600
DALLAS TX 75240

001145P001-1435A-548
FELLOWSHIP OF CATH UNIV STUDENTS
603 PARK PT DR
STE 200
GOLDEN CO 80401-5787

019713P001-1435A-548
FENCESCREEN
27002 VISTA TER
LAKE FOREST CA 92630

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009812P002-1435A-548
FERDIES PRINTING SVC
MARY LOVELAND
3751 SPENCER ST
HARVEY LA 70058

015709P001-1435A-548
FERGUSON FREELANCE, LLC
5330 ANNUNCIATION ST
NEW ORLEANS LA 70115

031338P001-1435A-548
FERNAND L LAUDUMIEY IV
COUNSEL FOR START CORPORATION

010323P001-1435A-548
FERRARO'S PIZZA AND PASTA
3700 MEACHEM RD
MT PLEASANT WI 53405

020950P001-1435A-548
FERRIDAY HIGH SCHOOL
801 EE WALLACE BLVD
FERRIDAY LA 71334

009204P001-1435A-548
FERRY ENCLADE AND ASSOCIATES
1725 HICKORY AVE
HARAHAN LA 70123

009813P001-1435A-548
FERRY ENCLADE AND ASSOICATES
1725 HICKORY AVE
HARAHAN LA 70123

012029P001-1435A-548
FESTIVIOUS GOURMET
150 LEAH DR
MANDEVILLE LA 70448

022762P001-1435A-548
FGH PHYSICIAN BILLING
PO BOX 16745
HATTIESBURG MS 39404

029897P003-1435A-548
FH MYERS CONSTRUCTION CO
SHIELDS MOTT LLP
ADRIAN DARCY
1209 WASHINGTON AVE
NEW ORLEANS LA 70130-5747

015710P001-1435A-548
FHEG SOUTHEASTERN LOUISIANA
UNIVERSITY BOOKSTORE
STORE NO 190 MA 190400
3146 SOLUTIONS CTR
CHICAGO IL 60677-3001

015711P001-1435A-548
FIELD AND STREAM
PO BOX 422056
PALM COAST FL 32142-9930

009814P001-1435A-548
FIELD ENTERTAINMENT INC
FIELD DIRECT GROUP SALES
2001 US HIGHWAY 301
PALMETTO FL 34221

026167P001-1435A-548
FIFTH DISTRICT SAVINGS BANK
4000 GENERAL DE GAULLE DR
NEW ORLEANS LA 70114

022763P001-1435A-548
FIKRE S WANG MDLLC
PO BOX 15859
NEW ORLEANS LA 70175

012030P001-1435A-548
FILEMAKER INC
FILE #53588
LOS ANGELES CA 90074-3588

020951P001-1435A-548
FILM AROBICS INC
9 BIRMINGHAM PL
VERNON HILLS IL 60061

019714P001-1435A-548
FINANCIAL AID INDEPENDENT REV
3140 NEIL ARMSTRONG BLVD STE 319
EAGAN MN 55121

009815P001-1435A-548
FINANCIAL AID INDEPENDENT REVIEW INC
PO BOX 484
ROSEMOUNT MN 55068

018478P001-1435A-548
FINANCIAL AID INDEPENDENT REVIEW INC
POST OFFICE BOX 211423
EAGAN MN 55121

013606P001-1435A-548
FINE CAKES BY CORA
1501 W AIRLINE HWY
LAPLACE LA 70068

009436P001-1435A-548
FINE PAPERS INC
PO BOX 23505
NEW ORLEANS LA 70183

019715P001-1435A-548
FINE PAPERS INC
5620 BLESSEY ST
PO BOX 23505
NEW ORLEANS LA 70183

001148P001-1435A-548
FIRE AND SAFETY COMMODITIES INC
245 WOODLAND DR
LAPLACE LA 70068

020952P001-1435A-548
FIRE AND SAFETY COMMODITIES INC
3011 WEST NAPOLEON AVE
METAIRIE LA 70001

009816P001-1435A-548
FIRE EXTINGUISHER AND SUPPLY
1301 MAGAZINE ST
NEW ORLEANS LA 70130

001149P001-1435A-548
FIRE EXTINGUISHER AND SUPPLY CO
1301 MAGAZINE ST
NEW ORLEANS LA 70130

019716P001-1435A-548
FIRE EXTINGUISHER AND SUPPLY
1301 MAGAZINE ST
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019717P001-1435A-548
FIREFLY DIGITAL INC
116 B FOREMAN DR
LAFAYETTE LA 70506

019718P001-1435A-548
FIREHOUSE SUBS
1521 GAUSE BLVD
SLIDELL LA 70458

020953P001-1435A-548
FIREHOUSE SUBS
2706 CABELA'S PKWY
STE 130
GONZALES LA 70737

015712P001-1435A-548
FIREQUEST
113429 RIVERLAKE DR
COVINGTON LA 70435

015713P001-1435A-548
FIRESIDE CATHOLIC PUBLISHING
PO BOX 780189
WICHITA KS 67278-0189

013607P001-1435A-548
FIRESTONE
PAYMENT CENTER
PO BOX 403727
ATLANTA GA 30384-3737

010324P001-1435A-548
FIRESTONE COMPLETE AUTO CARE
3521 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

013608P001-1435A-548
FIRESTONE COMPLETE AUTO CARE
2500 VETERANS MEMORIAL BLVD
KENNER LA 70062-4710

013609P001-1435A-548
FIRESTONE COMPLETE AUTO CARE - 3521
3521 VETERANS MEMORIAL BLVD
METAIRIE LA 70002-5838

013610P001-1435A-548
FIRST
FINANCE
200 BEDFORD ST
MANCHESTER NH 03101

029803P001-1435A-548
FIRST AMERICAN
100 THROCKMORTON ST
STE 1800
FORT WORTH TX 76102

026168P001-1435A-548
FIRST AMERICAN BANK
124 BELLE TERRE BLVD
LAPLACE LA 70068

026161P001-1435A-548
FIRST AMERICAN BANK AND TRUST
124 BELLE TERRE BLVD
LAPLACE LA 70068

026237P001-1435A-548
FIRST AMERICAN BANK AND TRUST
1800 VETERANS BLVD
METAIRIE LA 70005

000021P001-1435A-548
FIRST BANK AND TRUST
PO BOX 60007
NEW ORLEANS LA 70160-0007

000021S001-1435A-548
FIRST BANK AND TRUST
BANKRUPTCY DEPT
909 POYDRAS ST
STE 100
NEW ORLEANS LA 70112

000021S002-1435A-548
FIRST BANK AND TRUST
NEWMAN MATHIS BRADY AND SPEDALE
MARK C LANDRY A PROFESSIONAL LAW CORP
433 METAIRIE RD STE 600
METAIRIE LA 70005

009439P001-1435A-548
FIRST BANK AND TRUST
PO BOX 2711
OMAHA NE 68103-2711

010325P001-1435A-548
FIRST BANK AND TRUST
909 POYDRAS ST
NEW ORLEANS LA 70112

020954P001-1435A-548
FIRST BANK AND TRUST
CINDY CONDE
909 POYDRAS ST STE 1700
NEW ORLEANS LA 70112

024099P001-1435A-548
FIRST BANK AND TRUST
PO BOX 1830
COVINGTON LA 70434-1830

024100P001-1435A-548
FIRST BANK AND TRUST
PO BOX 6007
NEW ORLEANS LA 70160-0007

026238P001-1435A-548
FIRST BANK AND TRUST
1800 VETERANS BLVD
METAIRIE LA 70005

026587P001-1435A-548
FIRST BANK AND TRUST
909 POYDRAS ST #100
NEW ORLEANS LA 70112

029649P001-1435A-548
FIRST BANK AND TRUST
PO BOX 4512
CAROL STREAM IL 60197-4512

029650P001-1435A-548
FIRST BANK AND TRUST
PO BOX 183258
COLUMBUS OH 43218-3258

029749P001-1435A-548
FIRST BANK AND TRUST
TUITION FINANCING DIVISION
909 POYDRAS STE 3200
NEW ORLEANS LA 70112

029866P001-1435A-548
FIRST BANK AND TRUST
TUITION FINANCING DIVISION
909 POYDRAS ST  STE 3200
NEW ORLEANS LA 70112

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029991P001-1435A-548
FIRST BANK AND TRUST
MARK C LANDRY
3501 N CAUSEWAY BLVD STE 300
METAIRIE LA 70002

000116P001-1435S-548
FIRST BANK AND TRUST
JAMES R NOEL
118 LAKE DRIVE
COVINGTON LA 70433

015719P001-1435A-548
FIRST BANK AND TRUST (30207)
PO BOX 2711
OMAHA NE 68103

015715P001-1435A-548
FIRST BANK AND TRUST (4918)
PO BOX 2711
OMAHA NE 68103

015716P001-1435A-548
FIRST BANK AND TRUST (5106)
PO BOX 2711
OMAHA NE 68103-2711

015718P001-1435A-548
FIRST BANK AND TRUST (GAS CARD)
PO BOX 2711
OMAHA NE 68103-2711

015714P001-1435A-548
FIRST BANK AND TRUST - 1236 - NANCY
PO BOX 2711
OMAHA NE 68103-2711

018479P001-1435A-548
FIRST BANK AND TRUST - STRICKLAND
PO BOX 2711
OMAHA NE 68103-2711

026479P001-1435A-548
FIRST BANK AND TRUST CO
407 7TH ST
PERRY OK 73077

012031P001-1435A-548
FIRST BANK AND TRUST EDUCATION
EDUCATION DIVISION
909 POYDRAS STE 100
NEW ORLEANS TX 70112

015717P001-1435A-548
FIRST BANK AND TRUST FR CHARLES
PO BOX 2711
OMAHA NE 68103

018480P001-1435A-548
FIRST BANK AND TRUST-CARRIGEE
PO BOX 2711
OMAHA NE 68103-2711

018481P001-1435A-548
FIRST BANK AND TRUST-DEVELOPMENT
PO BOX 2711
OMAHA NE 68103-2711

018482P001-1435A-548
FIRST BANK AND TRUST-FACULTY STAFF
PO BOX 2711
OMAHA NE 68103

018483P001-1435A-548
FIRST BANK AND TRUST-FRANCIONI
PO BOX 2711
OMAHA NE 68103-2711

018484P001-1435A-548
FIRST BANK AND TRUST-MAINTENANCE
PO BOX 2711
OMAHA NE 68103-2711

018485P001-1435A-548
FIRST BANK AND TRUST-MILANO
PO BOX 2711
OMAHA NE 68103-2711

018486P001-1435A-548
FIRST BANK AND TRUST-MIRE
PO BOX 2711
OMAHA NE 68103-2711

009817P001-1435A-548
FIRST BAPTIST CHRISTIAN SCHOOL
857 BROWNSWITCH RD
PMB 170
SLIDELL LA 70458

019719P002-1435A-548
FIRST BAPTIST CHRISTIAN SCHOOL
4141 PONCHARTRAIN DR
SLIDELL LA 70458

015720P001-1435A-548
FIRST BAPTIST CHURCH
16333 HIGHWAY 1085
COVINGTON LA 70433

015721P001-1435A-548
FIRST BAPTIST SCHOOL
4141 PONTCHARTRAIN DR
SLIDELL LA 70458

018487P001-1435A-548
FIRST BOOK NATIONAL BOOK BANK
FBNBB
1319 F ST NW - STE 1000
WASHINGTON DC 20004

018488P001-1435A-548
FIRST COMMUNICATIONS CO
819 VETERANS BLVD
KENNER LA 70062

016976P001-1435A-548
FIRST DISTRICT BASEBALL
130 MIDDLE PEARL DR
SLIDELL LA 70461

001150P001-1435A-548
FIRST GRACE UNITED METHODIST CHOIR
3401 CANAL ST
NEW ORLEANS LA 70119

016977P001-1435A-548
FIRST LA-MS
BARBARA PAILET
3421 N CAUSEWAY BLVD STE 805
METAIRIE LA 70002

015722P001-1435A-548
FIRST LIGHT LIGHTING SYSTEMS
1020 A DISTRIBUTORS ROW
HARAHAN LA 70123

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 150 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 146 of 1089

04/29/2025 12:32:52 PM

018489P001-1435A-548
FIRST LIGHT LIGHTING SYSTEMS
PO BOX 820131
MEMPHIS TN 38182-0131

013611P001-1435A-548
FIRST LIGHT OF NEW ORLEANS, INC
1020 DISTRIBUTORS ROW
PO BOX 23101
HARAHAN LA 70183

029651P001-1435A-548
FIRST LOUISIANA MISSISSIPPI INC
3421 N CAUSEWAY BLVD STE 805
METAIRIE LA 70002

016978P001-1435A-548
FIRST LOUISIANAMISSISSIPPI, INC
3421 N CAUSEWAY BLVD
STE 805
METAIRIE LA 70002

018490P001-1435A-548
FIRST NBC BANK
PO BOX 61035
NEW ORLEANS LA 70161-1035

031025P001-1435A-548
FIRST STATE/TWIN CITY (HARTFORD)
SHIPMAN & GOODWIN LLP
JOSHUA WEINBERG; SARA HUNKLER
1875 K STREET NW SUITE 600
WASHINGTON DC 20006

022764P001-1435A-548
FIRST STEP FOOT ANKLE LLC
PO BOX 1536
MANDEVILLE LA 70470

010326P001-1435A-548
FIRST STREET TECHNO
1998 RUFFIN MILL RD
COLONIA HEIGHTS VA 23834

018491P001-1435A-548
FIRST STUDENT
1037 PETERS RD
HARVEY LA 70058

018492P001-1435A-548
FIRST TEE LLC
PO BOX 23531
HARAHAN LA 70183-3531

020955P001-1435A-548
FIRST THINGS
PO BOX 8509
BIG SANDY TX 75755-9955

015723P001-1435A-548
FIRST TO THE FINISH
1325 NORTH BROAD ST
CARLINVILLE IL 62626

018493P001-1435A-548
FISCHER ENVIRONMENTAL SVC
PO BOX 13848
READING PA 19612-3848

013612P001-1435A-548
FISCHER'S JEWELRY
1036 CANAL ST
NEW ORLEANS LA 70112

018494P001-1435A-548
FISCHERS INC
11668 CHEF MENTEUR HIGHWAY
NEW ORLEANS LA 70129

018495P001-1435A-548
FISH MASTER GUIDE SVC
1213 CARNATION AVE
METAIRIE LA 70001

026480P001-1435A-548
FISHER MIDDLE/HIGH SCHOOL
2529 JEAN LAFITTE BLVD
LAFITTE LA 70067

010327P001-1435A-548
FISHER SCIENTIFIC
81 WYMAN ST
WALTHAM MA 02451

012032P001-1435A-548
FISHER SCIENTIFIC
PO BOX 404705
ATLANTA GA 30384-4705

015724P001-1435A-548
FISHER SCIENTIFIC
ACCT# 031863-001
PO BOX 404705
ATLANTA GA 30384-4705

029652P001-1435A-548
FISHERS ACE HARDEWARE
504 HEMLOCK ST
LAPLACE LA 70068

020956P001-1435A-548
FISHERS ACE HARDWARE INC
504 HEMLOCK ST
LAPLACE LA 70068

020957P001-1435A-548
FISSE GRAPHICS
1816 LAFITTE DR
LAPLACE LA 70068

019720P001-1435A-548
FIT RX INSTALLATIONS AND REPAIRS LLC
19426 HIGHWAY 36
COVINGTON LA 70433

001152P001-1435A-548
FITCH RATINGS INC
33 WHITEHALL ST
NEW YORK NY 10004

013613P001-1435A-548
FITNESS ANYWHERE, LLC
PO BOX 396071
SAN FRANCISCO CA 94139-6071

013614P001-1435A-548
FITNESS EXPO
4124 VETERANS BLVD
METAIRIE LA 70003

018496P001-1435A-548
FITNESS EXPO
4124 VETERANS BLVD
METAIRIE LA 70002

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 151
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 147 of 1089                                                                                      04/29/2025 12:32:52 PM

020958P001-1435A-548
FITNESS WAREHOUSE INC
3199 S ODELL
MARSHALL MO 65340

013615P001-1435A-548
FITSERVE
706 DEER CROSS CT WEST
MADISONVILLE LA 70447

018497P001-1435A-548
FIVE - O TAILGATERS
1424 LINWOOD AVE
METAIRIE LA 70001

010328P001-1435A-548
FIVE BELOW
3034 HOLIDAY DR
NEW ORLEANS LA 70131

018498P001-1435A-548
FIVE THIRTY BOURBON
530 BOURBON ST
NEW ORLEANS LA 70130

013616P001-1435A-548
FIVE-O TAILGATERS LLC
1424 LINWOOD AVE
METAIRIE LA 70003

022765P001-1435A-548
FKC TCHEFUNCTE RIVER
PO BOX 919214
DALLAS TX 75391

022766P001-1435A-548
FL EMERG PHYSICIANS KANG ASSOC
PO BOX 639165
CINCINNATI OH 45263

001154P001-1435A-548
FL+WB ARCHITECTS APC
1404 GREENGATE DR
STE 101
COVINGTON LA 70433

010329P001-1435A-548
FLASHFORGE
17747 RAILROAD ST
CITY OF INDUSTRY CA 91748

010330P001-1435A-548
FLASHPIX
3837 PLAZA TOWER DR STE A
BATON ROUGE LA 70816

015725P001-1435A-548
FLASHPIX, INC
VIDEO DEPT
656 JEFFERSON HWY
BATON ROUGE LA 70433

010331P001-1435A-548
FLEUR D ORLEANS
3701A MAGAZINE ST
NEW ORLEANS LA 70115

015726P001-1435A-548
FLEUR DE LIGHT, LLC
5880 SYLVIA ST
NEW ORLEANS LA 70124

015727P001-1435A-548
FLEUR DE LIS EVENT CENTER
1645 N CAUSEWAY BLVD
MANDEVILLE LA 70471

001156P001-1435A-548
FLEUR DE LIS FAMILY CARE
PO BOX 8301
METAIRIE LA 70011

001157P001-1435A-548
FLEUR-DU-LIVRE LLC
826 SPAIN ST
NEW ORLEANS LA 70117

001158P001-1435A-548
FLICK DISTRIBUTING CO
PO BOX 11202
NEW ORLEANS LA 70181

012033P001-1435A-548
FLINN SCIENTIFIC
PO BOX 71721
CHICAGO IL 60694-1721

009818P001-1435A-548
FLINN SCIENTIFIC INC
PO BOX 219
BATAVIA IL 60510

010332P002-1435A-548
FLOOR EQUIPMENT SVC
PO BOX 41266
BATON ROUGE LA 70835-1266

013617P002-1435A-548
FLOOR EQUIPMENT SVC CO
PO BOX 41266
BATON ROUGE LA 70835-1266

001159P001-1435A-548
FLOORCRAFTERS WOOD FLOOR CO INC
4715 S CARROLLTON AVE
NEW ORLEANS LA 70119

019721P001-1435A-548
FLOORWORKS AND BLINDS
1860 SHORTCUT HWY
SLIDELL LA 70458

022767P001-1435A-548
FLORIDA HOSPITAL MEDICAL GROUP
PO BOX 17805
BELFAST ME 04915

012034P001-1435A-548
FLORIST OF COVINGTON
2640 N HIGHWAY 190
COVINGTON LA 70433

001161P002-1435A-548
FLOURISH COUNSELING AND WELLNESS CENTER
913 OLNEY SANDY SPRING RD
SANDY SPRING MD 20860-1318

009222P001-1435A-548
FLOWER PETAL
2140 W FULTON ST STE I
CHICAGO IL 60612-2339

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015728P001-1435A-548
FLOWERS 'N FANCIES
1805 N CAUSEWAY
MANDEVILLE LA 70471

013618P001-1435A-548
FLOWERS BY KORI, LLC
2527 FLORIDA AVE
KENNER LA 70062

010333P001-1435A-548
FLOYD'S OFFICIAL SVC
449 W 19TH ST
HOUSTON TX 77008

010334P001-1435A-548
FLS BANNERS LTD
254 LOUISIANA ST
STURGEON BAY WI 54235

018499P001-1435A-548
FLY CIRCUS SPACE
1523 SAINT PHILIP ST - UNIT A
NEW ORLEANS LA 70116

001162P001-1435A-548
FOCUS INC
3300 N 60TH ST
OMAHA NE 68104

001163P001-1435A-548
FOCUS
PO BOX 17408
DENVER CO 80217

001164P001-1435A-548
FOCUS NETWORK SVC
39 N KNAP CT
HOPEWELL JUNCTION NY 12533

010335P001-1435A-548
FOCUS TV
229 N VERMONT ST
COVINGTON LA 70433

031017P001-1435A-548
FOCUS WORLDWIDE
LAURIE OERTLING

022768P001-1435A-548
FOLEY CLINIC CORP
PO BOX 19062
BELFAST ME 04915

001165P001-1435A-548
FOLEY MARKETING INC
317 GREFER LN
HARVEY LA 70058

009256P001-1435A-548
FOLEY MARKETING INC
317 GREFER LN/RATHBORNE PK
HARVEY LA 70058

012035P001-1435A-548
FOLIOTEK
5900 B NORTH TOWER DR
COLUMBIA MO 65202-9437

016979P001-1435A-548
FOLLET SCHOOL SOLUTIONS, INC
91826 COLLECTION CTR DR
CHICAGO IL 60693-0918

016980P001-1435A-548
FOLLET SOFTWARE CO
91826 COLLECTION CTR DR
CHICAGO IL 60693

009819P001-1435A-548
FOLLETT
FOLLETT LIBRARY RESOURCES
PO BOX 99002
CHICAGO IL 60693-9002

009481P001-1435A-548
FOLLETT EDUCATIONAL SVC
PO BOX 98581
CHICAGO IL 60693-8581

016981P001-1435A-548
FOLLETT EDUCATIONAL SVC
POST OFFICE BOX 98581
CHICAGO IL 60693-8581

015729P001-1435A-548
FOLLETT INSTITUTE
LAURA WELTER
1340 RIDGEVIEW DR
MCHENRY IL 60050

012036P001-1435A-548
FOLLETT LIBRARY RESOURCES
PO BOX 99002
CHICAGO IL 60693-9002

001166P001-1435A-548
FOLLETT SCHOOL SOLUTIONS INC
91826 COLLECTION CTR DR
CHICAGO IL 60693-0918

015730P001-1435A-548
FOLLETT SCHOOL SOLUTIONS, INC
1340 RIDGEVIEW DR
MCHENRY IL 60050

009822P001-1435A-548
FOLLETT SOFTWARE CO
91826 COLLECTION CTR DR
CHICAGO IL 60603

012037P001-1435A-548
FOLLETT SOFTWARE CO
PO BOX 91826
CHICAGO IL 60693-1826

020959P001-1435A-548
FOLLETT SOFTWARE CO
BANK OF AMERICA
91826 COLLECTION CTR DRIVE
CHICAGO IL 60693

015731P001-1435A-548
FOLLETT VIRTUAL BOOKSTORES
16514 COLLECTIONS CTR DR
CHICAGO IL 60693

018500P001-1435A-548
FONOLAX
STEPHEN KAPLAN
2837 LEPAGE ST
NEW ORLEANS LA 70119

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013619P001-1435A-548
FONTAINEBLEAU HIGH SCHOOL
VOLLEYBALL COACH
100 BULLDOG DR
MANDEVILLE LA 70471

026676P001-1435A-548
FONTAINBLEAU HIGH SCHOOL GIRLS BASKETBALL
100 BULLDOG DR
MANDEVILLE LA 70471

012038P001-1435A-548
FONTAINEBLEAU HIGH SCHOOL
100 BULLDOG DR
MANDEVILLE LA 70471

026588P001-1435A-548
FONTAINEBLEAU JR HIGH
100 HURRICANE ALLEY
MANDEVILLE LA 70471

015732P001-1435A-548
FOOD BANK OF COVINGTON
840 NCOLUMBIA ST
COVINGTON LA 70433

010336P001-1435A-548
FOODTOWN
1918 BENTON RD
BOSSIER CITY LA 71111

022769P001-1435A-548
FOOT AND ANKLE CENTER LLC
STE N507 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

022770P001-1435A-548
FOOT ANKLE SPECIALTY CLINIC
PO BOX 10607
CONWAY AR 72034

022771P001-1435A-548
FOOT CLINIC OF GRETNA LLC
2209 N VLG GREEN STRE 2209 N VLG GREEN ST
HARVEY LA 70058

022772P001-1435A-548
FOOT HEALTH CENTER LLC
1521 N CAUSEWAY BLVD
METAIRIE LA 70001

029653P001-1435A-548
FOOT HEALTH CENTER LLC
1521 N CAUSEWAY VLVD
METAIRIE LA 70001

016982P002-1435A-548
FORCE3 PRO GEAR
45 BANNER DR STE 1
MILFORD CT 06460-2859

009157P001-1435A-548
FORE!KIDS FOUNDATION
11005 LAPALCO BLVD
AVONDALE LA 70094

020960P001-1435A-548
FORMAL CONNECTION
299 BELLE TERRE BLVD
STE C
LAPLACE LA 70068

015733P001-1435A-548
FORMAL FASHIONS, INC
PO BOX 11688
TEMPE AZ 85284

022773P001-1435A-548
FORREST COUNTY GENERAL HOSPITAL
DEPT 05112
PO BOX 3488
TUPELO MS 38803

022774P001-1435A-548
FORREST COUNTY GENERAL HOSPITAL
HIGHLAND PEDIATRIC AND PR
PO BOX 15722
HATTIESBURG MS 39404

022775P001-1435A-548
FORREST GENERAL HOSPITAL
6051 U S HIGHWAY 49
HATTIESBURG MS 39401

022776P001-1435A-548
FORREST GENERAL HOSPITAL
PO BOX 15722
HATTIESBURG MS 39404

013620P001-1435A-548
FORSYTHE FENCE CO
376 ALMEDIA RD
SAINT ROSE LA 70087

018501P001-1435A-548
FORSYTHE FENCE CO LLP
376 ALMEDIA RD
ST. ROSE LA 70087

022777P001-1435A-548
FORT WALTON BCH MED CTR
PO BOX 402939
ATLANTA GA 30384

020961P001-1435A-548
FORTIS BENEFITS INSURANCE CO
DRAWER 0659
P O BOX 11407
BIRMINGHAM AL 35246-0659

015734P001-1435A-548
FORTIS BENEFITS INSURANCE COMPANIES
FORTIS BENEFITS INSURANCE COMPANIES
PO BOX 11407
DRAWER 0659
BIRMINGHAM AL 35246-0659

022778P001-1435A-548
FOUCHER EMERG GRP LLC
PO BOX 731587
DALLAS TX 75373

001171P001-1435A-548
FOUCHER EMERGENCY GROUP LLC
PO BOX 731584
DALLAS TX 75373-1584

022779P001-1435A-548
FOUCHER EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

010337P001-1435A-548
FOUNTAINBLEAU SOFTBALL
100 BULLDOG DR
MANDEVILLE LA 70471

020965P001-1435A-548
FOUNTAINEBLEAU HIGH SCHOOL
BUDD DITCHENDORF
100 BULLDOG DR
MANDEVILLE LA 70471

010338P001-1435A-548
FOUR COLUMNS
3711 WESTBANK EXPY
HARVEY LA 70058

016983P001-1435A-548
FOUR SEASONS TOURS
1553 BOREN DR
OCOEE FL 34761

018502P001-1435A-548
FOUR WINDS
3635 RIDGELAKE DR
METAIRIE LA 70002

009823P001-1435A-548
FOUR WINDS SPECIALTY PRINTING
3635 RIDGELAKE DR
METAIRIE LA 70002

013621P001-1435A-548
FOX WOLF WASTE MANAGEMENT SVC
125 RUE HOLIDAY
SLIDELL LA 70461

010339P001-1435A-548
FP MAILING SOLUTIONS
140 N MITCHELL CT #200
ADDISON IL 60101

029562P001-1435A-548
FR DON MCMAHON OMI
ADDRESS INTENTIONALLY OMITTED

029546P001-1435A-548
FR JIMMY JEANFREAU
ADDRESS INTENTIONALLY OMITTED

029765P001-1435A-548
FR PATRICK CARR
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029534P001-1435A-548
FR TERENCE P HAYDEN
ADDRESS INTENTIONALLY OMITTED

026239P001-1435A-548
FRAME USA INC
225 NORTHLAND BLVD
SPRINGDALE OH 45246

026409P001-1435A-548
FRAMES DIRECT
2801 S IH 35
STE 170
AUSTIN TX 78741-5518

001175P001-1435A-548
FRAMIN' PLACE AND GALLERY
3535 SEVERN AVE
STE 1
METAIRIE LA 70002

012039P001-1435A-548
FRANCIS MARION HOTEL
387 KING ST
CHARLESTON SC 29403

001178P001-1435A-548
FRANCISCAN FRIARS OF THE ATONEMENT
40 FRANCISCAN WAY
GARRISON NY 10524

001179P001-1435A-548
FRANCISCAN FRIARS OF THE ATONEMENT
PO BOX 313
GARRISON NY 10524-0305

001180P001-1435A-548
FRANCISCAN MEDIA
HOMILY HELPS
PO BOX 355
CONGERS NY 10920-0355

001181P001-1435A-548
FRANCISCAN MISSIONS
PO BOX 130
WATERFORD WI 53185

001182P001-1435A-548
FRANCISCAN SISTERS OF ALLEGANY ST
CLARE CONVENT
2924 W CURTIS ST
TAMPA FL 33614

001183P001-1435A-548
FRANCISCAN UNIVERSITY
1235 UNIVERSITY BLVD
STEUBENVILLE OH 43952-1763

012040P001-1435A-548
FRANCO'S ATHLETIC CLUB
100 BON TEMPS ROULE
MANDEVILLE LA 70471

019722P001-1435A-548
FRANK DAVIS PRODUCTIONS INC
208 FLEUR DE LIS DR
REGAL PARK
SLIDELL LA 70460

031010P001-1435A-548
FRANK J DAMICO JR
ON BEHALF OF PLAINTIFF SD DOE
FRANK J. D'AMICO, JR., APLC
4608 RYE ST
METAIRIE LA 70006

022780P001-1435A-548
FRANK J MONTE MD
3800 HOUMA BLVD STE 230
METAIRIE LA 70006

009327P001-1435A-548
FRANK METHE - PHOTOGRAPHER
5812 MARCIE ST
METAIRIE LA 70003

002316P001-1435A-548
FRANK SAMPERE
ADDRESS INTENTIONALLY OMITTED

010340P001-1435A-548
FRANKLIN PARISH HIGH SCHOOL
1600 GLOVER DR
WINNSBORO LA 71295

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 155
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 151 of 1089                                                                          04/29/2025 12:32:52 PM

---

020962P001-1435A-548
FRANKLIN SOUTHLAND PRINTING
3212 SEVENTH ST
METAIRIE LA 70002

012041P001-1435A-548
FRANKLINTON HIGH SCHOOL
KEVIN MADDOX
1 DEMON CIR
FRANKLINTON LA 70438

015735P001-1435A-548
FRANKLINTON HIGH SCHOOL
1 DEMON CIR
FRANKLINTON LA 70438

020966P001-1435A-548
FRANKLINTON HIGH SCHOOL
HIGH SCHOOL
1 DEMON CIR FRANKLINTON
FRANKLINTON LA 70438

018503P001-1435A-548
FRANSENS, RAY DRUM CENTER
3412 WILLIAMS BLVD
KENNER LA 70065

022781P001-1435A-548
FRED A MILLER DC
1796 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

009825P001-1435A-548
FRED'S BUS SVC CENTER
700 ORION AVE
METAIRIE LA 70005

009824P001-1435A-548
FREDERICOS FAMILY FLORIST
815 FOCIS ST
METAIRIE LA 70005

010341P001-1435A-548
FREE NOLA
PO BOX 56506
NEW ORLEANS LA 70156

016984P001-1435A-548
FREE SPIRIT PUBLISHING
217 FIFTH AVE NORTH STE 200
MINNEAPOLIS MN 55401-1299

022782P001-1435A-548
FREEDOM SPINE
29301 N DIXIE RANCH RD
LACOMBE LA 70445

015736P001-1435A-548
FREEMAN
1000 ELMWOOD PK BLVD
NEW ORLEANS LA 70123

018504P001-1435A-548
FREEMAN DECORATING
PO BOX 650036
DALLAS TX 75265-0036

026677P001-1435A-548
FRENCH PRESS
2120 DAVID DR
METAIRIE LA 70003

030984P001-1435A-548
FRENCH QUARTER REALTY
RICHARD JEANSONNE
ADDRESS INTENTIONALLY OMITTED

015737P001-1435A-548
FRENCH SETTLEMENT HIGH SCHOOL
15875 LA HWY 16
FRENCH SETTLEMENT LA 70733

018505P001-1435A-548
FRENCH, INC, SAMUEL
235 PK AVE SOUTH
FIFTH FL
NEW YORK NY 10003

009826P001-1435A-548
FRERET IMPROVEMENT DISTRICT
5110 FRERET ST
NEW ORLEANS LA 70115

022783P001-1435A-548
FRESENIUS MEDICAL CARE DYER
7456 SOLUTIONS CTR
CHICAGO IL 60677

001189P001-1435A-548
FRESENIUS MEDICAL CARE ST CHARLES
PO BOX 635800
CINCINNATI OH 45263-5800

010342P001-1435A-548
FRESH BERRY
520 S HOPKINS ST
NEW IBERIA LA 70560

015738P001-1435A-548
FRESINAS MULTISERVICES, LLC
41379 RUE CHENE
PONCHATOULA LA 70454

009827P001-1435A-548
FREY SCIENTIFIC
MB UNIT 67-3106
MILWAUKEE WI 53268-3106

015739P001-1435A-548
FREY SCIENTIFIC
PO BOX 8030
APPLETON WI 54912

020963P001-1435A-548
FREY SCIENTIFIC
LOCK BOX 681034
MILWAUKEE WI 53268-1034

010343P001-1435A-548
FRIENDLY ICE CREAM
1855 BOSTON RD
WILBRAHAM MA 01095

001192P001-1435A-548
FRIENDS OF NOTRE-DAME DE PARIS
1717 PENNSYLVANIA AVE NW
STE 425
WASHINGTON DC 20006

009215P001-1435A-548
FRIENDS OF ST ALPHONSUS
2030 CONSTANCE ST
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

---

015740P001-1435A-548
FRIENDS RESTAURANT
407 ST TAMMANY ST
MADISONVILLE LA 70447

001193P001-1435A-548
FRISCHHERTZ ELECTRIC CO INC
4240 TOULOUSE ST
NEW ORLEANS LA 70119

026240P001-1435A-548
FRISCO DELI
1113 W AIRLINE HWY
LAPLACE LA 70068

026481P001-1435A-548
FRITO LAY
5600 HEADQUARTERS DR
PLANO TX 75024

026241P001-1435A-548
FROIS SCREEN PRINTING
100 E 3RD ST # 12
KENNER LA 70062

013622P001-1435A-548
FROMUTH
1100 ROCKY DR
WEST LAWN PA 19609

020964P001-1435A-548
FROMUTH TENNIS
1100 ROCKY DR
WEST LAWN PA 19609

020967P001-1435A-548
FRONT ROW SCORING TABLES
5370 WEST 84TH ST
INDIANAPOLIS IN 46268

015741P002-1435A-548
FROSTY TREATS
2840 GUINOTTE AVE
KANSAS CITY MO 64120-2002

009828P001-1435A-548
FSE
PO BOX 6613
METAIRIE LA 70009-6613

009459P001-1435A-548
FSE LLC
PO BOX 6613
MEETAIRIE LA 70009-6613

010344P001-1435A-548
FTD FLORIST
2209 LAPALCO BLVD
HARVEY LA 70058

015742P001-1435A-548
FUEL EDUCATION LLC
2300 CORPORATE PK DR
HERNDON VA 20171

010345P001-1435A-548
FUEL ZONE
4500 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

010346P001-1435A-548
FUJI FILM
5252 HALLS MILL RD
MOBILE AL 36619

001194P001-1435A-548
FULLY PROMOTED
301 N HIGHWAY 190 STE A3
STE A-3
COVINGTON LA 70433-5057

010347P001-1435A-548
FULTON ALLEY
600 FULTON ST
NEW ORLEANS LA 70130

010348P001-1435A-548
FUN BUS LLC
2188 E MAIN ST
LANCASTER OH 43130

010349P001-1435A-548
FUN EXPRESS
4206 S 108TH ST
OMAHA NE 68137

013623P001-1435A-548
FUN SVC
5604 CRAWFORD ST STE B
HARAHAN LA 70123

010350P001-1435A-548
FUN WIRKS
FUNWIRKS
RANCHO SANTA MARGARITA CA 92688

010351P001-1435A-548
FUNDRAISING FOR A CAUSE
6203 JOHN RD
STE 3
TAMPA FL 33634

016985P001-1435A-548
FUNDRAISING ZONE, LLC
125 BEDFORD CT
BELLE CHASSE LA 70037

022784P001-1435A-548
FUQUAYVARINA FAMILY PRACTICE
431 N JUDD PKWY NE FUQUAY
VARINA NC 27526

019723P001-1435A-548
FUSION LLC
PO BOX 392176
PITTSBURG PA 15251-9176

015743P001-1435A-548
FWB COACHING CLINIC
9986 COBBLE CREEK DR
BIRMINGHAM AL 35226

016986P001-1435A-548
FWBHS WRESTLING
400 HOLLYWOOD BLVD SW
FORT WALTON BEACH FL 32548

022785P001-1435A-548
G A ROMAGUERA MD LLC
316 LAFAYETTE ST
GRETNA LA 70053

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 157 of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 153 of 1089                                                                                                        04/29/2025 12:32:52 PM

012044P001-1435A-548
G AND A PUBLISHING INC
409 W 21ST AVE
COVINGTON LA 70433

012043P001-1435A-548
G AND G CONTRACTORS LLC
3820 CIVIC ST
METAIRIE LA 70001

016987P001-1435A-548
G AND K TIRE AND AUTO, LLC
301 5TH ST
GRETNA LA 70053

001195P001-1435A-548
G AND M ELECTRIC CO INC
PO BOX 19063
NEW ORLEANS LA 70163

016988P001-1435A-548
G AND M ELECTRIC CO, INC
PO BOX 19063
NEW ORLEANS LA 70179-0063

020968P001-1435A-548
G AND M EMBROIDERING
67 HOLLY DR
LAPLACE LA 70068

016989P001-1435A-548
G TEE BATTING TEES
1721 NE 19TH AVE
OCALA FL 34470

017662P001-1435A-548
GABRIEL FUSELIER
ADDRESS INTENTIONALLY OMITTED

016990P001-1435A-548
GAGGLE
PO BOX 1352
BLOOMINGTON IL 61702

020969P001-1435A-548
GAIL PELLET PRODUCTIONS INC
32 WEST 20TH ST
NEW YORK NY 10011

001201P001-1435A-548
GALBRETH TRANSPORTATION SVC
PO BOX 7045
SLIDELL LA 70459

020970P001-1435A-548
GALE GROUP INC
PO BOX 95501
CHICAGO IL 60694-5501

013624P001-1435A-548
GALE/CENGAGE LEARNING
PO BOX 936754
ATLANTA GA 31193-6754

009429P001-1435A-548
GALLAGHER
PO BOX 190
SELMA AL 36702

001202P001-1435A-548
GALLAGHER BENEFIT SVC INC
PO BOX 190
SELMA AL 36702

001203P001-1435A-548
GALLAGHER BENEFIT SVC INC
2850 WEST GOLF RD
5TH FLOOR
ROLLING MEADOWS IL 60008

029804P001-1435A-548
GALLAGHER BENEFIT SVC INC
TOM BESSELMAN
235 HIGHLANDIA DR
STE 200
BATON ROUGE LA 70810

030360P001-1435A-548
GALLAGHER BENEFIT SVC INC
DIANE WIEST
2850 WEST GOLF RD 10TH FLOOR
ROLLING MEADOWS IL 60008

009829P001-1435A-548
GALLAGHER BENEFITS SVC
P O BOX 190
SELMA AL 36702

001204P001-1435A-548
GALLAND ROOFING INC
1934 ROOSEVELT BLVD
KENNER LA LA 70062

029654P001-1435A-548
GALLAND ROOFING INC
1934 ROOSEVELT BLVD
KENNER LA 70062

013625P001-1435A-548
GALLARDO SIGNS
19300 N 3RD AVE
COVINGTON LA 70433

012045P001-1435A-548
GALLARDO SIGNS AND PRINTING
2025 PHILLIP DR STE A
COVINGTON LA 70433

015744P001-1435A-548
GALLARDO SIGNS AND PRINTING
19300 NORTH THIRD AVE
STE A
COVINGTON LA 70433

026589P001-1435A-548
GALLATY MECHANICAL CONTRACTORS
1839 AGRICULTURE ST
NEW ORLEANS LA 70119

019706P001-1435A-548
GALLERY/FEAST! CATERING
137 TAOS ST
SLIDELL LA 70458

013626P002-1435A-548
GALLO MECHANICAL LLC
4141 BIENVILLE ST
STE 100
NEW ORLEANS LA 70119

001205P001-1435A-548
GALLO MECHANICAL SVC LLC
6750 EXCHEQUER DR
STE A
BATON ROUGE LA 70809

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 158
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 154 of 1089                                                            04/29/2025 12:32:52 PM

029805P001-1435A-548
GALLO MECHANICAL SVC LLC
10099 INDUSTRIPLEX AVE
GONZALES LA 70737

013627P001-1435A-548
GALLO MECHANICAL, LLC GONZALES
10099 INDUSTRIPLEX AVE
GONZALES LA 70737

019724P001-1435A-548
GALLOWAYS DANCE STUDIO
3191 TERRACE AVE
SLIDELL LA 70458

001206P002-1435A-548
GAMBEL PUBLISHING LLC
ELIZABETH GAMBEL
2701 RIDGELAKE DR
METAIRIE LA 70002

026410P001-1435A-548
GAMBINOS BAKERY
4821 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

013628P001-1435A-548
GAMBIT
3923 BIENVILLE ST
NEW ORLEANS LA 70003

018506P001-1435A-548
GAMBIT COMMUNICATIONS
PO BOX 613
BATON ROUGE LA 70821-0613

009285P001-1435A-548
GAMBIT COMMUNICATIONS INC
3923 BIENVILLE ST
NEW ORLEANS LA 70119

018507P001-1435A-548
GAME DAY APPAREL
4322 FLORIDA AVE
KENNER LA 70065

020971P001-1435A-548
GAME DAY APPAREL LLC
4322 FLORDIA AVE
KENNER LA 70065

015745P001-1435A-548
GAME DAY SPORTING GOODS
2035 RONALD REAGAN HWY
COVINGTON LA 70433-1088

016991P001-1435A-548
GAME PLAN YOUR FUTURE, LLC
5452 SHADOWFIELD CIR NE
LOUISVILLE OH 44641

012046P001-1435A-548
GAMEFACES
PO BOX 70160
MONTGOMERY AL 36107

026242P001-1435A-548
GAMEFACESCOM
PO BOX 12037
DALLAS TX 75225

015746P001-1435A-548
GAMES PEOPLE PLAY, INC
5945 COLLEGE ST
BEAUMONT TX 77707

009830P001-1435A-548
GAMES2U NOLA
6804 PHILLIP ST
METAIRIE LA 70003

010352P001-1435A-548
GAMESTOP
4021 BEHRMAN PL B
NEW ORLEANS LA 70114

022786P001-1435A-548
GANDY EYECARE
107 MAXWELL DR
RAYVILLE LA 71269

013629P001-1435A-548
GARRITY PRINT SOLUTIONS
PO BOX 11305
NEW ORLEANS LA 70181-1305

018508P001-1435A-548
GARRITY PRINT SOLUTIONS
A HARVEY CO
PO BOX 11305
NEW ORLEANS LA 70181-1305

015747P001-1435A-548
GARRITY PRINTING, INC
109 RESEARCH DR
HARAHAN LA 70123

020972P001-1435A-548
GARY BENOIT PLUMBING LLC
26 HERMITAGE DR
DESTREHAN LA 70047

012047P001-1435A-548
GARY BONANNO'S CATERING
PO BOX 1223
MANDEVILLE LA 70470

013630P001-1435A-548
GARY HAUSER PRESS, LLC
5624 CITRUS BLVD
HARAHAN LA 70123

016992P001-1435A-548
GARY HAUSER PRESS, LLC
1513 SAMS AVE
HARAHAN LA 70123

022787P001-1435A-548
GARY R GLYNN MD APMC
1401 FOUCHER ST STE M1005
NEW ORLEANS LA 70115

015748P001-1435A-548
GARY'S ELECTRIC
1922 HIGHWAY 22
STE D
MADISONVILLE LA 70447

009254P001-1435A-548
GARYS ARTS CRAFTS AND NEEDLEWORK INC
3109 18TH ST
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009176P001-1435A-548
GAS AND SUPPLY
125 THRUWAY PK
BROUSSARD LA 70518

010353P001-1435A-548
GASCO
1425 S CLAIBORNE AVE
NEW ORLEANS LA 70125

015749P001-1435A-548
GASSEN ELECTRIC LLC
71091 LAKE PLACID DR
COVINGTON LA 70433

022788P001-1435A-548
GASTRO ANESTHESIA SVC LLC
PO BOX 4239
COVINGTON LA 70434

022789P001-1435A-548
GASTROENTEROLOGY CENTER OF THE
8120 MAIN ST STE 200
HOUMA LA 70360

022790P001-1435A-548
GASTROENTEROLOGY CENTER PA
4500 W RAILROAD ST
GULFPORT MS 39501

022791P001-1435A-548
GASTROENTEROLOGY CLINIC OF ACA
STE 303 1211 COOLIDGE BLVD
LAFAYETTE LA 70503

022792P001-1435A-548
GASTROENTEROLOGY CONSULTANTS P
444 FM 1959 RD
HOUSTON TX 77034

001211P001-1435A-548
GASTROENTEROLOGY GROUP AMC
131 B CHEROKEE ROSE LN
COVINGTON LA LA 70433-7195

022793P001-1435A-548
GASTROENTEROLOGY GROUP AMC
PO BOX 18884
BELFAST ME 04915

015750P001-1435A-548
GATEN'S ADVENTURES UNLIMITED
47450 CASEY RD
HAMMOND LA 70401

019725P001-1435A-548
GATENS ADVENTURES UNLIMITED
465 MORRIS RD
HAMMOND LA 70401

020973P001-1435A-548
GATEWAY COMPANIES INC
P O BOX 31012
HARTFORD CT 06150-1012

015751P001-1435A-548
GATOR BOOSTER SOCCER CLUB
CHAD VIDRINE
COPA ACADIAN
141 ST HUBERT DR
OPELOUSAS LA 70570

015752P001-1435A-548
GATOR GRAPHICS
169 W PINE ST
PONCHATOULA LA 70454

013631P001-1435A-548
GATORWORKS WEB DESIGN
4528 BENNINGTON AVE
STE 300B
BATON ROUGE LA 70808

015753P001-1435A-548
GATORWORKS WEB DESIGN
4528 BENNINGTON AVE
STE 308 BATON ROUGE LA 70808
BATON ROUGE LA 70808

018509P001-1435A-548
GATORWORKS WEB DESIGN
4528 BENNINGTON AVE
STE 300B
BATON ROUGE LA 70809

010354P001-1435A-548
GATTIS PIZZA
828 E W ADMIRAL DOYLE DR
NEW IBERIA LA 70560

010355P001-1435A-548
GATTUSO'S
435 HUEY P LONG AVE
GRETNA LA 07005

018510P001-1435A-548
GAUDIN EQUIPMENT AND SUPPLY CO, INC
PO BOX 752
KENNER LA 70063

015754P001-1435A-548
GAYAUT SERVICES, LLC
65062 EASY ST
PEARL RIVER LA 70452

010356P001-1435A-548
GAYLORD BROS INC
7282 WILLIAM BARRY BLVD #3343
SYRACUSE NY 13212

013632P001-1435A-548
GBP DIRECT, INC
133 EAST THIRD ST
KENNER LA 70062

012048P001-1435A-548
GBSA
SPORTS ASSOCIATION
800 SHORELINE DR GULF BREEZE
GULF BREEZE FL 32561

015755P001-1435A-548
GE CAPITAL
PO BOX 740420
ATLANTA GA 30374-0420

019726P001-1435A-548
GE CAPITAL  RICOH USA PROGRAM
PO BOX 650016
DALLAS TX 75265-0016

019727P001-1435A-548
GEAAR ENTERPRISES LLC
37341 JACK CRAWFORD RD
PEARL RIVER LA 70452

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 160
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 156 of 1089                                                                                04/29/2025 12:32:52 PM

018511P001-1435A-548
GEAR FOR SPORTS, LLC
12193 COLLECTION CTR DR
CHICAGO IL 60693

029655P001-1435A-548
GEAR LINDSEY
5422 WILLOW ST
NEW ORLEANS LA 70115

022794P003-1435A-548
GEAUX 2 PEDIATRICS
181 COMMERCIAL SQ
SLIDELL LA 70461

010357P001-1435A-548
GEAUX PASS TOLL
1821 SOUTH ALEX PLAISANCE BLVD HWY 3235
GOLDEN MEADOW LA 70357

019728P001-1435A-548
GEAUX PREAUX PRINTING
104 RUE CHATEAU
SLIDELL LA 70461

013633P001-1435A-548
GECRB/AMAZON
PO BOX 960016
ORLANDO FL 32896-0016

001215P001-1435A-548
GEICO
ONE GEICO PLAZA
MACON GA 31295

022795P001-1435A-548
GEMINI CHIROPRACTIC AND REHAB L
1841 ROUSSEAU ST
NEW ORLEANS LA 70130

018512P001-1435A-548
GENDUSA'S ITALIAN MARKET
405 WILLIAMS BLVD
KENNER LA 70062

009431P001-1435A-548
GENERAL BINDING CORP
PO BOX 203412
DALLAS TX 75320-3412

001216P001-1435A-548
GENERAL HEATING AND AC LLC
3500 MONTICELLO AVE
NEW ORLEANS LA 70118

018513P001-1435A-548
GENERAL LEATHERCRAFT MFG, INC
900 AIRPORT RD
COLEMAN TX 76834

015756P001-1435A-548
GENERAL NUTRITION CENTERS, INC
6401 BLUEBONNET BLVD
BATON ROUGE LA 70836

009831P001-1435A-548
GENERAL REVENUE CORP
WAGE W/H UNIT
PO BOX 495930
CINCINNATI OH 45249-5930

015757P001-1435A-548
GENERAL TECHNOLOGY DISTRIBUTORS
PMB 466
6965 EL CAMINO REAL STE 105
CARLSBAD CA 92011

022796P001-1435A-548
GENESIS DIAGNOSTICS
STE H50 900 TOWN CENTER DR
LANGHORNE PA 19047

022797P001-1435A-548
GENESIS MEDICAL PRODUCTS
5132 PAYNE DR
BATON ROUGE LA 70809

009832P001-1435A-548
GENEVIEVE'S FUNDRAISING
PO BOX 147
WEST SPRINGFIELD MA 01090-0147

009386P001-1435A-548
GENEVIEVES FUNDRAISING MCLAUGHLIN PAPER CO
PO BOX 147
WEST SPRINGFIELD MA 01090-0147

022798P001-1435A-548
GENOMIC HEALTH INC
PO BOX 742415
LOS ANGELES CA 90074

022799P001-1435A-548
GENOPTIX MEDICAL LABORATO
PO BOX 644828
PITTSBURGH PA 15264

001217P001-1435A-548
GENOVESE TRACTOR SVC LLC
553 CAMELIA AVE
LAPLACE LA 70068

022800P001-1435A-548
GENTILLY VISION SOURCE
4114 MARIGNY ST
NEW ORLEANS LA 70122

018514P001-1435A-548
GEO SURFACES
6326 HIGHLAND RD
BATON ROUGE LA 70808

012049P001-1435A-548
GEOCON ENGINEERING AND MATERIALS TESTING, INC
PO BOX 130
MAGNOLIA SPRINGS AL 36555

022801P001-1435A-548
GEORGE KESHELAVA MD LLC
1970 N HIGHWAY 190
COVINGTON LA 70433

022802P001-1435A-548
GEORGE M HAIK EYE CLINIC
1407 S CARROLLTON AVE
NEW ORLEANS LA 70118

018515P001-1435A-548
GEORGE N PARKS DRUM MAJOR ACADEMY
REGISTRATION
15 PROUTY LN
WORCESTER MA 01602

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001218P001-1435A-548
GEORGE RODRIGUE FOUNDATION OF THE ARTS
747 MAGAZINE ST
NEW ORLEANS LA 70130

012050P001-1435A-548
GEORGE WASHINGTON'S MOUNT VERNON
PO BOX 110
MOUNT VERNON VA 22121

001219P001-1435A-548
GEORGE'S AUTO BODY SHOP
4615 EARHART BLVD
NEW ORLEANS LA 70125

009833P001-1435A-548
GEORGE'S PLUMBING
3851C AIRLINE DR
METAIRIE LA 70001

021841P001-1435A-548
GERALD RICH
ADDRESS INTENTIONALLY OMITTED

029540P001-1435A-548
GERARD HOWELL
HARRIS BRANCH SENIOR
ADDRESS INTENTIONALLY OMITTED

029457P001-1435A-548
GERRI WALTERS
AKA GERALDINA WALTERS
6313 ASHER ST
METAIRIE LA 70003

029596P001-1435A-548
GERRI WALTERS
ADDRESS INTENTIONALLY OMITTED

020974P001-1435A-548
GET HIGH ON LIFE
GET HIGH ON LIFE  REN
3451 LA 3125
PAULINA LA 70763

020975P001-1435A-548
GET HIGH ON LIFE INC
RENEE
3451 HWY 3125
PAULINA LA 70763

010358P001-1435A-548
GET SMART PRODUCTS
30 S HIGHLAND AVE
OSSINING NY 10562

010359P001-1435A-548
GGMC PARKING
1651 3RD AVE
NEW YORK NY 10128

001222P001-1435A-548
GIA PUBLICATIONS INC
7404 S MASON AVE
CHICAGO IL 60638

010360P001-1435A-548
GIACOBBE'S ACADEMY OF DANCE
6925 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

013634P001-1435A-548
GIACONA'S PARTY CUP EXPRESS
121 INDUSTRIAL AVE
JEFFERSON LA 70121

022803P001-1435A-548
GIAMBELLUCA MEDICAL CLINIC
1112 ENGINEERS RD STE 3
BELLE CHASSE LA 70037

010361P001-1435A-548
GIANT STEPS LEARNING A
7900 OLD TEZEL RD
SAN ANTONIO TX 78250

010362P001-1435A-548
GIANT STEPS LEARNING ACADEMY CUSTOMER
7900 OLD TEZEL RD
SAN ANTONIO TX 78250

031002P001-1435A-548
GIBBS CONSTRUCTION
LARRY  GIBBS
ADDRESS INTENTIONALLY OMITTED

020976P001-1435A-548
GIBKO NURSERY AND SIGNS INC
110 EVERGREEN ST
BUNKIE LA 71322

010363P001-1435A-548
GIFT SPECIALIST INC
3310 VIA DE LA VALLE
OCEANSIDE CA 92058

001224P002-1435A-548
GILBERT KELLY AND COUTURIE INC
SURVEYING AND ENGINEERING
2121 N CAUSEWAY BLVD
STE 121
METAIRIE LA 70001

009220P001-1435A-548
GILBERT KELLY AND COUTURIE INC
2121 N CAUSEWAY BLVD
STE 121
METAIRIE LA 70001

012051P001-1435A-548
GILBRIDE'S AQUA SVC LLC
39409 SABLE LN
PONTCHATOULA LA 70454

019729P001-1435A-548
GILMAN GEAR
30 GILMAN RD
PO BOX 97
GILMAN CT 06336-0097

020977P001-1435A-548
GILMAN GEAR
30 RD
PO BOX 97
GILMAN CT 06336-0097

029636P001-1435A-548
GINA CUTURA
65035 EASY ST
PEARL RIVER LA 70452

010364P001-1435A-548
GIORDANO'S
2168 GIBSON ST
GRETNA LA 70056

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013635P001-1435A-548
GIORLANDO'S
741 BONNABEL BLVD
METAIRIE LA 70005

022804P001-1435A-548
GITTER VEIN INSTITUTE
1 GALLERIA BLVD STE 100
METAIRIE LA 70001

001233P001-1435A-548
GIVE US THIS DAY
PO BOX 37774
BOONE IA 50037-0774

012052P001-1435A-548
GIVECAMPUS, INC
903 G ST SE
WASHINGTON DC 20003

020978P001-1435A-548
GL SPORTS
PO BOX 567
BRAINERD MN 56401

009217P001-1435A-548
GLACIER H2O SYSTEMS
208 2ND ST
GRETNA LA 70053

015758P001-1435A-548
GLASS WITH A TWIST
5355 CAPITAK CT
STE 11
RENO NV 89502

013636P001-1435A-548
GLASSMAN OF LOUISIANA LLC
8401 PARC PL
CHALMETTE LA 70043

020979P001-1435A-548
GLAZER FOOTBALL CLINICS
PO BOX 63673
COLORADO SPRINGS CO 80962

019730P001-1435A-548
GLAZIER FOOTBALL CLINICS
1880 OFFICE CLUB PT
STE 2480
COLORADO SPRINGS CO 80920

020980P001-1435A-548
GLAZIER FOOTBALL CLINICS
PO BOX 63673
COLORADO SPRINGS CO 80962

015759P001-1435A-548
GLEASON INITIATIVE FOUNDATION
930 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

019731P001-1435A-548
GLEASON INITIATIVE FOUNDATION
PO BOX 24493
NEW ORLEANS LA 70184

018516P001-1435A-548
GLENDALE ENTERPRISES INC
710 APPLE ST
NORCO LA 70079

012053P001-1435A-548
GLENDALE PARADE STORE
12754 O'CONNOR RD
SAN ANTONIO TX 78233

018517P001-1435A-548
GLENDALE PARADE STORE
192 PARIS AVE
NORTHVALE NJ 07647-2016

001236P001-1435A-548
GLENMARY HOME MISSIONERS
PO BOX 465618
CINCINNATI OH 45246-5618

001237P001-1435A-548
GLENN D LEBOEUF MSW LCSW BCD
6801 VETERANS MEMORIAL BLVD # J-2
METAIRIE LA 70003

022805P001-1435A-548
GLENWOOD REGIONAL MEDICAL CENT
PO BOX 27605
SALT LAKE CITY UT 84127

013637P001-1435A-548
GLITTER OVER NOLA
201 COUNTRY COTTAGE BLVD
MONTZ LA 70068

019732P001-1435A-548
GLOBAL EQUIPMENT CO
PO BOX 905713
CHARLOTTE NC 28290

015760P001-1435A-548
GLOBAL EQUIPMENT CO INC
29833 NETWORK PL
CHICAGO IL 60673-1298

022806P001-1435A-548
GLOBAL MEDICAL CENTER LLC
PO BOX 1896
SLIDELL LA 70459

019733P001-1435A-548
GLOBAL SCARVES
539 BROADWAY
TACOMA WA 98402

020981P001-1435A-548
GLOBAL SCARVES
23312 22ND DRSE
BOTHELL WA 98021

010365P001-1435A-548
GLOBAL SHOP
975 EVERGREEN CIR
THE WOODLANDS TX 77380

009834P001-1435A-548
GLOBAL WILDLIFE
26389 HWY 40
FOLSOM LA 70437

019734P001-1435A-548
GLOBAL WILDLIFE CENTER
26389 LOUISIANA 40
FOLSOM LA 70437

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 163
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 159 of 1089

04/29/2025 12:32:52 PM

010366P001-1435A-548
GLOBAL WILDLIFE FOUNDATION
26389 LA-40
FOLSOM LA 70437

013638P001-1435A-548
GLOBAL WILDLIFE FOUNDATION
26389 HWY 40
FOLSOM LA 70437

016993P001-1435A-548
GLOBE AND MAP SHOP, LLC
11634 BUSY ST
NORTH CHESTERFIELD VA 23236

018518P001-1435A-548
GLOBE TICKET AND LABEL
350 RANDY RD - STE #1
CAROL STREAM IL 60188

020982P001-1435A-548
GLOKOH SVC
135 DEREK LN
LAPLACE LA 70068

022807P001-1435A-548
GLORIOSO COUNSELING LLC
2624 CHIPPEWA ST
NEW ORLEANS LA 70130

019735P001-1435A-548
GLORY RHODES
JOHN LAVIOLETTE
250 METAIRIE LAWN DR
METAIRIE LA 70001

013639P001-1435A-548
GLOVER'S EASY SCORE BOOKS
PO BOX 355
5630 GRAVENSTEIN HIGHWAY NORTH
FORESTVILLE CA 95436

016994P001-1435A-548
GLS GOATA LOCOMOTIVE SYSTEMS
4612 4TH ST
MARRERO LA 70072

026482P001-1435A-548
GLS NEXT LEVEL PERFORMANCE
4612 4TH ST
MARRERO LA 70072

016995P001-1435A-548
GLS TRAINING
4612 4TH ST
MARRERO LA 70072

013640P001-1435A-548
GM SIGNS
3650 AIRLINE DR
METAIRIE LA 70001

022808P001-1435A-548
GMUC OF SPRING HILL
4402 OLD SHELL RD
MOBILE AL 36608

022809P001-1435A-548
GMUC OF SPRING HILL
7943 MOFFETT RD
SEMMES AL 36575

001239P001-1435A-548
GMWA NEW ORLEANS CHAPTER
PO BOX 57266
NEW ORLEANS LA 70157

009835P001-1435A-548
GNK
1700 JUSTIN RD
METAIRIE LA 70001

013641P001-1435A-548
GNO CLA
TIHANA ZSCHIESCHE
ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

019736P001-1435A-548
GNO CLA
164 HIBISCUS PL
RIVER RIDGE LA 70123

018519P001-1435A-548
GNO RALLY ASSOC
UNIVERSITY OF NEW ORLEANS
2000 LAKESHORE DR
106 ADMINISTRATION BLDG
NEW ORLEANS LA 70148

013642P001-1435A-548
GNO RALLY ASSOCIATION
LOYOLA UNIVERSITY OF NO
6363 ST CHARLES AVE
BOX 18
NEW ORLEANS LA 70118

022810P001-1435A-548
GNO SNORING AND SINUS LLC
PO BOX 14509
BELFAST ME 04915

012054P001-1435A-548
GNO/CLA
ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

015761P001-1435A-548
GNOCLA
ARCHBISHOP CHAPELLE HS
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

018520P001-1435A-548
GNOFOA
650 POYDRAS ST STE 1600
NEW ORLEANS LA 70130

026590P001-1435A-548
GNOFOA
6254 VICKSBURG ST
NEW ORLEANS LA 70124

012055P001-1435A-548
GNOHSSL
JANICE ROTH
104 YELLOWSTONE ST
KENNER LA 70065

015762P001-1435A-548
GNOHSSL
JANICE ROTH GNOHSSL
104 YELLOWSTONE ST
KENNER LA 70065

018521P001-1435A-548
GNOHSSL
METRO NEW ORLEANS HIGH SCHOOL SWIM LEAGUE
104 YELLOWSTONE ST
KENNER LA 70065

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 164
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 160 of 1089                                                04/29/2025 12:32:52 PM

020983P001-1435A-548
GNOTM
M ZERINGUE
2217 MAINE AVENUE
KENNER LA 70062

010367P001-1435A-548
GNOUSBC
3712 N TURNBULL DR
METAIRIE LA 70002

009836P001-1435A-548
GO GREEN CLEANERS LLC
108 CHERRY CREEK DR
MANDEVILLE LA 70448

026411P001-1435A-548
GO TO MY PC
320 SUMMER ST
BOSTON MA 02210

001240P001-1435A-548
GOD IS GOOD VBS
JULIA JOHNSON
1020 GAMEFARM RD
MINNETRISTA MN 55364

018993P001-1435A-548
GODADDYCOM
14455 NORTH HAYDEN RD
STE 219
SCOTTSDALE AZ 85260

019737P001-1435A-548
GOLD MEDAL
5425 POWELL ST
HARAHAN LA 70123

018522P001-1435A-548
GOLD MEDAL - NEW ORLEANS
5425 POWELL ST
HARAHAN LA 70123-2306

010368P001-1435A-548
GOLD MEDAL NEW ORLEANS
5425 POWELL ST
ELMWOOD LA 70123

013643P001-1435A-548
GOLD MEDAL PRODUCTS  NO DIVISION
5425 POWELL ST
HARAHAN LA 70123

012056P001-1435A-548
GOLD STAR TROPHIES
6220 FLORIDA BLVD
BATON ROUGE LA 70806

018523P001-1435A-548
GOLD STAR TROPHIES AND AWARDS
6220 FLORIDA BLVD
BATON ROUGE LA 70806

030346P002-1435A-548
GOLDA SPIERS
308 CARROLLTON AVE
METAIRIE LA 70006

019738P001-1435A-548
GOLDEN PEAR LLC
225 LOUISIANA AVE
BOGALUSA LA 70427

022811P001-1435A-548
GOLDEN TRIANGLE URGENT CARE
PO BOX 671478
DALLAS TX 75267

001241P002-1435A-548
GOLDSTAR ELECTRIC INC
JASON HUTZLER
13406 SEYMOUR MEYERS BLVD
#24
COVINGTON LA 70433

012057P001-1435A-548
GOLF CART WORLD
843 N COLLINS BLVD
COVINGTON LA 70433

015763P001-1435A-548
GOLF CART WORLD
843 COLLINS BLVD
COVINGTON LA 70433

020984P001-1435A-548
GOLF PURCHASE PROGRAM
P O BOX 4455
OREG ON
BEAVERTON OR 97076-4455

012058P001-1435A-548
GOLF TEAM PRODUCTS, INC
PO BOX 259
BEAVERTON OR 97075

009213P001-1435A-548
GOMEZ PINE STRAW
2025 SPARTAN DR
MANDEVILLE LA 70471

015764P001-1435A-548
GOMEZ PINE STRAW
2025 SPARTAN DR
MANDEVILLE LA 70448

012059P001-1435A-548
GOMEZ PINESTRAW
PO BOX 1125
MANDEVILLE LA 70470

031075P001-1435A-548
GOOD SHEPHERD
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029914P001-1435A-548
GOOD SHEPHERD CHURCH
1025 NAPOLEON AVE
NEW ORLEANS LA 70115

001245P001-1435A-548
GOOD SHEPHERD NATIVITY SCHOOL
1839 AGRICULTURE ST
NEW ORLEANS LA 70119

001246P001-1435A-548
GOOD SHEPHERD PARISH
1025 NAPOLEON AVE
NEW ORLEANS LA 70115-2898

030388P001-1435A-548
GOOD SHEPHERD ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001247P001-1435A-548
GOODBEE PLUMBING INC
12251 ARC RD
COVINGTON LA 70435

026591P001-1435A-548
GOODBEE QUICKSTOP
13029 US-190
COVINGTON LA 70433

013644P001-1435A-548
GOPHER
NW 5634
PO BOX 1450
MINNEAPOLIS MN 55485

010369P001-1435A-548
GORDON BIERSCH NEW ORLEANS
200 POYDRAS ST
NEW ORLEANS LA 70130

001249P001-1435A-548
GORDON G ARMSTRONG LAW OFFICE
PO BOX 1464
MOBILE AL 36633

020985P001-1435A-548
GORDONS OF KENNER
2518 WILLIAMS BLVD
KENNER LA 70062

012060P001-1435A-548
GOUND PENETRATING RADAR SYSTEMS, INC
PO BOX 932
TOLEDO OH 43697

020986P001-1435A-548
GOVCONNECTION INC
BOX 81018
WOBURN MA 01813-1018

001253P001-1435A-548
GOVERNOR'S OFFICE OF HOME SECURITY
AND EMERGENCY PREPAREDNESS
ACCOUNTS RECEIVABLE
7667 INDEPENDENCE BLVD
BATON ROUGE LA 70806

020987P001-1435A-548
GOVERNORS PROGRAM ON ABSTINENCE
CAMP REGISTRATION
150 THIRD ST STE 404
BATON ROUGE LA 70801

015765P001-1435A-548
GRACE KING HIGH SCHOOL
4301 GRACE KING PL
METAIRIE LA 70002

001258P001-1435A-548
GRACEHEBERT ARCHITECTS APAC
501 GOVERNMENT ST
STE 200
BATON ROUGE LA 70802

013645P001-1435A-548
GRACENOTES LLC
PO BOX 14772
RICHMOND VA 23221

013646P001-1435A-548
GRACI HART ELECTRIC
1720 ORPHEUM AVE
METAIRIE LA 70005

009839P001-1435A-548
GRADUATE SUPPLY HOUSE
2504 HICKORY AVE STE 1
METAIRIE LA 70003

009212P001-1435A-548
GRADUATION SOURCE
200 WILLIAM ST
RYE BROOK NY 10573-4643

001259P001-1435A-548
GRAFFAGNINTS TREE EXPERTS
3433 HIGHWAY 190
STE 306
MANDEVILLE LA 70471

022812P001-1435A-548
GRAFTON DERMATOLOGY AND COSMET
327 BAYOU GARDENS BLVD
HOUMA LA 70364

013647P001-1435A-548
GRAINGER
DEPT 842691867
PO BOX 419267
KANSAS CITY MO 64141-6267

019739P001-1435A-548
GRAINGER
DEPT 864433081
PO BOX 419267
KANSAS CITY MO 64141-6267

026320P001-1435A-548
GRAINGER
100 GRAINGER PKWY
LAKE FOREST IL 60045

001260P001-1435A-548
GRAINGER DEPT 807082144
PO BOX 419267
KANSAS CITY MO 64141-6267

022813P001-1435A-548
GRAMERCY OUTPATIENT SURGERY CE
PO BOX 409837
ATLANTA GA 30384

013648P001-1435A-548
GRAMMARLY INC
PO BOX 894918
LOS ANGELES CA 90189-4918

013649P001-1435A-548
GRAND HYATT ATLANTA
PO BOX 100871
ATLANTA GA 30384-0871

026483P001-1435A-548
GRAND RIDGE GOLF CLUB
500 WILLOWDALE BLVD
LULING LA 70070

019744P001-1435A-548
GRAND THEATRE OPERATING CO LP
1950 GAUSE BLVD WEST
SLIDELL LA 70460

022814P001-1435A-548
GRAND VISION
BLVD 6601 VETERANS MEMORIAL
METAIRIE LA 70003

019740P001-1435A-548
GRANNAN PRINTING
1730 FRONT ST
SLIDELL LA 70458

013650P001-1435A-548
GRAPHIC DESIGN STUDIO
20358 CHAPPEPEELA RD
LORANGER LA 70446

019741P001-1435A-548
GRAPHIC EDGE
743 US HWY 30 EAST
PO BOX 586
CARROLL IA 51401

010370P001-1435A-548
GRAPHIC PRINTS
413 COMMERCE PT
NEW ORLEANS LA 70123

026321P001-1435A-548
GRAY LINE TOURS
400 TOULOUSE ST
NEW ORLEANS LA 70130

020988P001-1435A-548
GRAYBAR
PO BOX 840458
DALLAS TX 75284-0458

026707P001-1435A-548
GRAYBAR ELECTRIC CO
COATS ROSE PC
BEN ADERHOLT
9 GREENWAY PLZ STE 1000
HOUSTON TX 77046

001261P001-1435A-548
GRAYBAR ELECTRIC CO INC
PO BOX 840458
DALLAS TX 75284

029890P002-1435A-548
GRAYBAR ELECTRIC CO INC
BEN ADERHOLT
9 GREENWAY PLAZA STE 1000
HOUSTON TX 77046

029890S001-1435A-548
GRAYBAR ELETRICAL CO INC
DALE JENSEN
4601 CAMBRIDGE
FORT WORTH TX 76155

010371P001-1435A-548
GRAYBAR ELETRICAL CO
1205 DISTRIBUTORS ROW
NEW ORLEANS LA 70123

013651P001-1435A-548
GREAT AMERICAN BUSINESS PRODUCTS
PO BOX 4422
HOUSTON TX 77210-4422

010372P001-1435A-548
GREAT AMERICAN COOKIE
1 POYDRAS ST STE 209
NEW ORLEANS LA 70130

016996P001-1435A-548
GREAT AMERICAN OPPORTUNITIES
PO BOX 306047
NASHVILLE TN 37230

012061P001-1435A-548
GREAT EDUCATORS
PO BOX 4187
WAYNESVILLE MO 65583

019742P001-1435A-548
GREAT LAKES SCRIP CENTER
PO BOX 8158
KENTWOOD MI 49518-8158

015766P001-1435A-548
GREAT LAKES SPORTS
PO BOX 447
LAMBERTVILLE MI 48144

001262P002-1435A-548
GREAT MINDS LLC
SEAN MULCAHY
55 M ST SE
STE 340
WASHINGTON DC 20003

019743P001-1435A-548
GREAT SOUTHERN BUILDING
857 BROWNSWITCH RD
SLIDELL LA 70458

026163P001-1435A-548
GREATER GIVING
1920 NE STUCKI AVE
STE 140A
BEAVERTON OR 97006

026484P001-1435A-548
GREATER GULF COAST FORMATION CONFERNCE
4545 WILLIAMS BLVD
KENNER LA 70065

015768P001-1435A-548
GREATER NEW ORLEANS CATHOLIC
LIBRARY ASSOCIATION
ST GEORGES EPISCOPAL SCHOOL
923 NAPOLEON AVE
NEW ORLEANS LA 70115

022815P001-1435A-548
GREATER NEW ORLEANS EYE PHYS
4201 FRENCHMEN ST
NEW ORLEANS LA 70122

022816P001-1435A-548
GREATER NEW ORLEANS EYEC
1670 BARATARIA BLVD STE D
MARRERO LA 70072

018525P001-1435A-548
GREATER NEW ORLEANS OFFICIAL'S ASSOCIATION
CHARLES W MYERS EXECUTIVE SECRETARY
1204 FOCIS ST
METAIRIE LA 70005

019745P001-1435A-548
GREATER NEW ORLEANS OFFICIALS
1204 FOCIS ST
METAIRIE LA 70005

013652P001-1435A-548
GREATER NEW ORLEANS OFFICIALS ASSN
MR CHARLIE MYERS
1204 FOCIS ST
METAIRIE LA 70005

015769P001-1435A-548
GREATER NEW ORLEANS OFFICIALS ASSOC
1204 FOCIS ST
METAIRIE LA 70005

009840P001-1435A-548
GREATER NEW ORLEANS OFFICIALS ASSOCIA
1204 FOCIS ST
METAIRIE LA 70005

016997P001-1435A-548
GREATER NEW ORLEANS OFFICIALS ASSOCIATION
1204 FOCIS ST
METAIRIE LA 70005

012062P001-1435A-548
GREATER NEW ORLEANS OFFICIALS' ASSOC
CHARLES W MYERS
1204 FOCIS ST
METAIRIE LA 70005

015770P001-1435A-548
GREATER NEW ORLEANS PRINCIPAL'S ASSOCIATION
CHARLIE MYERS
204 FOCIS ST
METAIRIE LA 70005

019746P001-1435A-548
GREATER NEW ORLEANS PRINCIPALS ASSOC
CHARLES W MYERS EXECUTIVES SECRETARY
1204 FOCIS ST
METAIRIE LA 70005

009257P001-1435A-548
GREATER NEW ORLEANS SPORTS FOUNDATION
320 HAMMOND HWY
STE 300
METAIRIE LA 70005

015771P001-1435A-548
GREATER NEW ORLEANS WRITING PROJECT
201 LIBERAL ARTS BLDG
NEW ORLEANS LA 70148

009841P001-1435A-548
GREATER NO AND NORTHSHORE REGION LWO
JERRY SCHMIDT
3129 METAIRIE CT
METAIRIE LA 70002

018524P001-1435A-548
GREATER NO CATHOLIC LIBRARY ASSOCIATION
TIHANA ZSCHIESCHE TREASURER
ARCHBISHOP CHAPELLE HIGH SCHOOL
880 VWETERANS MEMORIAL BLVD
METAIRIE LA 70003

015767P001-1435A-548
GREATER NO HIGH SCHOOL SWIM LEAGUE
JANICE ROTH
104 YELLOWSTONE ST
KENNER LA 70065

026592P001-1435A-548
GREATER NO SPORTS FOUNDATION
320 METAIRIE HAMMOND HWY #300
METAIRIE LA 70005

029870P001-1435A-548
GREATERGIVING
1920 NE STUCKI AVE STE 140
HILLSBORO OR 97006

012063P001-1435A-548
GREATMATS SPECIALTY FLOORING
117 INDUSTRIAL AVE
MILLTOWN WI 54858

020989P002-1435A-548
GREAUD FINE FOODS
20669 SWAMP DR
SPRINGFIELD LA 70462-7682

013653P001-1435A-548
GREEN ACRES COUNTRY CLUB
5000 W NAPOLEON AVE
METAIRIE LA 70001

016998P001-1435A-548
GREEN ORLEANS CONCRETE DESIGNS
525 JEFFERSON HWY
STE 803
JEFFERSON LA 70121

015772P001-1435A-548
GREENCYCLE
1200 ROBLEY DR
#2206
LAFAYETTE LA 70503

018526P001-1435A-548
GREENKEEPERS, INC
#3 SANTA ANA AVE
JEFFERSON LA 70121

018527P001-1435A-548
GREENPOINT AG
21320 LA HIGHWAY 20
VACHERIE LA 70090

019747P001-1435A-548
GREENPOINT AG
3350 PLAYERS CLUB PKWY
MEMPHIS TN 38125

020990P001-1435A-548
GREENPOINT AG LLC
21320 HWY 20
VACHERIE LA 70090

001263P001-1435A-548
GREENSTAR COATINGS
101 LIVE OAK
METAIRIE LA 70005

020991P001-1435A-548
GREENWOOD PUBLISHING GROUP
PO BOX 72477011
PHILADELPHIA PA 19170-7011

020992P001-1435A-548
GREG FRANCIS FUND RAISING
12 GREEN BRIAR
COVINGTON LA 70433

015303P001-1435A-548
GREG ZELDEN FOUNDATION
807 N COLUMBIA ST
COVINGTON LA 70433

026243P001-1435A-548
GREGGS SUPERMARKET
148 CENTRAL AVE
RESERVE LA 70084

000072P002-1435S-548
GREGORY A PLETSCH & ASSOCIATES (A PROFESSIONAL LAW
GREGORY A PLETSCH
111 FOUNDERS DRIVE STE 500
BATON ROUGE LA 70810

022817P001-1435A-548
GREGORY C MAIDOH MD INC
855 BELANGER ST STE 201
HOUMA LA 70360

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 168
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 164 of 1089

04/29/2025 12:32:52 PM

029502P001-1435A-548
GREGORY L BERAULT
ADDRESS INTENTIONALLY OMITTED

001266P001-1435A-548
GREGS LAWN SVC LLC
3311 GRANDWOOD BLVD
KENNER LA 70065

001267P001-1435A-548
GRETCHEN L JUNCKER DDS
12519 AIRLINE HWY
STE G
DESTREHAN LA 70047-2502

022818P001-1435A-548
GRETCHEN PETRIE LPC
1301 BROWNSWITCH RD
SLIDELL LA 70461

022819P001-1435A-548
GRETNA LA POLICE DEPT EM
200 5TH ST
GRETNA LA 70053

030962P001-1435A-548
GRETNA MEDICAL CENTER
HAI NGUYEN
315 WESTBANK EXPWY
GRETNA LA 70053

016999P001-1435A-548
GRETNA SIGN WORKS
2125 BELLE CHASSE HWY
GRETNA LA 70053

018528P001-1435A-548
GRETNA SIGN WORKS
2125 BELLE CHASSE HWY
GRETNA LA 70053

013654P001-1435A-548
GREY HOUSE PUBLISHING
PO BOX 56
AMENIA NY 12501-0056

015773P001-1435A-548
GREYSTONE COUNTRY CLUB
9461 ST ANDREWS CT
DENHAM SPRINGS LA 70726

015774P001-1435A-548
GREYSTONE MANOR
201 RENE ST
MADISONVILLE LA 70447

018529P001-1435A-548
GRIMES ELECTRIC, LLC
785 GOODSON DR
GRETNA LA 70056

026393P001-1435A-548
GROK LEARNING PTY LTD
LOT 1 SCIENCE RD
CAMPERDOWN
NEW SOUTH WALES  2050
AUSTRALIA

015775P001-1435A-548
GROOVY 7 LLC
313 WILDERNESS CT
MADISONVILLE LA 70447

018530P001-1435A-548
GROOVY 7 LLC
72412 OPELOUSAS ST
COVINGTON LA 70435

010373P001-1435A-548
GROSH SCENIC RENTALS
4114 SUNSET BLVD
LOS ANGELES CA 90029

009346P001-1435A-548
GROUND COVER PRODUCTIONS LLC
717 MIRADON AVE
RIVER RIDGE LA 70123

001269P001-1435A-548
GROUND SOURCE TECHNOLOGY LLC
28612 KRENTEL RD
LACOMBE LA 70445

012064P001-1435A-548
GROUP CAST
9735 LANDMARK PKWY STE 100
SAINT LOUIS MO 63127

009381P001-1435A-548
GROUP CAST LLC
9735 LANDMARK PKWY #100
ST. LOUIS MO 63127

010374P001-1435A-548
GROUP PUBLISHING
1515 CASCADE AVE
LOVELAND CO 80538

009837P001-1435A-548
GROUPCAST LLC
1700 GILSINN LN
FENTON MO 63026

013655P001-1435A-548
GROUPCAST, LLC
DBA SCHOOLREACH
9735 LANDMARK PKWY #100
ST. LOUIS MO 63127

015776P001-1435A-548
GROUPCAST, LLC
9735 LANDMARK PKWY
STE 100
ST LOUIS MO 63127

018531P001-1435A-548
GROUPCOMM SYSTEMS INC
237 RIVERVIEW AVE
NEWTON MA 02466

010375P001-1435A-548
GROUPON INC
5131 WEST MADISON ST
CHICAGO IL 60644

010376P001-1435A-548
GROVER BROTHERS EQUIPMENT
1500 MAIN ST
HATTIESBURG MS 39401

001271P001-1435A-548
GRUNDMANN S ATHLETIC CO
3018 GALLERIA DR
METAIRIE LA 70001

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 169
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 165 of 1089                                                                04/29/2025 12:32:52 PM

009842P001-1435A-548
GRUNDMANN'S ATHLETIC CO
3018 GALERIA DR
METAIRIE LA 70001-2017

017000P001-1435A-548
GRUNDMANNS ATH CO
3018 GALLERIA DR
METAIRIE LA 70001

026593P001-1435A-548
GSTB INC
5513 LYNN RD
TAMPA FL 33624

015777P001-1435A-548
GT TINT, INC
805 ASBURY DR
MANDEVILLE LA 70471

015778P001-1435A-548
GTM SPORTSWEAR
520 MCCALL RD
MANATTAN KS 66502

019748P001-1435A-548
GTM SPORTSWEAR
PO BOX 959741
ST. LOUIS MO 63195-9741

020993P001-1435A-548
GTM SPORTSWEAR
PO BOX 874931
KANSAS CITY MO 64187-4931

018532P001-1435A-548
GUARANTY SHEET METAL WORKS, INC
2649 DELAWARE AVE
KENNER LA 70062

009408P001-1435A-548
GUARDIAN
PO BOX 677458
DALLAS TX 75267-7458

017001P001-1435A-548
GUARDIAN
PO BOX 677458
DALLAS LA 75267-7458

015779P001-1435A-548
GUARDIAN - APPLETON
GROUP 538205 - DIVISION - 0007
PO BOX 677458
DALLAS TX 75267-7458

022820P001-1435A-548
GUARDIAN ANESTHESIA SVC P
1002 GEMINI ST STE 128
HOUSTON TX 77058

022821P001-1435A-548
GUARDIAN CARE LLC
STE 200 4241 VETERANS BLVD
METAIRIE LA 70006

001272P001-1435A-548
GUARDIAN EMPLOYEE BENEFITS
PO BOX 677458
DALLAS TX 75267-7458

029861P002-1435A-548
GUARDIAN LIFE INSURANCE CO OF AMERICA
EDWARD KANE
LEGAL DEPT
10 HUDSON YARDS FL 20
NEW YORK NY 10001-2159

029862P001-1435A-548
GUARDIAN LIFE INSURANCE CO OF AMERICA
EDWARD KANE
LEGAL DEPT
PO BOX 677458
DALLAS TX 75267-7458

018533P001-1435A-548
GUEYDAN LUMBER AND PLYWOOD, INC
PO BOX 455
METAIRIE LA 70004

018534P001-1435A-548
GUIDE BOOK PUBLISHING
322 SOVEREIGN CT
BALLWIN MO 63011

020995P001-1435A-548
GUIDRYS INDUSTRIAL SVC INC
PO BOX 2847
RESERVE LA 70084

029656P001-1435A-548
GUILLORY SHEET METAL
PO BOX 23125
HARAHAN LA 70183

029806P001-1435A-548
GUILLORY SHEET METAL WORKS
DARYL GUILLORY
5704 HEESE ST
HARAHAN LA 70123

001276P001-1435A-548
GUILLORY SHEET METAL WORKS INC
PO BOX 23125
HARAHAN LA 70123

009838P001-1435A-548
GUILLORY SHEET METAL WORKS INC
PO BOX 23125
HARAHAN LA 70183

017002P001-1435A-548
GUILLORY SHEET METAL WORKS INC
5704 HEEBE ST
HARAHAN LA 70123

012065P001-1435A-548
GUILLORY'S SHEET METAL WORKS INC
PO BOX 23125
HARAHAN LA 70183

015780P001-1435A-548
GUILLOT'S NORTH SHORE
20234 LA-36
COVINGTON LA 70433

012066P001-1435A-548
GUILLOT'S NORTHSHORE
20234-A HWY 36
COVINGTON LA 70433

009462P001-1435A-548
GUILLOT'S SANITARY SUPPLIES
PO BOX 750940
NEW ORLEANS LA 70175-0940

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 170

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 166 of 1089                                                                04/29/2025 12:32:52 PM

013656P001-1435A-548
GUILLOT'S SANITARY SUPPLY
PO BOX 750940
NEW ORLEANS LA 70175-0940

015781P001-1435A-548
GUILLOTS SANITARY SUPPLIES, INC
20234-A HWY 36
COVINGTON LA 70433

019749P001-1435A-548
GUISSEPPI INC
2016 SUNSET BLVD
SLIDELL LA 70461

010377P001-1435A-548
GUITAR CENTER
1000 S CLEARVIEW PKWY STE 1040
NEW ORLEANS LA 70123

020994P001-1435A-548
GUITAR CENTER
PO BOX 5111
THOUSAND OAKS CA 91359-5111

026154P001-1435A-548
GULF COAST
200 ST CHARLES AVE
NEW ORLEANS LA 70130

009820P001-1435A-548
GULF COAST BANK AND TRUST
P O BOX 2711
OMAHA NE 68103-2711

029995P001-1435A-548
GULF COAST BANK AND TRUST
RA MATHIS
433 METAIRIE RD STE 600
METAIRIE LA 70005

017003P001-1435A-548
GULF COAST BANK AND TRUST CO
1901 MANHATTAN BLVD BLDG F
STE 200
HARVEY LA 70058

024098P001-1435A-548
GULF COAST BANK AND TRUST CO
1801 E JUDGE PEREZ DR
CHALMETTE LA 70043

026169P001-1435A-548
GULF COAST BANK AND TRUST CO
200 ST CHARLES AVE
NEW ORLEANS LA 70130

029485P001-1435A-548
GULF COAST BANK AND TRUST CO
5949 SHERRY LN
STE 785
DALLAS TX 75225

029750P001-1435A-548
GULF COAST BANK AND TRUST CO
EDUCATION SVC DIVISION
MILLICENT JONES SENIOR VICE PRESIDENT
200 ST CHARLES AVE
NEW ORLEANS LA 70130

029996P002-1435A-548
GULF COAST BANK AND TRUST CO
NEWMAN MATHIS BRADY AND SPEDALE
ROBERT MATHIS
3501 N CAUSEWAY BLVD STE 300
METAIRE LA 70002

029996S001-1435A-548
GULF COAST BANK AND TRUST CO
SHERREL CRANE
5949 SHERRY LANE STE 785
DALLAS TX 75225

015782P001-1435A-548
GULF COAST BINDERY REPAIR, INC
467 CLAYTON CT
SLIDELL LA 70461

029994P004-1435A-548
GULF COAST BRAIN SPORT AND SPINE LLC
BEAU J BAGLEY
PO BOX 2013
MANDEVILLE LA 70470

022822P001-1435A-548
GULF COAST BRAIN SPORT SPIN
1331 OCHSNER BLVD STE 100
COVINGTON LA 70433

015783P001-1435A-548
GULF COAST CEMENT RESTORATION LLC
DBA UNDER PRESSURE EXTERIOR RESTORATION
35 MISTLETOE DR
COVINGTON LA 70433

020996P001-1435A-548
GULF COAST COACHING CLINIC
PO BOX 2951
HAMMOND LA 70404

026322P001-1435A-548
GULF COAST FAITH FORMATION
4545 WILLIAMS BLVD
KENNER LA 70065

013657P001-1435A-548
GULF COAST FAITH FORMATION CONFERENCE
ALINE HARBISON
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015784P001-1435A-548
GULF COAST FAITH FORMATION CONFERENCE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013658P001-1435A-548
GULF COAST INVITATIONAL CHAMPIONSHIP
8700 ZEIGLER BLVD
MOBILE AL 36608

022823P001-1435A-548
GULF COAST OB GYN PA
4507 HOSPITAL ST
PASCAGOULA MS 39581

001277P001-1435A-548
GULF COAST OFFICE PRODUCTS
5801 RIVER OAKS RD SOUTH
NEW ORLEANS LA 70123

022824P001-1435A-548
GULF COAST ORTHOPEDICS
1001 SCHOOL ST
HOUMA LA 70360

022825P001-1435A-548
GULF COAST SURGICAL CENTER
PO BOX 3529
HOUMA LA 70361

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009843P001-1435A-548
GULF COAST WILDLIFE REMOVAL LLC
6224 MEMPHIS ST
NEW ORLEANS LA 70124

020997P002-1435A-548
GULF ENVIRONMENTAL SCIENCE AND TECHNOLOGY
5732 SALMEN ST STE C
NEW ORLEANS LA 70123-2288

022826P001-1435A-548
GULF IMAGING ASSOCIATES PA
DEPT 925
PO BOX 3140
HOUSTON TX 77253

012067P001-1435A-548
GULF MECHANICAL CO, LLC
PO BOX 3519
COVINGTON LA 70434

010378P001-1435A-548
GULF OIL
101 HERMAN DR
BELLE CHASSE LA 70037

022827P001-1435A-548
GULF SOUTH EYE ASSOCIATES
4224 HOUMA BLVD STE 100
METAIRIE LA 70006

022828P001-1435A-548
GULF SOUTH FOOT ANKLE LLC
PO BOX 4988
BELFAST ME 04915

001278P001-1435A-548
GULF SOUTH PEST CONTROL INC
313 RIVER VLG DR
DESTREHAN LA 70047

009844P001-1435A-548
GULF SOUTH RESTAURANT SVC INC
328 BRETT DR
GRETNA LA 70056

022829P001-1435A-548
GULF SOUTH SURGERY CENTER LLC
1206 31ST AVE
GULFPORT MS 39501

015785P001-1435A-548
GULF STATES CLEAN GUARD
2198 MANTON DR
COVINGTON LA 70433

001279P001-1435A-548
GULF STATES OPTICAL LABS INC
313 COOLIDGE ST
JEFFERSON LA 70121

022830P001-1435A-548
GULFPORT ANESTHESIA SVC P
230A 15190 COMMUNITY RD
GULFPORT MS 39503

012068P001-1435A-548
GULFPORT HIGH SCHOOL
100 PERRY ST
GULFPORT MS 39507

022831P001-1435A-548
GULFPORT OB-GYN CLINIC
4502 OLD PASS RD
GULFPORT MS 39501

022832P001-1435A-548
GULFSOUTH HOSPITAL MEDICINE LL
1970 N HIGHWAY 190
COVINGTON LA 70433

020998P001-1435A-548
GUMDROP BOOKS
P O BOX 505
BETHANY MO 64424-0505

001280P001-1435A-548
GUNDER CHURCH FURNITURE
PO BOX 308
HUMBOLDT IA 50548

019750P001-1435A-548
GUS TACKLE AND NETS
726 OLD SPANISH TRL
SLIDELL LA 70458

022833P001-1435A-548
GUSTE PLASTIC AND RECONSTRUCTI
STE 200 3900 VETERANS BLVD
METAIRIE LA 70002

012069P001-1435A-548
GV PRO TABLES
328 MORAVIAN VLY RD
WAUNAKEE WI 53597

001284P001-1435A-548
GVA ENGINEERING LLC
2615 EDENBORN AVE
STE C
METAIRIE LA 70002

022834P001-1435A-548
GWINNETT URGENT CARE PC
STE 4101 1300 PEACHTREE IND BLVD
SUWANEE GA 30024

012070P001-1435A-548
GYM FLOOR FINISHERS LLC
311 PINE ST
METAIRIE LA 70005

019751P002-1435A-548
GYMNASTICS PLUS
1043 PARKPOINT DR
SLIDELL LA 70461-5091

015787P001-1435A-548
H AND B BEVERAGES, LLC
19348 NORTH 4TH ST
COVINGTON LA 70433

026678P001-1435A-548
H AND E EQUIPMENT SVC
125 E AIRLINE DR
KENNER LA 70062

015786P001-1435A-548
H AND H PRINTING SERVICE, INC
3646 AIRLINE DR
STE 1
METAIRIE LA 70001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 019752P001-1435A-548<br>H AND M TERMITE AND PEST CONTROL<br>4945 WEST NAPOLEON AVE<br>METAIRIE LA 70001 | 012071P001-1435A-548<br>H J SMITH'S SON<br>308 N COLUMBIA ST<br>COVINGTON LA 70433 | 020999P001-1435A-548<br>H L BOURGEOIS HIGH SCHOOL<br>#1 RESERVATION DRIVE<br>GRAY LA 70359-9730 | 021000P001-1435A-548<br>H MARTIN OIL CO<br>P O BOX 187<br>LAPLACE LA 70069 |
| 021001P001-1435A-548<br>H R DIRECT<br>P O BOX 1504497<br>HARTFORD CT 06115 | 009252P001-1435A-548<br>H RAULT LOCKSMITHS<br>3027 MAGAZINE ST<br>NEW ORLEANS LA 70115 | 001285P001-1435A-548<br>H ROCKER ELECTRIC INC<br>PO BOX 2594<br>HAMMOND LA 70404 | 021002P001-1435A-548<br>H W WILSON  GREY HOUSE PUBLISHING<br>PO BOX 56<br>AMENIA NY 12501-0056 |
| 013685P001-1435A-548<br>H-WORTH ELEVATOR SVC LLC<br>2227 FAYETTE ST<br>KENNER LA 70062 | 018535P001-1435A-548<br>H2O SPECIALTIES LLC<br>621 DANIEL ST<br>KENNER LA 70062 | 019753P001-1435A-548<br>HABANOS OF SLIDELL<br>BRENDA<br>1567 GAUSE BLVD<br>SLIDELL LA 70458 | 015789P001-1435A-548<br>HACH CO<br>2207 COLLECTIONS CTR DR<br>CHICAGO IL 60693 |
| 022835P001-1435A-548<br>HAGEN BEYER SIMON ENT CLINIC<br>PO BOX 66<br>HOUMA LA 70361 | 012072P002-1435A-548<br>HAHN ENTERPRISES INC<br>TANIA ELIZABETH HAHN<br>PO BOX 19495<br>NEW ORLEANS LA 70179 | 000083P001-1435S-548<br>HAHN ENTERPRISES, INC.<br>TANIA E. HAHN<br>3702 BIENVILLE ST<br>NEW ORLEANS LA 70119 | 010380P001-1435A-548<br>HAHNVILLE HIGH SCHOOL<br>200 TIGER DR<br>BOUTTE LA 70039 |
| 021003P001-1435A-548<br>HAHNVILLE HIGH SCHOOL<br>HEAD COACH GIRLS SOCCER<br>200 TIGER DR<br>HAHNVILLE LA 70039 | 021004P001-1435A-548<br>HAHNVILLE HIGH SCHOOL BOYS SOCCER<br>200 TIGER DR<br>BOUTTE LA 70039 | 021848P001-1435A-548<br>HAI N NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 022836P001-1435A-548<br>HAIK AND TERRELL EYE CLINIC<br>125 2800 VETERANS BLVD<br>METAIRIE LA 70002 |
| 022837P001-1435A-548<br>HAIK AND TERRELL LLC<br>2800 VETERANS BLVD STE 125<br>METAIRIE LA 70002 | 029536P001-1435A-548<br>HAILEY HILBUN<br>ADDRESS INTENTIONALLY OMITTED | 022838P001-1435A-548<br>HAIR RESTORATION OF THE SOUTH<br>3100 GALLERIA DR STE 201<br>METAIRIE LA 70001 | 001286P001-1435A-548<br>HAITIAN CATHOLIC MINISTRY<br>5617 ST CLAUDE AVE<br>NEW ORLEANS LA 70117 |
| 010381P001-1435A-548<br>HALEDON PIZZA<br>303 BELMONT AVE<br>HALEDON NJ 07508 | 022839P001-1435A-548<br>HALES PEDIATRICS<br>3525 PRYTANIA ST STE 602<br>NEW ORLEANS LA 70115 | 001287P001-1435A-548<br>HALL PIANO CO<br>901 DAVID DR<br>METAIRIE LA 70003 | 010382P001-1435A-548<br>HALLOWEEN COSTUMES<br>2080 LOOKOUT DR<br>NORTH MANKATO MN 56003 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

---

010383P001-1435A-548
HALLOWEEN EXPRESS
302 N MAIN ST
OWENTON KY 40359

013660P001-1435A-548
HAMMOND AND STEPHENS
MB UNIT 67-3106
CHICAGO IL 60695-3106

012073P001-1435A-548
HAMMOND AREA BASKETBALL OFFICIALS ASSOCIATION
26520 WALKER SOUTH RD
DENHAM SPRINGS LA 70726

019754P001-1435A-548
HAMMOND AREA FOOTBALL OFFICIALS
BRUCE BUNDY
PRINCIPAL OF MANDEVILLE HIGH SCHOOL
1 SKIPPER DR
MANDEVILLE LA 70471

015790P001-1435A-548
HAMMOND AREA FOOTBALL OFFICIALS ASSOC
607 TOBEY DR
AMITE LA 70422

019755P001-1435A-548
HAMMOND AREA OFFICIALS
PO BOX 725
ALBANY LA 70711

012074P001-1435A-548
HAMMOND AREA SPORTS OFFICALS
BRUCE BUNDY MHS
#1 SKIPPER DR
MANDEVILLE LA 70471

015791P001-1435A-548
HAMMOND AREA SPORTS OFFICIAL ASSN
MANDEVILLE HIGH SCHOOL
BRUCE BUNDY
#1 SKIPPER DR
MANDEVILLE LA 70471-3099

019757P001-1435A-548
HAMMOND AREA SPORTS OFFICIALS ASSN
BRUCE BUNDY MANDEVILLE HIGH SCHOOL
1 SKIPPER DR
MANDEVILLE LA 70471

012075P001-1435A-548
HAMMOND BASKETBALL OFFICALS
PO BOX 171
ROBERT LA 70455

015792P001-1435A-548
HAMMOND BASKETBALL OFFICIALS
PO BOX 171
ROBERT LA 70455

019758P001-1435A-548
HAMMOND FOOTBALL OFFICIALS ASSOCIATION
TRACY HUFFORD HFOA TREASURER
603 FOXFIELD LN
MADISONVILLE LA 70447

026594P001-1435A-548
HAMMOND HIGH FOOTBALL
45168 RIVER RD
HAMMOND LA 70401

012076P001-1435A-548
HAMMOND HIGH MAGNET SCHOOL
KOVI DILLON
45168 RIVER RD
HAMMOND LA 70403

015793P001-1435A-548
HAMMOND HIGH MAGNET SCHOOL
45168 RIVER RD
HAMMOND LA 70401

021005P001-1435A-548
HAMMOND HIGH SCHOOL
45168 RIVER RD
HAMMOND LA 70401

001288P001-1435A-548
HAMMOND S TRANSPORTATION
PO BOX 73080
METAIRIE LA 70033

009821P001-1435A-548
HAMMOND TRANSPORTATION
13101 CARRIERE CT
NEW ORLEANS LA 70129

012077P001-1435A-548
HAMPTON BY HILTON
3175 HOLLY HILL RD
LAKE CHARLES LA 70601

010384P001-1435A-548
HAMPTON INN
226 CARONDELET ST
NEW ORLEANS LA 70130

015794P001-1435A-548
HAMPTON INN
210 HENNING DR
SULPHUR LA 70663

026244P001-1435A-548
HAMPTON INN
7930 JONES BRANCH DR
MCLEAN VA 22102

018536P001-1435A-548
HAMPTON INN - MEMPHIS / SOUTHAVEN
7097 SLEEPY HOLLOW DR
SOUTHAVEN MS 38671

018537P001-1435A-548
HAMPTON INN AND SUITE BATON ROUGE 1-10 EAST
11271 REIGER RD
BATON ROUGE LA 70809

018538P001-1435A-548
HAMPTON INN AND SUITES - LAFAYETTE
1910 SOUTH COLLEGE RD
LAFAYETTE LA 70508

015795P001-1435A-548
HAMPTON INN AND SUITES MOBILE
62 SOUTH ROYAL STRET
MOBILE AL 36602

018540P001-1435A-548
HAMPTON INN AND SUITES MOBILE
62 SOUTH ROYAL ST
MOBILE AL 36602

018539P001-1435A-548
HAMPTON INN AND SUITES NATCHITOCHES
5300 UNIVERSITY PKWY
NATCHITOCHES LA 71457

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 174
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 170 of 1089                                                    04/29/2025 12:32:52 PM

013661P001-1435A-548
HAMPTON INN LAKE CHARLES
3175 HOLLY HILL RD
LAKE CHARLES LA 70601

015796P001-1435A-548
HAMPTON INN MORGAN CITY
6365 HIGHWAY 182 EAST
MORGAN CITY LA 70380

013662P001-1435A-548
HAMPTON INN NATCHITOCHES
5300 UNIVERSITY PKWY
NATCHITOCHES LA 71457

029807P001-1435A-548
HANCOCK BANK OF LOUISIANA NEW ORLEANS
TRUST AND FINANCIAL SVC GROUP
2600 CITIPLACE DR
STE 200
BATON ROUGE LA 70808

022840P001-1435A-548
HANCOCK EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

010385P001-1435A-548
HANCOCK FABRICS
1111 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

000022P001-1435A-548
HANCOCK WHITNEY
PO BOX 4019
GULFPORT MS 39502-4019

000022S001-1435A-548
HANCOCK WHITNEY
BANKRUPTCY DEPT
2510 14TH ST
GULFPORT MS 39501

029486P001-1435A-548
HANCOCK WHITNEY
MID MKT BANKING
PO BOX 61260
NEW ORLEANS LA 70161-9967

001289P001-1435A-548
HANCOCK WHITNEY BANK
CREDIT CARD CENTER
P O BOX 25070
COLUMBUS GA 31902-3070

013663P002-1435A-548
HANCOCK WHITNEY BANK
CORPORATE OPERATIONS
702 POYDRAS ST STE 1300
NEW ORLEANS LA 70139-7753

026079P001-1435A-548
HANCOCK WHITNEY BANK
5328 GOVERNMENT ST
BATON ROUGE LA 70806

026079S001-1435A-548
HANCOCK WHITNEY BANK
CARVER DARDEN ET AL
DAVID F WAGUESPACK STEPHEN P SCULLIN
PETER J SEGRIST
1100 POYDRAS ST STE 3100
NEW ORLEANS LA 70163-1102

030364P002-1435A-548
HANCOCK WHITNEY BANK
DAVID WAGUESPACK
PETER SEGRIST
1100 POYDRAS ST STE 3100
NEW ORLEANS LA 70163-1102

030364S001-1435A-548
HANCOCK WHITNEY BANK
ELIZABETH HEFLER
701 POYDRAS ST STE 3300
NEW ORLEANS LA 70139

000028P002-1435S-548
HANCOCK WHITNEY BANK
PO BOX 4019
GULFPORT MS 39502-4019

000029P002-1435S-548
HANCOCK WHITNEY BANK
BANKRUPTCY DEPT
2510 14TH ST
GULFPORT MS 39501

029459P001-1435A-548
HANCOCK WHITNEY BANK INDENTURE TRUSTEE
5328 GOVERNMENT ST
BATON ROUGE LA 70806

029459S001-1435A-548
HANCOCK WHITNEY BANK INDENTURE TRUSTEE
BUTLER SNOW LLP
DAVID S RUBIN JAMES R AUSTIN
445 N BLVD STE 300
BATON ROUGE LA 70802

022841P001-1435A-548
HAND SURGICAL ASSOCIATES
4228 HDUMA BLVD 6008
METAIRIE LA 70006

022842P001-1435A-548
HAND SURGICAL ASSOCIATES
4228 HOUMA BLVD STE 600B
METAIRIE LA 70006

022843P001-1435A-548
HAND SURGICAL ASSOCIATES LTD
4228 HOUMA BLVD STE 600B
METAIRIE LA 70006

009363P001-1435A-548
HANDWRITING WITHOUT TEARS
806 W DIAMOND AVE
STE 230
GAITHERSBURG MD 20878

022844P001-1435A-548
HANGER PROSTHETICS AND ORTHOTI
PO BOX 650846
DALLAS TX 75265

009845P001-1435A-548
HANKEL ELECTRIC LLC
2135 KLEINERT AVE
BATON ROUGE LA 70806

019759P002-1435A-548
HANS REPAIR SVC INC
HANS HENSSLER
40020 HIGHWAY 190 E
SLIDELL LA 70461-2436

019760P001-1435A-548
HANSON MEMORIAL HIGH SCHOOL
903 ANDERSON ST
FRANKLIN LA 70538

015797P001-1435A-548
HANSONS ELECTRICAL SERVICES, INC
PO BOX 361
ABITA SPRINGS LA 70420

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 175
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 171 of 1089                                                                                              04/29/2025 12:32:52 PM

018541P001-1435A-548
HAPPY ITALIAN PIZZERIA
7105 JEFFERSON HIGHWAY
HARAHAN LA 70123

001291P001-1435A-548
HARAHAN DENTAL CARE LLC
6367 JEFFERSON HWY
JEFFERSON LA 70123

010386P001-1435A-548
HARBOR FREIGHT TOOLS
6409 AIRLINE DR
METAIRIE LA 70003

018542P001-1435A-548
HARBOR FREIGHT TOOLS
PO BOX 6010
CAMARILLO CA 93012

022845P001-1435A-548
HARBORVIEW EMERGENCY PHYS LLC
PO BOX 80161
PHILADELPHIA PA 19101

009846P001-1435A-548
HARCOURT ASSESSMENT
PO BOX 0855
CAROL STREAM IL 60132

009847P001-1435A-548
HARCOURT EDUCATION
PO BOX 0841
CAROL STREAM IL 60132-0841

021006P001-1435A-548
HARCOURT INC
P O BOX 72470354
PHILADELPHIA PA 19170-0354

015798P001-1435A-548
HARCOURT, INC
PO BOX 0841
CAROL STREAM IL 60132-0841

017004P001-1435A-548
HARD ROCK CAFE ORLANDO
6050 UNIVERSAL BLVD
ORLANDO FL 32819

017005P001-1435A-548
HARD ROCK HOTEL
ACCOUNTING DEPT
6800 LAKEWOOD PLZ DR
ORLANDO FL 32819

029808P001-1435A-548
HARDING LOEVNER LP
400 CROSSING BLVD
FOURTH FLOOR
BRIDGEWATER NJ 08807

022846P001-1435A-548
HARDY CHIROPRACTIC CENTER
1799 STUMPF BLVD BLDG 8
TERRYTOWN LA 70056

022847P001-1435A-548
HARISH ANAND MD
STE 245 120 MEADOWCREST ST
GRETNA LA 70056

012078P001-1435A-548
HARLAND TECHNOLOGY SVC
A DIVISION OF SCANTRON
PO BOX 93038
CHICAGO LA 70673-3038

026412P001-1435A-548
HARMAN PROFESSIONAL
8500 BALBOA BLVD
NORTHRIDGE CA 91329

010387P001-1435A-548
HARMON GLASS DOCTOR
2423 BAINBRIDGE ST STE 107A
KENNER LA 70062

017006P001-1435A-548
HAROLD BARRAS COLLISION CENTER
519 AVE F
WESTWEGO LA 70097

022848P001-1435A-548
HAROLD R NEITZSCHMAN III MD
1150 ROBERT BLVD STE 350
SLIDELL LA 70458

018543P001-1435A-548
HAROLD'S PLANTS
2900 ST CLAUDE
NEW ORLEANS LA 70117

001296P001-1435A-548
HARRIS BRANCH SENIOR
ADDRESS INTENTIONALLY OMITTED

022849P001-1435A-548
HARRIS M BLACKMAN MD LLC
1111 MEDICAL CTR BLVD STE N401
MARRERO LA 70072

022850P001-1435A-548
HARRIS M BLACKMAN MD LLC
STE N401 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

015799P001-1435A-548
HARRIS SCHOOL SOLUTIONS,
A DIVISION OF MEDIAX SYSTEMS, INC
62133 COLLECTIONS CTR DR
CHICAGO IL 60693-0621

022851P001-1435A-548
HARRIS SPORTS AND FAMILY CHIROPR
722 PHOSPHOR AVE
METAIRIE LA 70005

013664P001-1435A-548
HARRISON BROS INC
47 N CHATHAM PKWY
CHAPEL HILL NC 27517

021007P001-1435A-548
HARRY K WONG PUBLICATIONS INC
JULIE PERKINS LSU COE
2023 PEABODY HALL
BATON ROUGE LA 70803

001299P001-1435A-548
HARRY S ACE HARDWARE
3535 MAGAZINE ST
NEW ORLEANS LA 70115

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

029658P001-1435A-548
HARRY THOMPSON CENTER
1803 GRAVIER ST
NEW ORLEANS LA 70112

018544P001-1435A-548
HARRY TOMPSON CENTER
1803 GRAVIER ST
NEW ORLEANS LA 70112

009272P001-1435A-548
HARRY'S ACE HARDWARE MAGAZINE
3535 MAGAZINE ST
NEW ORLEANS LA 70115

018545P001-1435A-548
HARTFORD GROUP BENEFITS
HUB INTERNATIONAL
3510 N CAUSEWAY BLVD
STE 300
METAIRIE LA 70002

022852P001-1435A-548
HARTFORD HEALTHCARE MEDICAL GR
PO BOX 417695
BOSTON MA 02241

022853P001-1435A-548
HARTFORD HEALTHCARE MEDICAL GR
PO BOX 844327
BOSTON MA 02284

009848P001-1435A-548
HARTFORD STEAM BOILER
CERTIFICATE FEES BILLING
PO BOX 61509
KING OF PRUSSIA PA 19406-0909

010388P001-1435A-548
HARTMAN PUBLISHING INC
1313 IRON AVE SW
ALBUQUERQUE NM 87102

015800P001-1435A-548
HARVARD EDUCATION LETTER
HARVARD GRADUATE SCHOOL OF EDUCATION
8 STORY ST
CAMBRIDGE MA 02138-9803

022854P001-1435A-548
HARVARD SURGERY CENTER
2520 HARVARD AVE STE 2A
METAIRIE LA 70001

029809P001-1435A-548
HARVEST FUND ADVISORS LLC
100 WEST LANCASTER AVE
SECOND FLOOR
WAYNE PA 19087

029809S001-1435A-548
HARVEST FUND ADVISORS LLC
WHITNEY BANK
228 ST CHARLES
NEW ORLEANS LA 70130

010389P001-1435A-548
HARVEY CANAL INDUSTRIAL
111 GREFER LN
HARVEY LA 70058

015801P001-1435A-548
HARVEY-HAUSER PRINTING CO
1513 SAMS AVE
HARAHAN LA 70123

018546P001-1435A-548
HASTY AWARDS
1015 ENTERPRISE ST
OTTAWA KS 66067

009208P001-1435A-548
HATCH LIZ ACCOUTING SVC
190 EAST OAKRIDGE PK
METAIRIE LA 70005

022855P001-1435A-548
HATTIESBURG CLINIC PA
DEPT 05 109
PO BOX 3488
TUPELO MS 38803

022856P001-1435A-548
HAYDEL FAMILY PRACTICE
502 BARROW ST
HOUMA LA 70360

021011P001-1435A-548
HAYDELS FURNITURE AND APLLIANCES
541 APPLE ST
NORCO LA 70079

015802P001-1435A-548
HAYDENMCNEIL, LLC
14903 PILOT DR
PLYMOUTH MI 48170

019761P001-1435A-548
HAYNES ACADEMY
1416 METAIRIE RD
METAIRIE LA 70005-3999

021012P001-1435A-548
HAYNES ACADEMY
1416 ROAD METAIRIE
METAIRIE LA 70005

010390P001-1435A-548
HAYNES ACADEMY GIRLS BASKETBALL
1416 METAIRIE RD
METAIRIE LA 70005

013665P001-1435A-548
HAYNES ACADEMY GIRLS BASKETBALL
MICHAEL BONURA
1416 METAIRIE RD
METAIRIE LA 70005

009192P001-1435A-548
HAYNES ACADEMY THEATRE DEPT
MR RENE JF PIAZZA
1416 METAIRIE RD
METAIRIE LA 70005

010391P001-1435A-548
HAYNES CROSS COUNTRY
1416 METAIRIE RD
METAIRIE LA 70005

015803P001-1435A-548
HAYNESVILLE HIGH SCHOOL
9930 HWY 79
HAYNESVILLE LA 71038

028312P001-1435A-548
HAZEL KRATZER
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

022857P001-1435A-548
HCA HOUSTON SOUTHEAST
PO BOX 406787
ATLANTA GA 30384

001301P001-1435A-548
HD SUPPLY FACILITIES MAINT LTD
PO BOX 509058
SAN DIEGO CA 92150-9058

018547P001-1435A-548
HD SUPPLY FACILITIES MAINTENANCE
PO BOX 509058
SAN DIEGO CA 92150-9058

012079P001-1435A-548
HEAD/PENN RACQUET SPORTS
PO BOX 53232
PHOENIX AZ 85072

021013P001-1435A-548
HEALING KIDZ
HEALING KIDZ OPAL CORE
1035 N COLBERT
DAYTON TX 77534

009849P001-1435A-548
HEALTH ED
PO BOX 1075
EAU CLARIE WI 54702-1075

019762P001-1435A-548
HEALTH ED
PO BOX 1075
EAU CLAIRE WI 54702-1075

022858P001-1435A-548
HEALTH IMAGING PARTNERS LLC
PO BOX 5343
DENVER CO 80217

029659P001-1435A-548
HEALTH MANAGEMENT SVC
5758 ESSEN LN B
BATON ROUGE LA 70810

022859P001-1435A-548
HEALTH MANAGEMENT SVC INC
5758 ESSEN LN STE B
BATON ROUGE LA 70810

022860P001-1435A-548
HEALTH NETWORK LABORATORIES
PO BOX 788336
PHILADELPHIA PA 19178

001302P001-1435A-548
HEALTHCARE FINANCIAL ASSISTANCE INC
PO BOX 6410
METAIRIE LA 70009

022861P001-1435A-548
HEALTHCARE SOLUTIONS USA INC
15 CORPORATE PK
IRVINE CA 92606

001303P001-1435A-548
HEALTHY MIND FOREVER
8050 WEST JUDGE PEREZ DR
STE 3500
CHALMETTE LA 70043

022862P001-1435A-548
HEALTHY MIND FOREVER
STE 3500 8050 W JUDGE PEREZ DR
CHALMETTE LA 70043

015804P001-1435A-548
HEALY AWARDS INC
N94 W14431 GARWIN MACE DR
MENOMONEE FALLS WI 53051

001304P001-1435A-548
HEARING CLINIC OF GREATER N O
2633 NAPOLEON AVE
STE 703
NEW ORLEANS LA 70115

022863P001-1435A-548
HEARING SCREENING ASSOCIATES
108 CENTRE BLVD STE I
MARLTON NJ 08053

022864P001-1435A-548
HEART CLINIC OF HAMMOND
PO BOX 8383
BELFAST ME 04915

022865P001-1435A-548
HEART CLINICS OF NEW ORLEANS U
STE 208 1820 SAINT CHARLES AVE
NEW ORLEANS LA 70130

022866P001-1435A-548
HEART HOSPITAL OF LAFAYETTE
PO BOX 679354
DALLAS TX 75267

010392P001-1435A-548
HEARTLAND SVC
14206 OVERBROOK RD
OVERLAND PARK KS 66224

021853P001-1435A-548
HEATHER PORCHE
ADDRESS INTENTIONALLY OMITTED

022867P001-1435A-548
HEATHER PORCHE MD
2017 METAIRIE RD
METAIRIE LA 70005

009294P001-1435A-548
HEBERT BLIND CO INC
4308 GOVERNMENT ST
BATON ROUGE LA 70806

015805P001-1435A-548
HEBERT CLEANERS
422 E GIBSON ST
COVINGTON LA 70433

009850P001-1435A-548
HEBERT S HILLER CORP
PO BOX 91508
MOBILE AL 36691

022868P001-1435A-548
HECTOR MONTALVO MD APMC
3939 HOUMA BLVD STE 216
METAIRIE LA 70006

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 178
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 174 of 1089

04/29/2025 12:32:52 PM

029527P001-1435A-548
HEIDI GASPARD
ADDRESS INTENTIONALLY OMITTED

001309P001-1435A-548
HEINEMANN
15963 COLLECTIONS CTR DR
CHICAGO IL 60693

022869P001-1435A-548
HEITMEIER AND ARMANI ME
3501 HOLIDAY DR STE 201
NEW ORLEANS LA 70114

001311P002-1435A-548
HEITMEIER AND ARMANI MED AND SURG EYECARE LLC
3501 HOLIDAY DR
STE 201
NEW ORLEANS LA 70114

022870P001-1435A-548
HEITMEIER ARMANI MED SURG
3501 HOLIDAY DR STE 201
NEW ORLEANS LA 70114

022871P001-1435A-548
HEITMEIER PHYSICIANS OPTICAL
1111 MED CTR BLVD STE 111
MARRERO LA 70072

018548P001-1435A-548
HELD, T A CONSTRUCTION CO
PO 8891
METAIRIE LA 70011-8891

013666P001-1435A-548
HELEN BRETT ENTERPRISES
GOLD CARD SVC
5111 ACADEMY DR
LISLE IL 60532-2171

015806P001-1435A-548
HELEN BRETT ENTERPRISES
5111 ACADEMY DR
LISLE IL 60532-2171

010393P001-1435A-548
HELEN COX HIGH SCHOOL
2200 LAPALCO BLVD
HARVEY LA 70058

022872P001-1435A-548
HELEN E STEVENSON MD
2364 GAUSE BLVD E STE 101
SLIDELL LA 70461

021856P001-1435A-548
HELLEN CAPPO
ADDRESS INTENTIONALLY OMITTED

021014P001-1435A-548
HELLO DIRECT INC
DEPT CH17200
PALATINE IL 60055-7200

001313P001-1435A-548
HELM PAINT
8180 EARHART BLVD
NEW ORLEANS LA 70118

018549P001-1435A-548
HELM PAINT AND SUPPLY
5246 VETERANS BLVD
METAIRIE LA 70002

013667P001-1435A-548
HELM PAINT AND SUPPLY, INC
8180 EARHART BLVD
NEW ORLEANS LA 70118

013668P001-1435A-548
HELM PAINTS - EARHART
8180 EARHART BLVD
NEW ORLEANS LA 70118

013669P001-1435A-548
HELM PAINTS - METAIRIE
6820 VETERANS HWY
METAIRIE LA 70003

017007P001-1435A-548
HELMET - DECALS
9426 SOUTHWIND DR
ZEELAND MI 49464

001315P001-1435A-548
HELOUIN INSURANCE AGENCY
17923 W AUGUSTA
BATON ROUGE LA 70810

001316P001-1435A-548
HELP AIR CONDITIONING AND HEATING
1309 DEALERS AVE
NEW ORLEANS LA 70123

022873P001-1435A-548
HEME DIAGNOSTIC SPECIALISTS PL
PO BOX 3109
JACKSON MS 39207

018550P001-1435A-548
HEMISPHERE EDUCATIONAL TRAVEL
1375 E WOODFIELD RD  STE 530
SCHAUMBURG IL 60173

018551P001-1435A-548
HENDERSON SERVICES, LLC
PO BOX 103
METAIRIE LA 70004

018552P001-1435A-548
HENRY ENTERPRISES IJOHN
2813 RICHLAND AVE
METAIRIE LA 70002

021015P001-1435A-548
HENRY SCHEIN INC
DEPT CH 10241
PALATINE IL 60055-0241

009476P001-1435A-548
HERBERT S HILLER CORP
PO BOX 935434
ATLANTA GA 31193-5434

012081P001-1435A-548
HERFF JONES INC
PO BOX 99292
CHICAGO IL 60693-9292

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

017008P001-1435A-548
HERFF JONES YEARBOOK
PO BOX 99394
CHICAGO IL 60693

017009P002-1435A-548
HERFF JONES, INC
BILLING DEPT
2525 MIDPOINT DR
KANSAS CITY KS 66111-6600

012082P001-1435A-548
HERITAGE CRYSTAL CLEAN LLC
R13621 COLLECTIONS CTR DR
CHICAGO IL 60693-0136

001325P001-1435A-548
HERITAGE ELECTRICAL CO INC
PO BOX 405
GRETNA LA 70054-0405

017010P002-1435A-548
HERITAGE ELECTRICAL CO INC
2346 BELLE CHASSE HWY
GRETNA LA 70056-7123

010394P001-1435A-548
HERITAGE FESTIVALS
327 HUEY P LONG AVE
GRETNA LA 70053

012083P001-1435A-548
HERITAGE FLOORING, INC
63124 HWY 434
LACOMBE LA 70445

022874P001-1435A-548
HERITAGE HEALTH LLC
PO BOX 19369
BELFAST ME 04915

010395P001-1435A-548
HERITAGE HOUSE
1035 HUEY P LONG AVE
GRETNA LA 70053

019763P001-1435A-548
HERITAGE HOUSE
919 S MAIN ST
SNOWFLAKE AZ 85937

001326P001-1435A-548
HERITAGE HOUSE 76
919 S MAIN ST
SNOWFLAKE AZ 85937

010396P001-1435A-548
HERITAGE HOUSE 76
919 MAIN ST
SNOWFLAKE AZ 85937

015807P001-1435A-548
HERKES PORTABLE BUILDINGS
1 CEASAR RD
PICAYUNE MS 39466

010397P001-1435A-548
HERMITAGE ART CO
2902 ENTERPRISE DR
ANDERSON IN 46013

015808P001-1435A-548
HERMITAGE ART COMPANY, INC
5151 N RAVENSWOOD AVE
CHICAGO IL 60640

009241P001-1435A-548
HERRSCHNERS INC
2800 HOOVER RD
STEVENS POINT WI 54481-7103

010398P001-1435A-548
HERSHEY'S
2800 N TERMINAL RD
HOUSTON TX 77032

010399P001-1435A-548
HERTZ RENT-A-CAR
4531 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

021016P001-1435A-548
HETTZ FURNITURE
171 WILLIAMS DR
STE 201
RAMSEY NJ 07446

018553P001-1435A-548
HEWLETT PACKARD ENTERPRISE
PO BOX 101032
ATLANTA GA 30392-1032

015809P001-1435A-548
HEWLETT-PACKARD CO
PO BOX 101149
ATLANTA GA 30392-1149

021017P001-1435A-548
HHP CONSTRUCTION GROUP LLC
610 BELLE TERRE BLVD
LA PLACE LA 70068

013671P001-1435A-548
HHS SOFTBALL
200 TIGER DR
BOUTTE LA 70039

021022P001-1435A-548
HI TECH SVC
BOBBY LODRIGUES
1716 GREENWOOD DR
LAPLACE LA 70068

015812P001-1435A-548
HI-POD
PO BOX 69896
LOS ANGELES CA 90069

021018P001-1435A-548
HIBERNIA NATIONAL BANK
PAYMENT PROCESSING
PO BOX 61336
NEW ORLEANS LA 70161-1336

022875P001-1435A-548
HICKHAM DERMATOLOGY AND MED SP
4141 BIENVILLE ST STE 108
NEW ORLEANS LA 70119

022876P001-1435A-548
HICKORY COUNSELING LLC
90 W IMPERIAL DR
HARAHAN LA 70123

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 180

The Roman Catholic Church of the Archdiocese of New Orleans
01-1093
US First Class Mail
Exhibit Pages

Page # : 176 of 1089

04/29/2025 12:32:52 PM

019764P001-1435A-548
HICKORY TRUCK AND AUTO REPAIR LLC
67516 SLAUGHTER RD
PEARL RIVER LA 70452

013672P001-1435A-548
HICOLOUISIANA SPECIALTY DRINKS, INC
1603 S GAYOSO ST
NEW ORLEANS LA 70125

009153P001-1435A-548
HIENZ AND MACALUSO LLC
110 VETERANS MEMORIAL BLVD
STE 170
METAIRIE LA 70005

010400P001-1435A-548
HIGGINS HIGH SCHOOL
7201 LAPALCO BLVD
MARRERO LA 70072

026323P001-1435A-548
HIGH HAT CAFE
4500 FRERET ST
NEW ORLEANS LA 70115

015810P001-1435A-548
HIGH POINT SCIENTIFIC
442 RTE 206
MONTAGUE NJ 07827

015811P001-1435A-548
HIGH SCHOOL PLACEMENT TEST
480 MEYER RD
BESENVILLE IL 60106

022877P001-1435A-548
HIGHLAND COMMUNITY HOSPITAL
PO BOX 15722
HATTIESBURG MS 39404

022878P001-1435A-548
HIGHLAND EMRG PHYSICIANS PA
DEPT 05 143
PO BOX 3488
TUPELO MS 38803

022879P001-1435A-548
HIGHLAND PHYSICIANS CLINIC
DEPT 05110
PO BOX 3488
TUPELO MS 38803

018554P001-1435A-548
HIGHLANDSPORTS
3350 NW BLVD-SUITE B2
BOCA RATON FL 33431

009851P001-1435A-548
HIGHSMITH INC
PO BOX 800
FORT ATKINSON WI 53538-0800

012084P001-1435A-548
HILLARY L GREVE MEMORIAL SCHOLARSHIP
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

009477P001-1435A-548
HILLER COMPANIES
PO BOX 935434
ATLANTA GA 31193-5434

018555P001-1435A-548
HILTON BATON ROUGE CAPITAL CENTER
201 LAFAYETTE ST
BATON ROUGE LA 70801

022880P001-1435A-548
HILTON DERMATOLOGY SCS APMC
2050 GAUSE BLVD E STE 100
SLIDELL LA 70461

022881P001-1435A-548
HILTON DERMATOLOGY SKIN CARE
2050 GAUSE BLVD E STE 100
SLIDELL LA 70461

010401P001-1435A-548
HILTON GARDEN INN
1001 S PETERS ST
NEW ORLEANS LA 70130

001332P001-1435A-548
HILTON INDIANAPOLIS HOTEL AND SUITES
120 WEST MARKET ST
INDIANAPOLIS IN 46204

013673P001-1435A-548
HILTON NEW ORLEANS AIRPORT
901 AIRLINE DR
KENNER LA 70062

009211P001-1435A-548
HILTON NEW ORLEANS RIVERSIDE
2 POYDRAS ST
NEW ORLEANS LA 70140

026245P001-1435A-548
HILTON PARKING
700 CONVENTION CTR BLVD
NEW ORLEANS LA 70130

017011P001-1435A-548
HILTON PENSACOLA BEACH
#12 VIA DE LUNA DR
PENSACOLA BEACH FL 32561

021019P001-1435A-548
HIMEL TCB LLC
493 S CHURCH ST
GARYVILLE LA 70051

018556P001-1435A-548
HIMMEL'S ARCHITECTURAL DOOR AND HARDWARE
16491 AIRLINE HWY
PRAIRIEVILLE LA 70769

013674P001-1435A-548
HIMMELS ARCHITECTURAL DOOR AND HARDWARE, INC
PO BOX 960
PRAIRIEVILLE LA 70769

019765P001-1435A-548
HIMMELS ARCHITECTURAL DOORS
PO BOX 960
PRAIRIEVILLE LA 70769

001333P002-1435A-548
HINNERS ALLIED PRODUCTION CO
115 BLUFF ISLE CT
SUMMERVILLE SC 29486-2413

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 181
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 177 of 1089                                                                        04/29/2025 12:32:52 PM

013675P001-1435A-548
HISPANIC APOSTOLATE
2525 MAINE AVE
METAIRIE LA 70003

015813P001-1435A-548
HISPANIC FLAMENCO BALLET
PO BOX 415089
MIAMI BEACH FL 33141

021020P001-1435A-548
HISPANIC FLAMENCO BALLET
835 N SHORE DR
PO BOX 415089
MIAMI BEACH FL 33141

009852P001-1435A-548
HISTORIC NEW ORLEANS TOURS
PO BOX 19381
NEW ORLEANS LA 70179

010402P001-1435A-548
HISTORICAL EMPORIUM
188 STAUFFER BLVD
SAN JOSE CA 95125

010403P001-1435A-548
HISTORICAL PUBLISHING
PO BOX 700
PALISADES NY 10964

009853P001-1435A-548
HISTORY EDUCATION
PO BOX 18753
NEWARK NJ 07191-8753

021021P001-1435A-548
HITECH ELECTRIC INC
68446 JAMES ST
MANDEVILLE LA 70471

012085P001-1435A-548
HITOUCH BUSINESS SVC
PO BOX 930257
ATLANTA GA 31193

015814P001-1435A-548
HITOUCH BUSINESS SVC LLC
HTBSCREDIT
PO BOX 930257
ATLANTA GA 31193-0257

010404P001-1435A-548
HITTING WORLD
1480 MORAGA RD #C-272
MORAGA CA 94556

019766P001-1435A-548
HJB BEVERAGES LLC
19348 NORTH 4TH ST
COVINGTON LA 70433

010379P001-1435A-548
HL BOURGEOIS HIGH SCHOOL
1 RESERVATION CT
GRAY LA 70359

013659P001-1435A-548
HL BOURGEOIS HIGH SCHOOL
VOLLEYBALL COACH
#1 RESERVATION CT
GRAY LA 70359

018557P001-1435A-548
HL BOURGEOIS HIGH SCHOOL
5000 WEST MAIN ST
HOUMA LA 70360

015788P001-1435A-548
HL BOURGEOIS HSJUMP START TEAM CAMP
1 RESERVATION CT
GRAY LA 70359

022882P001-1435A-548
HL HAYDEL MEMORIAL HOS
1297 SAINT CHARLES ST
HOUMA LA 70360

019767P001-1435A-548
HM ELECTRONICS INC
14110 STOW DR
POWAY CA 92064

015815P001-1435A-548
HM RECEIVABLES CO IL, LLC
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

009189P001-1435A-548
HM RECEIVABLES CO LLC
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

010405P001-1435A-548
HMCO BOOKS
2700 N RICHARDT AVE
INDIANAPOLIS IN 46219

022883P001-1435A-548
HNI MEDICAL SVC GLENWOOD
PO BOX 74937
CHICAGO IL 60675

010407P001-1435A-548
HOBBY LOBBY
5151 CITRUS BLVD STE C
HARAHAN LA 70123

026246P001-1435A-548
HOBBY LOBBY
7707 SW 44TH ST
OKLAHOMA CITY OK 73179

018558P001-1435A-548
HOBNOBBER / THE ALEXANDER ROOM
3200 RIDGELAKE DR
METAIRIE LA 70002

013676P001-1435A-548
HOBNOBBER CAFE
5928 W METAIRIE AVE
METAIRIE LA 70003

009854P001-1435A-548
HODGE PODGE INC
PO BOX 1326
EL CAJON CA 92022-1326

009855P001-1435A-548
HODGE PRODUCTS INC
PO BOX 1326
EL CAJON CA 92022-1326

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 182
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 178 of 1089                                                    04/29/2025 12:32:52 PM

001336P001-1435A-548
HOFFPAUR STUDIO LLC
PO BOX 66206
BATON ROUGE LA 70896-6206

010408P001-1435A-548
HOGAN FAMILY DINER
56 S LIBERTY DR
STONY POINT NY 10980

015816P001-1435A-548
HOH RIVERSIDE PUBLISHING CO
3800 GOLF RD
STE 200
ROLLING MEADOW IL 60008

022884P001-1435A-548
HOLA ANESTHESIA LLC
529 1090 EXPERIMENT STA RD
WATKINSVILLE GA 30677

012086P001-1435A-548
HOLDEN'S WRECKER SVC
PO BOX 3787
COVINGTON LA 70434

017012P001-1435A-548
HOLE IN ONE INTLODDS ON PROM
6195 RIDGEVIEW CT
STE A
RENO NV 89519

015817P001-1435A-548
HOLIDAY INN
330 ARENA RD
SULPHUR LA 70665

021023P001-1435A-548
HOLIDAY INN BOSSIER CITY
2015 OLD MINDEN RD
BOSSIER CITY LA 71111

010409P001-1435A-548
HOLIDAY INN CONVENTION
330 LOYOLA AVE
NEW ORLEANS LA 70112

012087P001-1435A-548
HOLIDAY INN EXPRESS
102 MALLARD ST
SULPHUR LA 70665

018559P001-1435A-548
HOLIDAY INN EXPRESS
7970 EAST TEXAS
BOSSIER CITY LA 71111

019768P001-1435A-548
HOLIDAY INN EXPRESS
603 CONSTITUTION DR
WEST MONROE LA 71292

026247P001-1435A-548
HOLIDAY INN EXPRESS
3 RAVINIA DR STE 100
ATLANTA GA 30346-2149

015818P001-1435A-548
HOLIDAY INN EXPRESS LAFAYETTE
210 KALISTE SALOOM RD
LAFAYETTE LA 70508

010410P001-1435A-548
HOLIDAY INN HOTEL
301 DAUPHINE ST
NEW ORLEANS LA 70112

026324P001-1435A-548
HOLIDAY INN LAFAYETTE
515 SOUTH ST
LAFAYETTE IN 47901

015819P001-1435A-548
HOLIDAY INN LAKE CHARLES
330 ARENA RD
SULPHUR LA 70665

021024P001-1435A-548
HOLIDAY INN LAKE CHARLES W SULPHUR
330 ARENA RD
SULPHUR LA 70665

017013P001-1435A-548
HOLIDAY INN NEW ORLEANS WESTBANK
275 WHITNEY AVE
GRETNA LA 70053

019769P001-1435A-548
HOLIDAY INN RESORT LAKE BUENA VISTA
13351 SR 535
ORLANDO FL 32821

010411P001-1435A-548
HOLIDAY INN SELECT
334 O'KEEFE AVE
NEW ORLEANS LA 70112

021025P001-1435A-548
HOLIDAY INN SELECT
4728 CONSTITUTION AVE
BATON ROUGE LA 70808

013677P001-1435A-548
HOLIDAY INN SHREVEPORT DOWNTOWN
SALES DEPT
102 LAKE ST
SHREVEPORT LA 71101

019770P001-1435A-548
HOLIDAY INN SHREVEPORT WEST
5555 FINANCIAL PLZ
SHREVEPORT LA 71129

015820P001-1435A-548
HOLIDAY SPORTING GOODS
805A S LEWIS ST
NEW IBERIA LA 70560

021026P001-1435A-548
HOLIDAY SPORTING GOODS
805A LEWIS ST
NEW IBERIA LA 70560

010412P001-1435A-548
HOLLAND AMERICA
450 THIRD AVE WEST
SEATTLE WA 98119

010413P001-1435A-548
HOLLIER'S CAJUN KITCHEN
1709 RUTH ST
SULPHUR LA 70663

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 183
The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 179 of 1089                                                                                                      04/29/2025 12:32:52 PM

012088P001-1435A-548
HOLLY AND SMITH ARCHITECTS
P O DRAWER 1707
HAMMOND LA 70404

013678P001-1435A-548
HOLLY AND SMITH ARCHITECTS
208 NORTH CATE ST
HAMMOND LA 70401

009389P001-1435A-548
HOLLY AND SMITH ARCHITECTS INC
PO BOX 1707
HAMMOND LA 70404

011356P001-1435A-548
HOLLY HUHN
ADDRESS INTENTIONALLY OMITTED

0104I4P001-1435A-548
HOLLYWOOD CASINO HOTEL
711 HOLLYWOOD BLVD
BAY ST LOUIS MS 39520

026325P001-1435A-548
HOLLYWOOD CINEMA 9
1401 W ESPLANADE AVE A
KENNER LA 70065

018560P001-1435A-548
HOLLYWOOD DOOR
1118 CENTRAL AVE
METAIRIE LA 70001

001338P001-1435A-548
HOLLYWOOD DOOR CO INC
1118 CENTRAL AVE
METAIRIE LA 70001

015821P001-1435A-548
HOLMES DIESEL SERVICES, LLC
PO BOX 124
ROBERT LA 70455

017014P001-1435A-548
HOLTZMAN COMMUNICATIONS, LLC
220 SULLIVAN ST # 5F
NEW YORK NY 10012

029660P001-1435A-548
HOLY ANGEL APARTMENTS
3500 ST CLAUDE AVE
NEW ORLEANS LA 70117

001339P001-1435A-548
HOLY CROSS HIGH SCHOOL
5500 PARIS AVE
NEW ORLEANS LA 70122-2659

017015P001-1435A-548
HOLY CROSS HIGH SCHOOL
GUY LECOMPTE
5500 PARIS AVE
NEW ORLEANS LA 70122

026595P001-1435A-548
HOLY CROSS ROBOTICS
5500 PARIS AVE
NEW ORLEANS LA 70122

001340P001-1435A-548
HOLY CROSS SCHOOL
5500 PARIS AVE
NEW ORLEANS LA 70122-2659

013679P001-1435A-548
HOLY CROSS SCHOOL
BYRON ARTHUR
5500 PARIS AVE
NEW ORLEANS LA 70122

015822P001-1435A-548
HOLY CROSS SCHOOL
5500 PARIS AVE
NEW ORLEANS LA 70112

021027P001-1435A-548
HOLY CROSS SCHOOL
4950 DAUPHINE ST
NEW ORLEANS LA 70117

031076P001-1435A-548
HOLY FAMILY
ROMAN CATHOLIC CHURCH, FRANKLINTON, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031077P001-1435A-548
HOLY FAMILY
ROMAN CATHOLIC CHURCH, LULING, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001341P001-1435A-548
HOLY FAMILY CHURCH
1220 14TH AVE
FRANKLINTON LA 70438-2205

029915P001-1435A-548
HOLY FAMILY CHURCH
155 HOLY FAMILY LN
LULING LA 70070

001342P001-1435A-548
HOLY FAMILY HOSPITAL OF BETHLEHEM FOUNDATION
2000 P ST  NW
WASHINGTON DC 20036

010415P001-1435A-548
HOLY FAMILY PHAT DIEM
16560 HARBOR BLVD
FOUNTAIN VALLEY CA 92708

030389P001-1435A-548
HOLY FAMILY ROMAN CATHOLIC CHURCH
FRANKLINTON LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030390P001-1435A-548
HOLY FAMILY ROMAN CATHOLIC CHURCH
LULING LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

026596P001-1435A-548
HOLY FAMILY SISTERS
6901 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

001343P001-1435A-548
HOLY GHOST CATHOLIC CHURCH
FR ALFRED AYEM SVD
1151 CLOISTER ST
JACKSON MS 39202

026597P001-1435A-548
HOLY GHOST CATHOLIC CHURCH
600 N OAK ST
HAMMOND LA 70401

015823P001-1435A-548
HOLY GHOST DOMINICAN FATHERS INC
103 WOODBRIDGE BLVD
HAMMOND LA 70401

018561P001-1435A-548
HOLY INNOCENTS' EPISCOPAL SCHOOL
805 MOUNT VERNON HWY MW
ATLANTA GA 30327

001344P001-1435A-548
HOLY NAME OF JESUS SCHOOL
6325 CROMWELL PL
NEW ORLEANS LA 70118

031078P001-1435A-548
HOLY NAME OF MARY
ROMAN CATHOLIC CHURCH,NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029916P001-1435A-548
HOLY NAME OF MARY CHURCH
400 VERRET ST
NEW ORLEANS LA 70114

001345P001-1435A-548
HOLY NAME OF MARY CHURCH CEMETERY ACCOUNT
500 ELIZA ST
NEW ORLEANS LA 70114

030391P001-1435A-548
HOLY NAME OF MARY ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001346P002-1435A-548
HOLY ROSARY ACADEMY
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

026326P002-1435A-548
HOLY ROSARY CAFETERIA
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

001347P002-1435A-548
HOLY ROSARY HIGH
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

009856P001-1435A-548
HOLY ROSARY HIGH SCHOOL
2437 JENA ST
NEW ORLEANS LA 70115

026327P002-1435A-548
HOLY ROSARY PARENTS CLUB
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

001348P002-1435A-548
HOLY ROSARY SCHOOL
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

009857P001-1435A-548
HOLY SAVIOR MENARD
MENARD INVITATIONAL
4603 COLISEUM BLVD
ALEXANDER LA 71303

021028P001-1435A-548
HOLY SAVIOR MENARD HIGH SCHOOL
4603 COLISEUM BLVD
ALEXANDRIA LA 71303

031079P001-1435A-548
HOLY SPIRIT
ROMAN CATHOLIC CHURCH,NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

0104416P001-1435A-548
HOLY SPIRIT CHURCH
6201 STRATFORD PL
NEW ORLEANS LA 70131

030392P001-1435A-548
HOLY SPIRIT ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030393P001-1435A-548
HOLY TRINITY DRIVE LAND CORP
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031080P001-1435A-548
HOLY TRINITY DRIVE LAND CORP
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015824P001-1435A-548
HOLY TRINITY LUTHERAN CHURCH AND SCHOOL
1 NORTH MARIGOLD DR
COVINGTON LA 70433

026170P001-1435A-548
HOME BANK
1750 N COLUMBIA ST
COVINGTON LA 70433

029487P001-1435A-548
HOME BANK
1750 N COLUMBIA
COVINGTON LA 70433

029888P001-1435A-548
HOME BANK NA
TROY CAIN
1600 VETERANS BLVD
METAIRIE LA 70005

012089P001-1435A-548
HOME BANK, NA
PO BOX 2711
OMAHA NE 68103

009858P001-1435A-548
HOME DEPOT
DEPT 32  2540909334
PO BOX 183176
COLUMBUS OH 43218-3176

021029P001-1435A-548
HOME DEPOT
300 W AIRLINE HWY
LAPLACE LA 70068

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026598P001-1435A-548
HOME DEPOT
2455 PACES FERRY RD NW
ATLANTA GA 30339

017016P001-1435A-548
HOME DEPOT CREDIT SERVIC
PO BOX 183176
COLUMBUS OH 43218-3176

012090P001-1435A-548
HOME DEPOT CREDIT SVC
DEPT 32 - 2004852863
PO BOX 9001030
LOUISVILLE KY 40290-1030

013680P001-1435A-548
HOME DEPOT CREDIT SVC
DEPT 32 - 2191321987
PO BOX 9001030
LOUISVILLE KY 40290-1030

015825P001-1435A-548
HOME DEPOT CREDIT SVC
DEPT 322500122415
PO BOX 9001043
LOUISVILLE KY 40290-1043

029661P001-1435A-548
HOME DEPOT CREDIT SVC
P O BOX 183176
COLUMBUS OH 43218-3176

001351P001-1435A-548
HOME DEPOT CREDIT SVC DEPT 32 2503168985
PO BOX 9001043
LOUISVILLE KY 40290-1043

001352P001-1435A-548
HOME DEPOT CREDIT SVC DEPT 32-2500485341
PO BOX 9001043
LOUISVILLE KY 40290-1043

001349P001-1435A-548
HOME DEPOT PRO
PO BOX 404468
ATLANTA GA 30384-4468

022885P001-1435A-548
HOME SLEEP DELIVERED LLC
202 N LUKE ST STE B
LAFAYETTE LA 70506

001350P001-1435A-548
HOME TEAM PRODUCTIONS
PO BOX 850140
NEW ORLEANS LA 70185

021008P001-1435A-548
HOMER HIGH SCHOOL
1008 NORTH MAIN
HOMER LA 71040

015826P001-1435A-548
HOMEWOOD SUITES
101 HOLIDAY SQUARE FRONTAGE RD
COVINGTON LA 70433

018562P001-1435A-548
HOMEWOOD SUITES
12030 COPPER WAY
CHARLOTTE NC 28277

026599P001-1435A-548
HOMEWOOD SUITES BY HILTON
7930 JONES BRANCH DR
MCLEAN VA 22102

009859P001-1435A-548
HON CO
200 OAK ST
MUSCATINE IA 52761

001353P001-1435A-548
HONEY BAKED HAM
5300 TCHOUPITOULAS ST
NEW ORLEANS LA 70115

013681P001-1435A-548
HONEY BAKED HAM
901 TERRY PKWY
GRETNA LA 70056

026600P001-1435A-548
HONEY BAKED HAM
808 N US 190 STE H
COVINGTON LA 70433

001354P001-1435A-548
HONEY BAKED HAM CO
3211 N CAUSEWAY BLVD
METAIRIE LA 70002

001355P001-1435A-548
HONEY BAKED HAM CO
3439 HWY 190
MANDEVILLE LA 70471

010417P001-1435A-548
HONEY BAKED HAM STORE
901 TERRY PKWY
GRETNA LA 70056

012091P001-1435A-548
HONEY DIPPERS LLC
219 CHESTNUT OAK DR
MANDEVILLE LA 70448

027074P001-1435A-548
HONEY ISLAND SWAMP
41490 CRAWFORD LANDING RD
SLIDELL LA 70461

010418P001-1435A-548
HONG KONG MARKET
925 BEHRMAN HWY #3
TERRYTOWN LA 70056

015827P001-1435A-548
HONOR FLIGHT LOUISIANA
7516 BLUEBONNET BLVD
#241
BATON ROUGE LA 70810

012092P001-1435A-548
HOODOO ICE CREAM, LLC
405 N COLUMBIA ST
COVINGTON LA 70433

021857P001-1435A-548
HOPE GERSOVITZ
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026601P001-1435A-548
HOPE HOUSE
916 ST ANDREW ST
NEW ORLEANS LA 70130

022886P001-1435A-548
HOPE RUHE APMC
2820 NAPOLEON AVE STE 970
NEW ORLEANS LA 70115

022887P001-1435A-548
HOPE WOMAN'S CLINIC
4612 S CLAIBORNE AVE
NEW ORLEANS LA 70125

001357P001-1435A-548
HORIZONS INC
CAMCODE
PO BOX 73702-N
CLEVELAND OH 44193

026602P001-1435A-548
HORNETS
5800 AIRLINE DR
METAIRIE LA 70003

012093P001-1435A-548
HOSA
548 SILICON DR
STE 101
SOUTHLAKE TX 76092

009860P001-1435A-548
HOSANNA CHRISTIAN ACADEMY
8850 GOODWOOD BLVD
BATON ROUGE LA 70806

022888P001-1435A-548
HOSP BASED PHYS-RADIOLOGISTS
PO BOX 1708
HAMMOND LA 70404

022889P001-1435A-548
HOSPITAL PHYSICIAN SVC SO
PO BOX 635061
CINCINNATI OH 45263

022890P001-1435A-548
HOSPITAL SVC DISTRICT 1A P
PO BOX 17832
BELFAST ME 04915

001358P001-1435A-548
HOSS COMMUNICATIONS
275 WALTER RD
RIVER RIDGE LA 70123

019771P001-1435A-548
HOTARD COACHES
DBA CALCO TRAVEL INC
ACCOUNTING
2838 TOURO ST
NEW ORLEANS LA 70122

009244P001-1435A-548
HOTARD COACHES INC
2838 TOURO ST
NEW ORLEANS LA 70122

019772P001-1435A-548
HOTARD COACHES INC
A R 37180 HWY 30
GEISMAR LA 70734

012094P001-1435A-548
HOTARD COACHES, INC
ACCOUNTING
2838 TOURO ST
NEW ORLEANS LA 70122

021009P001-1435A-548
HOTARDS PLUMBING
597 CENTRAL AVE
RESERVE LA 70084

009861P001-1435A-548
HOTEL HOPE
SR MARY LOU SPECHA
4222 SOUTH BROAD ST
NEW ORLEANS LA 70125

010419P001-1435A-548
HOTREF INC
44790 S GRIMMER BLVD #204
FREMONT CA 94538

026413P001-1435A-548
HOTWIRE SALES
655 MONTGOMERY ST STE 600
SAN FRANCISCO CA 94111

018563P001-1435A-548
HOUGHTON MIFFLIN HARCOURT
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

012095P001-1435A-548
HOUGHTON MIFFIN HARCOURT PUBLISHING CO
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

019774P001-1435A-548
HOUGHTON MIFFLIN CO
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

001359P001-1435A-548
HOUGHTON MIFFLIN HARCOURT
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

009862P001-1435A-548
HOUGHTON MIFFLIN HARCOURT
HM RECEIVABLES
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

017017P001-1435A-548
HOUGHTON MIFFLIN HARCOURT CO
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

013682P001-1435A-548
HOUGHTON MIFFLIN HARCOURT PUBLISHING CO
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

001360P001-1435A-548
HOUGHTON MIFFLIN RECEIVABLES CO LLC
14046 COLLECTIONS CTR DR
CHICAGO IL 60693

021030P001-1435A-548
HOUMA CHRISTIAN SCHOOL
KATHY LUICE
109 VALHI BLVD
HOUMA LA 70360

022891P001-1435A-548
HOUMA DIGESTIVE HEALTH SPECIAL
PO BOX 12679
BELFAST ME 04915

022892P001-1435A-548
HOUMA EMERGENCY MEDICINE ASSOCIATION
PO BOX 7338
PHILADELPHIA PA 19101

022893P001-1435A-548
HOUMA FAMILY PRACTICE CLINIC
606 LIBERTY ST
HOUMA LA 70360

022894P001-1435A-548
HOUMA OUTPATIENT SURGERY CENTER
3717 HOUMA BLVD STE 300
METAIRIE LA 70006

022895P001-1435A-548
HOUMA RADIOLOGY ASSOC PC
PO BOX 3837
HOUMA LA 70361

017018P001-1435A-548
HOUMAS HOUSE PLANTATION
40136 HIGHWAY 942
DARROW LA 70725

015828P001-1435A-548
HOUSE DOCTORS
76026 BEVERLY DR
COVINGTON LA 70435

015829P001-1435A-548
HOUSE OF PAIN
PO BOX 333
911 W HOLIDAY DR
FATE TX 75132

021031P001-1435A-548
HOUSE OF PAIN
P O BOX 333
FATE TX 75132

022896P001-1435A-548
HOUSTON HOSPICE
1905 HOLCOMBE BLVD
HOUSTON TX 77030

022897P001-1435A-548
HOUSTON METHODIST BAYTOWN HOSP
PO BOX 47555
HOUSTON TX 77210

001361P001-1435A-548
HOUSTON METHODIST
PO BOX 3133
HOUSTON TX 77253-3133

022898P001-1435A-548
HOUSTON RADIOLOGY ASSOCIATED
DEPT 488
PO BOX 4346
HOUSTON TX 77210

017019P001-1435A-548
HOWARD COMPUTERS
PO BOX 1588
LAUREL MS 39441

019773P001-1435A-548
HOWARD IND INC
PO BOX 11407
BIRMINGHAM AL 35246-1132

010420P001-1435A-548
HOWARD JOHNSON INN
105 LAMAR ST
HOUMA LA 70360

022899P001-1435A-548
HOWARD N CHIPMAN III MD
3705 TAMPA RD STE 22
OLDSMAR FL 34677

021032P001-1435A-548
HOWARD PERFORMANCE ARCHITECTURE LLC
650 POYDRAS ST
STE 2800
NEW ORLEANS LA 70130

017020P001-1435A-548
HOWARD TECHNOLOGIES SOLUTIONS
PO BOX 11407
BIRMINGHAM AL 35246-1132

018564P001-1435A-548
HOWARD TECHNOLOGIES SOLUTIONS
PO BOX 11407
BIRMINGHAM AL 35246-1132

018565P001-1435A-548
HP INC
PO BOX 419520
BOSTON MA 02241-9520

030978P001-1435A-548
HRI PROPERTIES
TOM LEONHARD
ADDRESS INTENTIONALLY OMITTED

018566P001-1435A-548
HRON MANAGEMENT LLC
5613 SALMEN ST
HARAHAN LA 70123

022900P001-1435A-548
HS HEALTH SPECIALIST LLC
PO BOX 10646
MERRILLVILLE IN 46411

022901P001-1435A-548
HSSSTAUDINGER AND WALSH LLP
2820 NAPOLEON AVE STE 640
NEW ORLEANS LA 70115

022902P001-1435A-548
HUBBELL DERMATOLOGY AND AESTHE
913 S COLLEGE RD STE 216
LAFAYETTE LA 70503

010421P001-1435A-548
HUBCO
11TH FLOOR OCEAN TOWER
G-3 BLOCK-9 MAIN CLIFTON RD
PO BOX NO 13841
KARACHI 75600
PAKISTAN

013683P001-1435A-548
HUDL
29775 NETWORK PL
CHICAGO IL 60673-1775

010422P001-1435A-548
HUDSON NEWS-NEW ORLEANS
800 AIRLINE DR
KENNER LA 70062

010423P001-1435A-548
HUEY P'S PIZZERIA
139 HUEY P LONG AVE
GRETNA LA 70053

013684P001-1435A-548
HUMBUG
2707 WILLIAMS BLVD
KENNER LA 70062

015830P001-1435A-548
HUMPHREYS LANDSCAPE CONTRACTING
67127 MONTIAGNE ST
MANDEVILLE LA 70471

000328P001-1435A-548
HUNT TELECOM
110 E COLEMAN AVE
HAMMOND LA 70403

009146P001-1435A-548
HUNT TELECOM
106 METAIRIE LAWN DR
STE 200
METAIRIE LA 70001

001366P001-1435A-548
HUNT TELECOMMUNICATIONS LLC
PO BOX 733869
DALLAS TX 75373-3869

015831P001-1435A-548
HUNTER SYSTEMS
3500 BLUE LAKE DR - STE 400
BIRMINGHAM AL 35243

022903P001-1435A-548
HUNTERGREENAWAY NIKKI
PO BOX 13481
NEW ORLEANS LA 70185

026248P001-1435A-548
HUNTINGTON LEARNING CENTER
496 KINDERKAMACK RD
ORADELL NJ 07649

015832P001-1435A-548
HUNTINGTON TECHNOLOGY FINANCE
L-3721
41 SOUTH HIGH ST
COLUMBUS OH 43260-3721

015833P001-1435A-548
HWY 21 FIRESTONE
71329 HWY 21
COVINGTON LA 70433

001368P001-1435A-548
HY TECH ROOFING INC
10371 AIRLINE HWY
ST ROSE LA 70087

013686P001-1435A-548
HYATT
800 IBERVILLE ST
NEW ORLEANS LA 70112

015834P001-1435A-548
HYATT PLACE GREENVILLE/HAYWOOD
40 WEST ORCHARD PK DR
GREENVILLE SC 29615

013687P001-1435A-548
HYATT PLACE KANSAS CITY/LENEXA CITY CENTER
8741 RYCKERT ST
LENEXA KS 66219

021033P001-1435A-548
HYMELS AUTO PARTS AND SVC
501 E AIRLINE HWY
LAPLACE LA 70068

021034P002-1435A-548
HYMELS FLORIST AND GIFTS
ALLISON HYMEL
299 BELLE TERRE BLVD
STE A
LAPLACE LA 70068

021035P001-1435A-548
HYMELS TURF AND LANSCAPE LLC
3475 WEST AIRLINE HWY
RESERVE LA 70084

017021P001-1435A-548
HYROM BUCHANAN
8710 HIGHWAY 23 8864
BELLE CHASSE LA 70037

013688P001-1435A-548
HYTECH ROOFING SERVICES, INC
10371 AIRLINE HIGHWAY
ST. ROSE LA 70087

021036P001-1435A-548
HYTEK LTD
P O BOX 12789
NEW BERN NC 28562

022904P001-1435A-548
I RICARDO MARTINEZ MD PHD
4224 HOUMA BLVD STE 360
METAIRIE LA 70006

001369P001-1435A-548
I SAFE INC
6189 EL CAMINO REAL
STE 201
CARLSBAD CA 92009

017022P001-1435A-548
I SEW NOLA
5232 RICHLAND DR
MARRERO LA 70072

012096P001-1435A-548
I SHRED
PO BOX 4058
COVINGTON LA 70434

029700P001-1435A-548
I SUZANNE PAURATORE LCSW
PO BOX 82078
BATON ROUGE LA 70884

021048P001-1435A-548
I-PAGES AMERICA
P O BOX 1406
CHAMPLAIN NY 12919-1406

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

010424P001-1435A-548
IAH TO GO
2800 N TERMINAL RD
HOUSTON TX 77032

015835P001-1435A-548
IAT INTERACTIVE, LLC
333 NORTH BEDFORD RD
STE 110
MOUNT KISCO NY 10549

031081P001-1435A-548
IBERIA INVESTMENT FUND II, LLC
JEFFREY J ENTWISLE
THE ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001371P001-1435A-548
IBOS ROOFING CO INC
PO BOX 3850
COVINGTON LA 70434

012097P001-1435A-548
IBOS ROOFING CO, INC
P O DRAWER 3850
COVINGTON LA 70434

018568P001-1435A-548
ICON LIVE TECHNOLOGIES
500 E TENNESSEE ST  STE 5
FLORENCE AL 35630

009863P001-1435A-548
ICONIC PROMOTIONS LLC
GEOFF JENSEN
2764 FAIRFIELD DR
GRETNA LA 70056

026414P001-1435A-548
ICONTACT LLC
2121 RDU CENTER DR
4TH FLOOR
MORRISVILLE NC 27560

026416P001-1435A-548
ICR INTERNATIONAL CHRISTIAN RESOURCES
3608 TARTANCROFT PL
FUQUAY-VARINA NC 27526

026415P001-1435A-548
ICR LICENSING
3608 TARTANCROFT PL
FUQUAY-VARINA NC 27526

018569P001-1435A-548
IDEA ART
PO BOX 291505
NASHVILLE TN 37229-1505

009269P001-1435A-548
IDEAL APPLIANCE PARTS
3417 DIVISION ST
METAIRIE LA 70002

013689P002-1435A-548
IDEAL LIGHTING INC
ANTHONY ROSE
742 LITTLE FARMS AVE
METAIRIE LA 70003

013690P001-1435A-548
IDEAL SIGNS - TEXAS
79 EASTVIEW DR STE 101
GEORGETOWN TX 78626

018570P001-1435A-548
IDEAL SIGNS, LLC
79 EASTVIEW DR
GEORGETOWN TX 78626

018571P001-1435A-548
IDEALEASE OF ACADIANA, LLC
PO BOX 52376
LAFAYETTE LA 70505

019756P001-1435A-548
IDENTIFICATION PRODUCTS MFG CO
13777 W LAUREL DR
LAKE FOREST IL 60045

017023P001-1435A-548
IDNACME, INC
1504 JUSTIN RD
METAIRIE LA 70001

015836P001-1435A-548
IDVILLE
5376 52ND ST SE
GRAND RAPIDS MI 49512

026164P001-1435A-548
IGIVE CATHOLIC
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

009384P001-1435A-548
IGNATIUS PRESS
PO BOX 1339
FORT COLLINS CO 80522

015837P001-1435A-548
IGNATIUS PRESS
BOX 1339
FORT COLLINS CO 80522

018572P001-1435A-548
IHEART MEDIA
929 HOWARD AVE
NEW ORLEANS LA 70113

010425P001-1435A-548
IHOP
833 CANAL ST
NEW ORLEANS LA 70112

015838P001-1435A-548
IHOP
325 N HWY 190
COVINGTON LA 70433

001372P001-1435A-548
IIA NEW ORLEANS CHAPTER
IIA TREASURER
1450 POYDRAS
STE 140
NEW ORLEANS LA 70112

022905P001-1435A-548
ILSA ARAKI LPC
1301 BROWNSWITCH RD
SLIDELL LA 70461

010426P001-1435A-548
IMAGE MARKET
10045 SCOTT CIR
OMAHA NE 68122

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 190
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 186 of 1089                                                                      04/29/2025 12:32:52 PM

009864P001-1435A-548
IMAGINATION PLAYGROUND LLC
5 UNION SQUARE WEST
8TH FLOOR
NEW YORK NY 10003

009865P001-1435A-548
IMAGINE THIS ENTERPRISES INC
DBA: JAGUAR EDUCATIONAL SOMERSET MEDIA
PO BOX 11930
CHARLESTON WV 25339

001373P001-1435A-548
IMC CONSULTING ENGINEERS INC
2714 INDEPENDENCE ST
METAIRIE LA 70006

013691P001-1435A-548
IMC CONSULTING ENGINEERS, INC
3120 20TH ST
METAIRIE LA 70002

022906P002-1435A-548
IMG PHYSICIANS LLC
PO BOX 1713
MANDEVILLE LA 70470-1713

031082P001-1435A-548
IMMACULATE CONCEPTION
ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031083P001-1435A-548
IMMACULATE CONCEPTION
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

010427P001-1435A-548
IMMACULATE CONCEPTION ALTAR SOCIETY
4401 7TH ST
MARRERO LA 70072

010428P001-1435A-548
IMMACULATE CONCEPTION CAFETERIA
4401 7TH ST
MARRERO LA 70072

001374P001-1435A-548
IMMACULATE CONCEPTION CHURCH
4401 SEVENTH ST
MARRERO LA 70072

010429P001-1435A-548
IMMACULATE CONCEPTION CHURCH
4401 7TH ST
MARRERO LA 70072

018573P001-1435A-548
IMMACULATE CONCEPTION CHURCH
130 BARONNE ST
NEW ORLEANS LA 70112-2304

030394P001-1435A-548
IMMACULATE CONCEPTION ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030395P001-1435A-548
IMMACULATE CONCEPTION ROMAN CATHOLIC
CHURCH MARRERO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

001375P001-1435A-548
IMMACULATE CONCEPTION SCHOOL
601 AVE C
MARRERO LA LA 70072-2098

017024P001-1435A-548
IMMACULATE CONCEPTION SCHOOL
601 AVE C
MARRERO LA 70072

010430P001-1435A-548
IMMACULATE CONCEPTION SCHOOL AND
ASHLEY LOUVIERE
4401 7TH ST
MARRERO LA 70072

010431P001-1435A-548
IMMACULATE CONCEPTION SCHOOL ATHLETICS
4401 7TH ST
MARRERO LA 70072

030516P001-1435A-548
IMMACULATE HEART OF MARY INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031084P001-1435A-548
IMMACULATE HEART OF MARY, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001376P001-1435A-548
IMMACULEE ILIBAGIZA LLC
PO BOX 4075
GRAND CENTRAL STATION
NEW YORK NY 10163

010432P001-1435A-548
IMMACULEEBIZ
4401 7TH ST
MARRERO LA 70072

012098P001-1435A-548
IMPACT APPLICATIONS INC
2000 TECHNOLOGY DR STE 150
PITTSBURG PA 15219

018574P001-1435A-548
IMPACT APPLICATIONS INC
PO BOX 83228
CHICAGO IL 60691-0228

015839P001-1435A-548
IMPACT APPLICATIONS, INC
2000 TECHNOLOGY DR STE 150
PITTSBURG PA 15219

018575P001-1435A-548
IMPACT PUBLICATIONS
9104-N MANASSAS DR
MANASSAS PARK VA 20111

021037P001-1435A-548
IMPACT PUBLICATIONS
P O BOX 3424
CHAMPLAIN NY 12919-3424

022907P001-1435A-548
IMPERIAL HEALTH LLP
501 DR MICHAEL DEBAKEY DR
LAKE CHARLES LA 70601

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021038P001-1435A-548
IMPERIAL PRINTING
119 BELLE TERRE BLVD
LAPLACE LA 70068

009463P001-1435A-548
IMPERIAL WOODWORKS INC
PO BOX 7835
WACO TX 76714

010433P001-1435A-548
IMPRINTCOM
14550 BEECHNUT ST
HOUSTON TX 77083

022910P001-1435A-548
IN AND OUT URGENT CARE
PO BOX 62955
NEW ORLEANS LA 70162

029662P001-1435A-548
IN AND OUT URGENT CARE
6225 CLAIBORNE AVE
NEW ORLEANS LA 70125

022911P001-1435A-548
IN AND OUT URGENT CARE COVINGT
STE 100 13130 HIGHWAY 1085
COVINGTON LA 70433

022908P001-1435A-548
IN AND OUT URGENT CARE LLC
6225 S CLAIBORNE AVE
NEW ORLEANS LA 70125

022909P002-1435A-548
IN AND OUT URGENT CARE OF METAIRE LLC
100 N LABARRE RD STE C
METAIRIE LA 70001

010434P001-1435A-548
IN HIS NAME INC
5300 ATLANTIC AVE
STE 108
RALEIGH NC 27609

017025P001-1435A-548
INACOL
1934 OLD GALLOWS RD
STE 350
VIENNA VA 22182-4040

030515P001-1435A-548
INCARNATE WORD INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031085P001-1435A-548
INCARNATE WORD, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

015840P001-1435A-548
INDECO SALES, INC
805 E 4TH AVE
BELTON TX 76513

022912P001-1435A-548
INDEPENDENCE EMERG GROUP LLC
PO BOX 400
SAN ANTONIO TX 78292

022913P001-1435A-548
INDEPENDENCE EMERG GROUP LLC
PO BOX 400
DALLAS TX 75267

022914P001-1435A-548
INDEPENDENCE EMERGENCY GROUP
PO BOX 400
SAN ANTONIO TX 78292

022915P001-1435A-548
INDEPENDENCE EMERGENCY GROUP
PO BOX 679491
DALLAS TX 75267

022916P001-1435A-548
INDEPENDENCE PHYSICIAN SVC
PO BOX 2955 MSC 999
SAN ANTONIO TX 78299

022917P001-1435A-548
INDEPENDENCE PHYSICIAN SVC
PO BOX 679491
DALLAS TX 75267

009866P001-1435A-548
INDIA STEWART DESIGNS
5500 PRYTANIA ST UNIT 116
NEW ORLEANS LA 70115

015841P001-1435A-548
INDIGO INSTRUMENTS
169 LEXINGTON CT
UNIT 1
WATERLOO ON N2J 4R9
CANADA

017026P001-1435A-548
INDUSTRIAL FIRE AND SAFETY, INC
PO BOX 98
GRETNA LA 70054-0098

009177P001-1435A-548
INDUSTRIAL WELDING SUPPLY
125 THRUWAY PK
BROUSSARD LA 70518

022918P001-1435A-548
INFECTIOUS DISEASE ASSOCIATES
4315 HOUMA BLVD STE 305
METAIRIE LA 70006

019775P001-1435A-548
INFINI TEES
815 ROBERT BLVD
SLIDELL LA 70458

021039P001-1435A-548
INFINITY SCIENCE CENTER
PO BOX 580
PEARLINGTON MS 39572

026603P001-1435A-548
INFINITY SCIENCE CENTER
1 DISCOVERY CIR
PEARLINGTON MS 39572

012099P001-1435A-548
INFLATABLE ZOO NORTHSHORE
218 CALUMET DR
MADISONVILLE LA 70447

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010435P001-1435A-548
INFLATABLE ZOO OF GREATER NEW ORLEANS
450 31ST ST
KENNER LA 70065

015842P001-1435A-548
INFLATABLE ZOO OF THE NORTHSHORE
403 MARIA AVE
ABITA SPRINGS LA 70420

015843P001-1435A-548
INFLATABLES OF THE NORTHSHORE
824 PINETREE ST
SLIDELL LA 70461

018576P001-1435A-548
INFOBASE
PO BOX 809205
CHICAGO IL 60680-9201

015844P001-1435A-548
INFOBASE LEARNING
PO BOX 809205
CHICAGO IL 60680-9201

021040P001-1435A-548
INFOBASE PUBLISHING
PO BOX 809205
CHICAGO IL 60680-9201

022919P001-1435A-548
INFUSYSTEM INC
PO BOX 204458
DALLAS TX 75320

029523P001-1435A-548
INGRID FIELDS
ADDRESS INTENTIONALLY OMITTED

029535P001-1435A-548
INGRID HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

022920P001-1435A-548
INGRID K ROSKOS MD
1150 ROBERT BLVD STE 360
SLIDELL LA 70458

018577P001-1435A-548
INKA'S UNIFORMS
11626 SHERWOOD FOREST CT
BATON ROUGE LA 70816

009867P001-1435A-548
INNISBROOK
PO BOX 580040
CHARLOTTE NC 28258-0040

009868P001-1435A-548
INNISBROOK SCHOOL SUPPLIES
P O BOX 580040
CHARLOTTE NC 28258-0040

009292P001-1435A-548
INNISBROOK WRAPS
422 N CHIMNEY ROCK RD
GREENSBORO NC 27410

018578P001-1435A-548
INNOVATIVE CEILING SYSTEMS LLC
4404 CLEARLAKE DR
METAIRIE LA 70006

022921P001-1435A-548
INNOVATIVE MEDICAL CLINIC
1570 LINDBERG DR STE 14
SLIDELL LA 70458

022922P001-1435A-548
INNOVATIVE MEDICAL CLINIC
985 ROBERT BLVD STE 103
SLIDELL LA 70458

022923P001-1435A-548
INNOVATIVE ORTHOTICS PROSTH
720 WILLIAMS BLVD
KENNER LA 70062

022924P001-1435A-548
INNOVATIVE SUIT THERAPY FITN
19105 SANDY LN
COVINGTON LA 70433

018579P001-1435A-548
INPRINT SOLUTIONS
2237 N HULLEN ST
STE 302
METAIRIE LA 70001

019776P001-1435A-548
INR
PO BOX 5757
CONCORD CA 94524-0757

015845P001-1435A-548
INSIDE NORTHSIDE
PO BOX 9148
MANDEVILLE LA 70470

012100P001-1435A-548
INSIDE PUBLICATIONS
PO BOX 9148
MANDEVILLE LA 70470

021041P001-1435A-548
INSIGHT
P O BOX 78825
PHOENIX AZ 85062-8825

018580P001-1435A-548
INSIGHT DIRECT USA
PO BOX 731069
DALLAS TX 75373-1069

001379P001-1435A-548
INSIGHT KNOWLEDGE MANAGEMENT SYS LL
PO BOX 372
POTTSTOWN PA 19464

000315P001-1435A-548
INSIGHT KNOWLEDGEMENT MANAGEMENT SYSTEMS
1288 VLY FORGE RD
STE 54
VALLEY FORGE PA 19481-0294

010436P001-1435A-548
INSIGHT MEDIA
3 MORGAN AVE # 2
NORWALK CT 06851

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021042P001-1435A-548
INSIGHT PUBLIC SECTOR
PO BOX 713096
COLUMBUS OH 43271-3096

010437P001-1435A-548
INST FOR BRAIN POTENTIAL
245 W PACHECO BLVD
LOS BANOS CA 93635

009869P001-1435A-548
INSTA-GATOR RANCH
PO BOX 3399
COVINGTON LA 70434

013692P001-1435A-548
INSTA-GATOR RANCH AND HATCHERY
PO BOX 3399
COVINGTON LA 70434

015846P001-1435A-548
INSTANT360
5050 NEW RD
STE B
SOMERS POINT NJ 08244

021043P001-1435A-548
INSTITUTE FOR EDUCATIONAL DEVELOPMENT
P O BOX 718
MEDINA WA 98039-0718

001380P001-1435A-548
INSTITUTE FOR PRIESTLY FORMATION
2500 CALIFORNIA PLZ
OMAHA NE 68178-0207

026604P001-1435A-548
INSTITUTE FOR THE ADVANCEMENT OF SCIENCE
1200 NEW YORK AVE NW
WASHINGTON DC 20005

001381P001-1435A-548
INSTITUTE OF BLACK CATHOLIC STUDIES
1 DREXEL DR - BOX 49
NEW ORLEANS LA 70125

001382P001-1435A-548
INSTITUTE OF CERTIFIED RECORDS MANAGERS
230 WASHINGTON AVE EXT
ALBANY NY 12203-3539

012101P001-1435A-548
INSTITUTE OF SCHOOL AND PARISH DEVELOPMENT
2713 ATHANIA PKWY STE 200
METAIRIE LA 70002

009449P001-1435A-548
INSTRUCTOR MAGAZINE
PO BOX 420798
PALM COAST FL 32142-0798

018581P001-1435A-548
INSTRUCTURE
6330 SOUTH 3000 EAST
STE 300
SALT LAKE CITY UT 84121

015847P001-1435A-548
INSTRUCTURE, INC
DEPT CH 16968
PALATINE IL 60055-6968

015848P001-1435A-548
INSTRUMENTALIST AWARDS LLC
PAYMENT PROCESSING CENTER
1838 TECHNY CT
NORTHBROOK IL 60062

013693P001-1435A-548
INSULATION TECHNOLOGIES, INC
PO BOX 98
HARVEY LA 70059

021044P001-1435A-548
INTACT PUBLICATIONS
P O BOX 3345
CHAMPLAIN NY 12919-3345

018582P001-1435A-548
INTECH
PO BOX 12248
ALEXANDRIA LA 71315

001383P001-1435A-548
INTEGRAL PSYCHOLOGICAL CONSULTING SVC
5251 OFFICE PK DR
STE 201
BAKERSFIELD CA 93309

022925P001-1435A-548
INTEGRATED BEHAVIORAL HEALTH
400 POYDRAS ST STE 1780
NEW ORLEANS LA 70130

022926P001-1435A-548
INTEGRATED BEHAVIORAL HEALTH
400 POYDRAS ST STE 1950
NEW ORLEANS LA 70130

015849P001-1435A-548
INTEGRATED BIONICS, INC
2000 S DAIRY ASHFORD RD
STE 280
HOUSTON TX 77077

019777P001-1435A-548
INTEGRATED DATA SYSTEMS LLC
106 METAIRIE LAWN DR
STE200
METAIRIE LA 70001

021045P001-1435A-548
INTEGRATED DATA SYSTEMS LLC
106 METAIRIE LAWN DR
STE 200
METAIRIE LA 70001

015850P001-1435A-548
INTEGRATED DATA SYSTEMS, LLC
106 METAIRIE LAWN DR
STE 200
METAIRIE LA 70113

018583P001-1435A-548
INTEGRATED DATA SYSTEMS, LLC
106 LAWN DR  STE 200
METAIRIE LA 70001

022927P001-1435A-548
INTEGRATED DERMATOLOGY OF PONC
180 N 5TH ST
PONCHATOULA LA 70454

012102P002-1435A-548
INTEGRATED MANAGEMENT SOLUTIONS, LLC
43222 PECAN RIDGE DR
HAMMOND LA 70403-0605

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 194
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 190 of 1089                                                      04/29/2025 12:32:52 PM

022928P001-1435A-548
INTEGRATED MEDICAL SVC HA
PO BOX 716
MANDEVILLE LA 70470

022929P001-1435A-548
INTEGRATED PAIN AND NEURO PAY
PO BOX 11951
BELFAST ME 04915

022930P001-1435A-548
INTEGRATED SPINE DISC
STE D 3441 E CAUSEWAY APPROACH
MANDEVILLE LA 70448

022931P001-1435A-548
INTEGRATED WELLNESS CLINIC
44125 S AIRPORT RD
HAMMOND LA 70403

029663P001-1435A-548
INTEGRATED WELLNESS CLINIC
44125 S AIRPORT
HAMMOND LA 70403

022932P001-1435A-548
INTEGRATIVE TOUCH PEDIATRIC O
STE 4899 WESTBANK EXPY
MARRERO LA 70072

022933P001-1435A-548
INTEGRATIVE TOUCH PEDIATRIC OT
4899 WESTBANK EXPY STE D
MARRERO LA 70072

018584P001-1435A-548
INTEGRITY ABBEY FLOORING CENTER
2835 VIRGINIA ST
KENNER LA 70062

022934P001-1435A-548
INTEGRITY PHYSICAL THERAPY LLC
1144 HIGHWAY 59 STE 3
MANDEVILLE LA 70448

015851P001-1435A-548
INTELLIVOL, LLC
PO BOX 613
COPPELL TX 75019

022935P001-1435A-548
INTENSIVIST GROUP LLC
650 UNITED DR STE 200
CONWAY AR 72032

015852P001-1435A-548
INTERCONTINENTAL HOTEL
444 ST CHARLES AVE
NEW ORLEANS LA 70130

018585P001-1435A-548
INTERFACE SECURITY SYSTEMS, LLC
8339 SOLUTIONS CTR
CHICAGO LA 60677-8003

022936P001-1435A-548
INTERIM HEALTHCARE OF SOUTHEAS
71677 RIVERSIDE DR
COVINGTON LA 70433

029664P001-1435A-548
INTERIORS
6501 SPANISH FORT BLVD
NEW ORLEANS LA 70124

026417P001-1435A-548
INTERLOGIC OURTSOURCING
25325 LEER DR
ELKHART IN 46514

026113P001-1435A-548
INTERLOGIC OUTSOURCING INC
1710 LEER DR
ELKHART IN 46514

018586P001-1435A-548
INTERMEDIA TECHNOLOGIES
PO BOX 5935  DRAWER  1061
TROY MI 48007-5935

022937P001-1435A-548
INTERNAL MEDICINE ASSOCIATES
STE 200 11001 EXECUTIVE CENTER DR
LITTLE ROCK AR 72211

022938P001-1435A-548
INTERNAL MEDICINE CLINIC
911 VERRET ST
HOUMA LA 70360

022939P001-1435A-548
INTERNAL MEDICINE CLINIC OF TA
PO BOX 1799
HAMMOND LA 70404

022940P001-1435A-548
INTERNAL MEDICINE CONSU
PO BOX 733576
DALLAS TX 75373

022941P001-1435A-548
INTERNAL MEDICINE CONSULTANTS
PO BOX 733576
DALLAS TX 75373

029665P001-1435A-548
INTERNAL MEDICINE SPECIALIST
3525 PRYTANIA ST STE 526
NEW ORLEANS LA 70115

022942P001-1435A-548
INTERNAL MEDICINE SPECIALISTS
PO BOX 51767
LAFAYETTE LA 70505

001384P001-1435A-548
INTERNAL MEDICINE SPECIALISTS INC
A PROFESSIONAL CORP
PO BOX 51767
LAFAYETTE LA 70505-1767

026249P001-1435A-548
INTERNAL REVENUE SVC
1555 POYDRAS ST
NEW ORLEANS LA 70112

000009P001-1435S-548
INTERNAL REVENUE SVC
OFFICE OF DISTRICT COUNSEL
PO BOX 30509
NEW ORLEANS LA 70190

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000010P001-1435S-548
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000011P003-1435S-548
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
1111 CONSTITUTION AVE NW
WASHINGTON DC 20004-2541

000012P001-1435S-548
INTERNAL REVENUE SVC
1555 POYDRAS ST
STE 220 M/S 31
NEW ORLEANS LA 70112

009870P001-1435A-548
INTERNATIONAL ACADEMY OF SCIENCE
26900 E PINK HILL RD
INDEPENDENCE MO 64057

015853P001-1435A-548
INTERNATIONAL ASSOC OF LIONS COVINGTON
PO BOX 605
COVINGTON LA 70434

012103P001-1435A-548
INTERNATIONAL BIG HISTORY ASSOCIATION
BROOKS COLLEGE OF INTERDISCIPLINARY STUDIES
GRAND VALLEY STATE UNIVERSITY
1 CAMPUS DR
148 LAKE MICHIGAN HALL
ALLENDALE MI 49401

013694P001-1435A-548
INTERNATIONAL CHRISTIAN RESOURCES
LICENSINGORG
MAILSTOP 3
PO BOX 4100
PORTLAND OR 97208-4100

013695P001-1435A-548
INTERNATIONAL CLARINET ASSOCIATION
829 BETHEL RD #216
COLUMBUS OH 43214

010438P001-1435A-548
INTERNATIONAL PALMS
1300 N ATLANTIC AVE
COCOA BEACH FL 32931

021046P001-1435A-548
INTERNATIONAL PUBLISHING SVC
55 ELM ST
CHAMPLAIN NY 12919

001385P001-1435A-548
INTERNATIONAL SOLUTIONS FOR GROWTH GROUP LLC
5525 SUPERIOR DR
STE C2
BATON ROUGE LA 70816

026485P001-1435A-548
INTERNATIONAL STUDENT LEADERSHIP INSTITUTE
1000 SEMINARY RD
DALTON PA 18414

015854P001-1435A-548
INTERNATIONAL TICKET CO
2301 NORTH HIGHWAY 190
STE 10
COVINGTON LA 70433

013696P001-1435A-548
INTERNET DOMAIN NAME SVC INC
924 BERGEN AVE
STE #289
JERSEY CITY NJ 07306-3018

009871P001-1435A-548
INTERNET SVC
ARCHDIOCESE OF NEW ORLEANS
1000 HOWARD AVE STE 1202
NEW ORLEANS LA 70113

017027P001-1435A-548
INTERSTATE MUSIC
13819 WEST NATIONAL AVE
NEW BERLIN WI 53151

015855P001-1435A-548
INTRADO INTERACTIVE SVC CORP
PO BOX 74007082
CHICAGO IL 60674-7082

021047P001-1435A-548
INTREPID SPORTSWEAR
1607 DEXTER AVE N
STE 24
SEATTLE WA 98109

017028P001-1435A-548
INTREPID STONE SPECIALTIES
PO BOX 1298
HARVEY LA 70059

019778P001-1435A-548
INTUIT
PO BOX 351270
NEW BRAUNFELS TX 78135-1270

026155P001-1435A-548
INTUIT
2700 COAST AVE
MOUNTAIN VIEW CA 94043

026250P001-1435A-548
INTUIT 1099 E FILE SVC
2700 COAST AVE
MOUNTAIN VIEW CA 94043

026251P001-1435A-548
INTUIT CHECKS AND SUPPLIES
2700 COAST AVE
MOUNTAIN VIEW CA 94043

026328P001-1435A-548
INTUIT PAYROLL 1099S ONLINE
2700 COAST AVE
MOUNTAIN VIEW CA 94043

026329P001-1435A-548
INTUIT QB ONLINE
2700 COAST AVE
MOUNTAIN VIEW CA 94043

026605P001-1435A-548
INTUIT QUICKBOOKS
2700 COAST AVE
MOUNTAIN VIEW CA 94043

015856P001-1435A-548
INTUITIC, INC
50 RUE ST CHARLES QUEST
#201
LONGUEUIL QC J4H 1C6
CANADA

022943P001-1435A-548
INVITAE CORP
P O BOX 24132
PASADENA CA 91185

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 196
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 192 of 1089                                                                    04/29/2025 12:32:52 PM

012104P001-1435A-548
INWOOD GARDENS'
1640 COLLINS BLVD
COVINGTON LA 70433

019779P001-1435A-548
INZER ADVANCE DESIGN
PO BOX 2981
LONGVIEW TX 75606

015857P001-1435A-548
INZER ADVANCE DESIGNS
INZER ADVANCE DESIGN
PO BOX 2981
LONGVIW TX 75606

010439P001-1435A-548
IOGRAPHERLL
2275 HUNTINGTON DR
#815
SAN MARINO CA 91108

009210P001-1435A-548
IOI
1938 MOULTON RD
EASTPORT MI 49627

026330P001-1435A-548
IOI PAYROLL PROCESSING
25325 LEER DR
ELKHART IN 46514

015858P001-1435A-548
IOWA SOLUTIONS COM
1045 SHERMAN RD
HIAWATHA IA 52233

021010P001-1435A-548
IPARADIGIMS INC
DEPT 34258
PO BOX 39000
SAN FRANCISCO CA 94139

013697P001-1435A-548
IPARADIGMS
1111 BROADWAY
3RD FL
OAKLAND CA 94607

015859P001-1435A-548
IPARADIGMS, LLC
DEPT 34258
PO BOX 39000
SAN FRANCISCO CA 94139

021049P001-1435A-548
IPC PRINTING INC
11632 INDUSTRIPLEX BLVD
BATON ROUGE LA 70809

009872P001-1435A-548
IPROMOTEU
DEPT 2419
PO BOX 122419
DALLAS TX 75312-2419

010440P001-1435A-548
IQ DESIGN PRODUCTS
2600 NJ-35
MANASQUAN NJ 08736

022944P001-1435A-548
IRFAN JAWED MD PLLC
4102 WOODLAWN AVE STE 160
PASADENA TX 77504

022945P001-1435A-548
IRHYTHM TECHNOLOGIES INC
DEPT CH 16837
PALATINE IL 60055

029666P001-1435A-548
IRIS HENRY SCRIP PROGRAM
524 CHATSWORTH DR
LAPLACE LA 70068

001386P001-1435A-548
IRON MOUNTAIN
PO BOX 915004
DALLAS TX 75391-5004

000321P001-1435A-548
IRON MOUNTAIN INFORMATION MANAGEMENT INC
PO BOX 915004
DALLAS TX 75391-5004

018587P001-1435A-548
IRON REBEL, INC
3921 E LA PALMA AVE 8
ANAHEIM CA 92807

000007P001-1435A-548
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

026331P001-1435A-548
IRS TAX WIRE
1555 POYDRAS ST
NEW ORLEANS LA 70112

026332P001-1435A-548
IRS TAX WIRE AND LA WIRE
1555 POYDRAS ST
NEW ORLEANS LA 70112

029892P002-1435A-548
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
P O BOX 7346
PHILADELPHIA PA 19101-7346

029892S001-1435A-548
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
1555 POYDRAS STREET STE 220 M/S 31
NEW ORLEANS LA 70112

010441P001-1435A-548
ISABELLA'S PIZZERIA
2660 FLORIDA ST # A-B
MANDEVILLE LA 70448

010442P001-1435A-548
ISADORE NEWMAN SCHOOL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

015860P001-1435A-548
ISIDORE NEWMAN HIGH SCHOOL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

009873P001-1435A-548
ISIDORE NEWMAN SCHOOL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 197
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 193 of 1089                                                                04/29/2025 12:32:52 PM

021050P001-1435A-548
ISIDORE NEWMAN SCHOOL
RANDY ZELL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

027075P001-1435A-548
ISLAND COUNTRY CLUB
23550 MYRTLE GROVE RD
PLAQUEMINE LA 70764

026333P001-1435A-548
ISLAND VIEW CASINO RESORT
3300 W BEACH BLVD
GULFPORT MS 39501

026486P001-1435A-548
ISO HOT LLC
30 N GOULD ST STE R
SHERIDAN WY 82801

001388P001-1435A-548
ISOLANI ENDODONTICS
102 FONTAINBLEAU
STE E2
MANDEVILLE LA 70471

012105P001-1435A-548
ISPD
15 LOG CABIN LN
PEARL RIVER LA 70452

015861P001-1435A-548
ISPD
2713 ATHANIA PKWY
STE 200
METAIRIE LA 70002

010443P001-1435A-548
ISTE
2111 WILSON BLVD
STE 300
ARLINGTON VA 22201

012106P001-1435A-548
ISTE
180 W 8TH AVE STE 300
EUGENE OR 97401-2916

017029P001-1435A-548
IT'S A GIRL THING
1331 BARATARIA BLVD
MARRERO LA 70072

015862P001-1435A-548
ITA
301 HORD ST
HARAHAN LA 70123

013698P001-1435A-548
ITALIAN AMERICAN DIGEST
537 S PETERS ST
NEW ORLEANS LA 70130

026606P001-1435A-548
ITALIAN PIE
4350 LA 22
MANDEVILLE LA 70471

022946P001-1435A-548
ITELD BERNSTEIN ASSOCIATES
PO BOX 2209
SLIDELL LA 70459

001370P001-1435A-548
ITS FIRE ALARM SECURITY LLC
3433 HWY 190  #293
MANDEVILLE LA 70471

018567P001-1435A-548
ITS FIRE ALARM SECURITY, LLC
3433 HWY 190 PNB 293
MANDEVILLE LA 70471

019780P001-1435A-548
ITS FRAMED
1352 LINDBERG DR
SLIDELL LA 70458

001389P002-1435A-548
IVES BUSINESS FORMS INC
2928 PRYTANIA ST
NEW ORLEANS LA 70115-3314

009284P001-1435A-548
IVES BUSINESS FORMS INC
5701 CRAWFORD ST
STE H
NEW ORLEANS LA 70123-5582

015863P001-1435A-548
IVES BUSINESS FORMS, INC
1009 CAMP ST
NEW ORLEANS LA 70130

013699P001-1435A-548
IXL LEARNING INC
777 MARINERS ISLAND BLVD
STE 600
SAN MATEO CA 94404

026607P001-1435A-548
IZZO'S
70488 LA-21 #100
COVINGTON LA 70433

017030P001-1435A-548
J AND C STITCHES, LLC
4936 BARATARIA BLVD
MARRERO LA 70072

015864P001-1435A-548
J AND J CONSTRUCTION
108 WALNUT ST
MANDEVILLE LA 70471

017031P001-1435A-548
J AND J EXTERMINATING CO , INC
PO BOX 53968
LAFAYETTE LA 70505-3968

001390P001-1435A-548
J AND J EXTERMINATING OF MANDEVILLE
PO BOX 52286
LAFAYETTE LA 70505-2286

015865P001-1435A-548
J AND J MUSIC
579 HWY 1085
MADISONVILLE LA 70447

018588P001-1435A-548
J AND K OFFICE SUPPLY AND PRINTING
PO BOX 506
BOUTTE LA 70039

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012107P001-1435A-548<br>J AND M CLEANING LLC<br>70057 7TH ST<br>COVINGTON LA 70433 | 019781P001-1435A-548<br>J AND R QUICK STOP<br>8245 W ST BERNARD HWY<br>CHALMETTE LA 70043 | 013701P001-1435A-548<br>J AND W TREE SVC LLC<br>PO BOX 231160<br>NEW ORLEANS LA 70183-1160 | 013701P001-1435A-548<br>J B AUTOMOTIVE<br>2217 REV RICHARD WILSON DR<br>KENNER LA 70062 |
| 022947P001-1435A-548<br>J COLLER OCHSNER MD<br>22323 METAIRIE RD<br>METAIRIE LA 70001 | 022948P001-1435A-548<br>J COLLER OCHSNER MD LLC<br>2323 METAIRIE RD<br>METAIRIE LA 70001 | 022949P001-1435A-548<br>J COLLIER OCHSNER MD LLC<br>2323 METAIRIE RD<br>METAIRIE LA 70001 | 012108P002-1435A-548<br>J F MORROW AND SONS<br>4562 N SAPPHIRE DR<br>HOFFMAN EST IL 60192-3809 |
| 022950P001-1435A-548<br>J JEFFERSON ORHTOPEDIC CLINIC<br>920 AVENUE B<br>MARRERO LA 70072 | 021051P001-1435A-548<br>J L HAMMETT CO<br>P O BOX 1579<br>APPLETON WI 54912-1579 | 029501P001-1435A-548<br>J MICHAEL BEHAN JR<br>ADDRESS INTENTIONALLY OMITTED | 022951P001-1435A-548<br>J MICHAEL BRADLEY CLINICAL PSY<br>3721 PALMYRA ST<br>NEW ORLEANS LA 70119 |
| 022952P001-1435A-548<br>J MICHAEL BRADLEY MD<br>3721 PALMYRA ST<br>NEW ORLEANS LA 70119 | 022953P001-1435A-548<br>J MICHAEL BRADLEY PHD<br>3721 PALMYRA ST<br>NEW ORLEANS LA 70119 | 029507P001-1435A-548<br>J MICHAEL BRADLY<br>ADDRESS INTENTIONALLY OMITTED | 022954P001-1435A-548<br>J MICHAEL ROONEY MD<br>3939 HOUMA BLVD STE 228<br>METAIRIE LA 70006 |
| 029667P001-1435A-548<br>J PRESTES AND COINC<br>PO BOX 8544<br>METAIRIE LA 70011 | 013700P001-1435A-548<br>J R RENTAL<br>2812 JEFFERSON HWY<br>JEFFERSON LA 70121 | 000166P001-1435S-548<br>J S<br>2610 W SAM HOUSTON PKWY<br>#200<br>HOUSTON TX 77042 | 013716P001-1435A-548<br>J-M SPORTSWEAR<br>1409 HACKBERRY AVE<br>METAIRIE LA 70001 |
| 017032P001-1435A-548<br>J3A SCREEN PRINTING<br>1124 KINGSWOOD DR<br>WESTWEGO LA 70094 | 001394P001-1435A-548<br>JA ROY PEST CONTROL<br>PO BOX 728<br>COVINGTON LA 70434-0728 | 012109P001-1435A-548<br>JA-ROY EXTERMINATING<br>PO BOX 728<br>COVINGTON LA 70434 | 021053P001-1435A-548<br>JACK ALLEN<br>2616 MARIETTA ST<br>KENNER LA 70062 |
| 021054P001-1435A-548<br>JACK CANFIELD PERSONAL COACHING<br>4255 LAKE PK BLVD<br>SALT LAKE CITY UT 84120 | 001395P002-1435A-548<br>JACK PETTY MARKETING AND PROMOTIONS<br>JACK PETTY AWARDS<br>PAUL COSTANZA<br>3120 METAIRIE RD<br>METAIRIE LA 70001 | 022955P001-1435A-548<br>JACK R REID JR LLC<br>PO BOX 68<br>OKLAHOMA CITY OK 73101 | 001396P001-1435A-548<br>JACK SILEO ATTORNEY AND ALTON MAILLHO<br>320 N CARROLLTON AVE<br>STE 101<br>NEW ORLEANS LA 70119 |

030985P001-1435A-548
JACK STUMPF AND ASSOCIATES, INC
JACK STUMPF
ADDRESS INTENTIONALLY OMITTED

009430P001-1435A-548
JACKSON CONTAINER AND TRAILER RENTAL INC
PO BOX 1952
METAIRIE LA 70004

022956P001-1435A-548
JACKSON COUNTY ANESTHESIA ASSOC
DEPT 05113
PO BOX 3488
TUPELO MS 38803

022957P001-1435A-548
JACKSON RADIOLOGY ASSOC PA
DEPT 05080
PO BOX 3488
TUPELO MS 38803

0210055P001-1435A-548
JACKSON SOFTWARE INC
361 PARK AVE
STE B
GLENCOE IL 60022

015867P001-1435A-548
JACKSON'S GREASE TRAP SVC
PO BOX 1007
KENNER LA 70063-1007

021056P001-1435A-548
JACKSONS BAYOU BOYS
186 SUGAWOOD BLVD
HOUMA LA 70360

013703P001-1435A-548
JACMAL PRINTING
2515 VETERANS AVE
HAMMOND LA 70403

017605P001-1435A-548
JACOB FATHER DUMONT
ADDRESS INTENTIONALLY OMITTED

022958P001-1435A-548
JACOB GENERAL SURGERY LLC
4228 HOUMA BLVD STE 220
METAIRIE LA 70006

029668P001-1435A-548
JACOB GENERAL SURGERY LLC
STE 224228 HOUMA BLVD STE 220
METAIRIE LA 70006

001397P001-1435A-548
JACOB SCHOEN AND SON FUNERAL HOME
3827 CANAL ST
NEW ORLEANS LA 70119

031020P001-1435A-548
JACQUES LAUER

015868P001-1435A-548
JAM SPORTS, INC
301 NORTH CHURCH ST
CARENCRO LA 70520

013704P001-1435A-548
JAMBRANDS
11500 CHAMPIONS WAY
LOUISVILLE KY 40299

015869P001-1435A-548
JAMES A DOHERTY CO, INC
BOX 182
SCRANTON PA 18501-0182

015870P001-1435A-548
JAMES BOUDREAUX LLC DBA JB TEAM SPORTS
200 JARED DR
BROUSSARD LA 70518

015871P001-1435A-548
JAMES BRUNO DBA MARUCCI CLUBHOUSE NORTHSHORE
70327 HWY 1077
COVINGTON LA 70433

022959P001-1435A-548
JAMES C CRITTENDEN MD
1001 BENIGNO LN BAY
SAINT LOUIS MS 39520

022960P001-1435A-548
JAMES E KERL MD
1847 DOCK ST STE 100
HARAHAN LA 70123

018589P001-1435A-548
JAMES GORMAN IRON LLC
4205 ST ELIZABETH DR
KENNER LA 70065

001400P001-1435A-548
JAMES HERNANDEZ PSY D LLC
206 S TYLER ST
STE B
COVINGTON LA 70433

030547P002-1435A-548
JAMES HURLEY
KING AND JURGENS LLC
TIMOTHY S MADDEN
201 ST CHARLES AVE 45TH FL
NEW ORLEANS LA 70170

022961P001-1435A-548
JAMES M ROBINSON MD LLC
PO BOX 18663
BELFAST ME 04915

009447P001-1435A-548
JAMES STANFIELD CO INC
PO BOX 41058
SANTA BARBARA CA 93140

022962P001-1435A-548
JAMES T SOIGNET MD
142 RUE MARGUERITE
THIBODAUX LA 70301

022963P001-1435A-548
JAMES W CHRISTOPHER MD LLC
PO BOX 99
COVINGTON LA 70434

009874P001-1435A-548
JAMF SOFTWARE
NW6335
PO BOX 1450
MINNEAPOLIS MN 55485

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015872P001-1435A-548
JAMF SOFTWARE
PO BOX 1450
MINNEAPOLIS MN 55485

018590P001-1435A-548
JAMF SOFTWARE
301 4TH AVE S  STE 1075
MINNEAPOLIS MN 55415-1039

021057P001-1435A-548
JAMF SOFTWARE
100 S WASHINGTON AVE 1100
MINNEAPOLIS MN 55401

013705P001-1435A-548
JAMFEST
11500 CHAMPIONS WAY
LOUISVILLE KY 40299

010444P001-1435A-548
JAN DEL CORRAL/NEW ORLEANS RIGHT TO LIFE
200 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

001401P001-1435A-548
JANE HEBERT LCSW ACSW
2901 RIDGELAKE DR STE 102
METAIRIE LA 70002

021058P001-1435A-548
JANE SCHAFFER ENTERPRISES
3955 ST JAMES PL
SAN DIEGO CA 92103

021059P001-1435A-548
JANES STICHERY
505 MIMOSA ST
LAPLACE LA 70068

009174P001-1435A-548
JANI-KING OF NEW ORLEANS
122 W PINE ST
PONCHATOULA LA 70454-3309

015873P001-1435A-548
JANSPORT
VF OUTDOOR INC
13911 COLLECTIONS CTR DR
CHICAGO IL 60693

009251P001-1435A-548
JASA INC D B A HARBOR BAR AND GRILL
3024 17TH ST
METAIRIE LA 70002

018591P001-1435A-548
JASA INC, DBA THE HARBOR BAR AND GRILL
3024 17TH ST
METAIRIE LA 70002

017033P001-1435A-548
JASJEF ENTERPRISES,LLC
1103 WRIGHT AVE
GRETNA LA 70056

029498P001-1435A-548
JASON AND AMIEE GUFFEY BILLIE JACE BALL
ADDRESS INTENTIONALLY OMITTED

030348P002-1435A-548
JASON LAMB
70050 ARCHIE SINGLETARY RD
PEARL RIVER LA 70452

030965P001-1435A-548
JASON MOBLEY
ADDRESS INTENTIONALLY OMITTED

026418P001-1435A-548
JASONS DELI
1801 MANHATTAN BLVD
HARVEY LA 70058

015874P001-1435A-548
JAWBONE WRESTLING CAMPS, LLC
101 MOHAWK AVE
SCOTIA NY 12302

022964P001-1435A-548
JAX FAMILY CARE
PO BOX 17723
JACKSONVILLE FL 32245

026419P001-1435A-548
JAX LOT 71
500 DECATUR ST
NEW ORLEANS LA 70130

012110P001-1435A-548
JAY ARTIGUES SPORTS PLEX
46177 NORTH MORRISON
HAMMOND LA 70401

029538P001-1435A-548
JAY HODGES
ADDRESS INTENTIONALLY OMITTED

015875P001-1435A-548
JAY LADNER BASKETBALL CAMP, LLC
SLU BOX 10309
HAMMOND LA 70402

021060P001-1435A-548
JAY LADNER BASKETBALL CAMPS LLC
SLU 10309
500 W UNIVERSITY AVE
HAMMOND LA 70402

018592P001-1435A-548
JAY RINKS DONATION ACCOUNT
2201 VETERANS
STE 411
METAIRIE LA 70002

019785P001-1435A-548
JAYMAR CONSTRUCTION CO
335 CARR DR
SLIDELL LA 70458

013706P001-1435A-548
JAZZ EDUCATION NETWORK
ATTN:MEMBERSHIP PAYMENT PROCESSING
1440 W TAYLOR ST 1135
CHICAGO IL 60607

001403P001-1435A-548
JAZZ IT UP FOR LIFE
66192 ST MARY DR
PEARL RIVER LA 70452

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 201
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 197 of 1089                                                                                                04/29/2025 12:32:52 PM

019786P001-1435A-548
JB TEAM SPORTS
200 JARED DR
BROUSSARD LA 70518

026679P001-1435A-548
JC GENERAL CONTRACTORS
4701 TCHOUPITOULAS ST
NEW ORLEANS LA 70115

010445P001-1435A-548
JC PENNEY'S
3301 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

009875P001-1435A-548
JCB CREATIONS
4836 MAGAZINE ST
NEW ORLEANS LA 70115

021061P001-1435A-548
JCE SOFTWARE
UNIV OF WISCONSIN CHEM DEP
1101 UNIVERSITY AVENUE
MADISON WI 53706-1396

018593P001-1435A-548
JCG PRODUCTIONS, INC
PO BOX 2927
LAUREL MD 20709-2927

019782P001-1435A-548
JD TRUCKING INC
34030 COTTONWOOD DR
SLIDELL LA 70460

001404P001-1435A-548
JDL INNOVATIVE SOLUTIONS LLC
6728 LOUISVILLE ST
NEW ORLEANS LA 70124

017034P001-1435A-548
JDM CONCRETE, LLC
7739 BARATARIA BLVD
MARRERO LA 70072

010446P001-1435A-548
JDRF DIABETES FONDATION
9457 BROOKLINE AVE
BATON ROUGE LA 70809

029975P001-1435A-548
JEAN CULLEN
PO BOX 2938
VICTORIA TX 77902

018594P001-1435A-548
JEAN LAFITTE HARBOR LLC
PO BOX 70
LAAFITTE LA 70067

021062P001-1435A-548
JEANERETTE HIGH SCHOOL
8217 E OLD SPANISH TRL
JEANERETTE LA 70544

017035P001-1435A-548
JEFF PARISH PUB SCH SYSTEM
JPPSS/ATHLETIC DEPT
501 MANHATTAN BLVD - STE 2400
HAVEY LA 70058

029578P001-1435A-548
JEFF ROSBURY
ADDRESS INTENTIONALLY OMITTED

011400P001-1435A-548
JEFF ROTH
ADDRESS INTENTIONALLY OMITTED

012873P002-1435A-548
JEFF WETEKAMM
ADDRESS INTENTIONALLY OMITTED

022965P001-1435A-548
JEFFCARE
STE 200 3616 S I 10 SERVICE RD W
METAIRIE LA 70001

009428P001-1435A-548
JEFFERS HANDBELL SUPPLY INC
PO BOX 1728
IRMO SC 29063

012111P001-1435A-548
JEFFERSON AUTO SERVICE-NORTH
1429 COLLINS BLVD
COVINGTON LA 70433

026334P001-1435A-548
JEFFERSON AWARDS
3820 AIRLINE DR
METAIRIE LA 70001

009876P001-1435A-548
JEFFERSON BALLET THEATRE
3621 FLORIDA AVE
KENNER LA 70065

010447P001-1435A-548
JEFFERSON BAR ASSOCIATION
601 ST CHARLES AVE # 200
NEW ORLEANS LA 70130

013707P001-1435A-548
JEFFERSON BAR ASSOCIATION
SANDRA PLAUCHE
3115 METAIRIE RD
METAIRIE LA 70001

018595P001-1435A-548
JEFFERSON BATTERY CO, INC
700 JEFFERSON HWY
JEFFERSON LA 70121

022966P001-1435A-548
JEFFERSON BEHAVIORAL HEALTH SY
1 ROSS PK BLVD
STEUBENVILLE OH 43952

010122P001-1435A-548
JEFFERSON CHAMBER OF COMMERCE
3421 N CAUSEWAY BLVD #203
METAIRIE LA 70002

013708P001-1435A-548
JEFFERSON CHAMBER OF COMMERCE
3421 N CAUSEWAY BLVD
STE 203
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

| | | | |
|---|---|---|---|
| 022967P001-1435A-548<br>JEFFERSON COMMUNITY HEALTH CAR<br>PO BOX 16576<br>BELFAST ME 04915 | 015876P001-1435A-548<br>JEFFERSON DOOR CO<br>PO BOX 220<br>HARVEY LA 70059 | 018596P001-1435A-548<br>JEFFERSON EVENTS<br>LIFE RESOURCES INC<br>PO BOX 1045<br>MANDEVILLE LA 70470 | 026189P001-1435A-548<br>JEFFERSON FEED AND SEED<br>4421 JEFFERSON HWY<br>JEFFERSON LA 70121 |
| 013709P001-1435A-548<br>JEFFERSON FEED, PET AND GARDEN CENTER<br>4421 JEFFERSON HIGHWAY<br>JEFFERSON LA 70121 | 022968P001-1435A-548<br>JEFFERSON HEADACHE AND SPINE L<br>PO BOX 641254<br>KENNER LA 70064 | 018597P001-1435A-548<br>JEFFERSON INDOOR SOCCER<br>6124 JEFFERSON HWY<br>HARAHAN LA 70123 | 022969P001-1435A-548<br>JEFFERSON LINER JR DOROTHY L<br>PO BOX 2308 P O<br>HAMMOND LA 70404 |
| 022970P001-1435A-548<br>JEFFERSON MEDICAL CLINIC<br>435 LAPALCO BLVD<br>GRETNA LA 70056 | 018598P001-1435A-548<br>JEFFERSON ORLEANS NORTH<br>2600 EDENBORN AVE<br>METAIRIE LA 70002 | 022971P001-1435A-548<br>JEFFERSON ORTHOPEDIC CLINIC<br>920 AVENUE B<br>MARRERO LA 70072 | 017036P001-1435A-548<br>JEFFERSON PARISH ANIMAL SHELTER<br>BROOKE BOURGEOIS<br>1869 AMES BLVD<br>MARRERO LA 70072 |
| 001406P001-1435A-548<br>JEFFERSON PARISH CLERK OF COURT<br>1221 ELMWOOD PK BLVD<br>STE 601<br>JEFFERSON LA 70123 | 026487P001-1435A-548<br>JEFFERSON PARISH CLERK OF COURT<br>200 DERBIGNY ST #5600<br>GRETNA LA 70053 | 013710P001-1435A-548<br>JEFFERSON PARISH DEPT OF INSPECTION<br>1221 ELMWOOD PK BLVD<br>HARAHAN LA 70123 | 001407P001-1435A-548<br>JEFFERSON PARISH DEPT OF WATER<br>PO BOX 10007<br>JEFFERSON LA 70181-0007 |
| 001407S001-1435A-548<br>JEFFERSON PARISH DEPT OF WATER<br>1221 ELMWOOD PK BLVD STE 103<br>EASTBANK OFFICE  YENNI BUILDING<br>JEFFERSON LA 70123 | 001408P002-1435A-548<br>JEFFERSON PARISH DEPT OF WATER<br>W REED SMITH<br>1221 ELMWOOD PK BLVD SUITE 701<br>JEFFERSON LA 70123 | 030969P001-1435A-548<br>JEFFERSON PARISH ECONOMIC<br>DEVELOPMENT COMMISSION<br>JERRY BOLOGNA<br>ADDRESS INTENTIONALLY OMITTED | 010448P001-1435A-548<br>JEFFERSON PARISH HUMAN SVC AUTHORITY<br>3616 S I-10 SERVICE RD W<br>METAIRIE LA 70001 |
| 001409P001-1435A-548<br>JEFFERSON PARISH INSPECTION AND<br>CODE ENFORCEMENT<br>1221 ELMWOOD PK BLVD<br>HARAHAN LA 70123 | 013711P001-1435A-548<br>JEFFERSON PARISH INSPECTION AND<br>CODE ENFORCEMENT<br>1221 ELMWOOD PKWY BLVD<br>STE 101<br>JEFFERSON LA 70123 | 018599P001-1435A-548<br>JEFFERSON PARISH INSPECTION AND CODE<br>MECHANICAL SECTION<br>PO BOX 10242<br>JEFFERSON LA 70181 | 018600P001-1435A-548<br>JEFFERSON PARISH PARENT<br>7565 SANDY CREEK DR<br>PENSACOLA FL 32506 |
| 009881P001-1435A-548<br>JEFFERSON PARISH PARKS AND RECREATION<br>6921 SAINTS DR<br>METAIRIE LA 70003 | 018601P001-1435A-548<br>JEFFERSON PARISH PHOTO RED LIGHT ENFORCEM<br>PO BOX 30312<br>TAMPA FL 33630-3312 | 010449P001-1435A-548<br>JEFFERSON PARISH POOLED CASH<br>400 MAPLE AVE<br>HARVEY LA 70058 | 018602P001-1435A-548<br>JEFFERSON PARISH POOLED CASH<br>JEFFERSON PARISH INSPECTION AND CODE<br>PO BOX 10242<br>JEFFERSON LA 70181 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018603P001-1435A-548
JEFFERSON PARISH PUBLIC SCHOOL SYSTEM
501 MANHATTAN BLVD - STE 2200
HARVEY LA 70058

026488P001-1435A-548
JEFFERSON PARISH RECREATION DEPT
7437 LAPALCO BLVD
MARRERO LA 70072

013712P001-1435A-548
JEFFERSON PARISH SCHOOL SYSTEM
ATTN:MARILYN HEINDEL
4600 RIVER RD
MARRERO LA 70072

010450P001-1435A-548
JEFFERSON PARISH SHERIFF'S DEPT
1233 WESTBANK EXPY
HARVEY LA 70058

018604P001-1435A-548
JEFFERSON PARISH SHERIFF'S GENERAL FUND
1233 WESTBANK EXPWY
HARVEY LA 70058

001410P001-1435A-548
JEFFERSON PARISH SHERIFF'S OFFICE
SALES TAX DIVISION
PO BOX 248
GRETNA LA 70054

018605P001-1435A-548
JEFFERSON PARISH SHERIFF'S OFFICE
1233 WESTBANK EXPWY
HARVEY LA 70058

000308P001-1435A-548
JEFFERSON PARISH SHERIFFS OFFICE
BUREAU OF REVENUE AND TAXATION
SALES TAX DIVISION
PO BOX 248
GRETNA LA 70054

010451P001-1435A-548
JEFFERSON PARISH WESTBANK ANIMAL SHELTER
2701 LAPALCO BLVD
HARVEY LA 70058

026680P001-1435A-548
JEFFERSON PARKS AND RECREATION
6921 SAINTS DR
METAIRIE LA 70003

001411P001-1435A-548
JEFFERSON PATHOLOGY LLC
PO BOX 884
GREENVILLE TX 75403-0884

022972P001-1435A-548
JEFFERSON PAYCHIATRIC ASSOCLLC
3340 SEVERN AVE STE 206
METAIRIE LA 70002

018606P001-1435A-548
JEFFERSON PERFORMING ARTS CENTER
6400 AIRLINE DR
METAIRIE LA 70003

018607P001-1435A-548
JEFFERSON PERFORMING ARTS SOCIETY
1118 CLEARVIEW PKWY
METAIRIE LA 70001

001412P001-1435A-548
JEFFERSON PRINTING CO
3763 DERBIGNY ST
METAIRIE LA 70001

022973P001-1435A-548
JEFFERSON PSYCHIATRIC ASSOCLLC
3340 SEVERN AVE STE 206
METAIRIE LA 70002

022974P001-1435A-548
JEFFERSON RADILOGY ASSOCIATE
PO BOX 4238
PORTSMOUTH NH 03802

022975P001-1435A-548
JEFFERSON RADIOLOGY ASOCIATE
PO BOX 4238
PORTSMOUTH NH 03802

001413P001-1435A-548
JEFFERSON RADIOLOGY ASSOC
PO BOX 4238
PORTSMOUTH NH 03802-4238

022976P001-1435A-548
JEFFERSON RADIOLOGY ASSOCIAT
PO BOX 6750
PORTSMOUTH NH 03802

022977P001-1435A-548
JEFFERSON RADIOLOGY ASSOCIATE
PO BOX 4238
PORTSMOUTH NH 03802

022978P001-1435A-548
JEFFERSON RADIOLOGY ASSOCIATE
PO BOX 6750
PORTSMOUTH NH 03802

022979P001-1435A-548
JEFFERSON RADIOLOGY ASSOCIATES
PO BOX 4238
PORTSMOUTH NH 03802

022980P001-1435A-548
JEFFERSON RADIOLOGY ASSOCIATES
PO BOX 6750
PORTSMOUTH NH 03802

001414P001-1435A-548
JEFFERSON SPRINKLER INC
PO BOX 129
GRETAN LA 70054

015877P001-1435A-548
JEFFERSON TITLE CO
2122 N CAUSEWAY BLVD
METAIRIE LA 70001

009279P001-1435A-548
JEFFERSON TROPHIES AND AWARDS LLC
3820 AIRLINE DR
METAIRIE LA 70001

015878P001-1435A-548
JEFFERSON TROPHIES AND AWARDS, LLC
3820 AILRINE DR
METAIRIE LA 70001

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 204
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 200 of 1089                                                                04/29/2025 12:32:52 PM

009877P001-1435A-548
JEFFERSON VARIETY STORE
239 IRIS AVE
JEFFERSON LA 70121

010123P001-1435A-548
JEFFERSON VARITY
239 IRIS AVE
JEFFERSON LA 70121

009878P001-1435A-548
JEFFERSON-ORLEANS SOUTH
2536 EDENBORN AVE
METAIRIE LA 70001

013713P001-1435A-548
JEFFERSON-ORLEANS-SOUTH
2536 EDENBORN AVE
METAIRIE LA 70002

029766P001-1435A-548
JEFFERY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

017037P001-1435A-548
JEFFERSON PARISH 4-H CLUBS
1221 ELMWOOD PK BLVD  300
JEFFERSON LA 70123

022981P001-1435A-548
JEFFREY H SINGER MD APMC
STE 406 4720 SOUTH I 10 SERVICE R
METAIRIE LA 70001

024060P001-1435A-548
JEFFREY J ENTWISLE
MEMBER OF BOARD
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70127

022982P001-1435A-548
JEFFREY SINGER MD APMC
STE 403 4720 S I 10 SERVICE RD W
METAIRIE LA 70001

022983P001-1435A-548
JEFFREY SINGER MD APMC
STE 406 4720 S I 10 SERVICE RD W
METAIRIE LA 70001

022984P001-1435A-548
JEFFREY SINGER MD APMC
4720 S I 10 SERVICE RD W STE 406
METAIRIE LA 70001

017038P001-1435A-548
JEM WOODWORKS
PO BOX 473
ABITA SPRINGS LA 70420

015879P001-1435A-548
JENKINS CONSTRUCTION
77479 SHARP RD
FOLSOM LA 70437

012112P001-1435A-548
JENKINS CONSTRUCTION AND ASPHALT, LLC
PO BOX 874
COVINGTON LA 70435

000440P001-1435A-548
JENNIFER ANDERSON
ADDRESS INTENTIONALLY OMITTED

021887P001-1435A-548
JENNIFER TRAUGHBER
ADDRESS INTENTIONALLY OMITTED

022985P001-1435A-548
JENNINGS AMERICAN LEGION HOSP
1634 ELTON RD
JENNINGS LA 70546

021063P001-1435A-548
JENNINGS HIGH SCHOOL
P O BOX 1090
JENNINGS LA 70546

015880P001-1435A-548
JERK'S ISLAND GRILL
HWY 21
COVINGTON LA 70433

022986P001-1435A-548
JERRY H ROSENBERG MD
4224 HOUMA BLVD STE 260
METAIRIE LA 70006

029549P001-1435A-548
JERRYDETTE JOSEPH
ADDRESS INTENTIONALLY OMITTED

019787P001-1435A-548
JERSEY MIKE'S
1290 FRONT ST
STE 4
SLIDELL LA 70458

015881P001-1435A-548
JES VENTURES LLC
4840 HWY 22
APT 10-31
MANDEVILLE LA 70471

002039P001-1435A-548
JESSE REEKS
ADDRESS INTENTIONALLY OMITTED

026420P001-1435A-548
JESSICA DUGAS AND LOYOLA UOF NO
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

013714P001-1435A-548
JESTER COMPANY, INC
PO BOX 38428
GREENSBORO NC 27438-8428

021064P001-1435A-548
JESUIT 9TH GRADE BASKETBALL TOURNAMENT
4133 BANKS ST
NEW ORLEANS LA 70118

001419P001-1435A-548
JESUIT COMMUNITY
REV MARK THIBODEAUX
6220 LASALLE PL
NEW ORLEANS LA 70118-6236

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001420P001-1435A-548
JESUIT COMMUNITY
MANRESA RETREAT CTR
PO BOX 89
CONVENT LA 70723

001421P001-1435A-548
JESUIT COMMUNITY OF THE IMMACULATE CONCEPTION
4133 BANKS ST
NEW ORLEANS LA 70119

001422P001-1435A-548
JESUIT HIGH SCHOOL
4133 BANKS ST
NEW ORLEANS LA 70119-6883

017039P001-1435A-548
JESUIT HIGH SCHOOL
CHRIS JENNINGS
4133 BANKS ST
NEW ORLEANS LA 70119

021065P001-1435A-548
JESUIT HIGH SCHOOL
FINANCE OFFICE
4133 BANKS ST
NEW ORLEANS LA 70119

009879P001-1435A-548
JESUS IS LORD PLUMBING CO
PO BOX 113307
METAIRIE LA 70011

010452P001-1435A-548
JET BLUE
1 TERMINAL DR
KENNER LA 70062

017040P001-1435A-548
JETBLUE AIRWAYS CORP
GROUP DESK
6322 SOUTH 3000 EAST
LEVEL 2 STE 210
SALT LAKE CITY UT 84121

015882P001-1435A-548
JEWEL SUMNER HIGH SCHOOL
SUMNER HIGH SCHOOL
15841 HWY 440
KENTWOOD IA 70444

021066P001-1435A-548
JEWEL SUMNER HIGH SCHOOL
15841 HIGHWAY 440
KENTWOOD LA 70444

001423P001-1435A-548
JEWISH FAMILY SVC
3300 WEST ESPLANADE AVE
STE 603
METAIRIE LA 70002

013715P001-1435A-548
JEWISH FAMILY SVC
3330 W ESPLANADE AVE
STE 600
METAIRIE LA 70002

021069P001-1435A-548
JEWISH FAMILY SVC
JEWISH FAMILY SVC 3330 WE
3300 W ESPLANADE AVE S
STE 603
METAIRIE LA 70002

022987P001-1435A-548
JEWISH FAMILY SVC OF GREA
STE 603 3300 W ESPLANABADE AVE S
METAIRIE LA 70002

018608P001-1435A-548
JEWISH FAMILY SVC OF GREATER NEW ORLEANS
3300 W ESOKABADE  STE 603
METAIRIE LA 70002

001425P001-1435A-548
JG BISHOP CORP
DBA ASI SIGNAGE INNOVATION
1101 24TH ST
KENNER LA 70062

009159P001-1435A-548
JG BISHOP CORP
1101 24TH ST
KENNER LA 70062

015883P001-1435A-548
JG BISHOP CORP DBA ASI SIGNAGE INNOVATIONS
1101 24TH ST
KENNER LA 70062

022988P001-1435A-548
JILL DEBOUCHEL
1111 MEDICAL CTR BLV N406
MARRERO LA 70072

022989P001-1435A-548
JILL GIBSON MD
106 HIGHLAND PK PLZ
COVINGTON LA 70433

022990P001-1435A-548
JILL PRATTINI DEBOUCHEL
1111 MEDICAL CTR BLV N406
MARRERO LA 70072

018254P001-1435A-548
JIM LAABS MUSIC SUPERSTORE
PO BOX 81
1045 MAIN ST
STEVENS POINT WI 54481

015884P001-1435A-548
JIM WELSH, INC
1020 LA CRETE LN
BATON ROUGE LA 70810

012113P001-1435A-548
JIM'S TREES
ALYSIA
1902 ORLEANS ST
MANDEVILLE LA 70448

026489P001-1435A-548
JIMMIE JOHNS
1625 BARATARIA BLVD STE D
MARRERO LA 70072

010453P001-1435A-548
JIMMY JOHN'S
900 POYDRAS ST
NEW ORLEANS LA 70112

026335P001-1435A-548
JIMMY MIZELLS FARMS
83211 HIGHWAY 25
FOLSOM LA 70437

018609P001-1435A-548
JIST PUBLISHING
875 MONTREAL WAY
ST. PAUL MN 55102

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 206

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 202 of 1089

04/29/2025 12:32:52 PM

001392P001-1435A-548
JJ KELLER AND ASSOCIATES INC
PO BOX 6609
CAROL STREAM IL 60197-6609

018610P001-1435A-548
JKATER
1824 HICKORY AVE
STE H
HARAHAN LA 70123

021067P001-1435A-548
JKP SPORTS INC
P O BOX 3126
TUALATIN OR 97062

019783P001-1435A-548
JKS MAINTENANCE
73025 HWY 41
PEARL RIVER LA 70452

018611P001-1435A-548
JMV COMPANIES, LLC
4017 LAKE TRL DR
KENNER LA 70065

018612P001-1435A-548
JNL GROUP LLC
LABELLA'S CATERING
519 WILLIAMS BLVD
KENNER LA 70062

013717P001-1435A-548
JNL GROUP, LLC
519 WILLIAMS BLVD
KENNER LA 70062

010454P001-1435A-548
JO-ANN STORES
1111 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

009882P001-1435A-548
JOE A CUMMINS ADVERTISING SPECI
3197 RICHLAND AVE STE 202
METAIRIE LA 70002

013718P001-1435A-548
JOE A CUMMINS ADVERTISING SPECIALTIES, INC
PO BOX 24205
NEW ORLEANS LA 70184

029669P001-1435A-548
JOE CUMMINS ADVERTISING
P O BOX 24205
NEW ORLEANS LA 70184

022991P001-1435A-548
JOE E JOHNSON JR MD APMC
PO BOX 1855
MANDEVILLE LA 70470

021070P001-1435A-548
JOE W AND DOROTHY BROWN FOUNDATION
SVC LEARNING PROGRAM
320 HAMMOND HWY STE 502
METAIRIE LA 70005

010455P001-1435A-548
JOE'S CAFE
857 TERRY PKWY
TERRYTOWN LA 70056

001426P001-1435A-548
JOE'S LAWNMOWER SHOP
2725 LEXINGTON ST
KENNER LA 70062

018613P001-1435A-548
JOE'S LAWNMOWER SHOP
2746 MARIETTA ST
KENNER LA 70062

015885P001-1435A-548
JOEY MICHEL PHOTOGRAPHY
79295 SHORT RD
COVINGTON LA 70435

009289P001-1435A-548
JOEY'S HOPE FOR HUNGRY CHILDREN
4127 PLATT ST
KENNER LA 70065

009312P001-1435A-548
JOFFARY WINDOW AND INTERIORS LLC
5033 RIVER RD
JEFFERSON LA 70123

009883P001-1435A-548
JOHANNES HOFINGER CONFERENCE
OFFICE OF RELIGIOUS EDUCATION
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

019788P001-1435A-548
JOHANNES HOFINGER CONFERENCE
TM ENTERPRISES
8404 JAMESPORT DR
ROCKFORD IL 61108

021068P001-1435A-548
JOHANNES HOFINGER CONFERENCE
P O BOX 5226
ROCKFORD IL 61125

027076P001-1435A-548
JOHN 316 INC
575 NORTH 39TH WEST AVE
TULSA OK 74127

022992P001-1435A-548
JOHN B SAER MD PHD
3901 HOUMA BLVD STE 310
METAIRIE LA 70006

029503P001-1435A-548
JOHN BERGERON
ADDRESS INTENTIONALLY OMITTED

001427P001-1435A-548
JOHN BIHM PHOTOGRAPHY LLC
918 JOSEPH ST
NEW ORLEANS LA 70115

026681P001-1435A-548
JOHN CURTIS
10125 JEFFERSON HWY
RIVER RIDGE LA 70123

017041P001-1435A-548
JOHN CURTIS CHRISTIAN SCHOOL
10931 JEFFERSON HIGHWAY
RIVER RIDGE LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018614P001-1435A-548
JOHN CURTIS CHRISTIAN SCHOOL
10125 JEFFERSON HIGHWAY
RIVER RIDGE LA 70123

010456P001-1435A-548
JOHN CURTIS HIGH SCHOOL
10125 JEFFERSON HWY
RIVER RIDGE LA 70123

013719P001-1435A-548
JOHN CURTIS SOFTBALL
JERRY GODFREY
10125 JEFFERSON HWY
RIVER RIDGE LA 70123

015886P001-1435A-548
JOHN D FOURNIER ELECTRIC
63403 OLD MILITARY RD
STE 1
PEARL RIVER LA 70452

009306P001-1435A-548
JOHN DARRE PHOTOGRAPHY
4708 CONLIN ST
METAIRIE LA 70006

012114P001-1435A-548
JOHN DEERE LANDSCAPES
1690 SOUTH LN
MANDEVILLE LA 70471-7750

015887P001-1435A-548
JOHN DEERE LANDSCAPES
24110 NETWORK PL
CHICAGO IL 60673-1241

012115P001-1435A-548
JOHN E BONNEAU AND ASSOCIATES
633 NORTH LOTUS DR
MANDEVILLE LA 70471

015888P001-1435A-548
JOHN E BONNEAU AND ASSOCIATES, INC
1011 NORTH CAUSEWAY BLVD
STE 34
MANDEVILLE LA 70471

018615P001-1435A-548
JOHN EHRET HIGH SCHOOL
4300 PATRIOT ST
MARRERO LA 70072

021071P001-1435A-548
JOHN EHRET HIGH SCHOOL
4300 PATRIOT ST
MARRERO LA 70072-4394

019789P001-1435A-548
JOHN FINCH MUSIC
64343 JOHNSTON RD
PEARL RIVER LA 70452

019790P001-1435A-548
JOHN G FINCH CONSTRUCTION
64343 JOHNSTON RD
PEARL RIVER LA 70452

022993P001-1435A-548
JOHN G FINNEY MD LLC
3800 HOUMA BLVD STE 300
METAIRIE LA 70006

022994P001-1435A-548
JOHN M GORDONMD APMC
4228 HOUMA BLVD STE 220
METAIRIE LA 70006

026490P001-1435A-548
JOHN W SMITH WRESTLING CAMPS
601 S WASHINGTON 109
STILLWATER OK 74074

013720P002-1435A-548
JOHN WILEY AND SONS
CUSTOMER CARE DEPT
9200 KEYSTONE XING STE 800
INDIANAPOLIS IN 46240-4603

017042P001-1435A-548
JOHN WILEY AND SONS, INC
PO BOX 416502
BOSTON MA 02241-6502

017043P001-1435A-548
JOHN WOOTON PERCUSSION CAMPS
USM SCHOOL OF MUSIC
118 COLLEGE DR
BOX 5081
HATTIESBURG MS 39406

013721P002-1435A-548
JOHNHENRY ENTERPRISES, INC
800 CENTRAL AVE
NEW ORLEANS LA 70121-1305

013722P002-1435A-548
JOHNHENRY ENTERPRISES, OMC
800 CENTRAL AVE
NEW ORLEANS LA 70121-1305

018616P001-1435A-548
JOHNNY BRIGHT BOOSTER CLUB
3401 CLEARY AVE
METAIRIE LA 70002

015889P001-1435A-548
JOHNNY JONES BASKETBALL CAMP
ATHLETIC ADMIN OFFICE
MEN'S BASKETBALL OFFICE
101 FREY
BATON ROUGE LA 70803

010457P001-1435A-548
JOHNNY'S SEAFOOD
5104 LAPALCO BLVD
MARRERO LA 70072

013723P001-1435A-548
JOHNS TUXEDOS, INC
3200 HOUMA BLVD
METAIRIE LA 70006

022995P001-1435A-548
JOHNSON
1530 N BROAD ST
NEW ORLEANS LA 70119

001428P001-1435A-548
JOHNSON CONTROLS
PO BOX 730068
DALLAS TX 75373

021072P001-1435A-548
JOHNSON CONTROLS
DEPT CH 10320
PALATINE IL 60055-0320

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 208
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 204 of 1089                                                04/29/2025 12:32:52 PM

000323P001-1435A-548
JOHNSON CONTROLS FIRE PROTECTION
5800 JEFFERSON HWY
STE A
HARAHAN LA 70123

001429P001-1435A-548
JOHNSON CONTROLS FIRE PROTECTION LP
DEPT CH 10320
PALATINE IL 60055-0320

029810P001-1435A-548
JOHNSON CONTROLS FIRE PROTECTION LP
5800 JEFFERSON HWY STE A
HARAHAN LA 70123-5134

015890P001-1435A-548
JOHNSON PORTABLE BUILDING
2501 HWY 190 E SERVICE RD
COVINGTON LA 70433

013724P001-1435A-548
JOHNSON TROPICALS, LLC
PO BOX 4630
COVINGTON LA 70454

015304P001-1435A-548
JOHNSON TROPICALS, LLC
300 ST ANN DR
APT 1611
MANDEVILLE LA 70471

013725P001-1435A-548
JOHNSTONS INC
3303 YALE DR
KENNER LA 70065

013726P001-1435A-548
JOLYS METAL WORKS, INC
PO BOX 29041
NEW ORLEANS LA 70189-0041

019791P001-1435A-548
JONES AND BARTLETT LEARNING LLC
PO BOX 417289
BOSTON MA 02241-7289

029670P001-1435A-548
JONES PHYSICAL THERAPY LLC
389 HWY 21 STE 403
MADISONVILLE LA 70447

021073P001-1435A-548
JONESBORO HODGE HIGH SCHOOL
225 PERSHING HWY
JONESBORO LA 71251

001438P001-1435A-548
JORGE SCHWARZ DDS
151 MEADOWCREST ST
STE B
GRETNA LA 70056

010458P001-1435A-548
JOSE BALLI LLC
3138 MAGAZINE ST STE A
NEW ORLEANS LA 70115

001439P001-1435A-548
JOSE FIGUEROA DMD
1000 VETERANS BLVD
STE 302
METAIRIE LA 70005

031266P001-1435A-548
JOSE LUIS FERNANDEZ
6863 SW 16TH ST
MIAMI FL 33155

031337P002-1435A-548
JOSEPH
SUE ELLEN CANIZARO
500 NORTHLINE ST
METAIRIE LA 70005

022996P001-1435A-548
JOSEPH A LAGUNA MD PA
2701 PARK DR STE 2
CLEARWATER FL 33763

015891P001-1435A-548
JOSEPH ELLIOT USA
4060 SAN ARDO COVE
SAN DIEGO CA 92130

015892P001-1435A-548
JOSEPH FURR DESIGN STUDIO
635 MAIN ST
STUDIO 4
BATON ROUGE LA 70801

024505P001-1435A-548
JOSEPH MESSINA JR
42 SEVEN OAKS RD
MARRERO LA 70072-5024

024055S001-1435A-548
JOSEPH MESSINA JR
BARON & BUDD, P.C.
J. B. LEBLANC DAVID CANNELLA CHRIS COLLEY
2600 CitiPlace Dr
SUITE 400
BATON ROUGE LA 70808

024055S002-1435A-548
JOSEPH MESSINA JR
EAGLE INC FKA EAGLE ASBESTOS AND
PACKING CO INC SIMON PERAGINE
SMITH AND REDFEARN AGENT FOR SVC SUSAN B KOHN
ENERGY CTR 30TH FLOOR 1100 POYDRAS ST
NEW ORLEANS LA 70163

024055S003-1435A-548
JOSEPH MESSINA JR
AMERICAN MUTUAL INSURANCE CO
AS INSURER OF UNDERWOOD GLASS CO AND EXE OFF
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES AVE
BATON ROUGE LA 70809

024055S004-1435A-548
JOSEPH MESSINA JR
ASBESTOS CORPORATION LTD
LONG ARM SERVICE OF PROCESS VIA THE HAGUE
840 BOUL OUELLET CP9
THETFORD MINES PQ
HOLLAND  G6G 5SL
THE NETHERLANDS

024055S005-1435A-548
JOSEPH MESSINA JR
AT AND T CORP
CT CORPORATION SYSTEM
3867 PLAZA TOWER DR
BATON ROUGE LA 70816

024055S006-1435A-548
JOSEPH MESSINA JR
BARON AND BUDD PC J BURTON LEBLANC
DAVID R CANNELLA CHRISTOPHER C COLLEY
JEREMIAH S BOLING
2600 CITIPLACE DR STE 400
BATON ROUGE LA 70808

024055S007-1435A-548
JOSEPH MESSINA JR
BURMASTER LAND AND DEVELOPMENT CO LLC
AGENT FOR SERVICE A.J. BURMASTER
7033 EDGEWATER DR
MANDEVILLE, LA 70471 LA 70471

024055S008-1435A-548
JOSEPH MESSINA JR
CENTENNIAL INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES DR
BATON ROUGE LA 70809

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

024055S009-1435A-548
JOSEPH MESSINA JR
CERTAIN UNDERWRITERS AT LLOYD'S OF LONDON
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S010-1435A-548
JOSEPH MESSINA JR
CONTINENTAL INSURANCE CO
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA SECRETARY OF STATE
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S011-1435A-548
JOSEPH MESSINA JR
CSR LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
9 HELP ST
CHATSWOOD NSW  2067
AUSTRALIA

024055S012-1435A-548
JOSEPH MESSINA JR
CSR LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
LOCKED BAG 6
CHATSWOOD NSW  2057
AUSTRALIA

024055S013-1435A-548
JOSEPH MESSINA JR
FEDERAL INSURANCE CO
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S014-1435A-548
JOSEPH MESSINA JR
GUARD-LINE INC
LOUISIANA LONG ARM STATUTE
1001 PROGRESS DR
ATLANTA TX 75551

024055S015-1435A-548
JOSEPH MESSINA JR
INSURANCE COMP ANY OF NORTH AMERICA
AS INSURER OF NORTH AMERICAN ASBESTOS COR
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S016-1435A-548
JOSEPH MESSINA JR
LAMORAK INSURANCE CO
AS SUCC TO AMERICAN EMPLOYERS INSURANCE CO
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S017-1435A-548
JOSEPH MESSINA JR
LOMBARD INSURANCE CO
INSURER OF ADVOCATE MINES LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S018-1435A-548
JOSEPH MESSINA JR
THE MCCARTY CORP
FKA MCCARTY BRANTON INC
AGENT FPR SERVICE PAUL SPAHT
4232 BLUEBONNET BLVD
BATON ROUGE LA 70809

024055S019-1435A-548
JOSEPH MESSINA JR
ST PAUL FIRE AND MARINE INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S020-1435A-548
JOSEPH MESSINA JR
TAYLOR-SEIDENBACH INC
AGENT FOR SVC ROBERT I SHEPARD OR HAL SHEPARD
731 S SCOTT ST
NEW ORLEANS LA 70119

024055S021-1435A-548
JOSEPH MESSINA JR
UNION CARBIDE CORP
AGENT FOR SVC CT CORP SYSTEM
3867 PLAZA TOWER DR
BATON ROUGE LA 70816

024055S022-1435A-548
JOSEPH MESSINA JR
UNITED STATES FIDELITY  GUARANTY CO
AS INSURER OF UNDERWOOD GLASS CO AND EXE OFF
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S023-1435A-548
JOSEPH MESSINA JR
WESTCHESTER FIRE INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S024-1435A-548
JOSEPH MESSINA JR
ZURICH INSURANCE CO
AS INSURER OF NORTH AMERICAN ASBESTOS CORP
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

024055S025-1435A-548
JOSEPH MESSINA JR
EXCESS INSURANCE CO
AS INSURER OF ADVOCATE MINES LTD
LOUISIANA LONG ARM STATUTE ACN 000 001 276
8585 ARCHIVES DR
BATON ROUGE LA 70809

030350P002-1435A-548
JOSEPH MESSINA JR
BARON AND BUDD PC
JEREMIAH BOLING
3102 OAK LAWN AVE STE 1100
DALLAS TX 75219

029586P001-1435A-548
JOSEPH STAGNI
ADDRESS INTENTIONALLY OMITTED

021913P001-1435A-548
JOSEPH STAGNI
ADDRESS INTENTIONALLY OMITTED

009880P001-1435A-548
JOSEPHINE FOUNDATION
KEN LIVAVDAIS
45 SEDGEFIELD
HARAHAN LA 70123

001442P001-1435A-548
JOSEPHITE FATHERS
REV HENRY DAVIS SSJ
2022 ST BERNARD AVE
NEW ORLEANS LA 70118

001443P001-1435A-548
JOSEPHITE FATHERS AND BROTHERS
2022 ST BERNARD AVE
NEW ORLEANS LA 70116

001444P001-1435A-548
JOSEPHUS ROBERT BARNES MD
1301 AMELIA ST
STE A
NEW ORLEANS LA 70115-3616

000169P001-1435S-548
JOSHUA JILOVEC ON BEHALF OF INTERESTED PARTY
INTERNATIONAL INSURANCE CO
OMELVENY AND MYERS LLC
700 LOUISIANA STE 2900
HOUSTON TX 77002

000170P001-1435S-548
JOSHUA JILOVEC ON BEHALF OF INTERESTED PARTY
UNITED STATES FIRE INSURANCE CO
OMELVENY AND MYERS LLC
700 LOUISIANA STE 2900
HOUSTON TX 77002

009884P001-1435A-548
JOSTEN INC
21336 NETWORK PL
CHICAGO IL 60673-1213

009221P001-1435A-548
JOSTENS
21336 NETWORK PL
CHICAGO IL 60673-1213

012116P001-1435A-548
JOSTENS
21336 NETWORK PL
CHICAGO LA 60673-1213

018617P001-1435A-548
JOSTENS GRAD SHOP
3422 CLEARY AVE
STE B
METAIRIE LA 70002

012117P001-1435A-548
JOSTENSTHE GRAD SHOPPE, INC
8066 JEFFERSON HWY
BATON ROUGE LA 70809

010459P001-1435A-548
JOURNALISM EDU ASSOC
828 MID-CAMPUS DR S
MANHATTAN KS 66506

015893P001-1435A-548
JOURNEYEDCOM, INC
PO BOX 732357
DALLAS TX 75373-2357

009885P001-1435A-548
JOY ACTIVITY CENTER
ST MICHAELS SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70131-4560

029557P001-1435A-548
JOY LOUIS
ADDRESS INTENTIONALLY OMITTED

021074P001-1435A-548
JOYS LAPLACE FLORIST
614 MAIN ST
LA PLACE LA 70068

019792P001-1435A-548
JP MORGAN CHASE
PO BOX 659754
SAN ANTONIO TX 78265-9754

026682P001-1435A-548
JPAS
1118 CLEARVIEW PKWY
METAIRIE LA 70001

029811P001-1435A-548
JPMORGAN CHASE
MERCHANT SVC
PO BOX 29534
PHOENIX AZ 85038

013727P001-1435A-548
JPPSS
KRISTIN RODRIGUE
501 MANHATTAN BLVD
HARVEY LA 70058

017044P001-1435A-548
JPPSS/ATHLETIC DEPT
4600 RIVER RD
MARRERO LA 70072

017045P001-1435A-548
JPRD - WEST BANK
7437 LAPALCO BLVD
MARRERO LA 70072

009886P001-1435A-548
JPRD -EASTBANK
6921 SAINTS DR
METAIRIE LA 70003

010460P001-1435A-548
JPSO RESERVE FUND
1233 WESTBANK EXPY
HARVEY LA 70058

010461P001-1435A-548
JPSO RETIREMENT
725 MAPLE AVE
HARVEY LA 70058

017046P001-1435A-548
JRS MARKETING
2125 BELLE CHASSE HWY
GRETNA LA 70053

018618P001-1435A-548
JRS MARKETING
2127 BELLE CHASSE HWY
GRETNA LA 70053

021052P001-1435A-548
JS CLARK HIGH SCHOOL
1301 N DERBINGY
NEW ORLEANS LA 70116

001393P001-1435A-548
JS PALUCH CO INC
2439 MANHATTAN BLVD
STE 307
HARVEY LA 70058

009438P001-1435A-548
JS PALUCH CO INC
PO BOX 2703
SCHILLER PARK IL 60176

019784P001-1435A-548
JS PALUCH CO INC
BULLETIN CUSTOMER SVC
3708 RIVER RD STE 400
FRANKLIN PARK IL 60131

015894P001-1435A-548
JS PRINTING
3940 PINSON VLY PKWY
BIRMINGHAM AL 35217

021075P001-1435A-548
JS PRINTING
PO BOX 94688
BIRMINGHAM AL 35220

001447P001-1435A-548
JSR VETTING SVC LLC
PO BOX 447
MADISONVILLE LA 70447

009395P001-1435A-548
JSR VETTING SVC LLC
PO BOX 447
MADISONVILLE LA 70130

001449P001-1435A-548
JUDSON BAPTIST RETREAT CENTER
10330 PETERSON RD
ST FRANCISVILLE LA 70775

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 211
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 207 of 1089                                                04/29/2025 12:32:52 PM

010462P001-1435A-548
JUGS SPORTS INC
11885 SW HERMAN RD
TUALATIN OR 97062

012118P001-1435A-548
JUGS SPORTS, INC
PO BOX 365
TUALATIN OR 97062

015895P001-1435A-548
JUGS SPORTS, INC
PO BOX 365
TUTALIN OR 97062

022997P001-1435A-548
JULES TURNER MD
920 AVENUE G
MARRERO LA 70072

010463P001-1435A-548
JULIAN FAYARD'S BP QPS
OCEAN SPRING STORE
6905 WASHINGTON AVE
OCEAN SPRINGS MS 39564

029574P001-1435A-548
JULIE PRICE
ADDRESS INTENTIONALLY OMITTED

001450P001-1435A-548
JULIUS LIPS DOORS AND GLASS CO INC
363 WHITNEY AVE
TERRYTOWN LA 70056

015896P001-1435A-548
JUMP START TEAM CAMP
PETER VERRET
HL BOURGEOIS HIGH SCHOOL
#1 RESERVATION CT
GRAY LA 70359

019793P001-1435A-548
JUMP START TEAM CAMP
PETER VERRET
#1 RESERVATION COURT
GRAY LA 70359

029517P001-1435A-548
JUNE DUMAS
ADDRESS INTENTIONALLY OMITTED

010464P001-1435A-548
JUNEAU'S SANDWICH SHOP
4016 7TH ST
MARRERO LA 70072

009313P001-1435A-548
JUNIOR ACHIEVEMENT OF GREATER NEW ORLEANS
5100 ORLEANS AVE
NEW ORLEANS LA 70124

026608P001-1435A-548
JUNIOR LEAGUE OF GREATER COVINGTON
529 N COLUMBIA ST
COVINGTON LA 70433

013728P001-1435A-548
JUNIOR LIBRARY GUILD
PO BOX 6308
CAROL STREAM IL 60197-6308

017047P001-1435A-548
JUNIOR LIBRARY GUILD
7858 INDUSTRIAL PKWY
PLAIN CITY OH 43064

021076P001-1435A-548
JUNIOR TOURS INC
935 ROUTE 34
STE 3C
MATAWAN NJ 07747

001451P001-1435A-548
JUNK KING NEW ORLEANS
2828 ELYSIAN FIELDS AVE
STE A
NEW ORLEANS LA 70122

015897P001-1435A-548
JUST ADD WATER
206 ELM ST
#203844
NEW HAVEN CT 06520

021077P001-1435A-548
JUST ASK RENTAL
3635 WILLIAMS BLVD
KENNER LA 70065

022998P001-1435A-548
JUST CARE HOLISTIC SVC LL
7809 AIRLINE DR STE 305A
METAIRIE LA 70003

019794P001-1435A-548
JUST FOR KIX
PO BOX 724
BRAINERD MN 56401

021078P001-1435A-548
JUST FOR KIX CATALOG LLC
P O BOX 724
BRAINERD MN 56401

018619P001-1435A-548
JUSTIN -SIENNA HIGH SCHOOL
4026 MAHER ST
NAPA CA 94558

015898P001-1435A-548
JUSTIN BROWN, OSB
75376 RIVER RD
ST. BENEDICT LA 70457

015866P001-1435A-548
JV BURKES AND ASSOCIATES
2990 EAST GAUSE BLVD STE B
SLIDELL LA 70461

013702P001-1435A-548
JW PEPPER AND SON, INC
PO BOX 642
EXTON PA 19341

017048P001-1435A-548
JWP STUDIO, LLC
1654 STUMPF BLVD
GRETNA LA 70056

019795P001-1435A-548
K 2 CHEM INC
2576 GRAVEL DR
FT WORTH TX 76118

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

015899P001-1435A-548
K AND B EVENT SERVICES, LLC
83261 PRESS SHARP RD
BUSH LA 70431

018620P001-1435A-548
K AND G TOWING, INC
716 LABARRE RD
JEFFERSON LA 70121

018621P001-1435A-548
K AND M AUTO AND TRUCK SVC
1920 SHREWSBURY RD
METAIRIE LA 70001

001453P001-1435A-548
K B KAUFMANN AND CO INC
3173 TERRACE AVE EAST
SLIDELL LA 70458

012119P001-1435A-548
K V WORKSPACE
525 N CAUSEWAY BLVD
MANDEVILLE LA 70448

018630P001-1435A-548
K'S MONOGRAMMING
400 BERTOLINO DR
KENNER LA 70065

019796P001-1435A-548
K-12 MASCOTS
508 CAMERON CV
CEDAR PARK TX 78613

015906P001-1435A-548
K-FITNESS
317 N COLUMBIA ST
COVINGTON LA 70433

001455P001-1435A-548
K12 MANAGEMENT INC
DBA FUEL EDUCATION LLC
PO BOX 824186
PHILADELPHIA PA 19182-4186

012120P001-1435A-548
K12 MANAGEMENT INC
PO BOX 824186
PHILADELPHIA PA 19182-4186

022999P001-1435A-548
KA YAN TONG LLC
PO BOX 640368
KENNER LA 70064

001456P001-1435A-548
KAISER SUPPLY
PO BOX 975662
DALLAS TX 75397

010465P001-1435A-548
KANGAROO EXPRESS
368 VOTERS RD
SLIDELL LA 70461

021079P002-1435A-548
KANSAS CITY COSTUME CO
9815 JEFFERSON CT
KANSAS CITY MO 64114-4376

021080P001-1435A-548
KAPLAN HIGH SCHOOL
200 PIRATE LN
KAPLAN LA 70548

001454P001-1435A-548
KAR JANITORIAL SUPPLIES INC
PO BOX 10727
JEFFERSON LA 70121

001457P001-1435A-548
KARAM FAMILY DENTAL
848 TERRY PKWY
GRETNA LA 70056

023000P001-1435A-548
KAREN J LEE DPM PA DBA PODIATR
PO BOX 16158
BELFAST ME 04915

023001P001-1435A-548
KAREN NELKIN BRANDAO MA MSSW L
744 DANTE ST
NEW ORLEANS LA 70118

026705P001-1435A-548
KARLA D CALDARERA
1125 WYNDHAM SOUTH
GRETNA LA 70056

023002P001-1435A-548
KARLIN AND NORMAND LLP
3901 HOUMA BLVD STE 400
METAIRIE LA 70006

029598P001-1435A-548
KASEY WEBB
OFFICE OF CATHOLIC SCHOOLS
ADDRESS INTENTIONALLY OMITTED

001458P001-1435A-548
KASEYA US SALES LLC
PO BOX 419327
BOSTON MA 02241-9327

017049P001-1435A-548
KAT'S CAKES
1331 BARATARIA BLVD
MARRERO LA 70072

001694P001-1435A-548
KATE ABREO MENDELSON
5100 MAGNOLIA ST
MARRERO LA 70072

023003P001-1435A-548
KATHERINE L WILLIAMS MD A PROF
PO BOX 17986
BELFAST ME 04915

027146P001-1435A-548
KATHLEEN ALONSO
ADDRESS INTENTIONALLY OMITTED

023004P001-1435A-548
KATHLEEN POSEY MD
PO BOX 7857
BELFAST ME 04915

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021924P001-1435A-548
KATHRYN MCCLURE
ADDRESS INTENTIONALLY OMITTED

021081P001-1435A-548
KATHYS PARTY STORE
1512 W AIRLINE HWY
LAPLACE LA 70068

029522P001-1435A-548
KATIE ENRIQUEZ
ADDRESS INTENTIONALLY OMITTED

009887P001-1435A-548
KATIE'S RESTAURANT
3701 IBERVILLE ST
NEW ORLEANS LA 70119

019797P001-1435A-548
KAY FENTON MEMORIAL POWER MEET
EPISCOPAL HIGH SCHOOL
3200 WOODLAND RIDGE BLVD
BATON ROUGE LA 70816-2798

018622P001-1435A-548
KBS PROJECTS UNLIMITED, LLC
412 LAVOISIER ST
GRETNA LA 70053

001460P001-1435A-548
KCI USA INC
PO BOX 301328
DALLAS TX 75303-1328

019798P001-1435A-548
KEEFE'S AIR CONDITIONING AND HEATING
1919 ENTERPRISE DR
HARVEY LA 70058

019799P001-1435A-548
KEELING  CO
311 HOLIDAY BLVD
COVINGTON LA 70433-6109

023005P001-1435A-548
KEITH J CAPONE MD
6517 SPANISH FORT BLVD
NEW ORLEANS LA 70124

023006P001-1435A-548
KEITH VAN METER AND ASSOCIATES
PO BOX 7313
COLUMBIA SC 29202

012121P001-1435A-548
KEITH YOUNG'S STEAKHOUSE
165 HWY 21
MADISONVILLE LA 70447

012122P001-1435A-548
KEITH'S SOIL AND SAND CO
1526 HWY 190
COVINGTON LA 70433

015900P001-1435A-548
KEITH'S SOIL-SAND-GRAVEL
1526 N HWY 190
COVINGTON LA 70433

015901P001-1435A-548
KEITHS TOWING SERVICE, INC
PO BOX 8573
MANDEVILLE LA 70470-8573

012123P001-1435A-548
KELLE'
4929 BOONE AVE NORTH
MINNEAPOLIS MN 55428

030986P001-1435A-548
KELLER WILLIAMS REALTY
LYNDA NUGENT  SMITH
ADDRESS INTENTIONALLY OMITTED

031022P001-1435A-548
KELLER WILLIAMS REALTY
JESSICA JAMBON

013729P001-1435A-548
KELLERMEYER BERGENSONS SERVICES, LLC
25049 NETWORK PL
CHICAGO IL 60673-1250

009298P001-1435A-548
KELLEY AND ABIDE
4401 EUPHROSINE ST
NEW ORLEANS LA 70125

009424P001-1435A-548
KELLEY AND ABIDE CO INC
PO BOX 13516
NEW ORLEANS LA 70185

013730P001-1435A-548
KELLY BATES DESIGNS, LLC
2121 METAIRIE HEIGHTS AVE
METAIRIE LA 70001

009227P001-1435A-548
KELLY CLAVERIE DESIGNS
228 ORION AVE
METAIRIE LA 70005

023007P001-1435A-548
KELLY G BURKENSTOCK MD APMC
2040 N CAUSEWAY BLVD
MANDEVILLE LA 70471

023008P001-1435A-548
KELVIN J CONTREARY MD LLC
4224 HOUMA BLVD STE 310
METAIRIE LA 70006

001465P001-1435A-548
KEN BROWN AND SONS INC
PO BOX 19286
NEW ORLEANS LA 70179

017050P001-1435A-548
KEN LEES DOCK, LLC
PO BOX 448
LAFITTE LA 70067

001466P001-1435A-548
KEN S PHARMACY
4626 ALCEE FORTIER
STE C
NEW ORLEANS LA 70129

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

009888P001-1435A-548
KEN-AIR REFRIGERATION
PO BOX 73052
METAIRIE LA 70033

010466P001-1435A-548
KENDRA SCOTT DESIGN
5757 MAGAZINE ST
STE C
NEW ORLEANS LA 70115

013731P001-1435A-548
KENNER BUSINESS ASSOCIATION
PO BOX 1227
KENNER LA 70063

023009P001-1435A-548
KENNER CHIROPRACTIC CLINIC
2001 42ND ST STE A
KENNER LA 70065

018623P001-1435A-548
KENNER CITY EVENTS
PO BOX 916
KENNER LA 70063

030966P001-1435A-548
KENNER DISCOVERY HEALTH SCIENCE ACADEMY
DR PATTY GLASER
ADDRESS INTENTIONALLY OMITTED

023010P001-1435A-548
KENNER EMERGENCY GROUP LLC
PO BOX 400
SAN ANTONIO TX 78292

023011P001-1435A-548
KENNER EMERGENCY GROUP LLC
PO BOX 679491
DALLAS TX 75267

023012P001-1435A-548
KENNER EMERGENCY GRP LLC
PO BOX 400
SAN ANTONIO TX 78292

023013P001-1435A-548
KENNER EMERGENCY GRP LLC
PO BOX 679491
DALLAS TX 75267

009889P001-1435A-548
KENNER OFFICIALS ASSOCIATION
STEVEN SAUCIER
3009 HARING RD
METAIRIE LA 70006

013732P001-1435A-548
KENNER PARKS AND RECREATION
1905 24TH ST
KENNER LA 70062

023014P001-1435A-548
KENNER PHYSICIAN ASSOCIATES LL
PO BOX 2740
SLIDELL LA 70459

013733P001-1435A-548
KENNER SEAFOOD MARKET
3140 LOYOLA DR
KENNER LA 70065

023015P001-1435A-548
KENNESTONE HOSPITAL
PO BOX 406163
ATLANTA GA 30384

011496P001-1435A-548
KENNY HUSSER
ADDRESS INTENTIONALLY OMITTED

001468P001-1435A-548
KENT DESIGN BUILD INC
1875 HIGHWAY 59
MANDEVILLE LA 70448

009890P001-1435A-548
KENT MITCHELL BUS SALES
41430 EAST I55 SERVICE RD
HAMMOND LA 70403

012124P001-1435A-548
KENT-MITCHELL BUS AND RV SALES AND SVC LLC
41430 EAST I-55 SERVICE RD
HAMMOND LA 70403

026491P001-1435A-548
KENTUCKY CATHOLIC FORENSIC LEAGUE
925 S LINCOLN BLVD
HODGENVILLE KY 42748

026609P001-1435A-548
KENTWOOD HIGH SCHOOL
603 9TH ST
KENTWOOD LA 70444

012125P001-1435A-548
KENTWOOD SPRING WATER
PO BOX 660579
DALLAS TX 75266-0579

001469P001-1435A-548
KENTWOOD SPRINGS
PO BOX 660579
DALLAS TX 75266-0579

015902P001-1435A-548
KENTWOOD SPRINGS
ACCT# 641735314298957
PO BOX 660579
DALLAS TX 75266-0579

018624P001-1435A-548
KENTWOOD SPRINGS
PO BOX 660579
DALLAS LA 75266-0579

026140P001-1435A-548
KENTWOOD UTILITIES
308 AVE G
KENTWOOD LA 70444

001472P001-1435A-548
KERN INTERNATIONAL LLC
333 EDWARDS AVE
HARAHAN LA LA 70123

002866P001-1435A-548
KERSTIN HOENER ZUBENTRUP
1836 BURGUNDY ST
NEW ORLEANS LA 70116

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 018625P001-1435A-548<br>KESLERS AUTOELECTRIC, INC<br>3701 AIRLINE DR<br>METAIRIE LA 70001 | 015903P001-1435A-548<br>KESSLERS TEAM SPORTS<br>930 EAST MAIN ST<br>RICHMOND IN 47374 | 029584P001-1435A-548<br>KEVIN AND ANDREA ALYSSA KATELIN<br>KRISTIN SCHNEIDER<br>ADDRESS INTENTIONALLY OMITTED | 023016P001-1435A-548<br>KEVIN B HARRISON DC LLC<br>STE 15 1680 SW NEWLAND WAY<br>LAKE CITY FL 32025 |
| 015904P001-1435A-548<br>KEVIN DIGGS, DBA 5 FINGER DISCOUNT, LLC<br>1439 SAVANNAH ST<br>COVINGTON LA 70433 | 001473P001-1435A-548<br>KEVIN E MCLAUGHLIN MD APMC<br>350 LAKEVIEW CT<br>STE A<br>COVINGTON LA 70433-7514 | 031031P001-1435A-548<br>KEVIN MARRONE<br>ADDRESS INTENTIONALLY OMITTED | 023017P001-1435A-548<br>KEVIN PLAISANCE MD LLC<br>200 GREENBRIER BLVD<br>COVINGTON LA 70433 |
| 013734P001-1435A-548<br>KEVIN VICKERS SVC LLC<br>217 BROOKLYN AVE<br>JEFFERSON LA 70121 | 015905P001-1435A-548<br>KEY CLUB DISTRICT<br>5319B DIDESSE DR<br>BATON ROUGE LA 70808 | 012126P001-1435A-548<br>KEY CLUB INTERNATIONAL<br>PO BOX 6069<br>DEPT 123<br>INDIANAPOLIA IN 46206-6069 | 017051P001-1435A-548<br>KEY CLUB INTERNATIONAL<br>PO BOX 6069  DEPT 123<br>INDIANAPOLIS IN 46206-6069 |
| 010467P001-1435A-548<br>KEYLESS ACCESS LOCKSCOM<br>20423 STATE RD 7<br>STE F6400<br>BOCA RATON FL 33498 | 009891P001-1435A-548<br>KEYSTONE SPECIALTIES INC<br>2323 S LIPAN<br>DENVER CO 80223-3693 | 010468P001-1435A-548<br>KFC TOWER CITY<br>2930 CARNEGIE AVE<br>CLEVELAND OH 44115 | 001475P001-1435A-548<br>KGLA RADIO TROPICAL<br>3540 S I 10 SERVICE RD W<br>STE 342<br>METAIRIE LA 70001 |
| 001476P001-1435A-548<br>KGLA-TV<br>3540 S I-10 SERVICE RD W<br>STE 342<br>METAIRIE LA 70001 | 030996P001-1435A-548<br>KHAN PROPERTIES, INC<br>RAOOF KAHN<br>ADDRESS INTENTIONALLY OMITTED | 001477P001-1435A-548<br>KID GLOVES INC<br>PO BOX 23646<br>NEW ORLEANS LA 70183 | 001479P001-1435A-548<br>KIDS AND FAMILY NEW ORLEANS<br>5000 W ESPLANADE/PMB 223<br>METAIRIE LA 70006 |
| 019802P001-1435A-548<br>KIDS CORNER<br>2385 E GAUSE BLVD<br>STE 9<br>SLIDELL LA 70461 | 019803P001-1435A-548<br>KIDS KORNER<br>2385 EAST GAUSE BLVD<br>SLIDELL LA 70461 | 019804P002-1435A-548<br>KIEFER AQUATICS ET AL<br>ADOLPH KIEFER AND ASSOCIATES LLC<br>KATE RUSSOW<br>903 MORRISSEY DR<br>BLOOMINGTON IL 61701 | 019805P001-1435A-548<br>KIEFER SPECIALTY FLOORING INC<br>2910 FALLING WATERS BLVD<br>LINDENHURST IL 60046-6799 |
| 029526P001-1435A-548<br>KIM GANDOLFI<br>ADDRESS INTENTIONALLY OMITTED | 001481P001-1435A-548<br>KIM GANDOLFI PETTY CASH<br>5500 ST MARY ST<br>METAIRIE LA 70006 | 029532P001-1435A-548<br>KIM HAMMETT<br>ADDRESS INTENTIONALLY OMITTED | 000172P001-1435S-548<br>KIM M BRAUD<br>PO BOX 741505<br>NEW ORLEANS LA 70174 |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 216
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 212 of 1089                                                          04/29/2025 12:32:52 PM

031259P003-1435A-548
KIM NOULLET RANDY NOULLET &
JAN NOULLET MORGANTI
LANDWEHR LAW FIRM LLC DARRYL T LANDWEHR
650 POYDRAS ST STE 835
NEW ORLEANS LA 70130

031259S001-1435A-548
KIM NOULLET RANDY NOULLET &
JAN NOULLET MORGANTI
CHEHARD SHERMAN WILLIAMS MURRY ET AL
ONE GALLERIA BLVD STE 1100
METAIRIE LA 70001

021937P001-1435A-548
KIM VANGEFFEN
ADDRESS INTENTIONALLY OMITTED

013735P001-1435A-548
KIM'S KRAFTS
1837 WOODROW AVE
METAIRIE LA 70001

010469P001-1435A-548
KIM'S RESTAURANT
3715 WESTBANK EXPY
HARVEY LA 70058

029671P001-1435A-548
KIM4KIDS
2237 N HULLEN ST
METAIRIE LA 70001

015907P001-1435A-548
KINDER HIGH SCHOOL
145 HWY 383
KINDER LA 70648

023018P001-1435A-548
KINDL WORKS LLC
PO BOX 19333
BELFAST ME 04915

023019P001-1435A-548
KINDRED AT HOME
PO BOX 281159
ATLANTA GA 30384

021082P001-1435A-548
KINETIC BOOKS
2003 WESTERN AVE
STE 100
SEATTLE WA 98121

023020P001-1435A-548
KINEX MEDICAL - WI
PO BOX 88112
MILWAUKEE WI 53288

010470P001-1435A-548
KING GEORGE DINER
2539 WOODSON RD
OVERLAND MO 63114

029673P001-1435A-548
KING ROWE
724 DUMAINE ST
NEW ORLEANS LA 70116

029672P003-1435A-548
KING T ROWE
2301 FOURTH ST
NEW ORLEANS LA 70113

029672S001-1435A-548
KING T ROWE
OUR LADY OF GUADELOUPE CHURCH AND
INTERNATIONAL SHRINE OF ST JUDE
411 N RAMPART ST
NEW ORLEANS LA 70112

010471P001-1435A-548
KINGFISH POOL SVC
5736 HEEBE ST
ELMWOOD LA 70123

021940P001-1435A-548
KIRAN ZAVERI
ADDRESS INTENTIONALLY OMITTED

018626P001-1435A-548
KITCHEN DEPOT, LLC
8739 AIRLINE HWY
NEW ORLEANS LA 70118

010472P001-1435A-548
KIWANIS CLUB OF ALGIERS
P O BOX 6464
NEW ORLEANS LA 70174

018627P001-1435A-548
KIWANIS DAWN BUSTERS
PO BOX 6211
METAIRIE LA 70011-6211

010473P001-1435A-548
KIWANIS INTERNATIONAL
3636 WOODVIEW TRACE
INDIANAPOLIS IN 46268

026610P001-1435A-548
KIWANIS OF COVINGTON
222 S JEFFERSON
COVINGTON LA 70433

001486P002-1435A-548
KJ'S PLUMBING
2700 CRESTVIEW ST STE A
KENNER LA 70062-4884

023021P001-1435A-548
KJA ANESTHESIA LLC
PO BOX 86251
BATON ROUGE LA 70879

010474P001-1435A-548
KL SECURITY ENTERPRISE
1100 N 9TH ST
LAGAYETTE IN 47904

019806P001-1435A-548
KLASS INK
514 GAUSE BLVD
SLIDELL LA 70458

015908P001-1435A-548
KLASS INK TROPHIES, LLC
514 GAUSE BLVD
SLIDELL LA 70458

017052P001-1435A-548
KLEINPETER
14444 AIRLINE HIGHWAY
BATON ROUGE LA 70817

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 217
The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 213 of 1089                                                                    04/29/2025 12:32:52 PM

009892P001-1435A-548
KLEINPETER FARMS DAIRY LLC
14444 AIRLINE HIGHWAY
BATON ROUGE LA 70817

015909P001-1435A-548
KLERITEC
15823 MONTE ST #103
SYLMAR CA 91342

023022P001-1435A-548
KLINGER AND MARSHALL DERMATOLO
STE 202 2600 BELLE CHASSE HWY
GRETNA LA 70056

010475P001-1435A-548
KMART
105 DOLEAC DR #634A
HATTIESBURG MS 39401

026336P001-1435A-548
KMART
3333 BEVERLY RD
HOFFMAN ESTATES IL 60179

019807P001-1435A-548
KMSCO LOGO KNITS
42-A CINDY LANE
OCEAN NJ 07712

010476P001-1435A-548
KNIGHTS OF COLOMBUS COUNCIL #6870
535 DEERFIELD RD
TERRYTOWN LA 90056

012127P001-1435A-548
KNIGHTS OF COLUMBUS # 3061
74720 HIGHWAY 25
COVINGTON LA 70435

013736P001-1435A-548
KNO, INC
INTEL CORP
MAIL STOP RNB 3-132
2200 MISSION COLLEGE BLVD
SANTA CLARA CA 95054

015910P001-1435A-548
KNO, INC
INTEL CORP
MAIL STOP RNB 30132
2200 MISSION COLLEGE BLVD
SANTA CLARA CA 95054

015911P001-1435A-548
KNOWBUDDY RESOURCES
PO BOX 3227
MANKATO MN 56002

017053P001-1435A-548
KNOX CO
1601 W DEER VLY RD
PHOENIX AZ 85027

010477P001-1435A-548
KNUTSON IRRIGATION DES
15250 SUNSHINE RD
YUKON OK 73099

001488P001-1435A-548
KOCH AND WILSON ARCHITECTS PC
1100 JACKSON AVE
NEW ORLEANS LA 70130

015912P001-1435A-548
KOCH FILTER CORP
PO BOX 3186
LOUISVILLE KY 40201-3186

018628P001-1435A-548
KODIAK SPORTS, LLC
5700 GRANITE PKWY
STE 200
PLANO TX 75024

010478P001-1435A-548
KOHL'S
310 TOWN CTR PKWY
SLIDELL LA 70458

001724P002-1435A-548
KONICA MINOLTA
21146 NETWORK PL
CHICAGO IL 60673-1211

001491P001-1435A-548
KONICA MINOLTA BUSINESS SOLUTIONS USA INC
DEPT AT 952823
2727 PACES FERRY RD SE FL 16
ATLANTA GA 30339

029812P001-1435A-548
KONICA MINOLTA PREMIER FINANCE
100 WILLIAMS DR
RAMSEY NJ 07446

017054P001-1435A-548
KOOL BREEZE AC SVC
1614 LAFAYETTE ST
GRETNA LA 70053

001492P001-1435A-548
KOPPEL DERMATOLOGY
3640 HOUMA BLVD
METAIRIE LA 70006

030548P001-1435A-548
KOREAN CATHOLIC COMMUNITY OF NEW ORLEANS INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031086P001-1435A-548
KOREAN CATHOLIC COMMUNITY OF NEW ORLEANS, INC
D/B/A HANMAUM KOREAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

010479P001-1435A-548
KORI'S FLORAL BOUTIQUE
701 DAVID DR
METAIRIE LA 70003

010480P001-1435A-548
KORNEY BOARD INC
312 HARRISON AVE
ROXTON TX 75477

023023P001-1435A-548
KREWE OF KIDS LLC
6600 FRANKLIN AVE STE A2
NEW ORLEANS LA 70122

009291P001-1435A-548
KRH CONSULTING LLC
420 36TH ST
NEW ORLEANS LA 70124

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013737P001-1435A-548
KRISPY KREME
825 CLEARVIEW PKWY
METAIRIE LA 70001

026252P001-1435A-548
KRISPY KREME DOUGHNUTS
PO BOX 83
WINSTON-SALEM NC 27102

029571P001-1435A-548
KRISTEN POUEY
ADDRESS INTENTIONALLY OMITTED

015913P001-1435A-548
KRISTINA BROCKHOEFT
306 MARIGNY AVE
MANDEVILLE LA 70448

012998P001-1435A-548
KRISTY ADAMS
ADDRESS INTENTIONALLY OMITTED

021086P001-1435A-548
KROMER CO
2365 COMMERCE BLVD
MOUND MN 55364-1447

015914P001-1435A-548
KROSOVER
148 WEST 24TH ST
8TH FL
NEW YORK NY 10011

000003P001-1435A-548
KS STATE BANK
1010 WESTLOOP
PO BOX 69
MANHATTAN KS 66505-0069

029894P002-1435A-548
KS STATEBANK/AMERICAN CAPITAL FINANCIAL SVCS
AS ASSIGNEE OF: AMERICAN CAPITAL FINANCIAL SV
LOTTIE YEAGER
1010 WESTLOOP PL
MANHATTAN KS 66502

023024P001-1435A-548
KSW LLC
42286 VETERANS AVE
HAMMOND LA 70403

017055P001-1435A-548
KT GRAPHICS
1318 BARATARIA BLVD
MARRERO LA 70072

010481P002-1435A-548
KTGRAPHIX
KT GRAPHIX
1318 BARATARIA BLVD
MARRERO LA 70072

010482P001-1435A-548
KULLY SUPPLY
2110 COUNTY RD 42 W
BURNSVILLE MN 55337

010483P001-1435A-548
KUTA SOFTWARE
6308 HOLLAND MEADOW LN
GAITHERSBURG MD 20882-123

012128P001-1435A-548
KV WORKSPACE BUSINESS OFFICE
525 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70448

023025P001-1435A-548
KWIK CLINIC AND OCCUPATIONAL HEA
1940A WASHINGTON ST
FRANKLINTON LA 70438

023026P003-1435A-548
KWIK CLINIC AND OCCUPATIONAL HEA
1117 S TYLER ST
COVINGTON LA 70433-2327

010484P001-1435A-548
KWIK TICKETS INC QPS
109 SOUTH MT VERNON AVE
UNIONTOWN PA 15401

015915P001-1435A-548
KYLE ASSOCIATES, LLC
638 VLG LN NORTH
MANDEVILLE LA 70471

023027P001-1435A-548
KYLE V ACOSTA MD
185 GREENBRIER BLVD
COVINGTON LA 70433

021087P001-1435A-548
KYOCERA MITA AMERICA INC
P O BOX 740423
ATLANTA GA 30374-0423

018631P001-1435A-548
L AND D HOLMES, LLC
2601 HASLEY AVEE
NEW ORLEANS LA 70114-6813

010486P001-1435A-548
L AND L ALEXIS SCHOOL UNIFORMS
AND  ACCESSORIES
809 BEHRMAN HWY #107
TERRYTOWN LA 70056

010485P001-1435A-548
L AND L SUPPLIES
286 LONGDEN AVE
BALDWIN PARK CA 91706

021088P001-1435A-548
L AND SON INC
P O BOX 2131
RESERVE LA 70084

018632P001-1435A-548
L AND W SUPPLY
4400 YORK ST
METAIRIE LA 70001

021089P001-1435A-548
L B LANDRY HIGH SCHOOL
1200 WHITNEY AVE
NEW ORLEANS LA 70114

001496P001-1435A-548
L C PASTORAL SVC
315 GARDENS AVE
MANDEVILLE LA 70471

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

023028P001-1435A-548
L T CASHIO AND MARK JUNEAU JR
920 AVENUE B
MARRERO LA 70072

021119P001-1435A-548
L'OBSERVATEUR
116 NEWSPAPER RD
LAPLACE LA 70068

026422P001-1435A-548
LA ACDA
2620 LAUREL ST
NEW ORLEANS LA 70130

015923P001-1435A-548
LA ASSOC OF HS SPANISH CLUBS
PO BOX 14454
BATON ROUGE LA 70898

023029P002-1435A-548
LA BELLA VITA LASER AND VEIN C
4080 LONESOME RD
STE A
MANDEVILLE LA 70448-7093

013739P001-1435A-548
LA BELLAS CATERING, INC
2118 3RD ST
KENNER LA 70062

021093P001-1435A-548
LA BELLE PLACE
1905 WEST AIRLINE HIGHWAY
LAPLACE LA 70068

009893P001-1435A-548
LA BOWLING PROPRIETORS ASSO INC
8878 FLORIDA BLVD
BATON ROUGE LA 70815

010490P001-1435A-548
LA CAPITOL FEDERAL CREDIT UNION
2044 MANHATTAN BLVD
HARVEY LA 70058

026611P001-1435A-548
LA CARRETA
812 US-190
COVINGTON LA 70433

012129P001-1435A-548
LA CHAPTER OF US LACROSSE
143 SOUTHLAWN DR
LAFAYETTE LA 70503

010491P001-1435A-548
LA CHILDREN MUSEUM
15 HENRY THOMAS DR
NEW ORLEANS LA 70124

010492P001-1435A-548
LA CHILDREN'S MUSEUM
15 HENRY THOMAS DR
NEW ORLEANS LA 70124

026613P001-1435A-548
LA COCACOLA
5601 CITRUS BLVD
HARAHAN LA 70123

018999P001-1435A-548
LA CONFERENCE OF CATHOLIC BISHOPS
PO BOX 66791
BATON ROUGE LA 70896

013740P001-1435A-548
LA COUNCIL FOR THE SOCIAL STUDIES
100 MEADOW SPRING PL
COVINGTON LA 70435

001497P001-1435A-548
LA CREOLE
PO BOX LIBRARY RESEARCH CT
1 DREXEL DR
NEW ORLEANS LA 70125

012130P001-1435A-548
LA CUSTOM AWNINGS AND SHUTTERS
68676 HWY 59 STE C
MANDEVILLE LA 70471

017056P001-1435A-548
LA DEPT AGR AND FORESTRY
5825 FLORIDA BLVD
STE 1003
BATON ROUGE LA 70806

026683P001-1435A-548
LA DEPT OF AGRICULTURE AND FORESTRY
5825 FLORIDA BLVD
BATON ROUGE LA 70806

009897P001-1435A-548
LA DEPT OF EDUCATION
PO BOX 94064
BATON ROUGE LA 70804-9064

012131P001-1435A-548
LA DEPT OF EDUCATION
MICHAEL BURAS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001498P001-1435A-548
LA DEPT OF ENVIRONMENTAL QUAILITY
PO BOX 733676
DALLAS TX 75373-3676

001499P001-1435A-548
LA DEPT OF ENVIRONMENTAL QUALITY
OES PERMIT SUPPORT DIVISION
602 N FIFTH ST
BATON ROUGE LA 70802

012132P001-1435A-548
LA DEPT OF ENVIRONMENTAL QUALITY
FINANCIAL SVC DIVISION
PO BOX 4311
BATON ROUGE LA 70821-4311

026614P001-1435A-548
LA DEPT OF HEALTH AND HOSPITALS
PO BOX 629
BATON ROUGE LA 70821-0629

009898P001-1435A-548
LA DEPT OF PUBLIC SAFETY
PO BOX 64886
BATON ROUGE LA 70896

019809P001-1435A-548
LA DEPT OF PUBLIC SAFETY CRIMINAL INVEST
CRIMINAL INVESTIGATION
PO BOX 66614 MAIL SLIP A6
BATON ROUGE LA 70896

009899P001-1435A-548
LA DEPT OF REVENUE
PO BOX 201
BATON ROUGE LA 70821-0201

010499P001-1435A-548
LA FAST PITCH OFFICIALS
148 ORMOND VLG DR
DESTRAHAN LA 70047

029674P001-1435A-548
LA FEMME DE PAPIER LLC
PO BOX 1387
GRAY LA 70359

023030P001-1435A-548
LA HEALTH SOLUTIONS
56634 BOSWORTH ST
SLIDELL LA 70458

019810P001-1435A-548
LA HIGH SCHOOL ATHLETIC ASSN
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816-1037

019813P001-1435A-548
LA HIGH SCHOOL POWERLIFTING ASSN
PO BOX 87151
BATON ROUGE LA 70879

013741P001-1435A-548
LA JUNIOR CLASSICAL LEAGUE
REN BECK
4525 OLD BROWNLEE RD
BOSSIER CITY LA 71111

009900P001-1435A-548
LA LABOR LAW POSTER SVC
17732 HIGHLAND RD
BATON ROUGE LA 70810-3846

012133P001-1435A-548
LA LOGOS AND PROMOS
100 TYLER SQUARE 10A
COVINGTON LA 70433

015918P001-1435A-548
LA LOGOS AND PROMOS
100 TYLER SQUARE
STE 10A
COVINGTON LA 70433

012134P001-1435A-548
LA LOU
200 GIROD ST
MANDEVILLE LA 70448

018633P001-1435A-548
LA LOUISIANE BAKERY
5613 SALMEN ST
HARAHAN LA 70123

010493P001-1435A-548
LA MAISON CREOLE
1605 8TH ST
HARVEY LA 70058

026492P001-1435A-548
LA MISS TENN KEY CLUB DISTRICT
5253-B DIJON DR
BATON ROUGE LA 70808

017057P001-1435A-548
LA MUSIC EDUCATORS AWARDS
PO BOX 12046
LAKE CHARLES LA 70612

009901P001-1435A-548
LA OFFICE PRODUCTS
210 EDWARDS AVE
HARAHAN LA 70123

023031P001-1435A-548
LA PAIN DOCTOR
232 5000 W ESPLANADE AVE
METAIRIE LA 70006

012135P001-1435A-548
LA PARTYART LLC
36904 CHAPEL HILL RD
FRANKLINTON LA 70438

012136P001-1435A-548
LA PAVERS
PO BOX 10630
NEW ORLEANS LA 70181

018634P001-1435A-548
LA PAVERS
ROD TRAHAN
PO BOX 10630
NEW ORLEANS LA 70123

023032P001-1435A-548
LA PRIMARY CARE
PO BOX 20785
BELFAST ME 04915

010494P001-1435A-548
LA PUBLIC BROADCASTING
7733 PERKINS RD
BATON ROUGE LA 70810

018635P001-1435A-548
LA QUINTA INN AND SUITES ALEXANDRIA AIRPORT
6116 W CALHOUN DR
ALEXANDRIA LA 71303

026612P001-1435A-548
LA QUINTA INN HOUMA
189 SYNERGY CTR BLVD
HOUMA LA 70360

015919P001-1435A-548
LA QUINTA INN MONROE
1035 MARTIN LUTHER KING JR DR
MONROE LA 71203

010495P001-1435A-548
LA QUINTA INNS
50 TERRY PKWY
GRETNA LA 70056

001500P001-1435A-548
LA RED
MIRNA OCHOA CHANCERY
2403 HOLCOMBE BLVD
HOUSTON TX 77021

015920P001-1435A-548
LA RENAISSANCE FESTIVAL
PO BOX 220
ROBERT LA 70455

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

019811P001-1435A-548
LA RENFEST LLC
PO BOX 220
ROBERT LA 70455-0220

009466P001-1435A-548
LA RIGHT TO LIFE EDUCATIONAL COMMI
PO BOX 7962
METAIRIE LA 70010

010496P001-1435A-548
LA SALLE HIGH SCHOOL MIGRANT CAMP
5300 ST CHARLES AVE
NEW ORLEANS LA 70115

010497P001-1435A-548
LA SALLE HIGH SCHOOL SALTT CLUB
5300 ST CHARLES AVE
NEW ORLEANS LA 70115

015921P001-1435A-548
LA SIGN MAINTENANCE
13406 SEYMOUR MEYER BLVD
STE 16
COVINGTON LA 70433

010498P001-1435A-548
LA STATE PARKS
PO BOX 44426
BATON ROUGE LA 70804

009902P001-1435A-548
LA STATE PENITTENTIARY MUSEUM FOUN
GENERAL DELIVERY
ANGOLA LA 70712

010500P001-1435A-548
LA STATE POLICE
1450 POYDRAS ST
NEW ORLEANS LA 70112

019812P001-1435A-548
LA TECH
SCHOLARSHIPS
305 WISTERIA ST
RUSTON LA 71272

026493P001-1435A-548
LA TOUR GOLF CLUB
300 LATOUR BLVD
MATHEWS LA 70375

015924P001-1435A-548
LA TRACK AND FIELD COACHES ASSOC
PO BOX 445
AMITE LA 70422

015922P001-1435A-548
LA YOUTH AND GOVERNMENT MODEL
PO BOX 66212
BATON ROUGE LA 70806

029891P002-1435A-548
LA- DEPT OF REVENUE
BANKRUPTCY SECTION
PO BOX 66658
BATON ROUGE LA 70896-6658

012137P001-1435A-548
LAA
SLU 10309
500 W UNIVERSITY AVE
HAMMOND LA 70402

015925P001-1435A-548
LAAC
ST MARYS SCHOOL
MIKE LANDRY
1101 EAST 5TH ST
NATCHITOCHES LA 71457

019814P001-1435A-548
LAAC
ST MARYS SCHOOL
1101 EAST FIFTH ST
NATCHITOCHES LA 71457

021094P001-1435A-548
LAAC
LAAC  MIKE LANDRY ST M
1101 EAST 5TH ST
NATCHITOCHES LA 71457

015926P001-1435A-548
LABARCHIVES
1915 ASTON AVE
CARLSBAD CA 92008

023033P001-1435A-548
LABCORP BIRMINGHAM
PO BOX 2270
BURLINGTON NC 27216

023034P001-1435A-548
LABCORP BIRMINGHAM CYTO HISTO
PO BOX 2270
BURLINGTON NC 27216

023035P001-1435A-548
LABCORP BURLINGTON
PO BOX 2270
BURLINGTON NC 27216

023036P001-1435A-548
LABCORP CYTOGENETICS SEATTLE
PO BOX 2270
BURLINGTON NC 27216

023037P001-1435A-548
LABCORP DALLAS
PO BOX 2270
BURLINGTON NC 27216

023038P001-1435A-548
LABCORP DUBLIN
PO BOX 2270
BURLINGTON NC 27216

023039P001-1435A-548
LABCORP LA
PO BOX 2270
BURLINGTON NC 27216

023040P001-1435A-548
LABCORP MONROE
PO BOX 2270
BURLINGTON NC 27216

023041P001-1435A-548
LABCORP OTS RTP
PO BOX 2270
BURLINGTON NC 27216

023042P001-1435A-548
LABCORP RTP
PO BOX 2270
BURLINGTON NC 27216

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

023043P001-1435A-548
LABCORP SAN DIEGO
PO BOX 2270
BURLINGTON NC 27216

001502P002-1435A-548
LABOR FIRST LLC
1000 MIDLANTIC DR STE 100
MOUNT LAUREL NJ 08054-1511

015927P001-1435A-548
LABOR READY SOUTHEAST INC
PO BOX 676412
DALLAS TX 75267

023044P001-1435A-548
LABORATORY CORP OF AMER
PO BOX 2210
BURLINGTON NC 27216

023045P001-1435A-548
LABORATORY CORP OF AMER
PO BOX 2270
BURLINGTON NC 27216

010501P001-1435A-548
LABOURE SOCIETY
1365 CORPORATE CTR CURVE
STE #104
EAGAN MN 55121

012138P001-1435A-548
LACHT
PO BOX 4273
COVINGTON LA 70433

015928P001-1435A-548
LACOUR, LLC, PAUL J
77271 CROCKETT RD
FOLSOM LA 70437

015929P001-1435A-548
LACUE
8550 UNITED PLZ BLVD
STE 1001
BATON ROUGE LA 70809

018636P001-1435A-548
LACUE CONFERENCE
8550 UNITED PLZ BLVD
STE 1001
BATON ROUGE LA 70809

018637P001-1435A-548
LADD'S
6881 APPLING FARMS PKWY
MEMPHIS TN 38133

023046P001-1435A-548
LADERER PHYSICIAN SVC
2375 GAUSE BLVD E
SLIDELL LA 70461

023047P001-1435A-548
LADY OF THE SEA GENERAL HOSPIT
PO BOX 20410
BELFAST ME 04915

015930P001-1435A-548
LADY PANTHER BASKETBALL BOOSTER CLUB
100 PANTHER DR
SLIDELL LA 70461

012139P001-1435A-548
LAEA
BAINS ELEMENTARY
KELLY MORANTINE
PO BOX 1940
ST FRANCISVILLE LA 70775

019815P001-1435A-548
LAEA
3212 MICHIGAN AVE
METAIRIE LA 70003

010502P001-1435A-548
LAERDAL MEDICAL
167 MYERS CORNERS RD
WAPPINGERS FALLS NY 12590

013742P001-1435A-548
LAFARGE
3320 AIRLINE DR
METAIRIE LA 70001

026615P001-1435A-548
LAFARGE CONCRETE
3320 AIRLINE DR
METAIRIE LA 70001

013743P001-1435A-548
LAFARGUE PIANOS
1828 VETERANS BLVD
METAIRIE LA 70005

026616P001-1435A-548
LAFARGUE PIANOS
1828 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

023048P001-1435A-548
LAFAYETTE ARTHRITIS AND ENDOCR
401 AUDUBON BLVD STE 102B
LAFAYETTE LA 70503

023049P001-1435A-548
LAFAYETTE ARTHRITIS ENDOCRINE
401 AUDUBON BLVD STE 102B
LAFAYETTE LA 70503

023050P001-1435A-548
LAFAYETTE DERMATOLOGY
101 RUE FONTAINE BLDG 1
LAFAYETTE LA 70508

023051P001-1435A-548
LAFAYETTE GEN ENDO CTR
PO BOX 52948
LAFAYETTE LA 70505

023052P001-1435A-548
LAFAYETTE GENERAL ENDOSCOPY CE
STE 302 1211 COOLIDGE BLVD
LAFAYETTE LA 70503

023053P001-1435A-548
LAFAYETTE GENERAL MED CTR
PO BOX 54012
NEW ORLEANS LA 70154

023054P001-1435A-548
LAFAYETTE GENERAL MEDICAL CTR
PO BOX 54287
NEW ORLEANS LA 70154

023055P001-1435A-548
LAFAYETTE HEALTH VENTURES
PO BOX 919229
DALLAS TX 75391

012140P001-1435A-548
LAFAYETTE HIGH SCHOOL
LINDSAY DOUCET
3000 WEST CONGRESS ST
LAFAYETTE LA 70506

015931P001-1435A-548
LAFAYETTE HIGH SCHOOL
3000 WEST CONGRESS ST
LAFAYETTE LA 70506

023056P002-1435A-548
LAFAYETTE INTERNAL MEDICINE CL
206 ENERGY PKWY
LAFAYETTE LA 70508-3816

017058P001-1435A-548
LAFAYETTE MUSIC CAMP
3700 JOHNSON ST
LAFAYETTE LA 70503

001505P002-1435A-548
LAFAYETTE MUSIC CO
KAREN GOODRICH
3700 JOHNSTON ST
LAFAYETTE LA 70503

018638P001-1435A-548
LAFAYETTE PARISH SCHOOL SYSTEM
PO BOX 2158
LAFAYETTE LA 70502-2158

019816P001-1435A-548
LAFAYETTE PARISH SCHOOL SYSTEM
MIYOKA BROUSSARD
PO DRAWER 2158
LAFAYETTE LA 70502-2158

026617P001-1435A-548
LAFAYETTE PARISH SCHOOL SYSTEM
PO DRAWER 2158
LAFAYETTE LA 70502-2158

023057P001-1435A-548
LAFOURCHE AMBULANCE DIST 1
17078 W MAIN ST CUT
OFF LA 70345

023058P001-1435A-548
LAFOURCHE URGENT CARE
PO BOX 82
MATHEWS LA 70375

026337P001-1435A-548
LAFRENIERE PARK
3000 DOWNS BLVD
METAIRIE LA 70003

015932P001-1435A-548
LAGNIAPPE BOUTIQUE AND BRIDAL OUTLET
1615 COLLINS BLVD
COVINGTON LA 70431

001506P001-1435A-548
LAGNIAPPE LUNCHEONETTE
3634 AIRLINE HWY
METAIRIE LA 70001

018639P001-1435A-548
LAGNIAPPE LUNCHEONETTE
3634 AIRLINE DR
METAIRIE LA 70001

013744P001-1435A-548
LAGNIAPPE LUNCHEONETTE CATERING
3634 AIRLINE DR
METAIRIE LA 70001

013745P001-1435A-548
LAGNIAPPE VENTURES, LLC
6804 PHILLIP ST
METAIRIE LA 70003

009331P001-1435A-548
LAGUNA CLAY CO
61020 LEYSHON DR
BYESVILLE OH 43723-9609

012141P001-1435A-548
LAHSSA
9003 LAG TEE CT
BATON ROUGE LA 70810

023059P001-1435A-548
LAKE ARTHUR CLINIC OF JALH
328 KELLOGG AVE LAKE
ARTHUR LA 70549

010503P001-1435A-548
LAKE CHARLES HOSPITAL
1701 OAK PK BLVD
LAKE CHARLES LA 70601

026338P001-1435A-548
LAKE PONTCHARTRAIN BASIN FOUNDATION
8001 LAKESHORE DR
NEW ORLEANS LA 70124

015933P001-1435A-548
LAKE PONTCHARTRAIN BASIN MARITIME MUSEUM
133 MABEL DR
MADISONVILLE LA 70447

023060P001-1435A-548
LAKE SURGERY CENTER
7145 PERKINS RD
BATON ROUGE LA 70808

023061P001-1435A-548
LAKE SURGICAL HOSPITAL
1700 LINDBERG DR
SLIDELL LA 70458

023062P001-1435A-548
LAKE URGENT CARE ASCENSION
10319 JEFFERSON HWY
BATON ROUGE LA 70809

010504P001-1435A-548
LAKEFRONT ARENA TICKET
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

010505P001-1435A-548
LAKEFRONT PLAYERS
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 224
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 220 of 1089                                                                04/29/2025 12:32:52 PM

012142P001-1435A-548
LAKELAND TOURS LLC
21194 DAUGHERTY RD
LONG BEACH MS 39560

018640P001-1435A-548
LAKESHORE BOOSTER CLUB
ALLEN HEARD
1125 ROSA AVE
METAIRIE LA 70005

018063P001-1435A-548
LAKESHORE COUNSELING CENTER
823 CARROLL ST STE B
MANDEVILLE LA 70448

012143P001-1435A-548
LAKESHORE HIGH SCHOOL
26301 HWY 1088
MANDEVILLE LA 70448

015934P001-1435A-548
LAKESHORE HIGH SCHOOL
#1 TITAN TRACE
MANDEVILLE LA 70448

019817P001-1435A-548
LAKESHORE HIGH SCHOOL
ANDY THEIL LHS CROSS COUNTRY COACH
26301 HIGHWAY 1088
MANDEVILLE LA 70448

009903P001-1435A-548
LAKESHORE LEARNING MATERIALS
2695 E DOMINGUEZ ST
CARSON CA CA 90895

010506P001-1435A-548
LAKESIDE CAMERA CENTER
3508 21ST ST
METAIRIE LA 70002

018641P001-1435A-548
LAKESIDE CAMERA PHOTOWORKS
3508 21ST ST
METAIRIE LA 70002

015935P001-1435A-548
LAKESIDE HIGH SCHOOL
9090 HWY 371 SOUTH
SIBLEY LA 71073

001509P001-1435A-548
LAKESIDE SHOPPING CENTER
5000 W ESPLANADE  PMB 223
METAIRIE LA 70006

026684P001-1435A-548
LAKESIDE SHOPPING CENTER
3301 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

023064P001-1435A-548
LAKEVIEW CARDIOLOGY SPEC
PO BOX 742845
ATLANTA GA 30374

001510P001-1435A-548
LAKEVIEW CARDIOLOGY SPECIALIST LLC
PO BOX 740776
CINCINNATI OH 45274-0776

001511P001-1435A-548
LAKEVIEW EMERGENCY PHYSICIANS
PO BOX 740022
CINCINNATI OH 45274-0022

012144P001-1435A-548
LAKEVIEW NORTH COVINGTON FAMILY PRACTICE
PO BOX 740776
CINCINNATI OH 45274-0776

009290P001-1435A-548
LAKEVIEW PRINTING CORP
415A WALKER STREET
NEW ORLEANS LA 70124

001512P001-1435A-548
LAKEVIEW REGIONAL MEDICAL CENTER
PO BOX 740785
CINCINNATI, OH 45274-0785

023065P001-1435A-548
LAKEVIEW REGIONAL PHYS GROUP
PO BOX 405453
ATLANTA GA 30384

021095P001-1435A-548
LAKEWOOD COUNTRY CLUB
4801 GENERAL DEGAUILLE AVE
NEW ORLEANS LA 70131-7113

013746P001-1435A-548
LAKEWOOD GOLF CLUB
4801 GEN DEGAUILLE DR
NEW ORLEANS LA 70131

018642P001-1435A-548
LAKEWOOD GOLF CLUB
4801 GENERAL DEGAUILLE
NEW ORLEANS LA 70131

017059P001-1435A-548
LAMAR COMPAINES
629 S CLAIBORNE AVE
NEW ORLEANS LA 70113

009480P001-1435A-548
LAMAR COMPANIES
PO BOX 96030
BATON ROUGE LA 70896

023066P001-1435A-548
LAMBERTS ORTHOTICS PROSTHETICS
3627 MAGAZINE ST
NEW ORLEANS LA 70115

012145P001-1435A-548
LAMISSTENN KEY CLUB DISTRICT
5319-B DIDESSE DR
BATON ROUGE LA 70808

023067P001-1435A-548
LANCE TURKISH M D APC
305 3434 PRYTANIA ST STE
NEW ORLEANS LA 70115

023068P001-1435A-548
LANCE TURKISH MD APC
3434 PRYTANIA ST STE 305
NEW ORLEANS LA 70115

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

015936P001-1435A-548
LAND OF SPORTS TROPHIES
VUTERA PLAZA
16658 SW RAILROAD AVE
HAMMOND LA 70403

012146P001-1435A-548
LAND OF SPORTS-TROPHIES AND AWARDS
1665 SW RAILROAD AVE #8
HAMMOND LA 70403

021096P001-1435A-548
LANDCRAFT HOMES INC
107 FAIRWAY DR
LAPLACE LA 70068

023069P001-1435A-548
LANDERS PHYSICAL THERAPY
405 S TYLER ST
COVINGTON LA 70433

023070P001-1435A-548
LANDERS PHYSICAL THPY
405 S TYLER ST
COVINGTON LA 70433

023071P001-1435A-548
LANDMARK MEDICAL CENTER
PO BOX 846052
BOSTON MA 02284

021097P001-1435A-548
LANDMARK TEEZ LLC
121 BELLE TERRE BLVD
LAPLACE LA 70068

019818P001-1435A-548
LANDRY AND JACOBS LLC
50 NORTH LAURA ST
STE 2500
JACKSONVILLE FL 32202

010507P001-1435A-548
LANDRY'S FINE WOODWORKS
928 SADDLER RD
MARRERO LA 70072

001514P001-1435A-548
LANDSCAPING CONCEPTS
PO BOX 4018
SLIDELL LA 70459

023072P001-1435A-548
LANE REGIONAL MEDICAL CENTER
6300 MAIN ST
ZACHARY LA 70791

012147P001-1435A-548
LANG'S ELECTRIC INC
70237 HIGHWAY 59
ABITA SPRINGS LA 70420

023073P001-1435A-548
LANGHETEE EYE CENTER
PO BOX 9249
METAIRIE LA 70055

012148P001-1435A-548
LANIER MUSIC
2025 HIGHWAY 59
MANDEVILLE LA 70448

018643P001-1435A-548
LANTERN LIGHT
1802 TULANE AVE
NEW ORLEANS LA 70112-2246

012149P001-1435A-548
LAP
103CRAWFORD ST
WINNFIELD LA 71483

001517P001-1435A-548
LAPEYRE AND LAPEYRE LLP
400 MAGAZINE ST
STE 304
NEW ORLEANS LA 70130

021098P002-1435A-548
LAPLACE CONCRETE INC
964 EVANGELINE RD
MONTZ LA 70068-8809

023074P001-1435A-548
LAPLACE DERMATOLOGY CLINIC
398 BELLE TERRE BLVD
LA PLACE LA 70068

021099P001-1435A-548
LAPLACE FIRE PROTECTION SVC
P O BOX 667
LAPLACE LA 70068

026253P001-1435A-548
LAPLACE FROSTOP
411 E AIRLINE HWY
LAPLACE LA 70068

021100P001-1435A-548
LAPLACE GLASS WORKS INC
130 E AIRLINE HWY
LAPLACE LA 70068

021101P001-1435A-548
LAPLACE LIONS CLUB KREWE DU MONDE
2820 HWY 51
LAPLACE LA 70068

009904P001-1435A-548
LAPORTE PLUMBING LLC
P O BOX 3820
COVINGTON LA 70434

021102P001-1435A-548
LAPORTE SEHRT ROMIG AND HAND CPAS
110 VETERANS MEMORIAL BLVD
STE 200
METAIRIE LA 70005-3027

010508P001-1435A-548
LAPTOP BATTERY DEPOT
4908 LAPALCO BLVD
MARRERO LA 70072

013747P001-1435A-548
LAQUINTA INN AND SUITES - WESTLAKE
1008 SAMPSON ST
WESTLAKE LA 70669

021103P001-1435A-548
LARAYO INC
PO BOX 237
LAPLACE LA 70069

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 029675P001-1435A-548<br>LARFARGUE PIANOS<br>1828 VETERANS BLVD<br>METAIRIE LA 70005 | 018644P001-1435A-548<br>LARRY DENNIS CO<br>6121 MIDWAY RD<br>FORT WORTH TX 76117-5341 | 001520P001-1435A-548<br>LARRY S HARDWARE INC<br>720 N COLUMBIA ST<br>COVINGTON LA 70433 | 017060P001-1435A-548<br>LAS SHUTTERS AND WINDOWS<br>2413 L & A RD<br>METAIRIE LA 70001 |
| 018645P001-1435A-548<br>LASALLE HIGH SCHOOL<br>3880 E SIERRA MADRE BLVD<br>PASADINA CA 91107 | 010509P001-1435A-548<br>LASC<br>3530 WILSHIRE BLVD #190<br>LOS ANGELES CA 90010 | 012150P001-1435A-548<br>LASC<br>213 WEST 7TH ST<br>THIBODAUX LA 70301 | 013748P001-1435A-548<br>LASC<br>LASC WORKSHOP<br>1355 TIGER DR<br>THIBODAUX LA 70301 |
| 015937P001-1435A-548<br>LASC<br>MR PHIL  EXECUTIVE DIRECTOR<br>213 WEST 7TH ST<br>THIBODAUX LA 70301 | 017061P001-1435A-548<br>LASC<br>MR PHIL  EXECUTIVE DIRECTOR<br>PO BOX 1108<br>LACOMBE LA 70445 | 018646P001-1435A-548<br>LASC<br>213 WEST 7TH<br>THIBODAUX LA 70301 | 013749P001-1435A-548<br>LASC  ATTNDR MELODY BAHAM<br>EAST JEFFERSON HIGH SCHOOL<br>400 PHLOX ST<br>METAIRIE LA 70001 |
| 013750P001-1435A-548<br>LASC - ATTN-PHIL GUGLIUZZA<br>213 WEST 7TH ST<br>THIBODAUX LA 70301 | 013751P001-1435A-548<br>LASC - BUS<br>CINDY JOHNSON STUDENT LIFE<br>CRESCENT CITY CHRISTIAN SCHOOL<br>4828 UTICA ST<br>METAIRIE LA 70006 | 013752P001-1435A-548<br>LASC - CONVENTION<br>LASC CONVENTION<br>AMY HOLLEY<br>1511 LINE ST<br>PINEVILLE LA 71360 | 012151P001-1435A-548<br>LASC CONVENTION<br>AMY HOLLY<br>1511 LINE ST<br>PINEVILLE LA 71360 |
| 018647P001-1435A-548<br>LASC WORKSHOP<br>213 WEST 7TH ST<br>THIBODAUX LA 70301 | 015916P001-1435A-548<br>LASE<br>PO BOX 40217<br>BATON ROUGE LA 70835-0217 | 017062P001-1435A-548<br>LASER CARTRIDGE RECHARGERS<br>116 TERRY PKWY<br>GRETNA LA 70056 | 021104P001-1435A-548<br>LASER EXPRESS<br>1727 CABANOSE AVE<br>LUTCHER LA 70071 |
| 013753P001-1435A-548<br>LASER TAG OF METAIRIE<br>8855 VETERANS BLVD<br>METAIRIE LA 70003 | 012152P001-1435A-548<br>LASER-TECH<br>PO BOX 740817<br>NEW ORLEANS LA 70174-0817 | 021105P001-1435A-548<br>LASSEIGNES RENTALS INC<br>274 E 12TH ST EXTENSION<br>RESERVE LA 70084 | 030987P001-1435A-548<br>LATTER AND BLUM PROPERTY MANAGEMENT, INC<br>JOSEPH PAPPALARDO<br>ADDRESS INTENTIONALLY OMITTED |
| 023075P001-1435A-548<br>LAUNCH<br>311 VETERANS BLVD<br>DENHAM SPRINGS LA 70726 | 023076P001-1435A-548<br>LAUNCH<br>601 HATCHELL LN<br>DENHAM SPRINGS LA 70726 | 029567P001-1435A-548<br>LAURA NISSEL<br>ADDRESS INTENTIONALLY OMITTED | 029591P001-1435A-548<br>LAURA ULLOA<br>ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 227
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 223 of 1089                                                                                04/29/2025 12:32:52 PM

029494P001-1435A-548
LAUREL ALONZO
ADDRESS INTENTIONALLY OMITTED

021947P001-1435A-548
LAUREN HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

023077P001-1435A-548
LAUREN HERNANDEZ MD
2017 METAIRIE RD
METAIRIE LA 70005

010510P001-1435A-548
LAUSANNE COLLEGIATE SC
1381 W MASSEY RD
MEMPHIS TN 38120

013754P001-1435A-548
LAVMA
PO BOX 32
ST. GABRIEL LA 70776

001525P001-1435A-548
LAW OFFICE OF MALVERN BURNETT APLC
1523 POLYMNIA ST
NEW ORLEANS LA 70130

029676P001-1435A-548
LAWING PSYCHOLOGY
3601 CANAL ST UNIT A
NEW ORLEANS LA 70119

023078P002-1435A-548
LAWING PSYCHOLOGY LLC
7450 S HOUSTOUN WARING CIR
LITTLETON CO 80120-3956

017063P001-1435A-548
LAWN MOWER SER CENTER, LLC
6649 WESTBANK EXPWY
MARRERO LA 70072

010511P001-1435A-548
LAWNMOWER SVC CENTER
6649 WESTBANK EXPY
MARRERO LA 70072

018648P001-1435A-548
LAWRENCE HOUSE PUBLISHING
495 WEST END AVE - STE 8J
NEW YORK NY 10024

023079P001-1435A-548
LAWRENCE ZASLOW MD
1705 LAPALCO BLVD
HARVEY LA 70058

021106P001-1435A-548
LAWRENCEVILLE PRESS
P O BOX 704
PENNINGTON NJ 08534

023080P001-1435A-548
LAWSON CHIROPRACTIC
1075 E CTR ST
MARION OH 43302

012153P001-1435A-548
LAXCOM, LLC
345 WILSON AVE
NORWALK CT 06854

015938P001-1435A-548
LAYING THE FOUNDATION
8350 NORTH CENTRAL EXPWY
STE 300
DALLAS TX 75206

029813P001-1435A-548
LAZARD ASSET MANAGEMENT LLC
ACCOUNT SVC
30 ROCKEFELLER PLZ
55TH FL
NEW YORK NY 10112

001526P001-1435A-548
LC PASTORAL SVC
315 GARDEN AVE
MANDEVILLE LA 70471

017064P001-1435A-548
LCA
353 LEO
SHREVEPORT LA 71105

018649P001-1435A-548
LCBF
HOLLY CLARK
4401 REDWOOD RD
NAPA CA 94558

001528P001-1435A-548
LCMC ANESTHESIA
PO BOX 919211
DALLAS TX 75391

001527P001-1435A-548
LCMC SBO
PO BOX 733679
DALLAS TX 75373-3679

023081P001-1435A-548
LCMC URGENT CARE LLC
10319 JEFFERSON HWY
BATON ROUGE LA 70809

023082P001-1435A-548
LCSW
2820 ATHANIA PKWY
METAIRIE LA 70002

023083P001-1435A-548
LCSW I SUZANNE PAURATORE
PO BOX 82078
BATON ROUGE LA 70884

013755P003-1435A-548
LD DESIGNS LLC
LISA DEVLIN
7624 WIGMORE ST
MONTGOMERY AL 36116

009185P001-1435A-548
LD DESIGNS LLC   LISA DEVLIN
134 26TH ST
NEW ORLEANS LA 70124

010512P001-1435A-548
LDAF
5825 FLORIDA BLVD
BATON ROUGE LA 70806

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 228
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 224 of 1089                                                                    04/29/2025 12:32:52 PM

015939P001-1435A-548
LDAF
5825 FLORIDA BLVD
SUITE# 1003
BATON ROUGE LA 70806

015940P001-1435A-548
LDEQ - FINANCIAL SVC DIVISON
PO BOX 4311
BATON ROUGE LA 70821-4311

015941P001-1435A-548
LDR
POST OFFICE BOX 201
BATON ROUGE LA 70821-0201

009258P001-1435A-548
LE COEUR DORLEANS INC
3201 DANNY PK
STE 107
METAIRIE LA 70002

017065P001-1435A-548
LE GRAND THE FLORIST
537 HUEY P LONG AVE
GRETNA LA 70053

015942P001-1435A-548
LE JARDIN
2915 HWY 14
NEW IBERIA LA 70560

018650P001-1435A-548
LE PETIT THEATRE DU VIEUX CARRE
616 ST PETER ST
NEW ORLEANS LA 70116

001529P001-1435A-548
LEAAF ENVIRONMENTAL LLC
2301 WHITNEY AVE
GRETNA LA 70056

013756P001-1435A-548
LEAAF ENVIRONMENTAL, LLC
812 RUPP ST
GRETNA LA 70053

001530P001-1435A-548
LEAF
PO BOX 5066
HARTFORD CT 06115-5066

012154P001-1435A-548
LEAF
PO BOX 5066
HARTFORD CT 06102

029814P002-1435A-548
LEAF CAPITAL FUNDING LLC
LEGAL DEPT
ANITA BOYD
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103

021107P001-1435A-548
LEAF FUND II
PO BOX 643172
CINCINNATI OH 45264-3172

021108P001-1435A-548
LEAF FUNDING INC
PO BOX 643172
CINCINNATI OH 45264-3172

001531P001-1435A-548
LEAGUE OF ST ANTHONY
ST LAWRENCE SEMINARY
301 CHURCH ST
MT CALVRY WI 53057-0505

019819P001-1435A-548
LEAN PERFORMANCE ACADEMY
316 JOHNNY F SMITH BLVD
SLIDELL LA 70460

013757P001-1435A-548
LEARN BY DOING, INC
PO BOX 3465
CHICAGO IL 60654

017066P001-1435A-548
LEARNING ETC
2055 BONN ST
HARVEY LA 70058

021083P001-1435A-548
LEARNING MULTISYSTEMS INC
1402 GREENWAY CROSS
MADISON WI 53713

009905P001-1435A-548
LEARNING SVC
PO BOX 10636
EUGENE OR 97440

001532P001-1435A-548
LEARNING WITHOUT TEARS
806 W DIAMOND AVE
STE 230
GAITHERSBURG MD 20878

023084P001-1435A-548
LEBLANC PEDIATRICS
1305 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

023085P001-1435A-548
LECONTE MEDICAL CENTER
DEPT 888542
KNOXVILLE TN 37995

013758P001-1435A-548
LED INC
11710 CLOVERLAND CT
BATON ROUGE LA 70809

009242P001-1435A-548
LED SUPPLY PLUS LLC
2801 ATHANIA PKWY
METAIRIE LA 70002

015943P001-1435A-548
LEE MAGNET HIGH SCHOOL
1105 LEE DR
BATON ROUGE LA 70808

021109P001-1435A-548
LEE MAGNET HIGH SCHOOL
MICHELLE HAYES
1105 LEE DR
BATON ROUGE LA 70808

001537P001-1435A-548
LEE MOVING AND STORAGE
13100 CARRERE CT
NEW ORLEANS LA 70129

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 229 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 225 of 1089

04/29/2025 12:32:52 PM

017067P001-1435A-548
LEE TRACTOR CO
PO BOX 939
KENNER LA 70063

013759P001-1435A-548
LEE TRACTOR CO, INC
PO BOX 2803
GULFPORT MS 39505

019820P001-1435A-548
LEES ELECTRIC CO INC
37 MCNAIR RD
PO BOX 531
PETAL MS 39465

010513P001-1435A-548
LEGACY GRETNA
91 WESTBANK EXPY #51
GRETNA LA 70053

010514P001-1435A-548
LEGACY GRETNA 1
91 WESTBANK EXPY #51
GRETNA LA 70053

001539P001-1435A-548
LEGATUS OF NEW ORLEANS
PO BOX 444
ANN ARBOR MI 48106

017068P001-1435A-548
LEGEND FITNESS
5901 MIDDLEBROOK PIKE
KNOXVILLE TN 37909

001540P001-1435A-548
LEGIONARIES OF CHRIST
315 GARDEN AVE
MANDEVILLE LA 70471

012155P001-1435A-548
LEGIONARIES OF CHRIST PASTORAL SVC
315 GDN AVE
MANDEVILLE LA 70471

010515P001-1435A-548
LEGO EDUCATION
501 BOYLSTON ST #4103
BOSTON MA 02116

013760P001-1435A-548
LEGO EDUCATION
13569 COLLECTION CTR DR
CHICAGO IL 60693

009906P001-1435A-548
LEGO SYSTEMS INC
PO BOX 1138
ENFIELD CT 06083-1138

001541P001-1435A-548
LEH CONSULTING LLC
PO BOX 246
GRETNA LA 70054

013761P001-1435A-548
LEL INC
PO BOX 550
INDEPENDENCE LA 70443

012156P001-1435A-548
LEISURE CRAFT INC
PO BOX 1700
HENDERSONVILLE NC 28793

001542P001-1435A-548
LEITZ-EAGAN FUNERAL HOME
4747 VETERANS BLVD
ETAIRIE LA 70006

017069P001-1435A-548
LENORA'S FLOWERS AND GIFTS
3887 PRIVATEER RD
BARATARIA LA 70036

018651P001-1435A-548
LENOVO
PO BOX 643068
PITTSBURGH PA 15264-3068

019821P001-1435A-548
LENOVO UNITED STATES INC
PO BOX 643068
PITTSBURG PA 15264-3068

010516P001-1435A-548
LENOX SOFTWORK INC
114 MAIN ST
LENOX MA 01240

001547P001-1435A-548
LEO BROWN JESUIT COMMUNITY
3550 RUSSELL BLVD
ST LOUIS MO 63104

023086P001-1435A-548
LEON G SHINGLEDECKER DPMFACF
3901 HOUMA BLVD STE 204
METAIRIE LA 70006

019822P001-1435A-548
LEON'S TOWING AND RECOVERY
3309 PLUM DR
SLIDELL LA 70458

023087P001-1435A-548
LEONARD J CHABERT MEDICA
PO BOX 123341
DALLAS TX 75312

023088P001-1435A-548
LEONARD J CHABERT MEDICAL CENT
PO BOX 123341
DALLAS TX 75312

023089P001-1435A-548
LEONI 2MED LLC
PO BOX 21067
BELFAST ME 04915

010518P001-1435A-548
LES VIEUX CHENES
340 OLD YOUNGSVILLE HWY
YOUNGSVILLE LA 70592

021110P001-1435A-548
LESCO
1301 EAST 9TH ST
STE 1300
CLEVELAND OH 44114

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 230
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 226 of 1089

04/29/2025 12:32:52 PM

021111P001-1435A-548
LESEA BROADCASTING WHNO TV20
61300 IRONWOOD RD
SOUTH BEND IN 46614

026618P001-1435A-548
LESLIE'S POOL SUPPLY
202 RIVER HIGHLANDS BLVD
COVINGTON LA 70433

010519P001-1435A-548
LESLIE'S POOLMART
320 LAPALCO BLVD
GRETNA LA 70056

010520P001-1435A-548
LESON CHEVROLET
1501 WESTBANK EXPY
HARVEY LA 70058

009274P001-1435A-548
LEUKEMIA AND LYMPHOMA SOC AMRCA
3636 SOUTH I10 SERVICE RD
STE 304
METAIRIE LA 70001

013762P001-1435A-548
LEUKEMIA AND LYMPHOMA SOCIETY
MISSISSIPPI/LOUISIANA CHAPTER
3636 S I10 SERVICE RD
STE 304
METAIRIE LA 70001

018652P001-1435A-548
LEUKEMIA AND LYMPHOMA SOCIETY
3636 SOUTH I-10 SERVICE RD - STE 304
METAIRIE LA 70001

001553P001-1435A-548
LEVEL HEADED CONSTRUCTION
5645 MILNE BLVD
NEW ORLEANS LA 70124

001555P001-1435A-548
LEWIS COACHES
PO BOX 13832
NEW ORLEANS LA 70185

026494P001-1435A-548
LEWIS COACHES INC
8823 FORSHEY ST
NEW ORLEANS LA 70118

001557P001-1435A-548
LEXIA LEARNING SYSTEMS
300 BAKER AVE
STE 320
CONCORD MA 01742

009907P001-1435A-548
LEXISNEXIS SCREENING SOLUTIONS INC
PO BOX 7247-0377
PHILADELPHIA PA 19170-0377

015944P001-1435A-548
LFCA
MICKEY ST PIERRE
32308 CAROLYN DR
PAULINA LA 70763

019823P001-1435A-548
LFCA
32308 CAROLYN DR
PAULINA LA 70763

021112P001-1435A-548
LFLTA
LFLTA GLYNIS DAVIS
525 HIGHLAND OAKS DR
BATON ROUGE LA 70810

017070P001-1435A-548
LHSA/DA
2165 GUARDIAN AVE
TERRYTOWN LA 70056

009908P001-1435A-548
LHSAA
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816-1037

018939P002-1435A-548
LHSAA
UCA
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

019800P002-1435A-548
LHSAA
KEITH ALEXANDER ASST COMMISSIONER
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

019824P001-1435A-548
LHSAA
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

021113P001-1435A-548
LHSAA {2}
KEITH ALEXANDER
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

021114P001-1435A-548
LHSAA {3}
ADAM MACDOWELL
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

009909P001-1435A-548
LHSADA
MARY CARTER TREASURER
2165 GUARDIAN AVE
TERRYTOWN LA 70056

012157P001-1435A-548
LHSADA
MARY CARTER
2165 GUARDIAN AVE
TERRYTOWN LA 70056

015945P001-1435A-548
LHSBCA
PO BOX 86110
BATON ROUGE LA 70879

021090P001-1435A-548
LHSBCA
LHSBCA C O PHILLIP CAVE
209 SOUTH HOLLYWOOD RD
HOUMA LA 70360

021115P001-1435A-548
LHSBCA
MICHAEL REA NORTHWOOD
5939 OLD MOORINGSPORT RD
SHREVEPORT LA 71107

009910P001-1435A-548
LHSCA
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 231
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 227 of 1089                                                04/29/2025 12:32:52 PM

017071P001-1435A-548
LHSLL
SUE ALIZADEH
14 EAST WOODLAWN DR
DESTREHAN LA 70047

015946P001-1435A-548
LHSPLA
PO BOX 87151
BATON ROUGE LA 70879

017072P001-1435A-548
LHSRA
LSU BOX 16003
101 LSU STUDENT UNION
BATON ROUGE LA 70803

026495P001-1435A-548
LHSSA
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

012158P001-1435A-548
LHSSCA
SEAN ESKER
#1 SKIPPER DR
MANDEVILLE LA 70471

013763P001-1435A-548
LHSSCA
DOUG HAMILTON LHSSCA
VANDEBILT CATHOLIC HIGH SCHOOL
209 SOUTH HOLLYWOOD RD
HOUMA LA 70360

015947P001-1435A-548
LHSSCA
SEAN ESKER - MANDEVILLE HIGH SCHOOL
1 SKIPPER DR
MANDEVILLE LA 70471

021091P001-1435A-548
LHSSCA
DOUG HAMILTON VAND CATH
209 SOUTH HOLLYWOOD ROAD
HOUMA LA 70360

012159P001-1435A-548
LHSSL
DANIELLE MAHAN
JOHN PAUL THE GREAT ACADEMY
1522 CARMEL DR
LAFAYETTE LA 70501

009911P001-1435A-548
LHSWCA
PO BOX 1751
SCOTT LA 70583-1751

018653P001-1435A-548
LIBBY'S PERFECT PARTY
8917 BELLE GROVE PL
RIVER RIDGE LA 70123

001558P001-1435A-548
LIBERTO CLEANERS
8128 WILLOW ST
NEW ORLEANS LA 70118

018654P001-1435A-548
LIBERTS
4920 NORTHPARK LOOP
COLORADO SPRINGS CO 80918-3824

000024P001-1435A-548
LIBERTY BANK
PO BOX 60131
NEW ORLEANS LA 70160-0131

000024S001-1435A-548
LIBERTY BANK
BANKRUPTCY DEPT
6600 FRANKLIN AVE
NEW ORLEANS LA 70122

015948P001-1435A-548
LIBERTY LOGOS, LLC
PO BOX 532
BRIDGETON NC 28519-0532

015949P001-1435A-548
LIBERTY SELF STORAGE, LLC
7037 HWY 190
COVINGTON LA 70433

010521P001-1435A-548
LIBORIO RESTAURANT
8210 CAUSEWAY BLVD
TAMPA FL 33619

017073P001-1435A-548
LIBRARIAN'S CHOICE
PO BOX 28890
NEW YORK NY 10087

015950P001-1435A-548
LIBRARIANS' BOOK EXPRESS
2815 JOHN F KENNEDY BLVD
JERSEY CITY NJ 07306

021116P001-1435A-548
LIBRARY INTERIORS INC
2801 DIVISION ST
METARIE LA 70002

009912P001-1435A-548
LIBRARY VIDEO CO
DEPT A R
PO BOX 580
WYNNEWOOD PA 19096-0580

010522P001-1435A-548
LIBRARY VIDEO CO
PO BOX 680
CONSHOHOCKEN PA 19428

013764P001-1435A-548
LIBRARY VIDEO CO
PO BOX 580
WYNNEWOOD PA 19096-0580

010523P001-1435A-548
LIDO RESTAURANT
8TH FLOOR LIDO BEACH RESORT
700 BENJAMIN FRANKLIN DR
SARASOTA FL 34236

015951P001-1435A-548
LIDS TEAM SPORTS
7963 SOLUTION CTR
CHICAGO IL 60677-7009

021117P001-1435A-548
LIDS TEAM SPORTS
PO BOX 44719
MADISON WI 53744-4719

023090P001-1435A-548
LIFE CHIROPRACTIC
4416 TRENTON ST
METAIRIE LA 70006

001559P001-1435A-548
LIFE PERSPECTIVES
PO BOX 600533
SAN DIEGO CA 92160

001560P001-1435A-548
LIFE SPRING COUNSELING LLC
BLACKHAWK MINISTRIES
7400 E STATE BLVD
FORT WAYNE IN 46815

009124P001-1435A-548
LIFE STUDIES
490 S 400 W
HURRICANE UT 84737-2207

012160P001-1435A-548
LIFE TEEN
2222 DOBSON RD
STE 601
MEZA AZ 85202

012161P001-1435A-548
LIFE TEEN HIDDEN LAKE
830 HIDDEN LAKE RD
DAHLONEGA GA 30533

001561P001-1435A-548
LIFEGUARD MD
14503 GROVER ST
STE 103
OMAHA NE 68144

018655P002-1435A-548
LIFEGUARD STORE, INC
903 MORRISSEY DR UNIT 1
BLOOMINGTON IL 61701-6941

023091P001-1435A-548
LIFENET PSYCHIATRY
STE 504 500 MARINERS PLZ DR
MANDEVILLE LA 70448

012162P001-1435A-548
LIFESTYLE LANDSCAPE GROUP LLC
PO BOX 1378
PICAYUNE MS 39466

019827P001-1435A-548
LIFTINGLARGECOM
140 NE 5TH ST STE A
WARRENTON OR 97146

017074P001-1435A-548
LIGHT BULB DEPOT
PO BOX 410
AURORA MO 65605-0410

001562P001-1435A-548
LIGHT BULB DEPOT 2 LLC
PO BOX 410
AURORA MO 65605-0410

001563P001-1435A-548
LIGHTING INC NEW ORLEANS
8180 EARHART BLVD
NEW ORLEANS LA 70118

021118P001-1435A-548
LIGHTSPEED MOTORSPORTS
13250 AIRLINE HWY
GONZALES LA 70737

001564P001-1435A-548
LIGUORI PUBLICATIONS
I LIGUORI DR
LIGUORI MO 63057

009129P001-1435A-548
LIGUORI PUBLICATIONS
1 LIGUORI DR
LIGUORI MO 63057-9999

015952P001-1435A-548
LIGUORIA PUBLICATIONS
ONE LIGUORI DR
LIGUORIA MO 63057-9999

017075P001-1435A-548
LIMINEX, INC
DEPT LA 24607
PSADENA CA 91185-4607

023092P001-1435A-548
LIMITLESS CHIROPRACTIC
1170 N HIGHWAY 190 STE 2
COVINGTON LA 70433

029677P001-1435A-548
LIMITLESS CHIROPRACTIC
1170 N HWY 1690 STE 2
COVINGTON LA 70433

010524P001-1435A-548
LIMOUSINE SVC OF WEST
719 ATLANTIC AVE
NEW ORLEANS LA 70114

001565P001-1435A-548
LINCARE INC
PO BOX 105760
ATLANTA GA 30348-5760

023093P001-1435A-548
LINCARE INC
PO BOX 249
WYNNE AR 72396

023094P001-1435A-548
LINCARE INC
PO BOX 98
WYNNE AR 72396

023095P001-1435A-548
LINCARE PHARMACY SVC
PO BOX 98
WYNNE AR 72396

023096P001-1435A-548
LINCOLN OUTPATIENT THERAPY SER
1817 NORTHPOINTE LN
RUSTON LA 71270

029537P001-1435A-548
LINDA HIRSCH
ADDRESS INTENTIONALLY OMITTED

023097P002-1435A-548
LINDSAY YORK FANTACI
1055 SAINT CHARLES AVE STE 10
NEW ORLEANS LA 70130-3948

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023098P001-1435A-548
LINDSEY M WELLS LLC
4321 MAGNOLIA ST
NEW ORLEANS LA 70115

001567P001-1435A-548
LINFIELD HUNTER AND JUNIUS INC
3608 18TH ST
METAIRIE LA 70002

026254P001-1435A-548
LINFIELD HUNTER AND JUNIUS INC
3608 18TH ST # 200
METAIRIE LA 70002

010525P001-1435A-548
LINTOR MAKE-A-BOOK
1394 S BRANDYWINE CIR
FORT MYERS FL 33919

012163P001-1435A-548
LION ATHLETIC ASSOCIATION
SLU 10309
500 W UNIVERSITY AVE
HAMMOND LA 70402

001568P001-1435A-548
LION GRAFIX LLC
1441 SHORT CUT HWY
STE D
SLIDELL LA 70458

010526P001-1435A-548
LION SHARE RESTAURANT6542
629 KETTNER BLVD
SAN DIEGO CA 92101

027077P001-1435A-548
LION'S ATHLETIC ASSOCIATION TRACK
500 W UNIVERSITY AVE
HAMMOND LA 70402

001569P001-1435A-548
LIONEL J RICHARD JR DDS
4432 CONLIN
STE 2-A
METAIRIE LA 70006

001570P001-1435A-548
LIQUID ENVIRONMENTAL SOLUTIONS
ACCOUNTS RECEIVABLE
11115 GOODNIGHT LN
DALLAS TX 75229

013765P001-1435A-548
LIQUID ENVIRONMENTAL SOLUTIONS
ACCOUNTS RECEIVABLE
PO BOX 733372
DALLAS TX 75373-3372

017076P001-1435A-548
LIQUID ENVIRONMENTAL SOLUTIONS
ACCOUNTS RECEIVABLE
PO BOX 203371
DALLAS TX 75320-3371

018656P001-1435A-548
LIQUID ENVIRONMENTAL SOLUTIONS
PO BOX 733372
DALLAS TX 75373-3372

001571P001-1435A-548
LISA GERMAIN DDS MSCD
2633 NAPOLEON AVE
STE 701
NEW ORLEANS LA 70115-5741

019230P001-1435A-548
LISA HARTLINE
ADDRESS INTENTIONALLY OMITTED

001572P001-1435A-548
LISA M SULLIVAN PHD
UNIVERSITY OF HOLY CROSS
4123 WOODLAND DR
NEW ORLEANS LA 70131

019825P001-1435A-548
LITANIA SPORTS GROUP INC
PO BOX 1790
CHAMPAIGN IL 61824-1790

023099P001-1435A-548
LITHOLINK
2250 W CAMPBELL PK DR
CHICAGO IL 60612

018657P001-1435A-548
LITTLE FARMS BOOSTERS
10301 SOUTH PK ST
RIVER RIDGE LA 70123

015953P001-1435A-548
LITTLE GREEN LIGHT, LLC
4616 25TH AVE NE #206
SEATTLE WA 98105

001574P001-1435A-548
LITURGICAL PRESS
PO BOX 7500
COLLEGEVILLE MN 56321

009483P001-1435A-548
LITURGICAL PRESS
ST JOHNS ABBEY
PO BOX 7500
COLLEGEVILLE MN 56321-7500

015954P001-1435A-548
LITURGICAL PRESS
SAINT JOHN'S ABBEY
PO BOX 7500
COLLEGEVILLE MN 56321-7500

026339P001-1435A-548
LITURGY TRAINING PUBLICATION
3949 SOUTH RACINE AVE
CHICAGO IL 60609-2523

001575P001-1435A-548
LITURGY TRAINING PUBLICATIONS
3949 SOUTH RACINE AVE
CHICAGO IL 60609

015955P001-1435A-548
LIVAUDAIS ELECTRICAL AND CONSTRUCTION LLC
124 NITA ST
NEW IBERIA LA 70563

023100P001-1435A-548
LIVE NATURAL CHIROPRACTIC CENT
PO BOX 6126
METAIRIE LA 70009

012164P001-1435A-548
LIVE OAK HIGH SCHOOL
36079 LA HWY 16
DENHAM SPRINGS LA 70706

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 234
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 230 of 1089                                                        04/29/2025 12:32:52 PM

026496P001-1435A-548
LIVE OAK HIGH SCHOOL
36079 LA-16
DENHAM SPRINGS LA 70706

015956P001-1435A-548
LIVE OAK HIGH SOFTBALL
PO BOX 590
WATSON LA 70786

009440P001-1435A-548
LIVING WITH CHRIST
PO BOX 293040
KETTERING OH 45429

019826P001-1435A-548
LIZ'S CRAFT
649 WILLOWBROOK DR
GRETNA LA 70056

021121P001-1435A-548
LIZ'S FLOWERS AND GIFTS
1940 WEST MAIN ST
LUTCHER LA 70071

015957P001-1435A-548
LIZ'S WHERE Y'AT DINER
2500 FLORIDA ST
MANDEVILLE LA 70448

012165P001-1435A-548
LJCL
118 DAVIS DR
LULING LA 70070

013766P001-1435A-548
LJCL
PO BOX 82217
BATON ROUGE LA 70884

010487P001-1435A-548
LL BEAN
DEPT CFM
FREEPORT ME 04033

001576P001-1435A-548
LLJ ENVIRONMENTAL CONSTRUCTION LLC
PO BOX 240
HARVEY LA 70073

013767P001-1435A-548
LLJ ENVIRONMENTAL CONSTRUCTION LLC
PO BOX 240
MARRERO LA 70073

010527P001-1435A-548
LMEA
PO BOX 12046
LAKE CHARLES LA 70612

013768P001-1435A-548
LMEA
BRUCE LAMBERT
LMEA EXECUTIVE DIRECTOR
PO BOX 12046
LAKE CHARLES LA 70612

018658P001-1435A-548
LMEA
FRAN HEBERT
PO BOX 61373
LAFAYETTE LA 70596

013769P001-1435A-548
LMEA (MATHERNE)
KATHRYN MATHERNE
610 BLANCHE ST
METAIRIE LA 70003

026685P001-1435A-548
LMEA BLANK
PO BOX 12046
LAKE CHARLES LA 70612

029678P001-1435A-548
LMEA BLANK
610 BLANCHE
METAIRIE LA 70003

015917P001-1435A-548
LMEA DISTRICT IX
#1 TIGER DR
SLIDELL LA 70458

015958P001-1435A-548
LMEA DISTRICT IX
MANDEVILLE HIGH SCHOOL
ATTN:BAND DIRECTOR
1 SKIPPER DR
MANDEVILLE LA 70471

019808P001-1435A-548
LMEA DISTRICT IX
VAL ESTOQUE
TCHEFUNCTE MIDDLE SCHOOL
1530 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

015959P001-1435A-548
LMEA DISTRICT IX VOCAL ACCOUNT
2525 SOULT ST
MANDEVILLE LA 70448

010528P001-1435A-548
LMEA DISTRICT VI
PO BOX 12046
LAKE CHARLES LA 70612

010529P001-1435A-548
LMEA DISTRICT VI VOCAL DIVISION
PO BOX 12046
LAKE CHARLES LA 70612

017077P001-1435A-548
LMEA INC
BRUCE LAMLBERT
PO BOX 12046
LAKE CHARLES LA 70612

015960P001-1435A-548
LMEA ORCHESTRA DIVISION CHAIR
KATRICE LACOUR
748 COCO BED RD
CLOUTIERVILLE LA 71416

013770P001-1435A-548
LMEA VOCAL DIVISION DISTRICT VI
MICHAEL TOWNSEND CHOIR DIRECTOR
DESTREHAN HIGH SCHOOL
#1 WILDCAT LN
DESTREHAN LA 70047

013771P001-1435A-548
LMEA VOCAL DIVISION VI (BROCATO)
MELISSA BROCATO
1600 LAKE AVE
METAIRIE LA 70005

001577P001-1435A-548
LMG LLC
#14236M
PO BOX 14000
BELFAST ME 04915-4033

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 235
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 231 of 1089                                                         04/29/2025 12:32:52 PM

023101P001-1435A-548
LMG LLC
PO BOX 14236
BELFAST ME 04915

023102P001-1435A-548
LMG LLC
STE I 2600 BELLE CHASSE HWY
GRETNA LA 70056

029815P001-1435A-548
LMPACTED ENROLLMENT CONSULTING LLC
MELODY ROBINSON
3240 SUMMER STREAM LN NW
KENNESAW GA 30152

019828P001-1435A-548
LOBB'S HORTICULTURAL SPRAY INC
2308 RICHLAND
KENNER LA 70062

018659P001-1435A-548
LOBBALEXIS, INC
124 23RD ST
KENNER LA 70062

029679P001-1435A-548
LOBBS HORTICULTURAL SPRAY
2308 RICHLAND DR
KENNER LA 70062

015961P002-1435A-548
LOBBS HORTICULTURAL SPRAY EAST INC
2308 RICHLAND ST
KENNER LA 70062

015961S001-1435A-548
LOBBS HORTICULTURAL SPRAY EAST INC
CASHE COUDRAIN AND BASS
ANDRE COUDRAIN
PO BOX 1509
HAMMOND LA 70404

017078P001-1435A-548
LOBBS HORTICULTURAL SPRAY EAST, INC
2308 RICHLAND
KENNER LA 70062

012166P001-1435A-548
LOCK JOCK, LLC
116 HONEYSUCKLE DR
COVINGTON LA 70433

015962P001-1435A-548
LOCK JOCK, LLC
PO BOX 2573
COVINGTON LA 70434

015963P001-1435A-548
LOCKERTAGS
4255 BANNOCKBURN RD
FLORENCE SC 29505

026497P001-1435A-548
LOEWS PORTOFINO BAY HOTEL
5601 UNIVERSAL BLVD
ORLANDO FL 32819

010530P001-1435A-548
LOFT
1 POYDRAS ST
NEW ORLEANS LA 70130

018660P001-1435A-548
LOFT 18
3218 METAIRIE RD
METAIRIE LA 70001

012167P001-1435A-548
LOFTON STAFFING AND SECURITY
3501 N CAUSEWAY BLVD
#100
METAIRIE LA 70002

015964P001-1435A-548
LOGISOFT COMPUTER PRODUCTS, LLC
6605 PITTSFORD-PALMYRA RD
STE E1
FAIRPORT NY 14450

001579P001-1435A-548
LOGISTICAL SVC AND REPAIR INC
PO BOX 1633
MANDEVILLE LA 70470

017079P002-1435A-548
LOGO EXPRESS
PO BOX 695
HARVEY LA 70059-0695

029680P001-1435A-548
LOGO EXPRESS
649 YETTA AVE
HARVEY LA 70058

019829P001-1435A-548
LOGO STORE
331 S MILITARY RD
SLIDELL LA 70461

021120P001-1435A-548
LONE STAR COACHING CLINIC
1404 STRADA CURVA
NEW BRUANFELS TX 78132

021084P001-1435A-548
LONESTAR BADGE AND SIGN INC
P O BOX 387
MARTINDALE TX 78655

023103P001-1435A-548
LONGHORN EMERG MED ASSOC PA
PO BOX 638761
CINCINNATI OH 45263

009913P001-1435A-548
LONGUE VUE HOUSE AND GARDENS
7 BAMBOO RD
NEW ORLEANS LA 70124

015965P001-1435A-548
LOOKOUT BOOKS
PO BOX 3748
MANKATO MN 56002

021085P001-1435A-548
LOOKOUT BOOKS
P O BOX 3144
MANKATO MN 56002-3144

015966P001-1435A-548
LOOMIS
DEPT 0757
PO BOX 120757
DALLAS TX 75312-0757

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018661P001-1435A-548
LOOP NOLA
1 PASLM DR
NEW ORLEANS LA 70124

001581P001-1435A-548
LOOSE LEAF LECTIONARY
PO BOX 37774
BOONE IA 50037-0774

015967P001-1435A-548
LORANGER HIGH SCHOOL
19404 HIATT ST
LORANGER LA 70446

010531P001-1435A-548
LOREX CANADA INC
250 ROYAL CREST CT
MARKHAM ON L3R 3S1
CANADA

015968P001-1435A-548
LORI DAVIS JONES BASKETBALL CAMPS
SLU 10309
HAMMOND LA 70402

009179P001-1435A-548
LORI MONAHAN BORDEN DESIGN LLC
128 HARDING ST
JEFFERSON LA 70123

013772P001-1435A-548
LORI OLISTER GREEN AND THE NAPOLEON ROOM
2208 METAIRIE HEIGHTS AVE
METAIRIE LA 70001

001583P001-1435A-548
LORRAINE M DOAN PUBLISHING
PO BOX 413
NEW HOPE PA 18938

010532P001-1435A-548
LOST KEY GOLF CLUB
608 LOST KEY DR
PENSACOLA FL 32507

023104P001-1435A-548
LOU IRWIN LCSW LLC
PO BOX 56266
METAIRIE LA 70055

001584P001-1435A-548
LOU PIAZZA AND ASSOCIATES LLC
3822 BIENVILLE AVE
NEW ORLEANS LA 70119

009914P001-1435A-548
LOUBAT
4141 BIENVILLE AVE
NEW ORLEANS LA 70119

010124P001-1435A-548
LOUIE'S WRECKER
653 MAGNOLIA RIDGE RD
BOUTTE LA 70039

021122P001-1435A-548
LOUIS SYSTEMS AND PRODUCTS
P O BOX 684
EDMOND OK 73083

021123P001-1435A-548
LOUISE S MCGEHEE SCHOOL
2343 PRYTANIA ST
NEW ORLEANS LA 70130

023105P001-1435A-548
LOUISIANA ACADEMIC HEALTH NETW
3218 SAINT CLAUDE AVE
NEW ORLEANS LA 70117

012168P001-1435A-548
LOUISIANA ACDA
NATALIE TRUE
2620 LAUREL ST
NEW ORLEANS LA 70130

009915P001-1435A-548
LOUISIANA ART AND SCIENCE MUSEUM
LASM: SCHOOL RESERVATION
PO BOX 3373
BATON ROUGE LA 70821

015969P001-1435A-548
LOUISIANA ASSN OF SCHOOL EXECUTIVES
PO BOX 40217
BATON ROUGE LA 70835-0217

013773P001-1435A-548
LOUISIANA ASSN OF STUDENT COUNCILS
CINDY JOHNSON
CRESCENT CITY CHRISTIAN SCHOOL
4828 UTICA ST
METAIRIE LA 70006

009149P001-1435A-548
LOUISIANA ASSOCIATION OF PRINCIPALS
103 CRAWFORD ST
WINNFIELD LA 71483

021124P001-1435A-548
LOUISIANA ASSOCIATION OF PRINCIPALS
103 CRAWFORD ST
WINNIFIELD LA 71483

001585P001-1435A-548
LOUISIANA ASSOCIATION OF SELF
INSURED EMPLOYERS
251 FLORIDA ST
BATON ROUGE LA 70801

000015P001-1435A-548
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

026708P001-1435A-548
LOUISIANA AUTO TITLE AND NOTARY
360 EMERALD FOREST BLVD STE D
COVINGTON LA 70433

018662P001-1435A-548
LOUISIANA BASEBALL COACHES ASSN
TIM O'NEAL
111 BONNABEL PL
WEST MONROE LA 71291

019830P001-1435A-548
LOUISIANA BASEBALL COACHES ASSOCIATION
MARK CARROLL DENHAM SPRINGS HIGH SCHOOL
1000 NORTH RANGE AVENUE
DENHAM SPRINGS LA 70726

021125P001-1435A-548
LOUISIANA BASEBALL COACHES ASSOCIATION
1000 N RANGE AVE
DENHAM SPRINGS LA 70726

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 237
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 233 of 1089                                                                                                    04/29/2025 12:32:52 PM

009921P001-1435A-548
LOUISIANA BOWLING PROPRIETOR'S ASSOCIATION
8878 FLORIDA BLVD
BATON ROUGE LA 70815

029681P001-1435A-548
LOUISIANA BOWLING PROPRIETORS
8788 FLORIDA BLVD
BATON ROUGE LA 70815

009920P001-1435A-548
LOUISIANA BOWLING PROPRIETORS ASSOC
8878 FLORIDA BLVD
BATON ROUGE LA 70815

026498P001-1435A-548
LOUISIANA BOWLING PROPRIETORS ASSOCIATION
8788 FLORIDA BLVD
BATON ROUGE LA 70815

001586P001-1435A-548
LOUISIANA CANCER RESEARCH CENTER
FISCAL SVC 10TH FLOOR
1700 TULANE AVE
NEW ORLEANS LA 70112

018998P001-1435A-548
LOUISIANA CATHOLIC CONFERENCE
PO BOX 66791
BATON ROUGE LA 70896

021126P001-1435A-548
LOUISIANA CEC
P O BOX 65196
BATON ROUGE LA 70896

009916P001-1435A-548
LOUISIANA CEF
PO BOX 65196
BATON ROUGE LA 70896

026340P001-1435A-548
LOUISIANA CHILDRENS MUSEUM
15 HENRY THOMAS DR
NEW ORLEANS LA 70124

012169P001-1435A-548
LOUISIANA CITIZENS FOR EDUCATIONAL FREEDO
PO BOX 65196
BATON ROUGE LA 70896

015970P001-1435A-548
LOUISIANA COACHES INC
5056 TARAVELLA RD
MARRERO LA 70072

001587P001-1435A-548
LOUISIANA COALITION AGAINST HUMAN TRAFFICKING
1966 HWY 190 N
STE A
COVINGTON LA 70433

023106P001-1435A-548
LOUISIANA CORNEA SPECIALISTS
128 LAKEVIEW CIR
COVINGTON LA 70433

017080P001-1435A-548
LOUISIANA COUNSELING ASSOC
353 LEO AVE
SHREVEPORT LA 71105

012170P001-1435A-548
LOUISIANA COUNSELING ASSOCIATION
353 LEO
SHREVEPORT LA 71105

018663P001-1435A-548
LOUISIANA COUNSELING ASSOCIATION
353 LEO AVE
SHREVEPORT LA 71105

009917P001-1435A-548
LOUISIANA DECA
13967 J R DR
WALKER LA 70785

001588P001-1435A-548
LOUISIANA DENTAL CENTER
1301 EASTRIDGE DR
STE 1
SLIDELL LA 70458-3018

018664P001-1435A-548
LOUISIANA DEPT OF AGRICULTURE AND FORESTRY
5825 FLORIDA BLVD - STE 1003
BATON ROUGE LA 70806

021128P001-1435A-548
LOUISIANA DEPT OF AGRICULTURE AND FORESTRY
PO BOX 91081
BATON ROUGE LA 70821-9081

001589P001-1435A-548
LOUISIANA DEPT OF EDUCATION
PO BOX 94064
BATON ROUGE LA 70804-9064

009922P001-1435A-548
LOUISIANA DEPT OF EDUCATION
DIVISION OF APPROPRIATION OFFICE OF FINANCE
P O BOX 94064
BATON ROUGE LA 70804-9064

018665P001-1435A-548
LOUISIANA DEPT OF ENVIRONMENTAL QUA
FINANCIAL SVC DIVISION
PO BOX 4311
BATON ROUGE LA 70821-4311

000006P001-1435A-548
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
602 NORTH FIFTH ST
BATON ROUGE LA 70802

001590P001-1435A-548
LOUISIANA DEPT OF HEALTH
LDH-OPH ENGINEERING SVC
PO BOX 4489
BATON ROUGE LA 70821-4489

012171P001-1435A-548
LOUISIANA DEPT OF HEALTH
LDH-OPH-ENGINEERING SERVICES-SAFE
DRINKING WATER PROGRAM
PO BOX 4489
BATON ROUGE LA 70821-4489

000002P001-1435S-548
LOUISIANA DEPT OF LABOR
1001 NORTH 23RD ST
PO BOX 94094
BATON ROUGE LA 70804-9094

010533P001-1435A-548
LOUISIANA DEPT OF PUBLIC SAFETY
108 CAPITAL BLVD
HOUMA LA 70360

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

021129P001-1435A-548
LOUISIANA DEPT OF PUBLIC SAFETY
OFFICE OF MOTOR VEHICLES
PO BOX 64886
BATON ROUGE LA 70896

026135S001-1435A-548
LOUISIANA DEPT OF PUBLIC SAFETY
AND CORRECTIONS
SAFETY NATIONAL
1832 SHUETZ ROAD
ST LOUIS MO 63146

026135P001-1435A-548
LOUISIANA DEPT OF PUBLIC SAFETY AND
CORRECTIONS
PO BOX 64886
BATON ROUGE LA 70896-4886

026190P001-1435A-548
LOUISIANA DEPT OF PUBLIC SAFETY AND CORREC
PO BOX 94304
BATON ROUGE LA 70804-9304

000008P001-1435A-548
LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

000305P001-1435A-548
LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE LA 70821-0201

000310P001-1435A-548
LOUISIANA DEPT OF REVENUE
SALES TAX DIVISION
PO BOX 3138
BATON ROUGE LA 70821-0201

001591P001-1435A-548
LOUISIANA DEPT OF REVENUE
PO BOX 4969
BATON ROUGE LA 70821

017081P001-1435A-548
LOUISIANA DEPT OF REVENUE
POST OFFICE BOX 4969
BATON ROUGE LA 70821-4969

021127P001-1435A-548
LOUISIANA DEPT OF REVENUE
PO BOX 1231
BATON ROUGE LA 70821-1231

000005P001-1435S-548
LOUISIANA DEPT OF REVENUE
617 NORTH THIRD ST
PO BOX 201
BATON ROUGE LA 70802

000017P001-1435A-548
LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

000009P001-1435A-548
LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE LA 70802

000008P001-1435S-548
LOUISIANA DEPT OF WORK FORCE COMMISSION
1001 N 23RD ST
BATON ROUGE LA 70802

023107P001-1435A-548
LOUISIANA DERMATOLOGY ASSOCIAT
10154 JEFFERSON HWY
BATON ROUGE LA 70809

023108P001-1435A-548
LOUISIANA DHH
PO BOX 62866
NEW ORLEANS LA 70162

013774P001-1435A-548
LOUISIANA DOOR AND HARDWARE
1117 NORTH AL DAVIS RD
NEW ORLEANS LA 70123

017082P001-1435A-548
LOUISIANA DRIVING SCHOOL
JACK VARNADO
3090 E GAUSE BLVD
PMB 425
SLIDELL LA 70461

023109P001-1435A-548
LOUISIANA ENDOSCOPY CENTER
PO BOX 305250
NASHVILLE TN 37230

010534P001-1435A-548
LOUISIANA FIRE
1918 18TH ST
KENNER LA 70062

018666P001-1435A-548
LOUISIANA FIRE JUNIORS
1918 18TH ST
KENNER LA 70062

015971P001-1435A-548
LOUISIANA GROWERS
63279 LOWERY RD
AMITE LA 70422

023110P001-1435A-548
LOUISIANA HAND TO SHOULDER CEN
STE 200 601 RIVER HIGHLANDS BLVD
COVINGTON LA 70433

023111P001-1435A-548
LOUISIANA HEALTHCARE ASSOCIATE
71207 HIGHWAY 21
COVINGTON LA 70433

001592P001-1435A-548
LOUISIANA HEALTHCARE ASSOCIATES LLC
71207 HIGHWAY 21
COVINGTON LA 70433-7121

023112P001-1435A-548
LOUISIANA HEART AND VASCULAR I
PO BOX 54193
NEW ORLEANS LA 70154

023113P001-1435A-548
LOUISIANA HEART CLINIC INC
PO BOX 52844
LAFAYETTE LA 70505

023114P001-1435A-548
LOUISIANA HELATH ASSOCIATES
71207 HIGHWAY 21
COVINGTON LA 70433

019831P001-1435A-548
LOUISIANA HIGH SCHOOL ASSN
PO BOX 16003
BATON ROUGE LA 70893

019832P001-1435A-548
LOUISIANA HIGH SCHOOL ASSOCIATION
NEWMAN ISIDORE
BILLY FITZGERALD
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

019833P001-1435A-548
LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIAION
KEITH ALEXANDER ASST COMMISSIONER
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

009918P001-1435A-548
LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIATI
PO BOX 9011
BATON ROUGE LA 70879-0011

018667P001-1435A-548
LOUISIANA HIGH SCHOOL ATHLETIC ASSOCIATION
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

019834P001-1435A-548
LOUISIANA HIGH SCHOOL COACHES
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

009919P001-1435A-548
LOUISIANA HIGH SCHOOL COACHES ASSOC
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

012172P001-1435A-548
LOUISIANA HIGH SCHOOL COACHES ASSOCATION
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

018668P001-1435A-548
LOUISIANA HIGH SCHOOL COACHES ASSOCIATION
12720 OLD HAMMOND HWY
BATON ROUGE LA 70816

018669P001-1435A-548
LOUISIANA HIGH SCHOOL LACROSSE LEAGUE
SUE ALIZADEH
14 EAST WOODLAWN DR
DESTREHAN LA 70047

021130P001-1435A-548
LOUISIANA HIGH SCHOOL POWERLIFTING ASSOC
PO BOX 871581
BATON ROUGE LA 70879

017083P001-1435A-548
LOUISIANA HIGH SCHOOL RALLY ASSN
LSU BOX 16003
101 LSU STUDENT UNION
BATON ROUGE LA 70803

013775P001-1435A-548
LOUISIANA HIGH SCHOOL RALLY ASSOC
LSU BOX 16003
01 STUDENT UNION
BATON ROUGE LA 70803

012173P001-1435A-548
LOUISIANA HIGH SCHOOL RALLY ASSOCIATION
LSU BOX 16003
101 STUDENT UNION
BATON ROUGE LA 70803

015972P001-1435A-548
LOUISIANA HIGH SCHOOL RALLY ASSOCIATION
LSU BOX 16003
101 LSU STUDENT UNION
BATON ROUGE LA 70803

019835P001-1435A-548
LOUISIANA HIGH SCHOOL RALLY ASSOCIATION
101 FREY 101 LSU STUDENT UNION
LSU BOX 16003
BATON ROUGE LA 70803

021131P001-1435A-548
LOUISIANA HIGH SCHOOL RALLY ASSOCIATION
101 FREY
LSU BOX 16003 101 LSU STUDENT UNION
BATON ROUGE LA 70803

023115P001-1435A-548
LOUISIANA HOME HEALTH OF HAMMO
PO BOX 54518
NEW ORLEANS LA 70154

023116P001-1435A-548
LOUISIANA HOMECARE OF KENNER
PO BOX 54518
NEW ORLEANS LA 70154

023117P001-1435A-548
LOUISIANA HOMECARE OF SLIDELL
PO BOX 54518
NEW ORLEANS LA 70154

012174P001-1435A-548
LOUISIANA HOSA
SHIRLENE BENDER
PO BOX 926
CARENCRO LA 70520

019836P001-1435A-548
LOUISIANA HOSA
PO BOX 926
CARENCRO LA 70520

031029P001-1435A-548
LOUISIANA INSURANCE GUARANTY ASSOCIATION (LIG
CAROLYN PITRE CLAIMS EXAMINER
2142 QUAIL RUN DR
BATON ROUGE LA 70808

001593P001-1435A-548
LOUISIANA INTERCHURCH CONFERENCE
527 NORTH BLVD 4TH FL
BATON ROUGE LA 70802

023118P001-1435A-548
LOUISIANA INTERNAL MEDICINE
7444 PICARDY AVE
BATON ROUGE LA 70808

023119P001-1435A-548
LOUISIANA INTERNAL MEDICINE AS
PO BOX 679522
DALLAS TX 75267

018670P001-1435A-548
LOUISIANA JUNIOR CLASSICAL LEAGUE
PO BOX 82217
BATON ROUGE LA 70884

009923P001-1435A-548
LOUISIANA LABOR LAW POSTER SVC
17732 HIGHLAND RD STE G BOX 112
BATON ROUGE LA 70810-3846

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

015973P001-1435A-548
LOUISIANA LANDSCAPE CONTRACTORS, INC
POPULAR GROVE PLANTATION
3224 NORT RIVER RD
PORT ALLEN TX 70767

012175P001-1435A-548
LOUISIANA LANDSCAPE SPECIALTY, INC
1701 BELLE CHASSE HIGHWAY
GRETNA LA 70056

018671P001-1435A-548
LOUISIANA LIBRARY ASSOC
8550 UNITED PLZ BLVD
STE 1001
BATON ROUGE LA 70809

012176P001-1435A-548
LOUISIANA LIBRARY ASSOCIATION
8550 UNITED PLZ BLVD STE 1001
BATON ROUGE LA 70809

021132P001-1435A-548
LOUISIANA LIFT AND EQUIPMENT INC
10299 AIRLINE HWY
ST. ROSE LA 70087-1154

019837P001-1435A-548
LOUISIANA LION'S CAMP
292 L BEAUFORD DR
ANACOCO LA 71403

001594P001-1435A-548
LOUISIANA MAILING AND COPYING SYSTEMS
3625 FLORIDA AVE
KENNER LA 70065

012177P001-1435A-548
LOUISIANA MAILING SYSTEMS
3625 FLORDIA AVE
KENNER LA 70065

015974P002-1435A-548
LOUISIANA MEDIA GROUP
1610 LAMARQUE ST
MANDEVILLE LA 70448-2250

009924P001-1435A-548
LOUISIANA MOTOR COACH INC
3912 4TH ST
MARRERO LA 70072

012178P001-1435A-548
LOUISIANA MU ALPHA THETA
AARON WALTERS
1225 PRT ST
NEW ORLEANS LA 70117

013776P001-1435A-548
LOUISIANA MU ALPHA THETA
PATRICK MCCLAIN
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

017084P001-1435A-548
LOUISIANA MU ALPHA THETA
3108 IDAHO AVE
KENNER LA 70065

018672P001-1435A-548
LOUISIANA MU ALPHA THETA
PATRICK MCCLAIN
4401 ELYSIAN FIELDS
METAIRIE LA 70003

015975P001-1435A-548
LOUISIANA MUSIC EDUCATOR'S ASSN
PO BOX 12046
LAKE CHARLES LA 70612

017085P001-1435A-548
LOUISIANA MUSIC EDUCATORS AWARD
PO BOX 12046
LAKE CHARLES LA 70612

021133P001-1435A-548
LOUISIANA OFFICE OF MOTOR VEHICLES
STATE OF LOUISIANA
PO BOX 60081
NEW ORLEANS LA 70160-0081

015976P001-1435A-548
LOUISIANA OFFICE OF STATE PARKS
1 PALM DR
CITY PK
NEW ORLEANS LA 70124

018673P001-1435A-548
LOUISIANA OFFICE OF STATE PARKS
LOOP NEW ORLEANS
1 PALM DR - CITY PK
NEW ORLEANS LA 70124

009894P001-1435A-548
LOUISIANA OFFICE PRODUCTS
PO BOX 23851
HARAHAN LA 70183

013777P001-1435A-548
LOUISIANA OFFICE PRODUCTS
PO BOX 2381
HARAHAN LA 70183

021134P001-1435A-548
LOUISIANA OFFICE PRODUCTS
210 EDWARDS AVE
HARAHAN LA 70183

001595P001-1435A-548
LOUISIANA OFFICE PRODUCTS INC
210 EDWARDS AVE
HARAHAN LA 70123

023120P001-1435A-548
LOUISIANA ON SITE FLU LLC
3621 RIDGELAKE DR STE 206
METAIRIE LA 70002

023121P001-1435A-548
LOUISIANA ORTHOPAEDIC SPECIALI
108 RUE LOUIS XIV
LAFAYETTE LA 70508

023122P001-1435A-548
LOUISIANA ORTHOPAEDIC SPECIALI
PO BOX 733484
DALLAS TX 75373

027078P001-1435A-548
LOUISIANA OUTDOOR
1604 GAUSE BLVD W
SLIDELL LA 70460

023123P001-1435A-548
LOUISIANA PAIN SPECIALISTS
4520 WICHERS DR STE 205
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023124P001-1435A-548
LOUISIANA PAIN SPECIALISTS
PO BOX 919169
DALLAS TX 75391

010535P001-1435A-548
LOUISIANA PEST MANAGEMENT
3042 OLD FORGE DR # C
BATON ROUGE LA 70808

018674P001-1435A-548
LOUISIANA PHILHARMONIC ORCHESTRA
AMANDA WUERSTLIN
1010 COMMON ST
STE 2120
NEW ORLEANS LA 70112

023125P001-1435A-548
LOUISIANA PHS LLC
1509 DULLES DR
LAFAYETTE LA 70506

023126P001-1435A-548
LOUISIANA PHS LLC
PO BOX 53087
LAFAYETTE LA 70505

026341P001-1435A-548
LOUISIANA PIZZA KITCHEN
615 S CARROLLTON AVE
NEW ORLEANS LA 70118

021139P001-1435A-548
LOUISIANA POSTER COMPLIANCE CENTER
LOUISIANA POSTER COMPLIANCE CE
2561 CITIPLACE CT #750-159
BATON ROUGE LA 70808

009895P001-1435A-548
LOUISIANA PRO LIFE COUNCIL
PO BOX 8807
METAIRIE LA 70011

021140P001-1435A-548
LOUISIANA PRO-LIFE COUNCIL
PO BOX 8807
METAIRE LA 70011

001596P001-1435A-548
LOUISIANA PROVINCE DIOCESE OF LAKE CHARLES
411 IRIS ST
LAKE CHARLES LA 70601

001597P001-1435A-548
LOUISIANA PUBLIC BROADCASTING
7733 PERKINS RD
BATON ROUGE LA 70810

000304P001-1435A-548
LOUISIANA PUBLIC FACILITIES AUTHORITY
2237 S ACADIAN THRUWAY
SUITE 650
BATON ROUGE LA 70808

013778P001-1435A-548
LOUISIANA QUIZ BOWL ALLIANCE
CHRIS ROMERO
20754 CALLOWAY CREST CT
KATY TX 77449

013779P001-1435A-548
LOUISIANA QUIZ BOWL ASSOCIATION
PO BOX 77074
BATON ROUGE LA 70879

023127P001-1435A-548
LOUISIANA REHAB PRODUCTS INC
2424 WILLIAMS BLVD STE C
KENNER LA 70062

019838P001-1435A-548
LOUISIANA RENAISSANCE FESTIVAL
PO BOX 400
ROBERT LA 70455

001598P001-1435A-548
LOUISIANA RETREAT CENTER
50352 ANTIOCH RD
TICKFAW LA 70466

001599P001-1435A-548
LOUISIANA RIGHT TO LIFE
200 ROBERT E LEE
NEW ORLEANS LA 70124

013780P001-1435A-548
LOUISIANA RIGHT TO LIFE EDUCATIONAL
COMMITTEE, INC
200 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

009896P001-1435A-548
LOUISIANA RUNNING CO
4153 CANAL ST
NEW ORLEANS LA 70119

010536P001-1435A-548
LOUISIANA SCHOLASTIC PRESS ASSOCIATION
404 EUROPE ST
BATON ROUGE LA 70803

009266P001-1435A-548
LOUISIANA SCHOOL EQUIPMENT CO LLC
330 LEE DR
STE B
BATON ROUGE LA 70808

015977P001-1435A-548
LOUISIANA SCHOOL EQUIPMENT, CO
330 LEE DR
STE B
BATOB ROUGE LA 70808

018675P001-1435A-548
LOUISIANA SCHOOL FACILITY MANAGER'S ASSOC
KYLE BORDELON
PO BOX 2158
LAFAYETTE LA 70502-2158

013781P001-1435A-548
LOUISIANA SCIENCE TEACHERS ASSOCIATION
JEAN MAY-BRETT
1627 TAYLOR ST
KENNER LA 70062

021141P001-1435A-548
LOUISIANA SECONDARY/MIDDLE SCHOOLS COMM
LOUISIANA SECONDARY/MIDDLE SCH
COLLEGE OF EDUCATION PEABODY
101 FREY
LSU
BATON ROUGE LA 70803

023128P001-1435A-548
LOUISIANA SLEEP FOUNDATION LLC
4660 BLUEBONNET BLVD
BATON ROUGE LA 70809

012179P002-1435A-548
LOUISIANA SOFTBALL COACHES ASSOCIATION
104 PETUNIA PKWY
WEST MONROE LA 71291-1637

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013782P002-1435A-548
LOUISIANA SOFTBALL COACHES ASSOCIATION
BENNIE DAIGLE
MEMBERSHIP CHAIRMAN
104 PETUNIA PKWY
WEST MONROE LA 71291-1637

021142P002-1435A-548
LOUISIANA SOFTBALL COACHES ASSOCIATION
B DAIGLE
104 PETUNIA PKWY
WEST MONROE LA 71291-1637

018676P001-1435A-548
LOUISIANA SPECIALTY DRINKS, INC
1603 S GAYOSO ST
NEW ORLEANS LA 70125

009394P001-1435A-548
LOUISIANA SPICE
PO BOX 3668
HARVEY LA 70059-3668

013783P001-1435A-548
LOUISIANA SPICE BAND LLC
95 ORCHARD RD
RIVER RIDGE LA 70123

013784P001-1435A-548
LOUISIANA SPIRIT
5600 JEFFERSON HIGHWAY
BLDG W2 STE 260
NEW ORLEANS LA 70123

017086P001-1435A-548
LOUISIANA STATE DANCE/DRILL TEAM CHAMPIONSHIP
PO BOX 2096
MANDEVILLE LA 70470

019839P001-1435A-548
LOUISIANA STATE MILITARY DEPT
34845 GRANTHAM COLLEGE RD
SLIDELL LA 70460

013785P001-1435A-548
LOUISIANA STATE POLICE
BUREAU OF CRIMINAL IDENTIFICATION
AND INFORMATION
PO BOX 66614 MAIL SLIP A6
BATON ROUGE LA 70896

015978P001-1435A-548
LOUISIANA STATE POLICE
BUREAU OF CRIMINAL IDENTIFICATION
PO BOX 66614 MAIL SLIP A6
BATON ROUGE LA 70896

026499P001-1435A-548
LOUISIANA STATE POLICE
7919 INDEPENDENCE BLVD
BATON ROUGE LA 70806

010537P001-1435A-548
LOUISIANA STATE POLICE DEPT
7919 INDEPENDENCE BLVD
BATON ROUGE LA 70806

001600P001-1435A-548
LOUISIANA STATE UNIVERSITY
HEALTH SCIENCE CENTER N O
411 S PRIEUR ST
NEW ORLEANS LA 70112

012180P001-1435A-548
LOUISIANA STATE UNIVERSITY
OFFICE OF BURSAR OPERATIONS
125 THOMAS BOYD HALL
BATON ROUGE LA 70803

019840P001-1435A-548
LOUISIANA STATE UNIVERSITY
125 THOMAS BOYD HALL
BATON ROUGE LA 70803

027079P001-1435A-548
LOUISIANA STATE UNIVERSITY AND
CONNOR LANGEVIN
112 THOMAS BOYD
BATON ROUGE LA 70803

012181P001-1435A-548
LOUISIANA STATE UNIVERSITY TRACK AND FIELD
PO BOX 18316
BATON ROUGE LA 70893

018677P001-1435A-548
LOUISIANA THESPIANS
KERRY A ONXLEY FESTIVAL CHAIR
809 KIRBY STREET: STE 313
LAKE CHARLES LA 70601

013786P001-1435A-548
LOUISIANA TRACK AND FIELD COACHES ASSN
JAY STUCKEY
PO BOX 445
AMITE LA 70422

012182P001-1435A-548
LOUISIANA TRACK AND FIELD COACHES ASSOCIATI
PO BOX 445
AMITE LA 70422

021143P001-1435A-548
LOUISIANA TRACK AND FIELD COACHES ASSOCIATION
JAY STUCKEY
PO BOX 445
AMITE LA 70422

017087P001-1435A-548
LOUISIANA TROPHIES, INC
1332 TEXAS AVE
ALEXANDRIA LA 71301

013787P001-1435A-548
LOUISIANA TUMBLEN CHEER ACADEMY, LLC
663 TIME SAVER AVE
NEW ORLEANS LA 70123

012183P001-1435A-548
LOUISIANA UNIVERSITIES MARINE CONSORTIUM
8124 HWY 56
CHAUVIN LA 70344-2124

023129P001-1435A-548
LOUISIANA UROLOGY LLC
STE 3000 8080 BLUEBONNET BLVD
BATON ROUGE LA 70810

026500P001-1435A-548
LOUISIANA USA WRESTLING
31 WAVERLY PL
METAIRIE LA 70003

009246P001-1435A-548
LOUISIANA VARIETY WHOLESALE
2903 TCHOUPITOULAS ST
NEW ORLEANS LA 70115

023130P001-1435A-548
LOUISIANA WOMENS HEALTHCARE AS
STE 100 500 RUE DE LA VIE
BATON ROUGE LA 70817

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

023131P001-1435A-548
LOUISIANA WOMENS HEALTHCARE AS
STE 100 500 RUE DE LA VIE ST
BATON ROUGE LA 70817

001601P001-1435A-548
LOUISIANA WORKFORCE COMMISSION
ATTN:JESSICA MASARACCHIA
1001 N 23RD ST
PO BOX 94094
BATON ROUGE LA 70802

017088P001-1435A-548
LOUP'S
1109 ST ANN ST
MARRERO LA 70072

013788P001-1435A-548
LOUPE PHOTOGRAPHY AND VIDEO
320 METAIRIE RD
METAIRIE LA 70005

023132P001-1435A-548
LOURDES AFTER HOURS LLC
10319 JEFFERSON HWY
BATON ROUGE LA 70809

023133P001-1435A-548
LOURDES PHYSICIAN GROUP
PO BOX 677957
DALLAS TX 75267

001602P001-1435A-548
LOUSTEAU AND CECOLA AMC
120 N JEFFERSON DAVIS PKWY
NEW ORLEANS LA 70119-5308

023134P001-1435A-548
LOUSTEAU AND CECOLA AMC
PKWY 120 N JEFFERSON DAVIS
NEW ORLEANS LA 70119

018678P002-1435A-548
LOVA
4 AMBERLY CT
SAVANNAH GA 31411-2702

010538P001-1435A-548
LOVE S COUNTRY
9240 COUNTY FARM RD
GULFPORT MS 39503

010539P001-1435A-548
LOVE'S COUNTRY STORES
9240 COUNTY FARM RD
GULFPORT MS 39503

023135P001-1435A-548
LOW VISION CENTER
550 EVERGREEN DR
MANDEVILLE LA 70448

015979P001-1435A-548
LOWE'S JEWELERS
5150 HWY 22 WEST B1
MANDEVILLE LA 70471

010540P001-1435A-548
LOWES
3640 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

026342P001-1435A-548
LOWES
1000 LOWE'S BLVD
MOORESVILLE NC 28117

026619P001-1435A-548
LOWES
1280 N HWY 190
COVINGTON LA 70433

019841P001-1435A-548
LOWES BUSINESS ACCOUNT
PO BOX 530970
ATLANTA GA 30353-0970

017089P001-1435A-548
LOWES BUSINESSACCT/GECRB
PO BOX 530970
ATLANTA GA 30353-0970

015980P001-1435A-548
LOYOLA GIRLS SOCCER
MARK MATLOCK - TOURNAMENT DIRECTOR
521 FORSYTHE CT
SHREVEPORT LA 71115

001603P001-1435A-548
LOYOLA INSTITUTE FOR MINISTRY
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

000333P001-1435A-548
LOYOLA JESUIT COMMUNITY
4605 RUE WEST BROADWAY
MONTREAL QC H4B 2A7
CANADA

001604P001-1435A-548
LOYOLA PRESS
PO BOX 6692
CAROL STREAM IL 60197-6692

009469P001-1435A-548
LOYOLA PRESS
PO BOX 85054
CHICAGO IL 60680-1054

010541P002-1435A-548
LOYOLA PRESS
8770 W BRYN MAWR AVE STE 1125
CHICAGO IL 60631-3520

017090P001-1435A-548
LOYOLA PRESS
A JESUIT MINISTRY
PO BOX 85054
CHICAGO IL 60680-1054

026501P001-1435A-548
LOYOLA SUMMER INSTITUTE
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

010542P001-1435A-548
LOYOLA UNIVERSITY
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

012184P001-1435A-548
LOYOLA UNIVERSITY
SCHOOL OF MASS COMMUNICATIONS
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019843P001-1435A-548
LOYOLA UNIVERSITY
LOYOLA INSTITUTE FOR MINISTRY
6363 ST CHARLES AVE
CAMPUS BOX 67
NEW ORLEANS LA 70118

030018P001-1435A-548
LOYOLA UNIVERSITY
MONIQUE GAUDIN GARDNER

019844P001-1435A-548
LOYOLA UNIVERSITY MENS BASKETBALL
6363 ST CHARLES AVE BOX 53
NEW ORLEANS LA 70118

018679P001-1435A-548
LOYOLA UNIVERSITY NEW ORLEANS
6363 ST CHARLES AVE
CAMPUS BOX 67
NEW ORLEANS LA 70118

019845P001-1435A-548
LOYOLA UNIVERSITY NEW ORLEANS
6363 ST CHARLES AVE
CAMPUS BOX 53
NEW ORLEANS LA 70118

021144P001-1435A-548
LOYOLA UNIVERSITY NEW ORLEANS
OFFICE OF THE BURSAR BOX 67
6363 ST CHARLES AVE
NEW ORLEANS LA 70118-6195

026686P001-1435A-548
LOYOLA UNIVERSITY NEW ORLEANS
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

030549P002-1435A-548
LOYOLA UNIVERSITY NEW ORLEANS
TOMMY SCREEN
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

030549S001-1435A-548
LOYOLA UNIVERSITY NEW ORLEANS
REGINA WEDIG
PO BOX 185
AMITE LA 70422

026255P001-1435A-548
LOYOLA UNIVERSITY NEW ORLEANS CROSS COUNTRY
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

015981P001-1435A-548
LOYOLA UNIVERSITY OF NEW ORLEANS -
CROSS COUNTRY
6363 ST CHARLES AVE
BOX 53
NEW ORLEANS LA 70118

001605P001-1435A-548
LOYOLA UNIVERSITY PARKING SVC
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

013789P001-1435A-548
LOYOLA VOLLEYBALL
6363 ST CHARLES AVE
NEW ORLEANS LA 70118

019846P001-1435A-548
LPC BOARD OF EXAMINERS
8631 SUMMA AVE
BATON ROUGE LA 70809

017091P001-1435A-548
LPC PRODUCTIONS, INC
2216 NORTH STARRETT RD
METAIRIE LA 70003

009925P001-1435A-548
LPO
1010 COMMON ST STE 2120
NEW ORLEANS LA 70112

015982P001-1435A-548
LQBA
PO BOX 77074
BATON ROUGE LA 70879

023136P001-1435A-548
LR EMERGENCY DOCTORS GROUP
STE 200 11001 EXECUTIVE CENTER DR
LITTLE ROCK AR 72211

009926P001-1435A-548
LRA EDUCATION FOUNDATION
2700 N ARNOULT RD
METAIRIE LA 70002

009927P001-1435A-548
LRF STUDENT DAY
PO BOX 400
ROBERT LA 70455-0220

021145P001-1435A-548
LRF STUDENT DAY PROGRAM
P O BOX 220
ROBERT LA 70455

012185P001-1435A-548
LSCA
202 TURNBERRY DR
COVINGTON LA 70433

021146P001-1435A-548
LSCA
NANCY ENSMINGER DUCHTOWN
13165 HWY 73
GEISMAR LA 70734

018680P001-1435A-548
LSU AGCENTER
130 KNAPP HALL
LOUISIANA STATE UNIVERSITY
BATON ROUGE LA 70803

026502P001-1435A-548
LSU AGCENTER
128 KNAPP HALL
BATON ROUGE LA 70803

015983P001-1435A-548
LSU ATHLETIC DEPT
ATHLETIC ADMINISTRATION BUILDING
ATHLETIC ADMINISTRATION BLDG
BATON ROUGE LA 70803

021147P001-1435A-548
LSU ATHLETIC DEPT
LSU FOOTBALL COACHING CLINIC
ATHLETIC ADMINISTRATION BLDG
101 FREY
BATON ROUGE LA 70803

015984P001-1435A-548
LSU CAREER SVC
TEACHER INTERVIEWING DAY
1502 PATRICK F TAYLOR HALL
BATON ROUGE LA 70803

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021148P001-1435A-548<br>LSU CAREER SVC<br>1502 PATRICK F TAYLOR HALL<br>BATON ROUGE LA 70803 | 015985P001-1435A-548<br>LSU DEPT OF MATHMATICS<br>303 LOCKETT HALL<br>BATON ROUGE LA 70803 | 023137P001-1435A-548<br>LSU ED BILLING<br>PO BOX 733378<br>DALLAS TX 75373 | 015986P001-1435A-548<br>LSU FOUNDATION<br>LSU MATHEMATICS CONTEST<br>DEPT OF MATHEMATICS<br>LOUISIANA STATE UNIVERSITY<br>BATON ROUGE LA 70803 |
| 010544P001-1435A-548<br>LSU GOLF COURSE<br>CORNER OF NICHOLSON AND GOURRIER<br>BATON ROUGE LA 70808 | 026620P001-1435A-548<br>LSU GOLF COURSE<br>CORNER OF NICHOLSON AT GOURRIER<br>BATON ROUGE LA 70808 | 023138P001-1435A-548<br>LSU HEALTH SCIENCES CENTER<br>PO BOX 919175<br>DALLAS TX 75391 | 023139P001-1435A-548<br>LSU HEALTHCARE NETWO<br>2ND FLOOR 1100 FLORIDA AVE 2202ND<br>NEW ORLEANS LA 70119 |
| 023140P001-1435A-548<br>LSU HEALTHCARE NETWORK<br>PO BOX 919100<br>DALLAS TX 75391 | 023141P001-1435A-548<br>LSU HEALTHCARE NETWORK<br>PO BOX 919306<br>DALLAS TX 75391 | 019847P001-1435A-548<br>LSU POWERLIFTING CLUB TEAM<br>102 STUDENT REC COMPLEX<br>BATON ROUGE LA 70803 | 026621P001-1435A-548<br>LSU TIGER CAMP<br>23-27 DALRYMPLE DR<br>BATON ROUGE LA 70803 |
| 021149P001-1435A-548<br>LSU TIGER VOLLEYBALL CAMP<br>631 SOUTH LAKEVIEW DR<br>BATON ROUGE LA 70810 | 010545P001-1435A-548<br>LSU TRACK AND FIELD ASSOCIATION<br>NICHOLSON DR & N STADIUM RD<br>BATON ROUGE LA 70808 | 026687P001-1435A-548<br>LSU TRACK AND FIELD OFFICIALS ASSN<br>LSU ATHLETICS ADMINISTRATION BUILDING<br>BATON ROUGE LA 70803 | 026503P001-1435A-548<br>LSU TRACK AND FIELD OFFICIALS ASSOC<br>1 N STADIUM DR<br>BATON ROUGE LA 70802 |
| 015987P001-1435A-548<br>LSU TRACK AND FIELD OFFICIALS ASSOCIATION<br>BATON ROUGE<br>500 W UNIVERSITY AVE<br>BATON ROUGE LA 70808 | 026256P001-1435A-548<br>LSU TRACK AND FIELD OFFICIALS ASSOCIATION<br>LSU SPORTS INFORMATION OFFICE<br>LSU ATHLETICS ADMINISTRATION BUILDING<br>BATON ROUGE LA 70803 | 026622P001-1435A-548<br>LSU UNIVERSITY RECREATION<br>STUDENT RECREATION COMPLEX<br>LSU 102<br>BATON ROUGE LA 70803 | 021150P001-1435A-548<br>LSU VOLLEYBALL CAMP<br>631 SOUTH LAKEVIEW DR<br>BATON ROUGE LA 70810 |
| 023142P001-1435A-548<br>LSUHCN BILLING USE ONLY<br>PO BOX 919306<br>DALLAS TX 75391 | 023143P001-1435A-548<br>LSUHN BILLING LLC<br>PO BOX 919237<br>DALLAS TX 75391 | 027080P001-1435A-548<br>LSUHSC<br>1901 PERDIDO ST<br>NEW ORLEANS LA 70112 | 018681P001-1435A-548<br>LSUHSC CHILD AND FAMILY COUNSELING CLINIC<br>411 S PRIEUR ST  RM 307<br>NEW ORLEANS LA 70112 |
| 026504P001-1435A-548<br>LSUHSC CHILD AND FAMILY COUNSELING CLINIC<br>433 BOLIVAR ST<br>NEW ORLEANS LA 70112 | 029682P001-1435A-548<br>LUBA CASUALTY INSURANCE CO<br>PO BOX 98082<br>BATON ROUGE LA 70892 | 018682P001-1435A-548<br>LUCY'S RETIRED SURFER BAR<br>BRITNEY MILLER<br>701 TCHOUPITOULAS ST<br>NEW ORLEANS LA 70130 | 013790P001-1435A-548<br>LUCY'S RETIRED SURFERS BAR AND RESTAURANT<br>701 TCHOUPITOULAS ST<br>NEW ORLEANS LA 70130 |

015988P001-1435A-548
LUCY'S RETIRED SURFERS BAR AND RESTAURANT
701 TCHOUPITOULAS
NEW ORLEANS LA 70130

023144P001-1435A-548
LUIS F SOTO MD LLC
4300 HOUMA BLVD STE 107
METAIRIE LA 70006

030972P001-1435A-548
LUIS SOTOMAYOR
ADDRESS INTENTIONALLY OMITTED

010546P001-1435A-548
LUKOIL
11 SRETENSKY BLVD
MOSCOW  101000
RUSSIA

023145P001-1435A-548
LULING EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

001607P001-1435A-548
LULING FAMILY DENTISTRY LLC
PO BOX 167
LULING LA 70070

018683P001-1435A-548
LUMBER PRODUCTS
PO BOX 9510
METAIRIE LA 70055-9510

001608P001-1435A-548
LUMEN CHRISTI RETREAT CENTER
100 LUMEN CHRISTI CT
SCHRIEVER LA 70395-9352

018684P001-1435A-548
LUMEN CHRISTI RETREAT CENTER
100 LUMEN CHRISTI CT
HIGHWAY 311
SCHRIEVER LA 70395-9352

023146P001-1435A-548
LUPO CENTER FOR AESTHETIC AND
STE 302 145 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

010547P001-1435A-548
LUSH
3129 MAGAZINE ST
NEW ORLEANS LA 70115

013791P001-1435A-548
LUSHER CHARTER SCHOOL
5624 FRERET ST
NEW ORLEANS LA 70115

021155P001-1435A-548
LUSHER CHARTER SCHOOL
HUNTER HIGGINS BASKETBALL
5624 FRERET ST
NEW ORLEANS LA 70115

026505P001-1435A-548
LUSHER CHARTER SCHOOL
7315 WILLOW ST
NEW ORLEANS LA 70118

012186P001-1435A-548
LUTCHER HIGH SCHOOL
RICKY LEBLANC
PO BOX 489
LUTCHER LA 70071

015989P001-1435A-548
LUTCHER HIGH SCHOOL
PO BOX 489
LUTCHER LA 70071

021151P001-1435A-548
LUTCHER HIGH SCHOOL
BULLDOG CLASSIC SOFTBALL
P O BOX 489
LUTCHER LA 70071

018685P001-1435A-548
LUXE TRAVEL BY PAIGE
708 AIRLINE PK BLVD
METAIRIE LA 70003

010548P001-1435A-548
LVCA
3150 PARADISE RD
LAS VEGAS NV 89109

021152P001-1435A-548
LVCA
MICHELLE LEBOUEF
CENTRAL HIGH SCHOOL
10200 E BROOKSIDE DR
BATON ROUGE LA 70818

012187P001-1435A-548
LVCA CENTRAL HIGH SCHOOL
MICHELE LEBOUEF
10200 E BROOKSIDE DR
BATON ROUGE LA 70818

021092P001-1435A-548
LW HIGGINS HIGH SCHOOL
7201 LAPALCO BLVD
MARRERO LA 70072

010488P001-1435A-548
LW HIGGINS HIGH SCHOOL001
7201 LAPALCO BLVD
MARRERO LA 70072

010489P001-1435A-548
LW HIGGINS HIGH SCHOOL002
7201 LAPALCO BLVD
MARRERO LA 70072

009653P001-1435A-548
LWOA
JERRY SCHMIDT PRESIDENT AND
ASSIGNMENT SECRETARY
3129 METAIRIE CT
METAIRIE LA 70002

001611P001-1435A-548
LYKE FOUNDATION
102 ANN CT
MONTZ LA 70068-8980

010543P001-1435A-548
LYMPHOMA RESEARCH FOUNDATION
88 PINE ST STE 2400
NEW YORK NY 10005

010549P001-1435A-548
LYNCH'S DANCE SUPPLY
939 HOWARD ST
DEARBORN MI 48124

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 247

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 243 of 1089                                                                                        04/29/2025 12:32:52 PM

013792P001-1435A-548
LYNHAVEN, INC
21669 OLD COVINGTON HIGHWAY
HAMMOND LA 70403

019848P001-1435A-548
LYON WORKSPACE PRODUCTS
PO BOX 671
AURORA IL 60507-0671

021153P001-1435A-548
LYSA
EIL18
200 SONNY ROY LN
LAFAYETTE LA 70507

015990P001-1435A-548
LYSA/CSC
EIL19
200 SONNY ROY LN
LAFAYETTE LA 70507

026257P001-1435A-548
M AND M FLOOR INSTALLATIONS
2810 DORR AVE B
FAIRFAX VA 22031

010550P001-1435A-548
M AND M HOME IMPOVEMENT
6910 FORT HAMILTON PKWY
BROOKLYN NY 11228

013793P001-1435A-548
M AND M PLUMBING INC
PO BOX 1851
SLIDELL LA 70459

021156P001-1435A-548
M AND N INTERNATIONAL
PO BOX 64784
ST. PAUL MN 55164-0784

015991P001-1435A-548
M AND R TREE REMOVAL
24461 HIGHWAY 435
ABITA SPRINGS LA 70420

009238P001-1435A-548
M DALESANDRO INC
2700 INGRID LN
METAIRIE LA 70003

012218P001-1435A-548
M-F ATHLETICS CO
PO BOX 8090
CRANSTON RI 02920-0090

011827P001-1435A-548
MAC PAPER
PO BOX 930513
ATLANTA GA 31193-0513

009357P001-1435A-548
MAC PAPERS INC
801 EDWARDS AVE
NEW ORLEANS LA 70123-3122

015992P001-1435A-548
MACK WHOLESALE PLUMBING
20446 HIGHWAY 36
COVINGTON LA 70433

012188P001-1435A-548
MACK WHOLESALE PLUMBING PARTS CO, INC
PO BOX 2377
COVINGTON LA 70434

015993P001-1435A-548
MACKIN EDUCATIONAL RESOURCES
3505 COUNTRY RD 42 WEST
BURNSVILLE MN 55306

018686P001-1435A-548
MACKIN EDUCATIONAL RESOURCES
3505 COUNTY RD 42 WEST
BURNSVILLE MN 55306

009433P001-1435A-548
MACMILLAN/MCGRAW-HILL
PO BOX 2258
CAROL STREAM IL 60132-2258

015994P001-1435A-548
MACQUARIE EQUIPMENT FINANCE
PO BOX 674443
DETROIT MI 48267

001617P001-1435A-548
MACROSTIE HISTORIC ADVISORS LLC
1400 16 ST NW
STE 420
WASHINGTON DC 20036

010551P001-1435A-548
MADAME TUSSAUDS NY
234 W 42ND ST
NEW YORK NY 10036

021154P001-1435A-548
MADERE VENTURES LLC
DBA COMPUTER NETWORK SOLUTIONS
PO BOX 2409
RESERVE LA 70084

021157P001-1435A-548
MADERE VENTURES LLC  OTHER
DBA COMPUTER NETWORK SOLUTIONS
PO BOX 2409
RESERVE LA 70084

021158P001-1435A-548
MADERES PRINTING SVC
181 CENTRAL AVE
RESERVE LA 70084

023147P001-1435A-548
MADISON PARISH HOSPITAL
900 JOHNSON ST
TALLULAH LA 71282

023148P001-1435A-548
MADISON PHYSICIAN SURGERY CENT
4510 LAKELAND DR
FLOWOOD MS 39232

015995P001-1435A-548
MADISON PREP
1555 MADISON AVE
BATON ROUGE LA 70802

026623P001-1435A-548
MADISONVILLE POLICE DEPT
400 CEDAR ST
MADISONVILLE LA 70447

012189P001-1435A-548
MADVACAR LLC
7043 HWY 190 EAST SERVICE RD
STE A
COVINGTON LA 70433

015996P001-1435A-548
MADVACAR, LLC
DBA ARCPOINT LABS OF COVINGTON, LA
7043 HWY 190 EAST SERVICE RD
STE A
COVINGTON LA 70433

001619P001-1435A-548
MAGIC PRODUCTIONS
1627 ST ROCH AVE
NEW ORLEANS LA 70117

010552P001-1435A-548
MAGIC SPLASH CAR WASH
2515 MANHATTAN BLVD
HARVEY LA 70058

012190P001-1435A-548
MAGICAL MAIDS
200 MARINER'S PLZ
STE 205
MANDEVILLE LA 70448

023149P001-1435A-548
MAGIE MABREY EYE CLINIC
924 MAIN ST
CONWAY AR 72032

023150P001-1435A-548
MAGIE SMITH CHARTON EYE CLINIC
924 MAIN ST
CONWAY AR 72032

010553P001-1435A-548
MAGNET AMERICA INTERNATIONAL
512 NEWSOME RD
KING NC 27021

009928P001-1435A-548
MAGNETSTREET
280 GERZEVSKE LN
CAROL STREAM IL 60188

001620P001-1435A-548
MAGNIFICAT
PO BOX 822
YONKERS NY 10702

015997P001-1435A-548
MAGNIFICAT CENTER OF THE HOLY SPIRIT
PENNY MARTIN
314 NEWTON ST
GRETNA LA 70053

021159P001-1435A-548
MAGNIFICAT CENTER OF THE HOLY SPIRIT
PENNY MARTIN
PO BOX 195
GRETNA LA 70054

015998P001-1435A-548
MAGNIFICENT TRAVEL
PO BOX 4801
LAFAYETTE LA 70502

010554P001-1435A-548
MAGNOLIA DISCOUNT
3415 S CARROLLTON AVE
NEW ORLEANS LA 70118

023151P001-1435A-548
MAGNOLIA FERTILITY LLC
4321 MAGNOLIA ST
NEW ORLEANS LA 70115

023152P001-1435A-548
MAGNOLIA MEDICAL LLC
5412 DIJON DR
BATON ROUGE LA 70808

001621P001-1435A-548
MAGNOLIA PLANTATION
818 ELMWOOD PK BLVD
HARAHAN LA 70123

001622P001-1435A-548
MAHATEL LLC
7331 HARWIN DR
STE 215
HOUSTON TX 77036

001623P001-1435A-548
MAIN LINE HEALTH
PATIENT PAYMENTS
PO BOX 780163
PHILADELPHIA PA 19178-0163

023153P001-1435A-548
MAIN LINE HEALTHCARE
P O BOX 8538 227
PHILADELPHIA PA 19171

023154P001-1435A-548
MAIN LINE HOSPITALS INC
P O BOX 8500-6680
PHILADELPHIA PA 19178

018687P001-1435A-548
MAIN STAGE PRODUCTIONS
613 SEVERN AVE
METAIRIE LA 70001

026343P001-1435A-548
MAISON DUPUY HOTEL
1001 TOULOUSE ST
NEW ORLEANS LA 70112

010555P001-1435A-548
MAJESTIC WORKS
48 INDUSTRIAL RD
ELIZABETHTOWN PA 17022

010125P002-1435A-548
MAJORIA DRUGS
1805 METAIRIE RD
METAIRIE LA 70005

023155P001-1435A-548
MAJORIA DRUGS
1805 METAIRIE AVE
METAIRIE LA 70005

026506P001-1435A-548
MAJORIA DRUGS
2564 BARATARIA BLVD
MARRERO LA 70072

001625P001-1435A-548
MAJORSMILESCOM
2606 OSLER BLVD
BRYAN TX 77802

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 249
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 245 of 1089                                                                                      04/29/2025 12:32:52 PM

009929P001-1435A-548
MAKE A WISH FOUNDATION
3340 SEVERN AVE STE 350
METAIRIE LA 70002

013795P001-1435A-548
MAKE MUSIC, INC
7007 WINCHESTER CIR
STE 200
BOULDER CO 80301

010556P001-1435A-548
MAKERBOT INDUSTRIES
147 41ST ST
BROOKLYN NY 11232

021160P001-1435A-548
MAKERBOT INDUSTRIES LLC
28050 NETWORK PL 11201
CHICAGO IL 60673-1280

012191P001-1435A-548
MALMARK INC
BELL CREST PARK
PO BOX 1200
PLUMSTEADVILLE PA 18949

021161P001-1435A-548
MALONEY PRODUCTIONS INC
5301 JEFFERSON HWY
NEW ORLEANS LA 70123

001629P001-1435A-548
MAMA'S SACK LUNCHES
21 S PERRY ST
MONTGOMERY AL 36104

021162P001-1435A-548
MAMOU HIGH SCHOOL
1008 SEVENTH ST
MAMOU LA 70554

019849P001-1435A-548
MAN OF STEEL OF LOUSIANA LLC
249 STONE RD
SLIDELL LA 70460

010557P001-1435A-548
MANCHESTER REGIONAL HIGH SCHOOL
70 CHURCH ST
HALEDON NJ 07508

010558P001-1435A-548
MANDEVILLE HIGH SCHOOL
1 SKIPPER DR
MANDEVILLE LA 70471

015999P001-1435A-548
MANDEVILLE BALLROOM
5150 HWY 22
STE A5
MANDEVILLE LA 70471

023156P001-1435A-548
MANDEVILLE BEHAVIORAL HEALTH C
900 WILKINSON ST
MANDEVILLE LA 70448

023157P001-1435A-548
MANDEVILLE CHIROPRACTIC
235 W FLORIDA ST
MANDEVILLE LA 70448

012192P001-1435A-548
MANDEVILLE HIGH SCHOOL
#1 SKIPPER DR
MANDEVILLE LA 70471

016000P001-1435A-548
MANDEVILLE HIGH SCHOOL
1 SKIPPER DR
MANDEVILLE LA 70420

016001P001-1435A-548
MANDEVILLE LIONS CHARITIES
720 LAFITTE ST
MANDEVILLE LA 70470

016002P001-1435A-548
MANDEVILLE PARTY CO
2200 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70471

023158P001-1435A-548
MANDEVILLE PRIVATE PHYSICIAN
PO BOX 335
MANDEVILLE LA 70470

023159P001-1435A-548
MANDEVILLE PRIVATE PHYSICIAN G
PO BOX 335
MANDEVILLE LA 70470

016003P001-1435A-548
MANDEVILLE SPORTS CLUB
23052 HWY 1088
MANDEVILLE LA 70448

012193P001-1435A-548
MANDEVILLE SPORTS COMPLEX
23052 HWY 1088
MANDEVILLE LA 70448

021163P001-1435A-548
MANGHAM HIGH SCHOOL
PO BOX 348
MANGHAM LA 71259

018688P001-1435A-548
MANHATTAN ATHLETIC CLUB
4162 MANHATTAN BLVD
HARVEY LA 70058

001633P001-1435A-548
MANIX COMPUTING SVC INC
PO BOX 73582
METAIRIE LA 70033

027081P001-1435A-548
MANNESA HOUSE OF RETREATS
5858 LA-44
CONVENT LA 70723

021164P001-1435A-548
MANNYS SANITARY SUPPLIES INC
P O BOX 15467
NEW ORLEANS LA 70175-5467

027082P001-1435A-548
MANRESA HOUSE OF RETREATS
5858 LA-44
CONVENT LA 70723

001634P001-1435A-548
MANRESA RETREAT HOUSE
PO BOX 89
CONVENT LA 70723

001635P001-1435A-548
MAPS INC
TWO LAKEWAY CENTER
STE 400
METAIRIE LA 70002

009301P001-1435A-548
MARBLEIZED MEMORIES LLC
450 HICKORY AVE
HARAHAN LA 70123-4037

001636P001-1435A-548
MARC
MEDICATION RECOVERY CENTER
4500 YORK ST
STE 206
METAIRIE LA 70001

019850P001-1435A-548
MARC CHABANE MEMORIAL FUND
128 CEDARWOOD DR
SLIDELL LA 70461

001637P001-1435A-548
MARC S GLOVINSKY DPM LLC
3939 HOUMA BLVD
STE 224
METAIRIE LA 70006-2923

016005P001-1435A-548
MARC'S FABRICATION
212 IRWIN ST
BROOKLYN MI 49230

011270P001-1435A-548
MARCELLE DELAUNE
ADDRESS INTENTIONALLY OMITTED

018689P002-1435A-548
MARCHING SHOW CONCEPTS
1200 MAYFIELD RD STE 110
PADUCAH KY 42003-2918

019851P001-1435A-548
MARCO
2640 COMMERCE DR
HARRISBURG PA 17110

016004P001-1435A-548
MARCO PROMOTIONAL PRODUCTS
2640 COMMERCE DR
HARRISBURG PA 17110

010559P001-1435A-548
MARCO'S PIZZA
2201 BARATARIA BLVD
MARRERO LA 70072

013796P001-1435A-548
MARDI GRAS NATIONALS
3201 CLEARY AVE
STE 200
METAIRIE LA 70002

013797P001-1435A-548
MARDI GRAS NATIONALS, INC
2000 SEGNETTE BLVD
WESTWEGO LA 70094

010560P001-1435A-548
MARDI GRAS OUTLET
7685 AIRLINE HWY
STE B
BATON ROUGE LA 70814

009172P001-1435A-548
MARDI GRAS PRODUCTIONS INC
1201 ANNUNCIATION ST
NEW ORLEANS LA 70130

026344P001-1435A-548
MARDI GRAS TRUCK STOP
2411 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70117

009930P001-1435A-548
MARDI GRAS WORLD
1380 PORT OF NEW ORLEANS PL
NEW ORLEANS LA 70130

013798P001-1435A-548
MARDI GRAS WORLD
1370 PRT OF NEW ORLEANS PL
NEW ORLEANS LA 70130

018690P001-1435A-548
MARDI GRAS WRECKER SVC
505 RIVER RD
JEFFERSON LA 70121

021165P001-1435A-548
MAREDY CANDY CO
12155 KIRKHAM RD
POWAY CA 92064-9937

029081P001-1435A-548
MARGARET SHELTON
ADDRESS INTENTIONALLY OMITTED

016006P001-1435A-548
MARGIE'S COTTAGE FLORIST
715 W 18TH AVE
COVINGTON LA 70433

027083P001-1435A-548
MARGUERITE'S BAKERY
125 COMMERCIAL SQUARE
SLIDELL LA 70461

023160P001-1435A-548
MARIA A CORTEZ MD
STE N501 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

021971P001-1435A-548
MARIA CRUMLEY
ADDRESS INTENTIONALLY OMITTED

001095P001-1435A-548
MARIA M EISENHARDT
ADDRESS INTENTIONALLY OMITTED

021166P001-1435A-548
MARIANIST MISSION
MT SAINT JOHN
4435 E PATTERSON RD
DAYTON OH 45481-0001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009931P001-1435A-548
MARIANITES CONGREGATIONAL CENTER
GOOD SHEPARD CONVENT
21388 SMITH RD
COVINGTON LA 70435

001640P001-1435A-548
MARIANITES OF HOLY CROSS
1011 GALLIER ST
NEW ORLEANS LA 70117

001641P001-1435A-548
MARIANITES OF HOLY CROSS
SR GRETCHEN DYSART
21388 SMITH RD
COVINGTON LA 70435

001642P001-1435A-548
MARIANITES OF HOLY CROSS
SR JUDITH GOMILA
21388 SMITH RD
COVINGTON LA 70435

001643P001-1435A-548
MARIANITES OF HOLY CROSS
21388 SMITH RD
COVINGTON LA 70435

001644P001-1435A-548
MARIANITES OF HOLY CROSS
5500 ST MARY ST
METAIRIE LA 70006

009932P001-1435A-548
MARIANITES OF HOLY CROSS
MISSION ADVANCEMENT
21388 SMITH RD
COVINGTON LA 70435

029683P001-1435A-548
MARIANITES OF HOLY CROSS
400 N RAMPART ST
NEW ORLEANS LA 70112

019003P001-1435A-548
MARIANITES OF THE HOLY CROSS
1011 GALLIER ST
NEW ORLEANS LA 70117

029684P001-1435A-548
MARIANITES OF THE HOLY CROSS
400 N RAMPART ST
NEW ORLEANS LA 70112

027504P001-1435A-548
MARIE CELINO
ADDRESS INTENTIONALLY OMITTED

006223P001-1435A-548
MARIE D LETELLIER
ADDRESS INTENTIONALLY OMITTED

029568P001-1435A-548
MARIE T ONEIL
ADDRESS INTENTIONALLY OMITTED

029685P001-1435A-548
MARILLAC COMMUNITY HEALTH CENTERS
PO BOX 4148
NEW ORLEANS LA 70118-4148

001363P001-1435A-548
MARINDA LEE HOUSTON
ADDRESS INTENTIONALLY OMITTED

010561P001-1435A-548
MARISA PIZZERIA
VIA VEGLIA 7
MILANO MI  20159
ITALY

018995P001-1435A-548
MARIST BROTHERS
4200 W 115TH ST
CHICAGO IL 60655

029138P001-1435A-548
MARK AND JOY SPANSEL
ADDRESS INTENTIONALLY OMITTED

031014P001-1435A-548
MARK FICARRA
ADDRESS INTENTIONALLY OMITTED

023161P001-1435A-548
MARK SKELLIE PSYD
137 N CLARK ST STE 4
NEW ORLEANS LA 70119

018691P001-1435A-548
MARK TWAIN'S PIZZA
2035 METAIRIE RD
METAIRIE LA 70005

018693P001-1435A-548
MARK'S
PO BOX 121554
FORT WORTH TX 76121-1554

018692P001-1435A-548
MARKEL LUMBER CO, INC
1411 S RENDON ST
NEW ORLEANS LA 70125

017092P001-1435A-548
MARKS TURF SERVICES, LLC
1313 NURSERY AVE
METAIRIE LA 70005

021167P001-1435A-548
MARKSVILLE HIGH SCHOOL
407 W BON TEMP
MARKSVILLE LA 71351

013799P001-1435A-548
MARLEE JEAUX LLC DBA LOU LOU'S SNOWBALLS
936 BEVERLY GDN
METAIRIE LA 70002

021168P001-1435A-548
MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA PA 19101-3604

021169P001-1435A-548
MARLIN LEASING
PO BOX 13604
PHILADELPHIA PA 19101-3604

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021170P001-1435A-548
MARLIN LEASING {2}
PAYOFF DEPT
PO BOX 367
MOUNT LAUREL NJ 08054

021171P001-1435A-548
MARLIN LEASING {3}
PAYOFF DEPT
PO BOX 637
MOUNT LAUREL NJ 08054

017093P001-1435A-548
MARQUES FOOD DIST, INC
700 BROWN AVE
HARVEY LA 70058

026507P001-1435A-548
MARRERO MIDDLE SCHOOL
4100 7TH ST
MARRERO LA 70072

017094P001-1435A-548
MARRERO POST OFFICE
5351 LAPALCO BLVD
MARRERO LA 70072-9998

026508P001-1435A-548
MARRERO POSTMASTER
5351 LAPALCO BLVD
MARRERO LA 70072

001647P001-1435A-548
MARRIOTT BATON ROUGE
5500 HILTON AVE
BATON ROUGE LA 70808

013800P001-1435A-548
MARRIOTT BUSINESS SVC
PO BOX 402642
ATLANTA GA 30384-2642

012194P001-1435A-548
MARRIOTT CRYSTAL GATEWAY HOTEL
1700 JEFFERSON DAVIS HWY
ARLINGTON VA 22202

010562P001-1435A-548
MARRIOTT RESORT GRAND
555 CANAL ST
NEW ORLEANS LA 70130

013801P001-1435A-548
MARSE WELDING SUPPLIES, INC
PO BOX 323
METAIRIE LA 70004-0323

019852P001-1435A-548
MARSH BAYOU OUTFITTERS
822 CHARTRES ST
NEW ORLEANS LA 70116

009345P001-1435A-548
MARSHALL FLORAL PRODUCTS
710 WILDWOOD AVE
JACKSON MI 49201-1017

010563P001-1435A-548
MARSHALL'S
560 N CARROLLTON AVE
NEW ORLEANS LA 70119

023162P001-1435A-548
MARTHA E STEWART MD
PO BOX 531855
ATLANTA GA 30353

001648P001-1435A-548
MARTIN AND MARSHALL DERMPATH LLC
5700 SOUTHWYCK BLVD
TOLEDO OH 43614-1509

010564P001-1435A-548
MARTIN WINE CELLAR
3827 BARONNE ST
NEW ORLEANS LA 70115

021172P001-1435A-548
MARTINS NURSERY AND LANDSCAPE CO
320 THIRD ST
LULING LA 70070

017095P001-1435A-548
MARUCCI SPORTS, LLC
5818 MCCANN DR
BATON ROUGE LA 70809

018694P001-1435A-548
MARUCCI SPORTS, LLC
5518 MCCANN DR
BATON ROUGE LA 70809

009276P001-1435A-548
MARVIN ELECTRIC INC
3711 HESSMER AVE
METAIRIE LA 70002

027113P001-1435A-548
MARY AND WARREN DEEMER
VOORHIES LAW FIRM
JENNIFER RUST
1100 POYDRAS STREET STE 2810
NEW ORLEANS LA 70163

029559P001-1435A-548
MARY BETH MATTHEWS
ADDRESS INTENTIONALLY OMITTED

026624P002-1435A-548
MARY BIRD PERKINS BREAST CANCER CENTER
MICHELLE STAPLES
1203 S TYLER ST
COVINGTON LA 70433

023163P001-1435A-548
MARY BIRD PERKINS CANCER CENTE
DEPT 1299
PO BOX 11407
BIRMINGHAM AL 35246

012195P001-1435A-548
MARY BIRD PERKINS CANCER CENTER
MICHELLE STAPLES
1203 S TYLER ST
COVINGTON LA 70433

021986P001-1435A-548
MARY EMILY LEAVELL
ADDRESS INTENTIONALLY OMITTED

010565P001-1435A-548
MARY HELP OF CHRISTIANS
6400 E CHELSEA ST
TAMPA FL 33610

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 253
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 249 of 1089                                                    04/29/2025 12:32:52 PM

010566P001-1435A-548
MARY HELP OF CHRISTIANS ACADEMY 001
6400 E CHELSEA ST
TAMPA FL 33610

010567P001-1435A-548
MARY HELP OF CHRISTIANS ACADEMY 002
6400 E CHELSEA ST
TAMPA FL 33610

012196P001-1435A-548
MARY KATHRYN VILLERE ENDOWED SCHOLARSHIP
CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

010568P001-1435A-548
MARY LEDET AND JEFFERSON FINANCIAL
CREDIT UNION
111 WALL BLVD
GRETNA LA 70056

012197P001-1435A-548
MARY QUEEN OF PEACE
1501 WEST CAUSEWAY APPROACH
MANDEVILLE LA 70471

031087P001-1435A-548
MARY QUEEN OF PEACE
ROMAN CATHOLIC CHURCH, MANDEVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029917P001-1435A-548
MARY QUEEN OF PEACE CHURCH
1501 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

030396P001-1435A-548
MARY QUEEN OF PEACE ROMAN CATHOLIC
CHURCH MANDEVILLE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001651P001-1435A-548
MARY QUEEN OF PEACE SCHOOL
1515 WEST CAUSEWAY APPROACH
MANDEVILLE LA 70471-3047

031088P001-1435A-548
MARY QUEEN OF VIETNAM
ROMAN CATHOLIC CHURCH,NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029918P001-1435A-548
MARY QUEEN OF VIETNAM CHURCH
14001 DWYER BLVD
NEW ORLEANS LA 70129

030397P002-1435A-548
MARY QUEEN OF VIETNAM ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031034P001-1435A-548
MARY SCHMERGEL

023164P001-1435A-548
MARY T SHERIFF DPM
4301 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

010570P001-1435A-548
MARY'S HELPERS
4512 7TH ST
MARRERO LA 70072

001652P001-1435A-548
MARYKNOLL FATHERS AND BROTHERS
PO BOX 302
MARYKNOLL NY 10545-0302

010569P001-1435A-548
MARYKNOLL FATHERS AND BROTHERS
2360 RICE BLVD
HOUSTON TX 77005

021135P001-1435A-548
MARYKNOLL WORLD PRODUCTIONS
P O BOX 308
MARYKNOLL NY 10545-0308

021136P001-1435A-548
MARYS FLOWERS AND GIFTS INC
3279 LA 3125
PAULINA LA 70763

029816P001-1435A-548
MARYWOOD RETREAT AND CONFERENCE CENTER
235 MARYWOOD DR
ST JOHNS FL 32259

001653P001-1435A-548
MARYWOOD RETREAT CENTER
235 MARYWOOD DR
ST JOHN FL 32259

016007P001-1435A-548
MARZANO RESEARCH LABORATORY
555 NORTH MORTON ST
BLOOMINGTON IN 47404

019854P001-1435A-548
MASCARO BROS PARTY RENTAL
109 TAOS ST
SLIDELL LA 70458

019853P001-1435A-548
MASCARO BROS PARTY RENTALS LLC
109 TAOS ST
SLIDELL LA 70458

010571P001-1435A-548
MASCOT FACTORY
12340 STOWE DR
POWAY CA 92064

021173P001-1435A-548
MASCOT MAKERS LTD
27 SHEET ST
WINDSOR BERKSHIRE  SL4 1BN
UNITED KINGDOM

029566P001-1435A-548
MASON NARCISSE
ADDRESS INTENTIONALLY OMITTED

016008P001-1435A-548
MASSENGALE
MASSENGALE GROUNDS MANAGEMENT
PO BOX 80753
BATON ROUGE LA 70898

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 254
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 250 of 1089

04/29/2025 12:32:52 PM

013802P001-1435A-548
MASSENGALE GROUNDS MANAGEMENT
PO BOX 80753
BATON ROUGE LA 70898

012198P001-1435A-548
MASSEY SVC
PO BOX 547668
ORLANDO FL 32854-7668

012199P001-1435A-548
MASSEY'S TRAVEL
347 MARINA BLVD
MANDEVILLE LA 70471

013803P001-1435A-548
MASTER MEDIA LLC
6120 LORAINE ST
METAIRIE LA 70003

012200P001-1435A-548
MASTER PLUMBERS CO
PO BOX 1201
ABITA SPRINGA LA 70420

012201P001-1435A-548
MASTERMATHMENTOR
806 CYPRESS GROVE LN APT 311
POMPANO BEACH FL 33069

001657P001-1435A-548
MASTERY PREP
7117 FLORIDA BLVD
BATON ROUGE LA 70806

017096P001-1435A-548
MATBOSS, LLC
6604 DAKOTA TRL
EDINA MN 55439

031089P001-1435A-548
MATER DOLOROSA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001658P001-1435A-548
MATER DOLOROSA APARTMENTS
1226 S CARROLLTON AVE
NEW ORLEANS LA 70118

001659P001-1435A-548
MATER DOLOROSA CHURCH
8128 PLUM ST
NEW ORLEANS LA 70118

029919P001-1435A-548
MATER DOLOROSA CHURCH
1230 S CARROLLTON AVE
NEW ORLEANS LA 70118

030398P001-1435A-548
MATER DOLOROSA ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

012202P001-1435A-548
MATHALICIOUS
112 FOURTH ST NE
CHARLOTTESVILLE VA 22902

021174P001-1435A-548
MATHCOUNTS FOUNDATION
P O BOX 441
ANNAPOLIS JUNCTION MD 20701

023165P001-1435A-548
MATHERNE CHIROPRACTIC LLC DBA
4777 HIGHWAY 1
RACELAND LA 70394

023166P001-1435A-548
MATHERNE DERMATOLOGY LLC
2100 AUDUBON AVE
THIBODAUX LA 70301

021175P001-1435A-548
MATHERNES SUPERMARKET
1424 W AIRLINE HWY
LAPLACE LA 70068

017097P001-1435A-548
MATHTEACHERCOACHCOM
5452 SHADOWFIELD CIR NE
LOUISVILLE OH 44641

010572P001-1435A-548
MATRANA'S PRODUCE
201 LOUISIANA ST
WESTWEGO LA 70094

021176P001-1435A-548
MATT L KELLER CONSTRUCTION
696 CENTRAL AVE
RESERVE LA 70084

029593P001-1435A-548
MATT VILLA
ADDRESS INTENTIONALLY OMITTED

030631P001-1435A-548
MATTHEW CHENEVERT
3043 ELMWOOD PARK DR
NEW ORLEANS LA 70114

029592P001-1435A-548
MATTHEW UNGER
ADDRESS INTENTIONALLY OMITTED

023167P001-1435A-548
MAUREEN A OLIVIER MD
4150 NELSON RD STE E1
LAKE CHARLES LA 70605

029582P001-1435A-548
MAUREEN SCHEUERMANN
ADDRESS INTENTIONALLY OMITTED

009933P001-1435A-548
MAX CHARTER SCHOOL
PO BOX 2072
100 AFTON DR
THIBODEAUX LA 70310

016009P001-1435A-548
MAX INTERACTIVE, INC
130 MCCORMICK AVE
STE 104
COSTA MESA CA 92626

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

030988P001-1435A-548
MAX J DERBES, INC
DAVID QUINN
ADDRESS INTENTIONALLY OMITTED

019855P001-1435A-548
MAX MULTIMEDIA AND CABLING SOLUTIONS
2000 WEST PINE ST
HATTIESBURG MS 39401

023168P001-1435A-548
MAXEM HEALTH URGENT CARE HAMMO
PO BOX 1248
OCEAN SPRINGS MS 39566

023169P001-1435A-548
MAXEM HEALTH URGENT CARE MANDE
PO BOX 1248
OCEAN SPRINGS MS 39566

023170P001-1435A-548
MAXEM HEALTH URGENT CARE SLIDE
PO BOX 1248
OCEAN SPRINGS MS 39566

001667P001-1435A-548
MAYEUX S A/C AND HEATING LLC
650 ST CHARLES ST
NORCO LA 70079

023171P001-1435A-548
MAYFAIR EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

023172P001-1435A-548
MAYFAIR EMERGENCY GRP LLC
PO BOX 731587
DALLAS TX 75373

016010P001-1435A-548
MBS DIRECT
PO BOX 617
COLUMBIA MO 65205-0617

018695P001-1435A-548
MBS DIRECT
2711 WEST ASH
COLUMBIA MO 65203

012203P001-1435A-548
MBS DIRECT LLC
2711 WEST ASH ST
COLUMBIA MO 65203

010573P001-1435A-548
MC GEHEE HIGH SCHOOL
1902 E ASH ST
MCGEHEE AR 71654

010574P001-1435A-548
MCAFEE-INTEL SECURITY
2821 MISSION COLLEGE BLVD
SANTA CLARA CA 95054

010575P001-1435A-548
MCALISTER'S DELI
4 CANAL ST
NEW ORLEANS LA 70130

010576P001-1435A-548
MCALLISTER'S DELI
4 CANAL ST
NEW ORLEANS LA 70130

021177P001-1435A-548
MCARTHUR TOWEL AND SPORTS LLC
PO BOX 448
BARABOO WI 53913-0448

023173P001-1435A-548
MCAS MISSION HEALTH CENTER HI
PO BOX 603366M
CHARLOTTE NC 28260

009934P001-1435A-548
MCBEE
PO BOX 88042
CHICAGO IL 60680-1042

021178P001-1435A-548
MCBEE
P O BOX 4270
ATHENS OH 45701-4270

023174P001-1435A-548
MCCLENDON MEDICAL CLINIC PLLC
1161 ROBINSON ST
OCEAN SPRINGS MS 39564

023175P001-1435A-548
MCCOMISKEY AND CANGELOSI II L
604 W 13TH AVE
COVINGTON LA 70433

016011P001-1435A-548
MCCONNELLS HARDWARE
13038 HWY 190
COVINGTON LA 70433

017098P001-1435A-548
MCCORMICKS ENTERPRISES INC
PO BOX 577
ARLINGTON HTS. IL 60006

012204P001-1435A-548
MCCOURT MANUFACTURING
1001 N 3RD ST
FORT SMITH AR 72901

009935P001-1435A-548
MCDONALD'S
9601 JEFFERSON HWY
JEFFERSON LA 70123

016012P001-1435A-548
MCDONALD'S
1077 HIGHWAY 190
COVINGTON LA 70433

010577P001-1435A-548
MCDONALDS
3250 GENERAL DE GAULLE DR
NEW ORLEANS LA 70114

026258P001-1435A-548
MCDONALDS #3010
1608 W AIRLINE
LAPLACE LA 70068-3331

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

010578P001-1435A-548
MCDONOGH #35
4000 CADILLAC ST
NEW ORLEANS LA 70122

01220SP001-1435A-548
MCFADDIN MARKETING
3321 GILMORE INDUSTRIAL BLVD
LOUISVILLE KY 40213

021179P001-1435A-548
MCFARLAND AND CO INC
PO BOX 611
JEFFERSON NC 28640

016013P001-1435A-548
MCGILL TOOLEN CATHOLIC HS -
DIRTY DOZEN VOLLEYBALL
KATE WOOD
1501 OLD SHELL RD
MOBILE AL 36604

013804P001-1435A-548
MCGILL-TOOLEN VOLLEYBALL
KATE WOOD
1501 OLD SHELL RD
MOBILE AL 36604

001683P001-1435A-548
MCGRATH INSTITUTE FOR CHURCH LIFE
SCIENCE AND RELIGION INITIATIVE
321 GEDDES HALL
NOTRE DAME IN 46556

009383P001-1435A-548
MCGRAW-HILL
LOCKBOX 71545
CHICAGO IL 60694-1545

009936P001-1435A-548
MCGRAW-HILL SCHOOL EDUCATION HOLDINGS LLC
LOCKBOX 71545
CHICAGO IL 60694-1545

017099P001-1435A-548
MCGRAWHILL ED HOLDINGS,LLC
LOCKBOX 71545
CHICAGO IL 60694-1545

017100P001-1435A-548
MCHS
MICHAEL SWIBER
BAND DIRECTOR
2400 TIGER DR
MORGAN CITY LA 70380

018696P001-1435A-548
MCHS BAND
MICHAEL SWIBER DIRECTOR
2400 TIGER DR
MORGAN CITY LA 70380

018697P001-1435A-548
MCI
PO BOX 660206
DALLAS TX 75266-0206

019856P001-1435A-548
MCI COMM SVC
PO BOX 15043
ALBANY NY 12212-5043

001684P001-1435A-548
MCKEE FOODS CORP
PO BOX 2118
COLLEGEDALE TN 37315-2118

023176P001-1435A-548
MCKENNA GENERAL MEDICAL LLC
1827 GENTILLY BLVD
NEW ORLEANS LA 70119

023177P002-1435A-548
MCKESSON PATIENT CARE SOLUTION
600 LINDBERGH DR
MOON TOWNSHIP PA 15108-2777

018698P001-1435A-548
MCKINLEY HIGH SCHOOL
800 EAST MCKINLEY
BATON ROUGE LA 70802

017101P001-1435A-548
MCMASTER-CARR
PO BOX 7690
CHICAGO IL 60680-7690

017102P001-1435A-548
MCNEESE FOUNDATION
SUMMER CAMPS
BOX 93175
LAKE CHARLES LA 70609

018699P001-1435A-548
MCNEESE FOUNDATION
BURTON BUSINESS CENTER
RM 439
LAKE CHARLES LA 70609

023179P001-1435A-548
MD
1525 RIVER OAKS RD W
NEW ORLEANS LA 70123

023180P001-1435A-548
MD
4315 HOUMA BLVD STE 402
METAIRIE LA 70006

023181P001-1435A-548
MD ANDERSON CANCER CENT
PO BOX 4434
HOUSTON TX 77210

001686P001-1435A-548
MD ANDERSON CANCER CENTER
PO BOX 4461
HOUSTON TX 77210-4461

029699P001-1435A-548
MD APMC PATRICIA C ESTRADA
4700 WICHERS DR STE 101
MARRERO LA 70072

023182P001-1435A-548
MD NOW MEDICAL CENTERS
2007 PALM BEACH LKS BLVD
WEST PALM BEACH FL 33409

012206P001-1435A-548
MD SIGNS AND GRAPHICS
PO BOX 1073
COVINGTON LA 70434

023183P001-1435A-548
MDINR LLC
PO BOX 4779
CLEARWATER FL 33758

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 257
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 253 of 1089                                                          04/29/2025 12:32:52 PM

013805P001-1435A-548
MDK APPAREL LLC
4212 LEMON ST
METAIRIE LA 70006

017103P001-1435A-548
MDL, ENTERPRISES, LLC
PO BOX 1071
MARRERO LA 70073-1071

012207P001-1435A-548
MEARS TRANSPORTATION GROUP
324 WEST GORE ST
ORLANDO FL 32806

023184P001-1435A-548
MEASE COUNTRYSIDE HOSPITAL
PO BOX 404763
ATLANTA GA 30384

009937P001-1435A-548
MECA SPORTSWEAR
1120 TOWNLINE RD
TOMAH WI 54660

021991P001-1435A-548
MEDA COLVIN
ADDRESS INTENTIONALLY OMITTED

010579P001-1435A-548
MEDCO
7037 MADISON PIKE STE #450
HUNTSVILLE AL 35806

012208P001-1435A-548
MEDCO SUPPLY CO
21773 NETWORK PL
CHICAGO IL 60673

017104P001-1435A-548
MEDCO SUPPLY CO
PO BOX 21773
21773 NETWORK PL
CHICAGO IL 60673-1217

018700P001-1435A-548
MEDCO SUPPLY CO
PO BOX 21773
CHICAGO IL 60673-1217

021180P001-1435A-548
MEDCO SUPPLY PERFORMANCE HEALTH
DBA MEDCO SUPPLY CO
25 NORTHPOINTE PKWY
STE 25
AMHERST NY 14228

023185P001-1435A-548
MEDEXPRESS URGENT CARE PC VIRG
PO BOX 7962
BELFAST ME 04915

001687P001-1435A-548
MEDIA3
PO BOX 620
MILAN TN 38358-0620

023186P001-1435A-548
MEDICAL DIAGNOSTIC LAB LLC
2439 KUSER RD
HAMILTON NJ 08690

023187P001-1435A-548
MEDICAL DIAGNOSTIC LABORATORIE
2439 KUSER RD
HAMILTON NJ 08690

023188P001-1435A-548
MEDICAL FOUNDATION OF CENTRAL
DEPT 1947
PO BOX 2153
BIRMINGHAM AL 35287

023189P001-1435A-548
MEDICAL PARK TOWER SURGERY CEN
1301 W 38TH ST STE 109
AUSTIN TX 78705

023190P001-1435A-548
MEDICAL PLAZA ENT PHYSICIANS
4228 HOUMA BLVD STE 110
METAIRIE LA 70006

023191P001-1435A-548
MEDICAL REVIEW INSTITUTE
LB 413020 PO BOX 35145
SEATTLE WA 98124

023192P001-1435A-548
MEDICAL REVIEW INSTITUTE
PO BOX 413020
SALT LAKE CITY UT 84141

029686P001-1435A-548
MEDICAL REVIEW INSTITUTE
LB 413020 PO BIX 35145
SEATTLE WA 98124

001688P001-1435A-548
MEDICARE PREMIUM COLLECTION CTR
PO BOX 790355
ST LOUIS MO 63179-0355

023193P001-1435A-548
MEDICINE C CONWAY ORTHOPAEDIC
550 CLUB LN
CONWAY AR 72034

023194P001-1435A-548
MEDICINE CLINIC OF MORGAN CITY
1126 MARGUERITE ST
MORGAN CITY LA 70380

023195P001-1435A-548
MEDLINE INDUSTRIES INC
DEPT CH 14263
PALATINE IL 60055

001689P001-1435A-548
MEDLOGIC LLC
101 LOUISIANA EMERGING TECHNOLOGY CENT
BATON ROUGE LA 70803-0001

023196P001-1435A-548
MEDLOGIC LLC
110 LSU UNION SQ 101 LOUISIANA EMERGING TE
BATON ROUGE LA 70803

023197P001-1435A-548
MEDPOST - WEST HILDEBRAND
PO BOX 844691
DALLAS TX 75284

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023198P001-1435A-548
MEDPSYCH CONSULTANTS LLC
PO BOX 77366
BATON ROUGE LA 70879

023199P001-1435A-548
MEDRITE MEDICAL CARE PC
919 2ND AVE
NEW YORK NY 10017

023200P001-1435A-548
MEDSOURCE LLC
3002 GILL ST
BLOOMINGTON IL 61704

001690P001-1435A-548
MEDSOUTH RECORD MANAGEMENT LLC
PO BOX 1630
MANDEVILLE LA 70470-1630

023201P001-1435A-548
MEDSTAR URGENT CARE LLC
PO BOX 418597
BOSTON MA 02241

019857P001-1435A-548
MEGA AIR INC
2200 FRONT ST
SLIDELL LA 70458

019858P001-1435A-548
MEGA DOUGH
130 KIROLI RD
WEST MONROE LA 71291

021181P001-1435A-548
MEGABYTEINFOCOM
5116 BISSONNET #474
BELLAIRE TX 77401

012209P001-1435A-548
MEGAN PENNY DONATION FUND
28 PK PL
COVINGTON LA 70433

009938P001-1435A-548
MEGNETSTREET
285 WEST LOOP RD
WHEATON IL 60189

010580P001-1435A-548
MEGUMI JAPANESE RESTAURANT
4700 HIGHWAY LA-22
MANDEVILLE LA 70471

016014P001-1435A-548
MEHAFFEY AND DAIGLE
1200 SAMS AVE
HARAHAN LA 70123

012210P001-1435A-548
MEHAFFEY AND DAIGLE INC
1200 SAMS AVE
NEW ORLEANS LA 70123

029460P001-1435A-548
MEITLER
KEVIN LYNCH
39 BEECHWOOD RD
SUMMIT NJ 07901

001691P001-1435A-548
MEITLER CONSULTANTS INC
39 BEECHWOOD RD
SUMMIT NJ 07901

029817P001-1435A-548
MEITLER CONSULTANTS INC
KEVIN LYNCH
39 BEECHWOOD RD
SUMMIT NJ 07901

029817S001-1435A-548
MEITLER CONSULTANTS INC
THOMAS REDING PRESIDENT
9415 W FOREST HOME AVE
STE 302
MILWAUKEE WI 53130

016016P001-1435A-548
MEL'S DOZER AND TRACTOR SVC
PO BOX 1278
LACOMBE LA 70445

021182P001-1435A-548
MELANCONS
139 WEST 5TH ST
LAPLACE LA 70068

019682P003-1435A-548
MELANIE G EADS CPA APC
413 MAGNOLIA LN
SLIDELL LA 70461

027040P001-1435A-548
MELANIE TIBLIER
ADDRESS INTENTIONALLY OMITTED

018701P002-1435A-548
MELCO STEEL INC
701 POYDRAS ST STE 4500
NEW ORLEANS LA 70139-7755

001692P001-1435A-548
MELE PRINTING
619 N TYLER ST
COVINGTON LA 70433

016015P001-1435A-548
MELHART ELECTRONICS, INC
3325 N 10TH ST
MCALLEN TX 78501

029657P001-1435A-548
MELINDA HARLOW
P O BOX224
BRATARIA LA 70036

023202P001-1435A-548
MELISSA SEPEDA LCSW
1110 S RANGE AVE
DENHAM SPRINGS LA 70726

023203P001-1435A-548
MELISSA W SMITH MD LLC
1150 ROBERT BLVD STE 360
SLIDELL LA 70458

018702P001-1435A-548
MELT NEW ORLEANS
5868 MEMPHIS ST
NEW ORLEANS LA 70124

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

016017P001-1435A-548
MEMORIAL BAPTIST SCHOOL
501 VETERANS BLVD
METAIRIE LA 70124

023204P001-1435A-548
MEMORIAL EMERGENCY PHYS
PO BOX 15219
HATTIESBURG MS 39404

016018P001-1435A-548
MEMORIAL FUND, JACQUES
WHITNEY BANK
ACCOUNT NO XXXX 6279
69215 HWY 21
COVINGTON LA 70433

023205P001-1435A-548
MEMORIAL HEALTH SYSTEM
PO BOX 732029
DALLAS TX 75373

001693P001-1435A-548
MEMORIAL HERMANN HEALTHCARE SYSTEM
CHAPLAINCY SVC
7600 BEECHNUT ST
HOUSTON TX 77074

023206P001-1435A-548
MEMORIAL HOSPITAL AT GULFPORT
PO BOX 15219
HATTIESBURG MS 39404

023207P001-1435A-548
MEMORIAL MEDICAL CENTER
PO BOX 740152
LOS ANGELES CA 90074

018703P001-1435A-548
MEMORY PROJECT
2163 GTWY ST
NORTH MIDDLETON WI 53562

012211P001-1435A-548
MEMPHIS NET AND TWINE
PO BOX 80331
MEMPHIS TN 38108-0331

017105P001-1435A-548
MEMPHIS NET AND TWINE CO
2481 MATTHEWS AVE
MEMPHIS TN 38108-0331

016019P001-1435A-548
MER'S MONOGRAMS
44260 FORBES FARM DR
HAMMOND LA 70403

012212P001-1435A-548
MERACO SIGNS LLC
21258 HWY 36
ABITA SPRINGS LA 70420

018704P001-1435A-548
MERCEDES BENZ SUPERDOME
PO BOX 52439
NEW ORLEANS LA 70152

019842P001-1435A-548
MERCHANTS METALS
720 MECHANICAL DR
SLIDELL LA 70460

018705P001-1435A-548
MERCI BEAUCOUP
127 CHURCH ST
NATCHITOCHES LA 71457

029818P001-1435A-548
MERCIER REALTY AND INVESTMENT CO
306 DAUPHINE ST
NEW ORLEANS LA 70112

001695P001-1435A-548
MERCY FAMILY CENTER
110 VETERANS BLVD
STE 425
METAIRIE LA 70005

023208P001-1435A-548
MERCY FAMILY CENTER
PO BOX 776084
CHICAGO IL 60677

023209P001-1435A-548
MEREDITH J HIXSON MDAPMC
PO BOX 9602
BELFAST ME 04915

031395P001-1435A-548
MEREDITH MCDERMOTT

012213P001-1435A-548
MERIBO
326 LEE LN
COVINGTON LA 70433

023210P001-1435A-548
MERIT HEALTH CENTRAL
PO BOX 281368
ATLANTA GA 30384

023211P001-1435A-548
MERIT HEALTH NATCHEZ
PO BOX 743101
ATLANTA GA 30374

001696P001-1435A-548
MERIT SPRINKLER CO INC
PO BOX 1447
KENNER LA 70063

029902P002-1435A-548
MERLE NOULLET
DARRYL LANDWEHR
935 GRAVIER ST STE 835
NEW ORLEANS LA 70112

029902S001-1435A-548
MERLE NOULLET
GEORGE RECILE
ONE GALLERIA BLVD STE 1100
METAIRIE LA 70001

012214P002-1435A-548
MESALAIN CONSULTING GROUP LLC
MATTHEW CHATELAIN
37 DRIFTWOOD BLVD
KENNER LA 70065

001698P001-1435A-548
MESSINA S CATERING INC
4545 WILLIAMS BLVD
KENNER LA 70065

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

010581P001-1435A-548
MESSINA'S
2717 WILLIAMS BLVD
KENNER LA 70062

018706P001-1435A-548
MESSINA'S AT THE TERMINAL
6001 STARS AND STRIPES BLVD
NEW ORLEANS LA 70126

016020P001-1435A-548
MESSINA'S CATERING
2717 WILLIAMS BLVD
KENNER LA 70062

021183P001-1435A-548
MESSINAS CATERING
PONTCHARTRAIN CENTER
4545 WILLIAMS BLVD
KENNER LA 70065

019859P001-1435A-548
METAFILE INFORMATION SYSTEMS
2900 43RD ST NW
ROCHESTER MN 55901

013806P001-1435A-548
METAIRIE COUNTRY CLUB
580 WOODVINE AVE
METAIRIE LA 70005

018707P001-1435A-548
METAIRIE COUNTRY CLUB
580 WOODVINE
METAIRIE LA 70006

023212P001-1435A-548
METAIRIE GASTROENTEROLOGY APMC
PO BOX 14611
BELFAST ME 04915

023213P001-1435A-548
METAIRIE GENERAL SURGERY LLC
4228 HOUMA BLVD STE 220
METAIRIE LA 70006

023214P001-1435A-548
METAIRIE HEALTHCARE
6401 RIVERSIDE DR
METAIRIE LA 70003

030399P001-1435A-548
METAIRIE III
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031090P001-1435A-548
METAIRIE III
DEACON DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

023215P001-1435A-548
METAIRIE INSTITUTE OF COMPREHE
PO BOX 1990
MANDEVILLE LA 70470

023216P001-1435A-548
METAIRIE LA ENDOSCOPY ASC LLC
PO BOX 121
MARRERO LA 70073

030400P001-1435A-548
METAIRIE MANOR
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031091P001-1435A-548
METAIRIE MANOR
DEACON DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

001699P001-1435A-548
METAIRIE MANOR GUILD
4929 YORK ST
METAIRIE LA 70001

023217P001-1435A-548
METAIRIE OPHTHALMOLOGY ASC L
3900 VETERANS MEMORIAL BL STE 100
METAIRIE LA 70002

023218P001-1435A-548
METAIRIE OPHTHALMOLOGY ASC L
3900 VETERANS MEMORIALBLV STE 100
METAIRIE LA 70002

023219P001-1435A-548
METAIRIE ORTHO SPORTS MED LL
3001 DIVISION ST STE 204
METAIRIE LA 70002

009939P001-1435A-548
METAIRIE PARK COUNTRY DAY
300 PARK RD
METAIRIE LA 70005

010582P001-1435A-548
METAIRIE PARK COUNTRY DAY SCHOOL
300 PARK RD
METAIRIE LA 70005

012215P001-1435A-548
METAIRIE PARK COUNTRY DAY SCHOOL
300 PK RD
METAIRIE LA 70005

023220P001-1435A-548
METAIRIE PHYSICIAN SVC
P OBOX 54842
NEW ORLEANS LA 70154

001700P001-1435A-548
METAIRIE PHYSICIAN SVC INC
PO BOX 54841
NEW ORLEANS LA 70154-4841

023221P001-1435A-548
METAIRIE PHYSICIANS SVC I
PO BOX 54842
NEW ORLEANS LA 70154

023222P001-1435A-548
METAIRIE PHYSICIANS SVCS
PO BOX 54842
NEW ORLEANS LA 70154

018708P001-1435A-548
METAL STUDS, LLC
2306 KINGSTON ST
KENNER LA 70062

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 261
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 257 of 1089                                                                                           04/29/2025 12:32:52 PM

001703P001-1435A-548
METHODIST HOSPITAL
DEPT SPIRITUAL CARE AND EDUCATION
6565 FANNIN ST  D102
HOUSTON TX 77030

023223P001-1435A-548
METHODIST PATHOLOGY ASSOC PLLC
PO BOX 4701
HOUSTON TX 77210

013807P001-1435A-548
METRO COPIER SVC
PO BOX 73254
METAIRIE LA 70033-3254

016021P001-1435A-548
METRO MECHANICAL, INC
PO BOX 368
BOLTON MS 39041

021184P001-1435A-548
METRO MEDICAL INC
P O BOX 8374
METAIRIE LA 70011

013808P001-1435A-548
METRO PLUMBING, INC
612 HICKORY AVE
HARAHAN LA 70123

012216P001-1435A-548
METRO PRESSURE CLEANING LLC
PO BOX 390
COVINGTON LA 70434

010583P001-1435A-548
METROLINE INC
2250 MEIJER DR
TROY MI 48084

021185P001-1435A-548
METROLOGIC INSTURMENTS INC
PO BOX 307
BELLMAWR NJ 08099-0307

001704P001-1435A-548
METROPOLITAN ANESTHESIA
PO BOX 305250
NASHVILLE TN 37230-5250

023224P001-1435A-548
METROPOLITAN GASTROENTEROLOG
PO BOX 1520
MARRERO LA 70073

023225P001-1435A-548
METROPOLITAN GASTROENTEROLOGY
PO BOX 1520
MARRERO LA 70073

001705P001-1435A-548
METROPOLITAN GASTROENTEROLOGY ASSOC
PO BOX 1520
MARRERO LA 70073

001706P001-1435A-548
METROPOLITAN GASTROENTEROLOGY ASSOCIATES
1111 MEDICAL CTR BLVD
MARRERO LA 70072

021186P001-1435A-548
METROSCAN NETWORK
PO BOX 24392
NEW ORLEANS LA 70124

030361P001-1435A-548
METROSTUDIO LLC
KENNETH GOWLAND
HEATHER GORMAN
6501 SPANISH FORT BLVD
NEW ORLEANS LA 70124

018709P001-1435A-548
METROSTUDIO NEW ORLEANS
6501 SPANISH FORT BLVD
NEW ORLEANS LA 70124

001707P001-1435A-548
METRY CAB SVC INC
3625 AIRLINE DR
METAIRIE LA 70001

019860P001-1435A-548
METZLER ELECTRIC CO INC
4013 CYPRESS ST
MARRERO LA 70072

018710P001-1435A-548
MF ATHLETIC
PO BOX 8090
CRANSTON RI 02920-0090

010584P001-1435A-548
MF ATHLETIC AND PERF BE
1600 DIVISION RD
WEST WARWICK RI 02893

016022P001-1435A-548
MF ATHLETIC CO
PO BOX 8090
CRANSTON RI 02920-0090

012217P001-1435A-548
MF ATHLETIC, LLC
1600 DIVISION RD
WEST WARWICK RI 02893

012219P001-1435A-548
MFAC, LLC
1600 DIVISION RD
WEST WARWICK RI 02893

010585P001-1435A-548
MG FOUNDATION
355 LEXINGTON AVE
15TH FLOOR
NEW YORK NY 10017

023226P001-1435A-548
MGA GASTROINTESTINAL DIAG AN
PO BOX 1187
MARRERO LA 70073

001710P001-1435A-548
MGAGI DIAGNOSTIC AND THERAPEUTIC CENTER
PO BOX 1187
MARRERO LA 70073

023227P001-1435A-548
MGAGI DIAGNOSTIC THERAPEUTIC
PO BOX 1187
MARRERO LA 70073

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023228P001-1435A-548
MGH PHYSICIANS CLINIC BHANDARI
PO BOX 293
BASTROP LA 71221

001711P001-1435A-548
MGM RESORTS INTERNATIONAL
PO BOX 748137
LOS ANGELES CA 90074-8137

023229P001-1435A-548
MHG ANESTHESIA GROUP
PO BOX 15219
HATTIESBURG MS 39404

023230P001-1435A-548
MHMG URGENT CARE
PO BOX 17504
BELFAST ME 04915

001712P001-1435A-548
MICHAEL B SMITH DDS
250 OCHSNER BLVD
STE 100
GRETNA LA 70056

021997P001-1435A-548
MICHAEL DESALVO
ADDRESS INTENTIONALLY OMITTED

023231P001-1435A-548
MICHAEL G DESALVI MD MEDICAL
3645 HOUMA BLVD
METAIRIE LA 70006

023232P001-1435A-548
MICHAEL G DESALVO MD A MEDICAL
3645 HOUMA BLVD
METAIRIE LA 70006

023233P001-1435A-548
MICHAEL GOOTEE MA LPC LMFT
3330 W ESPLANADE AVE S STE 512
METAIRIE LA 70002

023234P001-1435A-548
MICHAEL GOOTEE MA LPC LMFT
STE 512 3330 W ESPLANADE AVE
METAIRIE LA 70002

029531P001-1435A-548
MICHAEL GURTLER
ADDRESS INTENTIONALLY OMITTED

023235P001-1435A-548
MICHAEL H BOOTHBY MD PA
2901 ACME BRICK PLZ
FORT WORTH TX 76109

023236P001-1435A-548
MICHAEL K WEIL MD APMC
380 GATEWAY DR
SLIDELL LA 70461

031011P001-1435A-548
MICHAEL L DESHAZO
ON BEHALF OF DEFENDANT CATHOLIC CHARITIES
ARCHDIOCESE OF NEW ORLEANS
1250 POYDRAS ST STE 2450
NEW ORLEANS LA 70113

000163P002-1435S-548
MICHAEL L DESHAZO ON BEHALF OF DEFENDANT
CATHOLIC CHARITIES ARCHDIOCESE OF NEW ORLEANS
832 W BOSTON ST STE 6
COVINGTON LA 70433-2940

022000P001-1435A-548
MICHAEL MAGINNIS
ADDRESS INTENTIONALLY OMITTED

023237P001-1435A-548
MICHAEL RUSSO MD APMC LLC
STE S555 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

029581P001-1435A-548
MICHAEL SANCHO
ADDRESS INTENTIONALLY OMITTED

017106P001-1435A-548
MICHAEL SWIBER, BAND DIRECTOR
MSHS TIGER BAND
2400 TIGER DR
MORGAN CITY LA 70380

018711P001-1435A-548
MICHAEL'S SEAFOOD
3917 JEFFERSON HWY
JEFFERSON LA 70121

010586P001-1435A-548
MICHAELS
2900 S CLAIBORNE AVE
STE 200
NEW ORLEANS LA 70125

026625P001-1435A-548
MICHAELS
69290 LA-21
COVINGTON LA 70433

009171P001-1435A-548
MICHAELS 9953
1200 S CLEARVIEW PKWY # 1302
HARAHAN LA 70123-2300

021187P001-1435A-548
MICHAELS FINE JEWELERS
513 W AIRLINE HWY D
LAPLACE LA 70068

022002P001-1435A-548
MICHELE LOUVIERE
ADDRESS INTENTIONALLY OMITTED

023238P001-1435A-548
MICHELE V NELSON LCSW
433 METAIRIE RD STE 202
METAIRIE LA 70005

020440P001-1435A-548
MICHELLE JENSEN
ADDRESS INTENTIONALLY OMITTED

021137P001-1435A-548
MICHELS CONTRACTING INC
P O BOX 503
LUTCHER LA 70071

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001713P001-1435A-548
MICHON MUSIC
3200 SEVERN AVE
METAIRIE LA 70002

013809P001-1435A-548
MICHON MUSIC
3200 SEVERN AVE 118
METAIRIE LA 70002

009940P001-1435A-548
MICRO PC
1301 EDWARDS AVE
HARAHAN LA 70123

009941P001-1435A-548
MICRO PC SCHOTT COMPUTERS ACQ LLC
1501 EDWARDS STE 8
NEW ORLEANS LA 70123

017107P001-1435A-548
MICROSOFT CORP
PO BOX 843906
DALLAS TX 75284-3906

016023P001-1435A-548
MICROTEL HOUMA
1801 MARTIN LUTHER KING BLVD
HOUMA LA 70364

016024P001-1435A-548
MICROTEL INN AND SUITES
3231 LAKE ST
LAKE CHARLES LA 70601

021188P001-1435A-548
MICROTEL INNS AND SUITES BOSSIER
2713 VILLAGE LN
BOSSIER CITY LA 71112

021189P001-1435A-548
MID AMERICA BOOKS
PO BOX 3232
MANKATO MN 56002

023239P001-1435A-548
MID CITY PHYSICAL THERAPY WELL
4000 CANAL ST
NEW ORLEANS LA 70119

001714P001-1435A-548
MID CITY SMILES
3625 CANAL ST
NEW ORLEANS LA 70119-6164

023240P001-1435A-548
MID FLOIRDA DERMATOLOGY ASSOC
STE 305 7652 ASHLEY PARK CT
ORLANDO FL 32835

023241P001-1435A-548
MID FLORIDA DERMATOLOGY ASSOC
STE 305 7652 ASHLEY PARK CT
ORLANDO FL 32835

010587P002-1435A-548
MID-AMERICA SPORTS ADVANTAGE
1230 KARL CT UNIT A
WAUCONDA IL 60084-1170

023243P001-1435A-548
MID-FLOIRDA DERMATOLOGY ASSOCI
STE 305 7652 ASHLEY PARK CT
ORLANDO FL 32835

023242P001-1435A-548
MIDCITY
DEPT 237
PO BOX 4869
HOUSTON TX 77210

016025P001-1435A-548
MIDDLEBURY INTERACTIVE LANGUAGES
23 POND LN
MIDDLEBURY VT 05753-1189

023244P001-1435A-548
MIDFLOIRDA DERMATOLOGY ASSOCIA
STE 305 7652 ASHLEY PARK CT
ORLANDO FL 32835

021190P001-1435A-548
MIDSTATE SCHOOL AND ART SUPPLIES
1647 WILLIAMSON
GRIFFIN GA 30224

023245P001-1435A-548
MIDWEST ORTHOPAEDICS AT RUSH L
PO BOX 16852
BELFAST ME 04915

010588P001-1435A-548
MIDWEST SPORTS
11613 READING RD
CINCINNATI OH 45241

013810P001-1435A-548
MIDWEST THEOLOGICAL FORUM
4340 CROSS ST STE 1
DOWNERS GROVE IL 60515

016026P001-1435A-548
MIDWEST THEOLOGICAL FORUM
1420 DAVEY RD
WOODRIDGE IL 60517

029548P001-1435A-548
MIESHA JOHNSON
ADDRESS INTENTIONALLY OMITTED

026423P001-1435A-548
MIGNON FAGET
4300 MAGAZINE ST
NEW ORLEANS LA 70115

000167P001-1435S-548
MIGUEL A ELIAS ON BEHALF OF
INTERESTED PARTY FR JB
285 WEST ESPLANADE AVE
STE 303
KENNER LA 70065

023246P001-1435A-548
MIGUEL P RIVERA MD APMC
PO BOX 19409
NEW ORLEANS LA 70179

016027P001-1435A-548
MIKE GIORLANDO BASKETBALL CAMP
334 E WOODSTONE CT
BATON ROUGE LA 70808

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009942P001-1435A-548
MIKE'S GENERAL MAINTENANCE LLC
148 OAKLAWN RIDGE LN
SAINT ROSE LA 70087

001716P001-1435A-548
MIKE'S GOLDEN CLEANERS
807 HOMESTEAD AVE
METAIRIE LA 70005

019861P001-1435A-548
MIKE'S LIGHTING AND ELECTRICAL SUPPLY
530 BROWNSWITCH RD
SLIDELL LA 70458

001717P001-1435A-548
MIKE'S REMODELING AND CONSTRUCTION INC
2620 ELM LAWN DR
MARRERO LA 70072

013811P001-1435A-548
MIKES FILTER AND SUPPLY, INC
2277 DENLEY RD
HOUMA LA 70363

021191P001-1435A-548
MIKES SIGNS
2813 HWY 51
LAPLACE LA 70068

021192P001-1435A-548
MIKO'S SEAFOOD
PO BOX 907
GRAMERCY LA 70052

029547P001-1435A-548
MILISSA JENKINS
ADDRESS INTENTIONALLY OMITTED

021193P001-1435A-548
MILL STREET DESIGN
P O BOX 426
BRIDGEPORT PA 19405

023247P001-1435A-548
MILLENNIUM PHYSICIAN GROUP LLC
PO BOX 11126
BELFAST ME 04915

026424P001-1435A-548
MILLER LITE VICTORY LA
502 14TH ST
GOLDEN CO 80401

021195P001-1435A-548
MILLER MCCOY ACADEMY
7301 DWYER RD
NEW ORLEANS LA 70126

021194P001-1435A-548
MILLER NET CO INC
PO BOX 18787
MEMPHIS TN 38181-0787

013812P001-1435A-548
MILLERMARK
PO BOX 266
DESTREHAN LA 70047

019862P001-1435A-548
MILLET BUTCH
10488 LEO MIZELL RD
BOGALUSA LA 70427

021196P001-1435A-548
MILLSAPS COLLEGE
DR NOLA GIBSON
1701 NORTH STATE ST
JACKSON MS 39210-0001

017108P001-1435A-548
MILTON DUFRENE AND SONS, INC
2552 JEAN LAFITTE BLVD
LAFITTE LA 70072

012220P001-1435A-548
MILTON FENCE, LLC
PO BOX 988
ROBERT LA 70455

031036P001-1435A-548
MIMI NGUYEN

023248P001-1435A-548
MINDFUL MOVEMENTS
STE 303 3801 N CAUSEWAY BLVD
METAIRIE LA 70002

023249P001-1435A-548
MINIMED DISTRIBUTION CORP
13101 COLLECTION CTR DR
CHICAGO IL 60693

012221P001-1435A-548
MINIPCR/AMPLYUS LLC
1770 MASSACHUSETTS AVE
STE 167
CAMBRIDGE MA 02140

013813P001-1435A-548
MINISTRY OF CONCERN  ST JEROME
ST JEROME PARISH
2402 33RD ST
KENNER LA 70065

001725P001-1435A-548
MINUTE CLINIC LLC
#8426Y
PO BOX 14000
BELFAST ME 04915-4033

023250P001-1435A-548
MINUTE MED CLINIC - AMBASSADOR
2851 JOHNSTON ST PMB 1807
LAFAYETTE LA 70503

023251P001-1435A-548
MINUTE MED CLINIC - AMBASSADOR
STE 100 3621 AMBASSADOR CAFFERY P
LAFAYETTE LA 70503

023252P001-1435A-548
MINUTE MED CLINICJOHNSTON LL
2851 JOHNSTON ST PMB 1807
LAFAYETTE LA 70503

023253P001-1435A-548
MINUTECLINIC DIAGNOSTIC OF FLO
PO BOX 8445
BELFAST ME 04915

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 265
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 261 of 1089                                                    04/29/2025 12:32:52 PM

023254P001-1435A-548
MINUTECLINIC DIAGNOSTIC OF LOU
PO BOX 12630
BELFAST ME 04915

023255P001-1435A-548
MINUTECLINIC DIAGNOSTIC OF NOR
PO BOX 8450
BELFAST ME 04915

023256P001-1435A-548
MINUTECLINIC DIAGNOSTIC OF TEX
PO BOX 8447
BELFAST ME 04915

013814P001-1435A-548
MIR GROUP
ONE GALLERIA BLVD
STE 744
METAIRIE LA 70001

016028P001-1435A-548
MIRACLE LEAGUE - NORTHSHORE
13505 HIGHWAY 1085
COVINGTON LA 70433

026626P001-1435A-548
MIRROR IMAGE
708 E I-10 SERVICE RD
SLIDELL LA 70461

019863P001-1435A-548
MIRROR IMAGE GRAPHIC DESIGN AND MORE
64167 HWY 41 STE A
PEARL RIVER LA 70452

000338P001-1435A-548
MISIONERAS CARMELITAS DE SANTA
TERESA DEL NINOS JESUS
7 SOR 2904
COLONIA CHULA VISTA CP 72420
MEXICO

023257P001-1435A-548
MISS BAPTIST MEDICAL CTR
PO BOX 23090
JACKSON MS 39225

010589P001-1435A-548
MISSCO INC
5101 LAWRENCE PL
HYATTSVILLE MD 20781

023258P001-1435A-548
MISSION DERMATOPATHOLOGY LABOR
2620 MCCULLOUGH AVE
SAN ANTONIO TX 78212

012222P001-1435A-548
MISSION TO THE BELOVED
1811 HAMILTON PL
STEUBENVILLE OH 43952

001726P001-1435A-548
MISSIONARIES OF THE HOLY FAMILY
3014 OREGON AVE
ST LOUIS MO 63118

009134P001-1435A-548
MISSIONARY CHILDHOOD ASSOCIATION
PONTIFICAL MISSION SOCIETIES
1000 HOWARD AVE
STE 1213
NEW ORLEANS LA 70113

001727P001-1435A-548
MISSIONARY OBLATES OF MARY IMMACULATE
C O GEORGE KNAB OM
200 N 60TH ST
BELLEVILLE IL 62223

001728P001-1435A-548
MISSIONARY OBLATES OF MARY IMMACULATE
302 OBLATE DR
SAN ANTONIO TX 78216

023259P001-1435A-548
MISSISSIPPI CENTER FOR ADVANCE
7731 OLD CANTON RD STE B
MADISON MS 39110

012223P001-1435A-548
MISSISSIPPI COLLEGE
BUTCH ARD
200 SOUTH CAPITOL ST
CLINTON MS 39058

013815P001-1435A-548
MISSISSIPPI COLLEGE
BUTCH ARD
PO BOX 40409
CLINTON MS 39058

018712P001-1435A-548
MISSISSIPPI MUSIC
2744 PASS RD
BILOXI MS 39531

013816P001-1435A-548
MISSISSIPPI MUSIC INC
MMI BILOXI
2744 PASS RD
BILOXI MS 39531

023260P001-1435A-548
MISSISSIPPI PHYSICIANS LLP
PO BOX 679491
DALLAS TX 75267

023261P001-1435A-548
MISSISSIPPI SPORTS MEDICINE
PO BOX 16870
JACKSON MS 39236

027084P001-1435A-548
MISSISSIPPI STATE POWERLIFTING CLUB
75 B S HOOD RD
MISSISSIPPI STATE MS 39762

029819P001-1435A-548
MISSISSIPPI WORKERS COMPENSATION COMMISSION
PRESTON WILLIAMS
1428 LAKELAND DR
PO BOX 5300
JACKSON MS 39216

029819S001-1435A-548
MISSISSIPPI WORKERS COMPENSATION COMMISSION
SAFETY NATIONAL
1832 SHUETZ RD
ST LOUIS MO 63146

001729P001-1435A-548
MISSISSIPPI WORKERS' COMPENSATION COMMISSION
PO BOX 5300
JACKSON MS 39296

012224P001-1435A-548
MISSOURI TRUF PAINT
1147 EAST 63RD ST
KANSAS CITY MO 64110

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 266
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 262 of 1089

04/29/2025 12:32:52 PM

017109P001-1435A-548
MISTER JUG, RONALD DUFRENE
2552 JEAN LAFITTE BLVD
LAFITTE LA 70067

016029P001-1435A-548
MITCHELL BROTHERS, INC
61401 HWY 11 NORTH
SLIDELL LA 70458

021197P001-1435A-548
MITCHELL BUILDINGS LLC
9788 HWY 27
SINGER LA 70660

001730P001-1435A-548
MJM PLUMBING INC
PO BOX 1851
SLIDELL LA 70459

031270P001-1435A-548
MK REAL ESTATE DEVELOPMENT LLC
MICHAEL BOSIO

013817P001-1435A-548
MKN, LLC DBA CANNON FRAMING AND ARTWORKS
4941 A WEST NAPOLEON AVE
METAIRIE LA 70001

018713P001-1435A-548
MLB URBAN YOUTH FOUNDATION
6403 PRESS DR
NEW ORLEANS LA 70126

023262P001-1435A-548
MLISS HOGAN MD LLC
215 E GIBSON ST
COVINGTON LA 70433

001731P002-1435A-548
MMG PROPERTIES
GREG LACOMBE
3431 GENTILLY BLVD
NEW ORLEANS LA 70122

018714P001-1435A-548
MMI CULINARY SVC
131 23RD ST
KENNER LA 70062

023263P001-1435A-548
MMICHAEL G DESALVO MD A MEDI
3645 HOUMA BLVD
METAIRIE LA 70006

021198P001-1435A-548
MNM SVC LLC
32308 CAROLYN DR
PAULINA LA 70763

018715P001-1435A-548
MO CREATIVE INK
238 BEVERLY DR
METAIRIE LA 70001

012226P001-1435A-548
MO'S ART SUPPLY AND FRAMING
323 N COLUMBIA ST
COVINGTON LA 70433

010592P001-1435A-548
MO'S PIZZA
1112 AVE H
WESTWEGO LA 70094

016030P001-1435A-548
MOBILE MEMORIES PHOTOBOOTH
328 SUN VLY DR
SLIDELL LA 70458

016031P001-1435A-548
MOBILE ONE POWER PAGE
4608 RYE ST
METAIRIE LA 70006-5314

013818P001-1435A-548
MOBILE PAINT MFG CO, INC
PO BOX 717
THEODORE AL 36590

021199P001-1435A-548
MOBILE TRUCK TIRE SPECIALIST
P O BOX 4118
SLIDELL LA 70459

012225P001-1435A-548
MOBILE YOUTH LACROSSE LEAGUE
PO BOX 819
MOBILE AL 36601

001732P001-1435A-548
MOBY MAX LLC
PO BOX 392385
PITTSBURG PA 15251

001733P001-1435A-548
MODERN FLOORING INC DBA
MODERN FLOORING AND INTERIORS
3619 S CARROLLTON AVE
NEW ORLEANS LA 70118

019864P001-1435A-548
MODERN MASONRY PRODUCTS INC
PO BOX 400
SLIDELL LA 70459

021200P001-1435A-548
MODERN METALS LLC
5800 ONE PERKINS PL
STE 6A
BATON ROUGE LA 70808

010590P001-1435A-548
MODERN ROBOTICS
13335 SW 124TH ST #115
MIAMI FL 33186

018716P001-1435A-548
MOE'S ORIGINAL BBQ
1011 N CAUSEWAY BLVD
METAIRIE LA 70001

023264P001-1435A-548
MOHAMMAD SULEMAN MD APC
PO BOX 6617
METAIRIE LA 70009

023265P001-1435A-548
MOHS SURGERY SPECIALISTS LLC
4950 ESSEN LN STE 301
BATON ROUGE LA 70809

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 267
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 263 of 1089

04/29/2025 12:32:52 PM

021201P001-1435A-548
MOLLERE SUPPLY CO
509 HEMLOCK ST
LA PLACE LA 70068

021202P001-1435A-548
MOLLERES ELECTRIC
312 EAST 7TH ST
RESERVE LA 70084

018717P001-1435A-548
MOLLY RINGWALDS, INC
2148 WING HAVEN DR
MANDEVILLE LA 70471

010591P001-1435A-548
MOMETRIXCOM
3827 PHELAN #179
BEAUMONT TX 77707

017111P001-1435A-548
MON-U-BLAST
4637 ANSON ST
NEW ORLEANS LA 70131

001736P001-1435A-548
MONASTERY ICONS
PO BOX 1429
WEST CHESTER OH 45071-1429

021203P001-1435A-548
MONERIS SOLUTIONS
150 N MARTINGALE
#900
SCHAUMBURG IL 60173

016032P001-1435A-548
MONEY HILL GOLF AND COUNTRY CLUB
100 COUNTRY CLUB DR
ABITA SPRINGS LA 70420

018718P001-1435A-548
MONKEY BOY SCREENPRINTING LLC
400 SADIE AVE
METAIRIE LA 70003

017110P001-1435A-548
MONKEYSPORTS, INC
ACCTS RECEIVABLE
105 W BETHANY DR
ALLEN TX 75013

009943P001-1435A-548
MONOGRAM EXPRESS
2109 VETERANS BLVD
METAIRIE LA 70002

019865P001-1435A-548
MONOPRICE INC
9477 LONDON WAY
RANCHO CUCAMONGA CA 91730

021204P001-1435A-548
MONOPRICE INC
11701 6TH ST
RANCHO CUCAMONGA CA 91730

030401P001-1435A-548
MONSIGNOR WYNHOVEN APARTMENTS INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031092P001-1435A-548
MONSIGNOR WYNHOVEN APARTMENTS, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026345P001-1435A-548
MONTESSORI OUTLET
1926 W HOLT AVE
POMONA CA 91768

019866P001-1435A-548
MONTGOMERY PRINTING CO
121 TIFT AVE S
STE B
TIFTON GA 31794

001739P001-1435A-548
MOODY S INVESTORS SVC INC
PO BOX 102597
ATLANTA GA 30368-0597

023266P001-1435A-548
MOON ORTHOPEDICS INC
139 BELLEMEADE BLVD
GRETNA LA 70056

018719P001-1435A-548
MOONS TOWING SERVICE, INC
PO BOX 331
WESTWEGO LA 70096

017112P001-1435A-548
MOPEDRUBBERBAND, LLC
NICHOLAS ANGELICA
4714 7TH ST
MARRERO LA 70072

013819P001-1435A-548
MORE GRAPHICS
713 S AL DAVIS RD
STE A
HARAHAN LA 70123

009944P001-1435A-548
MORE GRAPHICS SCREENPRINTING
713 S AL DAVIS RD STE A
HARAHAN LA 70123

023267P001-1435A-548
MOREAU PHYSICAL THERAPY
1326 CHURCH ST
ZACHARY LA 70791

016033P001-1435A-548
MORGAN BUILDINGS AND SPAS
PO BOX 660280
DALLAS TX 75266

016034P001-1435A-548
MORGAN CITY HIGH SCHOOL
2400 TIGER DR
MORGAN CITY LA 70380

023268P001-1435A-548
MORGAN NEUROLOGY INC
1069 NASH DR
CELEBRATION FL 34747

016035P001-1435A-548
MORGAN STANLEY
300 BRICKSTONE SQUARE
STE 601
ANDOVER MA 01810

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026425P001-1435A-548
MORGAN WEBER AND XAVIER U OF LOUISIANA
1 DREXEL DR
NEW ORLEANS LA 70125

023269P001-1435A-548
MORTON PLANT HOSPITAL INC
PO BOX 404817
ATLANTA GA 30384

023270P001-1435A-548
MORTON PLANT MEASE DIAGNOSTIC
PO BOX 744393
ATLANTA GA 30374

031093P001-1435A-548
MOST HOLY NAME OF JESUS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029920P001-1435A-548
MOST HOLY NAME OF JESUS CHURCH
6367 ST CHARLES AVE
NEW ORLEANS LA 70118

030402P001-1435A-548
MOST HOLY NAME OF JESUS ROMAN CATHOLIC
CHURCH NEW ORLEANS LA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031094P001-1435A-548
MOST HOLY TRINITY
ROMAN CATHOLIC CHURCH, COVINGTON, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029921P001-1435A-548
MOST HOLY TRINITY CHURCH
501 HOLY TRINITY DR
COVINGTON LA 70433

030403P001-1435A-548
MOST HOLY TRINITY ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001742P001-1435A-548
MOST REV ALFRED C HUGHES
7887 WALMSLEY AVE
NEW ORLEANS LA LA 70125

024059P001-1435A-548
MOST REV FERNAND J CHERI, III, OFM, VG
MEMBER OF BOARD
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70127

024057P001-1435A-548
MOST REV GREGORY M AYMOND, DD
ARCHBISHOP
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70127

009255P002-1435A-548
MOSYLE CORP
PO BOX 2317
WINTER PARK FL 32790-2317

023271P001-1435A-548
MOTION DYNAMICS
7701 SAINT BERNARD HWY
ARABI LA 70032

019868P001-1435A-548
MOTIVATORS INC
123 FROST ST
STE 201
WESTBURY NY 11590

023272P001-1435A-548
MOTT WOMEN HEALTHCARE PLLC
94 MEADOW WOODS RD
LAKE SUCCESS NY 11020

001743P001-1435A-548
MOUNT CARMEL ACADEMY
7027 MILNE BLVD
NEW ORLEANS LA 70124

009945P001-1435A-548
MOUNT CARMEL ACADEMY
HEAD CROSS COUNTRY
PETER FLORES
7027 MILNE BLVD
NEW ORLEANS LA 70124

017113P001-1435A-548
MOUNT CARMEL ACADEMY
RACHELLE STEIN
7027 MILNE BLVD
NEW ORLEANS LA 70124

019869P001-1435A-548
MOUNT CARMEL ACADEMY
CUB RUN
STACY TANT
7027 MILNE BLVD
NEW ORLEANS LA 70124-2395

021207P001-1435A-548
MOUNT CARMEL ACADEMY
CROSS COUNTRY MEET
7027 MILNE BLVD
NEW ORLEANS LA 70124-2395

013820P001-1435A-548
MOUNT CARMEL ACADEMY CUB RUN
RACHELLE STEIN
7027 MILNE BLVD
NEW ORLEANS LA 70124-2395

010593P001-1435A-548
MOUNT IVORY DINER
1669 US-202
POMONA NY 10970

026627P001-1435A-548
MOUNTAIN VIEW HIGH SCHOOL
2351 SUNNY HILL RD
LAWRENCEVILLE GA 30043

021205P001-1435A-548
MOUSE DESIGN STUDIO
1500 REDI RD
CUMMING GA 30040

019870P001-1435A-548
MOVIE SETS
L BARATTINI
400 GARRETT RD
SLIDELL LA 70458

021206P001-1435A-548
MOYERS SPORTS CORNER
3280 PINE ORCHARD LN
ELLICOTT CITY MD 21042

010594P001-1435A-548
MOZYCOM
6001 SHELLMOUND AVE
EMERGYVILLE CA 94608

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 269
The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 265 of 1089                                                                04/29/2025 12:32:52 PM

023273P001-1435A-548
MP MEDICAL PARTNERS LLC
PO BOX 679529
DALLAS TX 75267

001744P001-1435A-548
MPRESS
FIRST BANK AND TRUST
PO BOX 1830
COVINGTON LA 70434

009288P001-1435A-548
MPRESS
4100 HOWARD AVE
NEW ORLEANS LA 70125-1325

013821P001-1435A-548
MPS
PO BOX 930668
ATLANTA GA 31193-0668

019871P001-1435A-548
MPS
16365 JAMES MADISON HWY
GORDONSVILLE VA 22942

017114P001-1435A-548
MPULSE, LLC
9605 JEFFERSON HIGHWAY
STE 1 # 117
NEW ORLEANS LA 70123

023274P001-1435A-548
MQVN COMMUNITY DEVELOPMENT COR
PO BOX 16571
BELFAST ME 04915

021208P001-1435A-548
MR MAP
TONY ONELLION
155 ROBERT ST
SLIDELL LA 70458

016036P001-1435A-548
MR MUDBUG CATERING
131 23RD ST
KENNER LA 70062

018720P001-1435A-548
MR MUDBUGS CATERING
131 23RD ST
KENNER LA 70062

016037P001-1435A-548
MR ROOTER PLUMBING
PO BOX 782
MANDEVILLE LA 70470

009209P001-1435A-548
MR SNOWBALL
1921 KENTUCKY AVE
KENNER LA 70062

013822P001-1435A-548
MR SNOWBALL CATERING
5928 W METAIRIE AVE
STE 14
METAIRIE LA 70003

021209P001-1435A-548
MR SOCK
4367 EAST RIVER RD
MENTONE AL 35984-0282

013823P001-1435A-548
MR TROPHY, INC
4009 ITHACA ST
METAIRIE LA 70002

023275P001-1435A-548
MRO
PO BOX 6410
SOUTHEASTERN PA 19398

017115P001-1435A-548
MS CELESTINE WALKER
1912 WATLING DR
MARRERO LA 70072

026346P001-1435A-548
MS HEATHERS PUMPKIN PATCH
11215 LEES LN
HAMMOND LA 70401

010595P001-1435A-548
MSB JP CODE ENFORCEMENT
400 MAPLE AVE
HARVEY LA 70058

016038P001-1435A-548
MSC INDUSTRIAL SUPPLY CO
75 MAXESS RD
MELVILLE NY 11747

001745P001-1435A-548
MSGR CHRISTOPHER NALTY
GOOD SHEPHARD PARISH
1025 NAPOLEON AVE
NEW ORLEANS LA 70115-2898

001746P001-1435A-548
MSGR J ANTHONY LUMINAIS
ADDRESS INTENTIONALLY OMITTED

010596P001-1435A-548
MT CARMEL
7027 MILNE BLVD
NEW ORLEANS LA 70124

012227P001-1435A-548
MT CARMEL
7027 MILNE BLVD LA
NEW ORLEANS LA 70124

016039P001-1435A-548
MT CARMEL ACADEMY
7027 MILNE BLVD
NEW ORLEANS LA 70124

018721P001-1435A-548
MT CARMEL ALTAR BREAD DEPT
420 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

016040P001-1435A-548
MT HERMON HIGH SCHOOL
36119 HIGHWAY 38
MOUNT HERMON LA 70450

023276P001-1435A-548
MT STERLING PEDIATRICS PSC
401 COMMERCE CIR MT
STERLING KY 40353

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 270
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 266 of 1089                                                                    04/29/2025 12:32:52 PM

012228P001-1435A-548
MTI LIMO AND SHUTTLE
2581 SULLIVAN RD
COLLEGE PARK GA 30337

012229P001-1435A-548
MU ALPHA THETA
3200 MARSHALL AVE STE 190
NORMAN OK 73109

013824P001-1435A-548
MU ALPHA THETA
UNIVERSITY OF OKLAHOMA
3200 MARSHALL AVE
STE 190
NORMAN OK 73019

016041P001-1435A-548
MU ALPHA THETA
UNIVERSITY OF OKLAHOMA
601 ELM AVE
RM 1102
NORMAN OK 73019

019872P001-1435A-548
MU ALPHA THETA
UNIVERSITY OF OKLAHOMA
601 ELM
ROOM 1102
NORMAN OK 73019

029688P002-1435A-548
MU ALPHA THETA
JENNIFER PAI
3200 MARSHALL AVE
NORMAN OK 73019

021210P001-1435A-548
MUHL TECH
PO BOX 327
WHARTON TX 77488

009236P001-1435A-548
MULE'S RELIGIOUS
2627 DAVID DR
METAIRIE LA 70003-4509

009946P001-1435A-548
MULEDUREL INC
5813 PLAUCHE ST
NEW ORLEANS LA 70123

013825P001-1435A-548
MULES RELIGIOUS AND OFFICE SUPPLY, INC
2627 DAVID DR
METAIRIE LA 70003-4509

018722P001-1435A-548
MULLER'S A/C AND REFR
810 N HOWARD AVE
METAIRIE LA 70003

010597P001-1435A-548
MULTI BUSINESS FORMS
8113 SOUTH LEMONT RD
DARIEN IL 60561

016042P001-1435A-548
MULTI-MEDIA TECHNOLOGY
2319 METAIRIE RD
METAIRIE LA 70001

023277P001-1435A-548
MULTICARE HEALTH SYSTEM
PO BOX 34697
SEATTLE WA 98124

001750P001-1435A-548
MULTIPLY THE HARVEST
3128 LEYLAND TRL
WOODBURY MN 55125

018723P001-1435A-548
MURIEL'S JACKSON SQUARE
SALES DEPT
801 CHARTRES ST
NEW ORLEANS LA 70116

001754P001-1435A-548
MURPHY APPRAISAL SVC LLC
19411 HELENBERG RD
STE 204
COVINGTON LA 70433

023278P001-1435A-548
MURPHY CLINIC LLC
350 LAKEVIEW CT STE B
COVINGTON LA 70433

016043P001-1435A-548
MURPHY OIL CORP
LEGAL
200 PEACH ST
EL DORADO AR 71731-7000

010598P001-1435A-548
MURPHY WALMART
3921 BEHRMAN HWY
NEW ORLEANS LA 70114

016044P001-1435A-548
MUSCO SPORTS LIGHTING, LLC
100 1ST AVE WEST
PO BOX 808
OSKALOOSA IA 52577-0808

016045P001-1435A-548
MUSCULAR DYSTROPHY ASSOC
2800 VETERANS BLVD
STE 329
METAIRIE LA 70002

021211P001-1435A-548
MUSCULAR DYSTROPHY ASSOCIATION
3925 NORTH I-10 SERVICE RD
STE 211
METAIRIE LA 70002

023279P001-1435A-548
MUSCULOSKELETAL INSTITUTE OF L
STE 301 1534 ELIZABETH AVE
SHREVEPORT LA 71101

009947P001-1435A-548
MUSEE CONTI INC
917 RUE CONTI
NEW ORLEANS LA 70112

016046P001-1435A-548
MUSEMECHE PHOTOGRAPHY
3837 PLZ TOWER DR
STE A
BATON ROUGE LA 70816

018724P001-1435A-548
MUSEUM OF FINE ARTS, HOUSTON
PO BOX 6826
HOUOSTON TX 77265-6826

010599P001-1435A-548
MUSEUM OF SCIENCE AND IN
1 MUSEUM OF SCIENCE DRIVEWAY
BOSTON MA 02114

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

017116P001-1435A-548
MUSIC AND ARTS
5295 WESTVIEW DR
STE 300
FREDERICK MD 21703

026509P001-1435A-548
MUSIC AND LIGHT ENTERTAINMENT
5163 GENERAL DE GAULLE DR L
NEW ORLEANS LA 70131

019873P001-1435A-548
MUSIC BY LUKE
840 BROCKENBRAUGH CT
METAIRIE LA 70005

009199P001-1435A-548
MUSIC IN MOTION INC
1601 E PLANO PKWY STE 100
PLANO TX 75074-8170

012230P001-1435A-548
MUSIC THEATER INTERNATIONAL
421 WEST 54TH ST
NEW YORK NY 10019

013826P001-1435A-548
MUSIC THEATRE INTERNATIONAL
423 WEST 55TH ST
2ND FL
NEW YORK NY 10019

016047P001-1435A-548
MUSIC THEATRE INTERNATIONAL
421 WEST 54TH ST
2ND FL
NEW YORK NY 10019

018725P001-1435A-548
MUSIC THEATRE INTERNATIONAL
423 W 55TH ST
NEW YORK NY 10019

017117P002-1435A-548
MUSIC USA, INC
2629 ALHAMBRA AVE
DELAND FL 32720-8906

019874P001-1435A-548
MUSICAL  EDENVENTURES
5 MORNING STAR DR
HADLEY MA 01035

016048P001-1435A-548
MUSICIAN'S FRIEND
PO BOX 7479
WESTLAKE VILLAGE CA 91359

010600P001-1435A-548
MUSICNOTESCOM
901 DEMING WAY
STE 1002
MADISON WI 53717

010601P001-1435A-548
MVP VISUALS
27 QUALITY AVE STE B
SOMERS CT 06071

017118P001-1435A-548
MY CATHOLIC FAITH
12603 HEMLOCK STE C
OVERLAND PARK KS 66213

001755P001-1435A-548
MY EYE DR
8040 ST CHARLES AVE
NEW ORLEANS LA 70118-2747

001756P001-1435A-548
MY FATHER'S HOUSE
594 ASBURY DR
STE E6
MANDEVILLE LA 70471

013827P001-1435A-548
MY FORTE LLC
333 WEST HARRISON
NEW ORLEANS LA 70124

016049P001-1435A-548
MY LESSON PLANNER
PO BOX 11624
FORT SMITH AR 72917

017119P001-1435A-548
MY LOCKER
1300 ROSA PARKS BLVD
DETROIT MI 48216

019875P001-1435A-548
MY SAFETY SIGN
32 COURT ST
STE 2200
BROOKLYN NY 11201

010602P001-1435A-548
MY SAINT MY HERO
21-A PENINSULA CENTER
ROLLING HILLS ESTATES CA 90274

021212P001-1435A-548
MY SPORTS DREAMS
258 ROUTE 117 BYPASS RD
BEDFORD HILLS NY 10507

010603P001-1435A-548
MY WHITEBOARDSCOM
220 CHERRY ST
SHREWSBURY MA 01545

010604P001-1435A-548
MY WHITEBOARSCOM
220 CHERRY ST
SHREWSBURY MA 01545

021213P001-1435A-548
MYA ZIMMER
PO BOX 463
GRAMERCY LA 70052

016050P001-1435A-548
MYB
WILL LEHMANN
417 SADDLEBROOK CT
COVINGTON LA 70433

010605P001-1435A-548
MYFONTS INC
600 UNICORN PK DR
WOBURN MA 01801

016051P001-1435A-548
MYPHONEMD
500 MARINERS PLZ
STE 504
MANDEVILLE LA 70448

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 272
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 268 of 1089                                                                04/29/2025 12:32:52 PM

023280P001-1435A-548
MYRIAD GENETIC LABORATORIES
PO BOX 645676
CINCINNATI OH 45264

023281P001-1435A-548
MYRIAD WOMENS HEALTH
180 KIMBALL WAY SOUTH
SAN FRANC CA 94080

019876P001-1435A-548
MYRON CORP
PO BOX 69073
BALTIMORE MD 21264-9073

017120P001-1435A-548
MYTPRINT
10950 SW 5TH
ST 260
BEAVERTON OR 97005

031339P001-1435A-548
N FRANK ELLIOT III LLC
N FRANK ELLIOT III
ATTORNEY FOR D.J.B.
PO BOX 3065
1511 WATKINS STREET
LAKE CHARLES LA 70602-3065

017121P001-1435A-548
N I ENTERTAINMENT DBA NO IDEA
PO BOX 641481
KENNER LA 70064-1481

009348P001-1435A-548
N O SPIRIT CORP
7439 SPRINGFIELD PL LN
DENHAM SPRINGS LA 70706

029689P002-1435A-548
N O VATIVE PRINTING
RYAN OLSON
2727 N CAUSEWAY BLVD
METAIRIE LA 70002

012278P001-1435A-548
N'TINI'S
2891 HIGHWAY 190 STE D
MANDEVILLE LA 70471

009376P001-1435A-548
N2Y LLC
909 UNIVERSITY DR S
HURON OH 44839-9172

009948P001-1435A-548
NAAG TAG INC
6796 SOUTH AIRPORT RD
WEST JORDAN UT 84084

001758P001-1435A-548
NABCA
JAMES WATTS
2121 3RD AVEUE N
BIRMINGHAM AL 35203

010606P001-1435A-548
NAC
13139 THREE RIVERS RD
GULFPORT MS 39503

010607P001-1435A-548
NACAC
1050 N HIGHLAND ST
STE 400
ARLINGTON VA 22201

012231P001-1435A-548
NACAC
1050 N HIGHLAND ST
ARLINGTON VA 22201

018727P001-1435A-548
NACAC
1050 N HIGHLAND ST - STE 400
ARLINGTON VA 22314

001760P001-1435A-548
NACFLM
PO BOX 23
ALPHA OH 45301

001761P001-1435A-548
NACOME CAMP AND RETREAT CENTER
3232 SULPHUR CREEK RD
PLEASANTVILLE TN 37033

001762P001-1435A-548
NACPA
1727 KING ST
STE 105
ALEXANDRIA VA 22314

013829P001-1435A-548
NAEA
NATIONAL ART HONOR SOCIETY
901 PRINCE ST
ALEXANDRIA VA 22314

018728P001-1435A-548
NAEIR
560 MCCLURE ST
GALESBURG IL 61401

016052P001-1435A-548
NAEIR MEMBER'S CHOICE
560 MCCLURE ST
GALESBURG IL 61401

017122P001-1435A-548
NAFME
MEMBERSHIP
1806 ROBERT FULTON DR
RESTON VA 20191

013830P001-1435A-548
NAFME TRI-M MUSIC HONOR SOCIETY
1806 ROBERT FULTON DR
RESTON VA 20191

017123P001-1435A-548
NAIRN CONCRETE SERVICES, INC
PO BOX 725
BELLE CHASSE LA 70037

000026P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

000027P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

000028P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

| | | | |
|---|---|---|---|
| 000029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 274
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 270 of 1089                                                      04/29/2025 12:32:52 PM

| | | | |
|---|---|---|---|
| 000057P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000063P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000071P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:52 PM

| | | | |
|---|---|---|---|
| 000085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000097P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 000114P001-1435A-548 | 000115P001-1435A-548 | 000116P001-1435A-548 | 000117P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000118P001-1435A-548 | 000119P001-1435A-548 | 000120P001-1435A-548 | 000121P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000122P001-1435A-548 | 000123P001-1435A-548 | 000124P001-1435A-548 | 000125P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000126P001-1435A-548 | 000127P001-1435A-548 | 000128P001-1435A-548 | 000129P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000130P001-1435A-548 | 000131P001-1435A-548 | 000132P001-1435A-548 | 000133P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000134P001-1435A-548 | 000135P001-1435A-548 | 000136P001-1435A-548 | 000137P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000138P001-1435A-548 | 000139P001-1435A-548 | 000140P001-1435A-548 | 000142P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 000172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000175P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 000201P001-1435A-548 | 000202P001-1435A-548 | 000203P001-1435A-548 | 000204P001-1435A-548 |
| --- | --- | --- | --- |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000205P001-1435A-548 | 000206P001-1435A-548 | 000207P002-1435A-548 | 000208P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000209P002-1435A-548 | 000210P001-1435A-548 | 000211P001-1435A-548 | 000212P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000213P001-1435A-548 | 000214P001-1435A-548 | 000215P001-1435A-548 | 000216P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000217P001-1435A-548 | 000218P001-1435A-548 | 000219P001-1435A-548 | 000220P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000221P001-1435A-548 | 000222P001-1435A-548 | 000223P001-1435A-548 | 000224P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000225P001-1435A-548 | 000226P001-1435A-548 | 000227P001-1435A-548 | 000228P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 000229P001-1435A-548 | 000230P001-1435A-548 | 000231P001-1435A-548 | 000232P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000233P001-1435A-548 | 000234P001-1435A-548 | 000235P001-1435A-548 | 000236P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000237P002-1435A-548 | 000238P001-1435A-548 | 000240P001-1435A-548 | 000241P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000242P001-1435A-548 | 000243P001-1435A-548 | 000244P001-1435A-548 | 000245P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000246P002-1435A-548 | 000247P001-1435A-548 | 000248P001-1435A-548 | 000250P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000251P001-1435A-548 | 000252P001-1435A-548 | 000253P001-1435A-548 | 000254P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000255P001-1435A-548 | 000256P001-1435A-548 | 000257P001-1435A-548 | 000258P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 000259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000286P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 000288P001-1435A-548 | 000289P001-1435A-548 | 000290P001-1435A-548 | 000291P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000292P001-1435A-548 | 000293P001-1435A-548 | 000294P001-1435A-548 | 000295P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000296P001-1435A-548 | 000297P001-1435A-548 | 000298P001-1435A-548 | 000299P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000300P001-1435A-548 | 000301P001-1435A-548 | 000302P001-1435A-548 | 000303P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000371P001-1435A-548 | 000372P001-1435A-548 | 000373P001-1435A-548 | 000374P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000386P001-1435A-548 | 000391P001-1435A-548 | 000394P001-1435A-548 | 000397P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000398P001-1435A-548 | 000399P001-1435A-548 | 000400P001-1435A-548 | 000401P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 000404P001-1435A-548 | 000408P001-1435A-548 | 000420P001-1435A-548 | 000421P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000422P001-1435A-548 | 000436P001-1435A-548 | 000438P001-1435A-548 | 000439P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000443P001-1435A-548 | 000444P001-1435A-548 | 000447P001-1435A-548 | 000448P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000449P001-1435A-548 | 000450P001-1435A-548 | 000454P001-1435A-548 | 000455P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000473P002-1435A-548 | 000474P001-1435A-548 | 000481P001-1435A-548 | 000501P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000502P001-1435A-548 | 000508P001-1435A-548 | 000512P001-1435A-548 | 000517P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000519P001-1435A-548 | 000522P001-1435A-548 | 000523P001-1435A-548 | 000524P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 000526P002-1435A-548 | 000527P001-1435A-548 | 000528P001-1435A-548 | 000529P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000530P001-1435A-548 | 000531P001-1435A-548 | 000533P001-1435A-548 | 000534P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000535P001-1435A-548 | 000536P001-1435A-548 | 000539P001-1435A-548 | 000540P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000541P001-1435A-548 | 000542P001-1435A-548 | 000545P001-1435A-548 | 000546P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000547P001-1435A-548 | 000551P001-1435A-548 | 000552P001-1435A-548 | 000555P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000558P001-1435A-548 | 000566P001-1435A-548 | 000567P001-1435A-548 | 000568P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000569P001-1435A-548 | 000570P001-1435A-548 | 000573P001-1435A-548 | 000574P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 000576P001-1435A-548 | 000584P001-1435A-548 | 000587P001-1435A-548 | 000591P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000592P001-1435A-548 | 000593P001-1435A-548 | 000594P001-1435A-548 | 000598P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000600P001-1435A-548 | 000601P001-1435A-548 | 000604P002-1435A-548 | 000607P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000608P001-1435A-548 | 000609P001-1435A-548 | 000611P001-1435A-548 | 000612P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000613P001-1435A-548 | 000614P001-1435A-548 | 000615P001-1435A-548 | 000616P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000617P001-1435A-548 | 000618P001-1435A-548 | 000620P001-1435A-548 | 000621P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000626P002-1435A-548 | 000628P002-1435A-548 | 000629P001-1435A-548 | 000630P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 000631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000643P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000666P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 000691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 000932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000934P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000951P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000959P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 000980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 000990P001-1435A-548 | 001009P001-1435A-548 | 001019P001-1435A-548 | 001020P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001022P001-1435A-548 | 001023P001-1435A-548 | 001024P001-1435A-548 | 001025P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001026P001-1435A-548 | 001027P001-1435A-548 | 001028P001-1435A-548 | 001031P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001032P001-1435A-548 | 001033P001-1435A-548 | 001036P001-1435A-548 | 001037P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001038P002-1435A-548 | 001039P001-1435A-548 | 001041P001-1435A-548 | 001042P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001044P001-1435A-548 | 001046P001-1435A-548 | 001047P001-1435A-548 | 001049P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001051P001-1435A-548 | 001053P001-1435A-548 | 001054P001-1435A-548 | 001056P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 001058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001115P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001167P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001168P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 001170P001-1435A-548 | 001173P001-1435A-548 | 001174P001-1435A-548 | 001176P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001177P001-1435A-548 | 001184P001-1435A-548 | 001185P001-1435A-548 | 001186P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001187P001-1435A-548 | 001188P001-1435A-548 | 001190P001-1435A-548 | 001191P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001196P001-1435A-548 | 001197P001-1435A-548 | 001198P001-1435A-548 | 001199P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001200P001-1435A-548 | 001207P001-1435A-548 | 001208P001-1435A-548 | 001209P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001210P001-1435A-548 | 001212P001-1435A-548 | 001213P001-1435A-548 | 001214P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001220P001-1435A-548 | 001221P001-1435A-548 | 001223P001-1435A-548 | 001225P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 293
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 289 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 001226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 001281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001300P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001330P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001417P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001430P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001433P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001434P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001435P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001435S001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 296
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 292 of 1089

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 001436P001-1435A-548 | 001437P001-1435A-548 | 001440P001-1435A-548 | 001441P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001445P001-1435A-548 | 001446P001-1435A-548 | 001448P001-1435A-548 | 001452P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001459P001-1435A-548 | 001461P001-1435A-548 | 001462P001-1435A-548 | 001463P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001464P001-1435A-548 | 001467P001-1435A-548 | 001470P001-1435A-548 | 001471P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001474P001-1435A-548 | 001478P001-1435A-548 | 001480P001-1435A-548 | 001482P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001483P001-1435A-548 | 001484P001-1435A-548 | 001485P002-1435A-548 | 001487P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001489P001-1435A-548 | 001490P001-1435A-548 | 001493P001-1435A-548 | 001494P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001513P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001515P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001516P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001518P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001519P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001521P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001522P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001523P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001524P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001533P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 001552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 001650P001-1435A-548 | 001654P001-1435A-548 | 001655P001-1435A-548 | 001656P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001660P001-1435A-548 | 001661P001-1435A-548 | 001662P001-1435A-548 | 001663P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001664P001-1435A-548 | 001665P001-1435A-548 | 001666P001-1435A-548 | 001668P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001669P001-1435A-548 | 001670P001-1435A-548 | 001671P001-1435A-548 | 001673P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001674P001-1435A-548 | 001675P001-1435A-548 | 001676P001-1435A-548 | 001677P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001678P001-1435A-548 | 001679P001-1435A-548 | 001680P001-1435A-548 | 001681P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001682P001-1435A-548 | 001685P001-1435A-548 | 001697P001-1435A-548 | 001701P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 300
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 296 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 001702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001721P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001735P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 301
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 297 of 1089                                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 001792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001830P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001856P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001929P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 001962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001977P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001983P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 001998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 001999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002038P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002100P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002123P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 002161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 002215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002254P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002262P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 002266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 002331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002349P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002438P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 310
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 306 of 1089                                                      04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 002613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002684P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 311
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 307 of 1089                                                         04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 002751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002808P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002837P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002840P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002841P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002853P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002867P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002882P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002885P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002888P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002889P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002894P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 314
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 310 of 1089

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 002895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002912P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002930P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 002951P001-1435A-548 | 002952P001-1435A-548 | 002953P001-1435A-548 | 002954P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002955P001-1435A-548 | 002956P001-1435A-548 | 002957P001-1435A-548 | 002958P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002959P001-1435A-548 | 002960P001-1435A-548 | 002961P001-1435A-548 | 002962P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002964P001-1435A-548 | 002965P001-1435A-548 | 002966P001-1435A-548 | 002967P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002968P001-1435A-548 | 002969P001-1435A-548 | 002970P001-1435A-548 | 002971P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002972P001-1435A-548 | 002973P001-1435A-548 | 002974P001-1435A-548 | 002975P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002976P001-1435A-548 | 002977P001-1435A-548 | 002978P001-1435A-548 | 002979P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002986P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 002996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 002999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003007P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003036P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003037P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003038P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003039P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003040P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003041P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003042P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003043P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003044P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003045P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003046P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003047P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003048P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003049P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003050P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003051P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003052P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003053P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003054P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003055P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003056P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003057P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003058P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003059P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003060P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003061P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003062P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 003063P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 320
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 316 of 1089                                                          04/29/2025 12:32:53 PM

003064P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003065P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003066P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003067P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003068P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003069P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003070P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003071P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003072P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003073P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003074P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003075P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003076P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003077P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003078P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003079P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003080P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003081P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003082P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003083P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003084P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003085P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003086P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003087P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003088P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003089P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003090P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003091P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003126P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003129P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003144P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

003149P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003150P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003151P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003152P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003153P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003154P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003155P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003156P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003157P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003158P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003159P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003160P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003161P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003162P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003163P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003164P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003165P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003166P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003167P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003168P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003169P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003170P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003171P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003172P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003173P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003174P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003175P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003176P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003192P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003203P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003206P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003254P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003275P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003355P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003358P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003376P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003379P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003384P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003404P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003423P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003425P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 003429P001-1435A-548 | 003430P001-1435A-548 | 003431P001-1435A-548 | 003432P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003433P001-1435A-548 | 003434P001-1435A-548 | 003435P001-1435A-548 | 003436P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003437P001-1435A-548 | 003438P001-1435A-548 | 003439P001-1435A-548 | 003440P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003441P001-1435A-548 | 003442P002-1435A-548 | 003443P001-1435A-548 | 003444P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003445P001-1435A-548 | 003446P001-1435A-548 | 003447P001-1435A-548 | 003448P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003449P001-1435A-548 | 003450P001-1435A-548 | 003451P001-1435A-548 | 003452P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003453P001-1435A-548 | 003454P001-1435A-548 | 003455P001-1435A-548 | 003456P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 334
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 330 of 1089                                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003474P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003483P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 335
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 331 of 1089                                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003492P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003497P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003503P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003506P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003511P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 003513P001-1435A-548 | 003514P001-1435A-548 | 003515P001-1435A-548 | 003516P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003517P001-1435A-548 | 003518P002-1435A-548 | 003519P001-1435A-548 | 003520P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003521P001-1435A-548 | 003522P001-1435A-548 | 003523P001-1435A-548 | 003524P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003525P001-1435A-548 | 003526P001-1435A-548 | 003527P001-1435A-548 | 003528P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003529P001-1435A-548 | 003530P001-1435A-548 | 003531P001-1435A-548 | 003532P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003533P001-1435A-548 | 003534P001-1435A-548 | 003535P001-1435A-548 | 003536P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003537P001-1435A-548 | 003538P001-1435A-548 | 003539P001-1435A-548 | 003540P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003562P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003568P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 003569P001-1435A-548 | 003570P001-1435A-548 | 003571P001-1435A-548 | 003572P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003573P001-1435A-548 | 003574P001-1435A-548 | 003575P001-1435A-548 | 003576P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003577P001-1435A-548 | 003578P001-1435A-548 | 003579P001-1435A-548 | 003580P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003581P001-1435A-548 | 003582P001-1435A-548 | 003583P001-1435A-548 | 003584P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003585P002-1435A-548 | 003586P001-1435A-548 | 003587P001-1435A-548 | 003588P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003589P001-1435A-548 | 003590P001-1435A-548 | 003591P001-1435A-548 | 003592P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003593P001-1435A-548 | 003594P001-1435A-548 | 003595P001-1435A-548 | 003596P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003615P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003633P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 341
The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 337 of 1089                                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003663P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003677P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003680P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003683P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003685P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003688P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003696P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003708P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 343
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 339 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003729P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

003793P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003794P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003795P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003796P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003797P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003798P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003799P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003800P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003801P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003802P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003803P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003804P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003805P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003806P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003807P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003808P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003809P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003810P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003811P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003812P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003813P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003814P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003815P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003816P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003817P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003818P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003819P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003820P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003821P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003830P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003837P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003839P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003841P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003842P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003843P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003844P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 348
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 344 of 1089                                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003853P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003893P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

003905P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003906P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003907P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003908P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003909P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003910P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003911P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003912P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003913P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003914P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003915P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003916P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003917P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003918P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003919P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003920P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003921P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003922P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003923P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003924P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003925P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003926P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003927P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003928P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003929P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003930P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003931P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003932P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 003933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003959P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003964P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003970P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003988P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

003989P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003990P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003991P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003992P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003993P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003994P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003995P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003996P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003997P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003998P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

003999P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004000P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004001P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004002P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004003P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004004P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004005P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004006P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004007P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004008P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004009P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004010P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004011P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004012P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004013P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004014P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004015P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

004016P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 004017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004054P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004057P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004062P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004085P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004094P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004124P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004146P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004161P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004162P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004212P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 004213P001-1435A-548 | 004214P002-1435A-548 | 004215P001-1435A-548 | 004216P001-1435A-548 |
| --- | --- | --- | --- |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004217P001-1435A-548 | 004218P001-1435A-548 | 004219P001-1435A-548 | 004220P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004221P001-1435A-548 | 004222P001-1435A-548 | 004223P001-1435A-548 | 004224P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004225P001-1435A-548 | 004226P001-1435A-548 | 004227P001-1435A-548 | 004229P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004230P002-1435A-548 | 004231P001-1435A-548 | 004232P001-1435A-548 | 004233P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004234P001-1435A-548 | 004235P001-1435A-548 | 004236P001-1435A-548 | 004237P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004238P001-1435A-548 | 004239P001-1435A-548 | 004240P002-1435A-548 | 004241P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 362
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 358 of 1089                                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 363
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 359 of 1089                                          04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004278P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004284P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004285P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004329P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004348P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004404P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004423P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004425P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004429P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004430P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004433P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004434P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004435P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004436P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004437P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004438P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004439P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004442P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004446P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004465P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004474P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004513P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004514P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004515P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004516P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004518P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004519P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004520P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004521P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004522P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004523P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004524P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004525P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004526P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004527P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004528P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004529P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004530P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004531P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004532P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004533P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004544P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004568P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004569P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004571P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004572P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004574P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004575P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004576P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004579P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 374
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 370 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004584P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004589P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004608P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 004610P001-1435A-548 | 004611P001-1435A-548 | 004612P001-1435A-548 | 004613P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004614P001-1435A-548 | 004615P001-1435A-548 | 004616P002-1435A-548 | 004617P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004618P001-1435A-548 | 004619P001-1435A-548 | 004620P001-1435A-548 | 004621P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004622P001-1435A-548 | 004623P001-1435A-548 | 004624P001-1435A-548 | 004625P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004626P001-1435A-548 | 004627P001-1435A-548 | 004628P001-1435A-548 | 004629P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004630P002-1435A-548 | 004631P001-1435A-548 | 004632P001-1435A-548 | 004633P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004634P001-1435A-548 | 004635P001-1435A-548 | 004636P001-1435A-548 | 004637P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004663P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004677P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004680P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004683P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004685P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004690P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 378
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 374 of 1089                                                      04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004712P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 004722P001-1435A-548 | 004723P001-1435A-548 | 004724P002-1435A-548 | 004725P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004726P001-1435A-548 | 004727P001-1435A-548 | 004728P001-1435A-548 | 004729P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004730P001-1435A-548 | 004731P001-1435A-548 | 004732P001-1435A-548 | 004733P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004734P001-1435A-548 | 004735P001-1435A-548 | 004736P001-1435A-548 | 004737P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004738P001-1435A-548 | 004739P001-1435A-548 | 004740P001-1435A-548 | 004741P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004742P001-1435A-548 | 004743P001-1435A-548 | 004744P001-1435A-548 | 004745P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004746P001-1435A-548 | 004747P001-1435A-548 | 004748P001-1435A-548 | 004749P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004750P001-1435A-548 | 004751P001-1435A-548 | 004752P001-1435A-548 | 004753P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004754P001-1435A-548 | 004755P001-1435A-548 | 004756P001-1435A-548 | 004757P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004758P001-1435A-548 | 004759P001-1435A-548 | 004760P001-1435A-548 | 004761P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004762P001-1435A-548 | 004763P001-1435A-548 | 004764P001-1435A-548 | 004765P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004766P001-1435A-548 | 004767P001-1435A-548 | 004768P001-1435A-548 | 004769P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004770P001-1435A-548 | 004771P001-1435A-548 | 004772P001-1435A-548 | 004773P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004774P001-1435A-548 | 004775P001-1435A-548 | 004776P001-1435A-548 | 004777P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 381
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 377 of 1089

04/29/2025 12:32:53 PM

| 004778P001-1435A-548 | 004779P001-1435A-548 | 004780P001-1435A-548 | 004781P001-1435A-548 |
| --- | --- | --- | --- |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004782P001-1435A-548 | 004783P002-1435A-548 | 004784P001-1435A-548 | 004785P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004786P001-1435A-548 | 004787P001-1435A-548 | 004788P001-1435A-548 | 004789P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004790P001-1435A-548 | 004791P001-1435A-548 | 004792P001-1435A-548 | 004793P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004794P001-1435A-548 | 004795P001-1435A-548 | 004796P001-1435A-548 | 004797P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004798P001-1435A-548 | 004799P001-1435A-548 | 004800P001-1435A-548 | 004801P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004802P001-1435A-548 | 004803P001-1435A-548 | 004804P001-1435A-548 | 004805P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004806P001-1435A-548 | 004807P001-1435A-548 | 004808P001-1435A-548 | 004809P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004810P001-1435A-548 | 004811P001-1435A-548 | 004812P001-1435A-548 | 004813P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004814P001-1435A-548 | 004815P001-1435A-548 | 004816P001-1435A-548 | 004817P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004818P001-1435A-548 | 004819P001-1435A-548 | 004820P001-1435A-548 | 004821P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004822P001-1435A-548 | 004823P001-1435A-548 | 004824P001-1435A-548 | 004825P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004826P001-1435A-548 | 004827P001-1435A-548 | 004828P001-1435A-548 | 004829P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004830P001-1435A-548 | 004831P001-1435A-548 | 004832P001-1435A-548 | 004833P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 004834P001-1435A-548 | 004835P001-1435A-548 | 004836P001-1435A-548 | 004837P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004838P001-1435A-548 | 004839P001-1435A-548 | 004840P001-1435A-548 | 004841P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004842P001-1435A-548 | 004843P001-1435A-548 | 004844P001-1435A-548 | 004845P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004846P001-1435A-548 | 004847P001-1435A-548 | 004848P001-1435A-548 | 004849P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004850P001-1435A-548 | 004851P001-1435A-548 | 004852P001-1435A-548 | 004853P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004854P001-1435A-548 | 004855P001-1435A-548 | 004856P001-1435A-548 | 004857P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004858P001-1435A-548 | 004859P001-1435A-548 | 004860P001-1435A-548 | 004861P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004886P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004923P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004932P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004944P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004950P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004951P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 004974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004983P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 004998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005000P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005007P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005024P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005030P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005031P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005032P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005033P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005034P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005035P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005036P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005037P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005038P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005039P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005040P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005041P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005042P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005043P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005044P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005045P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005046P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005047P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005048P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005049P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005050P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005051P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005052P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005053P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005054P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005055P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005056P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005057P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 391
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 387 of 1089                                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005088P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005097P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005100P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005105P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005108P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

005142P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005143P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005144P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005145P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005146P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005147P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005148P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005149P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005150P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005151P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005152P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005153P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005154P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005155P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005156P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005157P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005158P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005159P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005160P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005161P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005162P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005163P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005164P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005165P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005166P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005167P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005168P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

005169P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005184P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| 005226P001-1435A-548 | 005227P001-1435A-548 | 005228P001-1435A-548 | 005229P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005230P001-1435A-548 | 005231P001-1435A-548 | 005232P001-1435A-548 | 005233P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005234P001-1435A-548 | 005235P001-1435A-548 | 005236P002-1435A-548 | 005237P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005238P001-1435A-548 | 005239P001-1435A-548 | 005240P001-1435A-548 | 005241P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005242P001-1435A-548 | 005243P001-1435A-548 | 005244P001-1435A-548 | 005245P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005246P002-1435A-548 | 005247P002-1435A-548 | 005248P001-1435A-548 | 005249P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005250P001-1435A-548 | 005251P001-1435A-548 | 005252P001-1435A-548 | 005253P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 398 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 394 of 1089

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005285P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005308P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005332P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005358P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005404P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005418P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 005422P001-1435A-548 | 005423P001-1435A-548 | 005424P001-1435A-548 | 005425P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005426P001-1435A-548 | 005427P001-1435A-548 | 005428P001-1435A-548 | 005429P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005430P001-1435A-548 | 005431P001-1435A-548 | 005432P002-1435A-548 | 005433P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005434P001-1435A-548 | 005435P001-1435A-548 | 005436P001-1435A-548 | 005437P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005438P001-1435A-548 | 005439P001-1435A-548 | 005440P001-1435A-548 | 005441P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005442P001-1435A-548 | 005443P001-1435A-548 | 005444P001-1435A-548 | 005445P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005446P001-1435A-548 | 005447P001-1435A-548 | 005448P001-1435A-548 | 005449P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005474P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005479P001-1435A-548 | 005480P002-1435A-548 | 005481P001-1435A-548 | 005482P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005483P001-1435A-548 | 005484P001-1435A-548 | 005485P001-1435A-548 | 005486P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005487P001-1435A-548 | 005488P001-1435A-548 | 005489P002-1435A-548 | 005490P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005491P001-1435A-548 | 005492P001-1435A-548 | 005493P001-1435A-548 | 005494P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005495P002-1435A-548 | 005496P001-1435A-548 | 005497P001-1435A-548 | 005498P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005499P001-1435A-548 | 005500P001-1435A-548 | 005501P001-1435A-548 | 005502P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005503P001-1435A-548 | 005504P001-1435A-548 | 005505P001-1435A-548 | 005506P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005507P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005508P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005509P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005510P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005511P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005512P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005513P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005514P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005515P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005516P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005517P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005518P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005519P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005520P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005521P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005522P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005523P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005524P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005525P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005526P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005527P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005528P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005529P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005530P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005531P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005532P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005533P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 005534P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 408
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 404 of 1089                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 005563P001-1435A-548 | 005564P001-1435A-548 | 005565P001-1435A-548 | 005566P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005567P001-1435A-548 | 005568P001-1435A-548 | 005569P002-1435A-548 | 005570P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005571P001-1435A-548 | 005572P001-1435A-548 | 005573P001-1435A-548 | 005574P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005575P001-1435A-548 | 005576P001-1435A-548 | 005577P002-1435A-548 | 005578P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005579P001-1435A-548 | 005580P001-1435A-548 | 005581P001-1435A-548 | 005582P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005583P001-1435A-548 | 005584P001-1435A-548 | 005585P001-1435A-548 | 005586P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005587P001-1435A-548 | 005588P001-1435A-548 | 005589P001-1435A-548 | 005590P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005597P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005606P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005663P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005675P001-1435A-548 | 005676P001-1435A-548 | 005677P001-1435A-548 | 005678P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005679P001-1435A-548 | 005680P001-1435A-548 | 005681P001-1435A-548 | 005682P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005683P001-1435A-548 | 005684P002-1435A-548 | 005685P001-1435A-548 | 005686P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005687P001-1435A-548 | 005688P001-1435A-548 | 005689P001-1435A-548 | 005690P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005691P001-1435A-548 | 005692P001-1435A-548 | 005693P001-1435A-548 | 005694P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005695P001-1435A-548 | 005696P001-1435A-548 | 005697P001-1435A-548 | 005698P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005699P001-1435A-548 | 005700P001-1435A-548 | 005701P001-1435A-548 | 005702P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005705P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005729P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005785P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005787P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005801P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005807P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005808P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005830P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005837P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005839P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005841P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005842P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005843P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 419
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 415 of 1089                                                              04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 005844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005853P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005855P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 005872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005882P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005883P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 005900P001-1435A-548 | 005901P001-1435A-548 | 005902P001-1435A-548 | 005903P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005904P001-1435A-548 | 005905P001-1435A-548 | 005906P001-1435A-548 | 005907P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005908P001-1435A-548 | 005909P001-1435A-548 | 005910P001-1435A-548 | 005911P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005912P001-1435A-548 | 005913P001-1435A-548 | 005914P001-1435A-548 | 005915P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005916P001-1435A-548 | 005917P002-1435A-548 | 005918P001-1435A-548 | 005919P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005920P001-1435A-548 | 005921P001-1435A-548 | 005922P001-1435A-548 | 005923P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005924P001-1435A-548 | 005925P002-1435A-548 | 005926P001-1435A-548 | 005927P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 005928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005944P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005975P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005990P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 005996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 005999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006012P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006013P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006014P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006015P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006016P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006017P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006018P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006019P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006020P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006021P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006022P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006023P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006024P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006025P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006026P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006027P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006028P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006029P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006030P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006031P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006032P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006033P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006034P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006035P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006036P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006037P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006038P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006039P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006076P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006086P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006094P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006096P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006097P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006098P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006099P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006100P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006101P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006102P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006103P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006104P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006105P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006106P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006107P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006108P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006109P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006110P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006111P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006112P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006113P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006114P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006115P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006116P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006117P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006118P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006119P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006120P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006121P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006122P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006123P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006172P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006203P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006237P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006242P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006281P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006287P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006293P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006302P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 006321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006327P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006341P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 006349P002-1435A-548 | 006350P001-1435A-548 | 006351P001-1435A-548 | 006352P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006353P001-1435A-548 | 006354P001-1435A-548 | 006355P001-1435A-548 | 006356P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006357P001-1435A-548 | 006358P001-1435A-548 | 006359P002-1435A-548 | 006360P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006361P001-1435A-548 | 006362P001-1435A-548 | 006363P001-1435A-548 | 006364P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006365P001-1435A-548 | 006366P001-1435A-548 | 006367P001-1435A-548 | 006368P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006369P001-1435A-548 | 006370P001-1435A-548 | 006371P001-1435A-548 | 006372P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006373P001-1435A-548 | 006374P001-1435A-548 | 006375P001-1435A-548 | 006376P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006377P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006378P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006404P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006423P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006425P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006429P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006430P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 440
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 436 of 1089                                                                04/29/2025 12:32:53 PM

| 006433P001-1435A-548 | 006434P001-1435A-548 | 006435P001-1435A-548 | 006436P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006437P001-1435A-548 | 006438P001-1435A-548 | 006439P001-1435A-548 | 006440P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006441P001-1435A-548 | 006442P001-1435A-548 | 006443P001-1435A-548 | 006444P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006445P002-1435A-548 | 006446P001-1435A-548 | 006447P001-1435A-548 | 006448P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006449P001-1435A-548 | 006450P001-1435A-548 | 006451P001-1435A-548 | 006452P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006453P001-1435A-548 | 006454P001-1435A-548 | 006455P001-1435A-548 | 006456P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006457P001-1435A-548 | 006458P002-1435A-548 | 006459P001-1435A-548 | 006460P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 441
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 437 of 1089                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006461P001-1435A-548 | 006462P002-1435A-548 | 006463P001-1435A-548 | 006464P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006465P001-1435A-548 | 006466P001-1435A-548 | 006467P001-1435A-548 | 006468P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006469P001-1435A-548 | 006470P001-1435A-548 | 006471P001-1435A-548 | 006472P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006473P001-1435A-548 | 006474P001-1435A-548 | 006475P001-1435A-548 | 006476P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006477P001-1435A-548 | 006478P001-1435A-548 | 006479P001-1435A-548 | 006480P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006481P001-1435A-548 | 006482P001-1435A-548 | 006483P001-1435A-548 | 006484P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006485P001-1435A-548 | 006486P002-1435A-548 | 006487P001-1435A-548 | 006488P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006506P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006507P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006511P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006513P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006514P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006515P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006516P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 443
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 439 of 1089                                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006518P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006519P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006520P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006521P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006522P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006523P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006524P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006525P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006526P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006527P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006528P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006529P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006530P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006531P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006532P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006533P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006568P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006569P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006571P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006572P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 006573P001-1435A-548 | 006574P002-1435A-548 | 006575P001-1435A-548 | 006576P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006577P001-1435A-548 | 006578P001-1435A-548 | 006579P001-1435A-548 | 006580P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006581P001-1435A-548 | 006582P001-1435A-548 | 006583P001-1435A-548 | 006584P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006585P001-1435A-548 | 006586P001-1435A-548 | 006587P001-1435A-548 | 006588P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006589P001-1435A-548 | 006590P001-1435A-548 | 006591P001-1435A-548 | 006592P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006593P002-1435A-548 | 006594P001-1435A-548 | 006595P001-1435A-548 | 006596P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006597P001-1435A-548 | 006598P001-1435A-548 | 006599P001-1435A-548 | 006600P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006614P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 447 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 443 of 1089
04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006629P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006637P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006651P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006656P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 006657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006663P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006667P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006669P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006677P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006680P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006683P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 449
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 445 of 1089                                                          04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006685P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006704P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006723P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006729P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006734P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

006741P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006742P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006743P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006744P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006745P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006746P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006747P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006748P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006749P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006750P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006751P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006752P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006753P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006754P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006755P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006756P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006757P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006758P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006759P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006760P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006761P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006762P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006763P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006764P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006765P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006766P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006767P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

006768P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006787P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006795P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 453
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 449 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006801P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006805P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006807P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006808P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006809P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006819P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006830P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006835P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006837P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006839P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006841P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006842P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006843P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 455
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 451 of 1089                                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006853P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006881P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006882P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006883P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006884P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006885P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006886P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006887P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006888P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006889P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006890P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006891P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006892P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006893P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006894P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006895P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006896P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006897P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006898P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006899P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006900P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006901P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006902P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006903P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006904P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006905P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006906P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006907P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 006908P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006915P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006938P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006959P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006960P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 459
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 455 of 1089                                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 006993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 006997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 006999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007001P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 007021P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007022P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007023P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007024P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
|---|---|---|---|
| 007025P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007026P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007027P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007028P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007029P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007030P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007031P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007032P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007033P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007034P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007035P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007036P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007037P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007038P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007039P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007040P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007041P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007042P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007043P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007044P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007045P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007046P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007047P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 007048P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007082P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007103P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007105P001-1435A-548 | 007106P001-1435A-548 | 007107P001-1435A-548 | 007108P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007109P001-1435A-548 | 007110P001-1435A-548 | 007111P001-1435A-548 | 007112P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007113P001-1435A-548 | 007114P001-1435A-548 | 007115P001-1435A-548 | 007116P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007117P001-1435A-548 | 007118P001-1435A-548 | 007119P001-1435A-548 | 007120P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007121P001-1435A-548 | 007122P001-1435A-548 | 007123P001-1435A-548 | 007124P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007125P001-1435A-548 | 007126P001-1435A-548 | 007127P001-1435A-548 | 007128P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007129P001-1435A-548 | 007130P001-1435A-548 | 007131P001-1435A-548 | 007132P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007134P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007136P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007152P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007169P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 007189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007199P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 469
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 465 of 1089                                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007272P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 007273P001-1435A-548 | 007274P001-1435A-548 | 007275P001-1435A-548 | 007276P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007277P001-1435A-548 | 007278P001-1435A-548 | 007279P001-1435A-548 | 007280P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007281P001-1435A-548 | 007282P001-1435A-548 | 007283P001-1435A-548 | 007284P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007285P001-1435A-548 | 007286P001-1435A-548 | 007287P001-1435A-548 | 007288P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007289P001-1435A-548 | 007290P001-1435A-548 | 007291P001-1435A-548 | 007292P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007293P001-1435A-548 | 007294P001-1435A-548 | 007295P001-1435A-548 | 007296P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007297P001-1435A-548 | 007298P001-1435A-548 | 007299P001-1435A-548 | 007300P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007301P001-1435A-548 | 007302P001-1435A-548 | 007303P001-1435A-548 | 007304P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007305P001-1435A-548 | 007306P002-1435A-548 | 007307P001-1435A-548 | 007308P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007309P001-1435A-548 | 007310P001-1435A-548 | 007311P001-1435A-548 | 007312P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007313P001-1435A-548 | 007314P001-1435A-548 | 007315P001-1435A-548 | 007316P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007317P001-1435A-548 | 007318P001-1435A-548 | 007319P001-1435A-548 | 007320P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007321P001-1435A-548 | 007322P002-1435A-548 | 007323P001-1435A-548 | 007324P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007325P001-1435A-548 | 007326P001-1435A-548 | 007327P001-1435A-548 | 007328P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 472
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 468 of 1089                                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 007357P001-1435A-548 | 007358P001-1435A-548 | 007359P001-1435A-548 | 007360P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007361P001-1435A-548 | 007362P001-1435A-548 | 007363P001-1435A-548 | 007364P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007365P001-1435A-548 | 007366P001-1435A-548 | 007367P002-1435A-548 | 007368P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007369P002-1435A-548 | 007370P001-1435A-548 | 007371P001-1435A-548 | 007372P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007373P001-1435A-548 | 007374P001-1435A-548 | 007375P001-1435A-548 | 007376P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007377P002-1435A-548 | 007378P001-1435A-548 | 007379P001-1435A-548 | 007380P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007381P001-1435A-548 | 007382P001-1435A-548 | 007383P001-1435A-548 | 007384P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007390P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007403P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007404P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007405P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007409P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 007413P001-1435A-548 | 007414P001-1435A-548 | 007415P001-1435A-548 | 007416P001-1435A-548 |
| --- | --- | --- | --- |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007417P001-1435A-548 | 007418P001-1435A-548 | 007419P001-1435A-548 | 007420P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007421P001-1435A-548 | 007422P001-1435A-548 | 007423P001-1435A-548 | 007424P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007425P001-1435A-548 | 007426P001-1435A-548 | 007427P001-1435A-548 | 007428P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007429P001-1435A-548 | 007430P001-1435A-548 | 007431P001-1435A-548 | 007432P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007433P001-1435A-548 | 007434P001-1435A-548 | 007435P001-1435A-548 | 007436P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007437P001-1435A-548 | 007438P001-1435A-548 | 007439P002-1435A-548 | 007440P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007442P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007446P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007474P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007483P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007507P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007509P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007511P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007513P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007514P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007515P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007516P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007518P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007519P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007520P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007521P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007522P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007523P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007524P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007525P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007526P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007527P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007528P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007529P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007530P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007531P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007532P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007533P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007546P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 007553P001-1435A-548 | 007554P001-1435A-548 | 007555P001-1435A-548 | 007556P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007557P001-1435A-548 | 007558P001-1435A-548 | 007559P001-1435A-548 | 007560P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007561P001-1435A-548 | 007562P001-1435A-548 | 007563P001-1435A-548 | 007564P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007565P001-1435A-548 | 007566P001-1435A-548 | 007567P001-1435A-548 | 007568P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007569P001-1435A-548 | 007570P001-1435A-548 | 007571P001-1435A-548 | 007572P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007573P001-1435A-548 | 007574P001-1435A-548 | 007575P001-1435A-548 | 007576P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007577P001-1435A-548 | 007578P001-1435A-548 | 007579P001-1435A-548 | 007580P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007584P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007589P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007604P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| 007609P001-1435A-548 | 007610P001-1435A-548 | 007611P001-1435A-548 | 007612P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007613P001-1435A-548 | 007614P001-1435A-548 | 007615P001-1435A-548 | 007616P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007617P001-1435A-548 | 007618P001-1435A-548 | 007619P001-1435A-548 | 007620P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007621P001-1435A-548 | 007622P001-1435A-548 | 007623P001-1435A-548 | 007624P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007625P001-1435A-548 | 007626P001-1435A-548 | 007627P001-1435A-548 | 007628P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007629P001-1435A-548 | 007630P001-1435A-548 | 007631P001-1435A-548 | 007632P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007633P001-1435A-548 | 007634P001-1435A-548 | 007635P001-1435A-548 | 007636P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007659P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007663P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| 007665P001-1435A-548 | 007666P001-1435A-548 | 007667P001-1435A-548 | 007668P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007669P001-1435A-548 | 007670P001-1435A-548 | 007671P001-1435A-548 | 007672P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007673P001-1435A-548 | 007674P001-1435A-548 | 007675P001-1435A-548 | 007676P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007677P001-1435A-548 | 007678P001-1435A-548 | 007679P001-1435A-548 | 007680P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007681P001-1435A-548 | 007682P001-1435A-548 | 007683P001-1435A-548 | 007684P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007685P001-1435A-548 | 007686P001-1435A-548 | 007687P001-1435A-548 | 007688P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007689P001-1435A-548 | 007690P001-1435A-548 | 007691P001-1435A-548 | 007692P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 007693P001-1435A-548 | 007694P001-1435A-548 | 007695P001-1435A-548 | 007696P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007697P001-1435A-548 | 007698P001-1435A-548 | 007699P001-1435A-548 | 007700P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007701P001-1435A-548 | 007702P001-1435A-548 | 007703P001-1435A-548 | 007704P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007705P001-1435A-548 | 007706P001-1435A-548 | 007707P001-1435A-548 | 007708P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007709P001-1435A-548 | 007710P001-1435A-548 | 007711P001-1435A-548 | 007712P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007713P001-1435A-548 | 007714P001-1435A-548 | 007715P001-1435A-548 | 007716P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007717P001-1435A-548 | 007718P001-1435A-548 | 007719P001-1435A-548 | 007720P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 007721P001-1435A-548 | 007722P001-1435A-548 | 007723P001-1435A-548 | 007724P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007725P001-1435A-548 | 007726P001-1435A-548 | 007727P001-1435A-548 | 007728P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007729P001-1435A-548 | 007730P001-1435A-548 | 007731P001-1435A-548 | 007732P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007733P001-1435A-548 | 007734P001-1435A-548 | 007735P001-1435A-548 | 007737P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007738P001-1435A-548 | 007739P001-1435A-548 | 007740P001-1435A-548 | 007741P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007742P001-1435A-548 | 007743P001-1435A-548 | 007744P001-1435A-548 | 007745P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007746P001-1435A-548 | 007747P001-1435A-548 | 007748P001-1435A-548 | 007749P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007752P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007766P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007774P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007801P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007805P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 489
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 485 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007807P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007808P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007809P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007830P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007831P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 490
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 486 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007837P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007839P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007841P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007842P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007843P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007853P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 007862P001-1435A-548 | 007863P001-1435A-548 | 007864P001-1435A-548 | 007865P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007866P001-1435A-548 | 007867P001-1435A-548 | 007868P001-1435A-548 | 007869P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007870P001-1435A-548 | 007871P001-1435A-548 | 007872P001-1435A-548 | 007873P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007874P001-1435A-548 | 007875P001-1435A-548 | 007876P001-1435A-548 | 007877P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007878P001-1435A-548 | 007879P001-1435A-548 | 007880P001-1435A-548 | 007881P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007882P001-1435A-548 | 007883P002-1435A-548 | 007884P001-1435A-548 | 007885P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007886P001-1435A-548 | 007887P001-1435A-548 | 007888P001-1435A-548 | 007889P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 007890P001-1435A-548 | 007891P001-1435A-548 | 007892P001-1435A-548 | 007893P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007894P001-1435A-548 | 007895P001-1435A-548 | 007896P001-1435A-548 | 007897P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007898P001-1435A-548 | 007899P001-1435A-548 | 007900P001-1435A-548 | 007901P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007902P001-1435A-548 | 007903P001-1435A-548 | 007904P002-1435A-548 | 007905P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007906P001-1435A-548 | 007907P001-1435A-548 | 007908P001-1435A-548 | 007909P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007910P001-1435A-548 | 007911P001-1435A-548 | 007912P001-1435A-548 | 007913P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007914P001-1435A-548 | 007915P001-1435A-548 | 007916P001-1435A-548 | 007917P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007970P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 007974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007978P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007989P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007992P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 007998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 007999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008003P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008059P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008093P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008102P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008113P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 500
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 496 of 1089
04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008139P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008140P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008156P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008163P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 008171P002-1435A-548 | 008172P001-1435A-548 | 008173P001-1435A-548 | 008174P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008175P001-1435A-548 | 008176P001-1435A-548 | 008177P001-1435A-548 | 008178P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008179P001-1435A-548 | 008180P001-1435A-548 | 008181P001-1435A-548 | 008182P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008183P001-1435A-548 | 008184P001-1435A-548 | 008185P001-1435A-548 | 008186P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008187P001-1435A-548 | 008188P001-1435A-548 | 008189P001-1435A-548 | 008190P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008191P001-1435A-548 | 008192P001-1435A-548 | 008193P001-1435A-548 | 008194P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008195P001-1435A-548 | 008196P001-1435A-548 | 008197P001-1435A-548 | 008198P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008206P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008212P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008219P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008251P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 505
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 501 of 1089                                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008283P001-1435A-548 | 008284P001-1435A-548 | 008285P001-1435A-548 | 008286P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008287P001-1435A-548 | 008288P001-1435A-548 | 008289P001-1435A-548 | 008290P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008291P001-1435A-548 | 008292P001-1435A-548 | 008293P001-1435A-548 | 008294P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008295P001-1435A-548 | 008296P002-1435A-548 | 008297P001-1435A-548 | 008298P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008299P001-1435A-548 | 008300P001-1435A-548 | 008301P001-1435A-548 | 008302P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008303P001-1435A-548 | 008304P001-1435A-548 | 008305P001-1435A-548 | 008306P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008307P001-1435A-548 | 008308P001-1435A-548 | 008309P001-1435A-548 | 008310P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 008311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008339P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008340P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008341P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008342P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008343P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008344P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008345P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008346P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008347P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008348P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008349P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008350P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008351P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008352P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008353P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008354P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008355P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008356P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008357P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008358P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008359P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008360P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008361P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008362P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008363P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008364P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008365P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008366P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008368P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008377P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008382P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008383P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 008395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008404P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008423P001-1435A-548 | 008424P002-1435A-548 | 008425P001-1435A-548 | 008426P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008427P002-1435A-548 | 008428P001-1435A-548 | 008429P001-1435A-548 | 008430P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008431P001-1435A-548 | 008432P001-1435A-548 | 008433P001-1435A-548 | 008434P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008435P001-1435A-548 | 008436P001-1435A-548 | 008437P001-1435A-548 | 008438P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008439P001-1435A-548 | 008440P001-1435A-548 | 008441P002-1435A-548 | 008442P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008443P001-1435A-548 | 008444P001-1435A-548 | 008445P001-1435A-548 | 008446P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008447P001-1435A-548 | 008448P001-1435A-548 | 008449P001-1435A-548 | 008450P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008465P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008474P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 513
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 509 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008483P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008494P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008507P001-1435A-548 | 008508P001-1435A-548 | 008509P001-1435A-548 | 008510P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008511P001-1435A-548 | 008512P001-1435A-548 | 008513P001-1435A-548 | 008514P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008515P001-1435A-548 | 008516P001-1435A-548 | 008517P001-1435A-548 | 008518P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008519P001-1435A-548 | 008520P001-1435A-548 | 008521P001-1435A-548 | 008522P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008523P001-1435A-548 | 008524P001-1435A-548 | 008525P001-1435A-548 | 008526P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008527P001-1435A-548 | 008528P001-1435A-548 | 008529P001-1435A-548 | 008530P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008531P001-1435A-548 | 008532P001-1435A-548 | 008533P001-1435A-548 | 008534P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 515
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 511 of 1089                                                   04/29/2025 12:32:53 PM

008535P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008536P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008537P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008538P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008539P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008540P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008541P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008542P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008543P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008544P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008545P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008546P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008547P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008548P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008549P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008550P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008551P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008552P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008553P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008554P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008555P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008556P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008557P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008558P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008559P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008560P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008561P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008562P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008563P002-1435A-548 | 008564P001-1435A-548 | 008565P001-1435A-548 | 008566P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008567P001-1435A-548 | 008568P001-1435A-548 | 008569P001-1435A-548 | 008570P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008571P001-1435A-548 | 008572P001-1435A-548 | 008573P001-1435A-548 | 008574P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008575P001-1435A-548 | 008576P001-1435A-548 | 008577P001-1435A-548 | 008578P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008579P001-1435A-548 | 008580P001-1435A-548 | 008581P001-1435A-548 | 008582P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008583P001-1435A-548 | 008584P001-1435A-548 | 008585P001-1435A-548 | 008586P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008587P001-1435A-548 | 008588P001-1435A-548 | 008589P001-1435A-548 | 008590P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 517
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 513 of 1089                                                          04/29/2025 12:32:53 PM

| 008591P001-1435A-548 | 008592P001-1435A-548 | 008593P001-1435A-548 | 008594P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008595P001-1435A-548 | 008596P001-1435A-548 | 008597P001-1435A-548 | 008598P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008599P001-1435A-548 | 008600P001-1435A-548 | 008601P001-1435A-548 | 008602P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008603P001-1435A-548 | 008604P001-1435A-548 | 008605P001-1435A-548 | 008606P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008607P001-1435A-548 | 008608P001-1435A-548 | 008609P001-1435A-548 | 008610P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008611P001-1435A-548 | 008612P001-1435A-548 | 008613P001-1435A-548 | 008614P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008615P001-1435A-548 | 008616P001-1435A-548 | 008617P001-1435A-548 | 008618P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 008619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008640P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008663P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008677P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008680P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008683P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008685P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008686P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008691P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008728P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008729P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 522
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 518 of 1089                                                            04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008744P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008787P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008788P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008789P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008790P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008791P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008792P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008793P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008794P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008795P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008796P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008797P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008798P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008799P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008800P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008801P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008802P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008803P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008804P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008805P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008806P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008807P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008808P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008809P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008810P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008811P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008812P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008813P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 008814P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008830P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008837P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008839P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008841P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008842P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008843P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008849P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008853P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008868P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 008871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 008899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 008954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 530
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 526 of 1089                                                      04/29/2025 12:32:53 PM

008955P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008956P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008957P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008958P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008959P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008960P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008961P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008962P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008963P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008964P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008965P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008966P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008967P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008968P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008969P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008970P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008971P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008972P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008973P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008974P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008975P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008976P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008977P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008978P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008979P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008980P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008981P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

008982P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 008983P001-1435A-548 | 008984P001-1435A-548 | 008985P001-1435A-548 | 008986P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008987P001-1435A-548 | 008988P001-1435A-548 | 008989P001-1435A-548 | 008990P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008991P001-1435A-548 | 008992P001-1435A-548 | 008993P001-1435A-548 | 008994P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008995P001-1435A-548 | 008996P001-1435A-548 | 008997P001-1435A-548 | 008998P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 008999P001-1435A-548 | 009000P001-1435A-548 | 009001P001-1435A-548 | 009002P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009003P001-1435A-548 | 009004P002-1435A-548 | 009005P001-1435A-548 | 009007P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009008P001-1435A-548 | 009009P001-1435A-548 | 009010P001-1435A-548 | 009011P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 009012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009031P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 009040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 009068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009088P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 535
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 531 of 1089                                                    04/29/2025 12:32:53 PM

009096P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009097P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009098P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009099P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009100P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009101P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009102P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009103P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009104P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009105P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009106P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009107P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009108P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009109P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009110P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009111P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009112P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009113P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009114P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009115P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009116P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009117P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009118P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009119P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009120P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009121P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009122P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009123P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 009259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009506P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 537
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 533 of 1089                                              04/29/2025 12:32:53 PM

009511P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009512P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009513P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009514P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009515P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009516P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009517P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009518P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009519P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009520P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009521P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009522P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009523P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009524P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009525P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009526P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009527P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009528P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009529P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009530P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009531P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009532P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009533P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009534P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009535P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009536P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009537P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009538P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 009539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 009567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009568P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009569P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009571P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009572P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009574P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009575P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009576P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009579P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009584P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009589P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 009595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009616P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 009623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009626P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009641P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 009647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009648P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 009651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 009795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 010121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 010517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 010763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 010840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 011121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011125P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011161P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 011177P001-1435A-548 | 011178P001-1435A-548 | 011179P001-1435A-548 | 011180P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011181P001-1435A-548 | 011182P001-1435A-548 | 011183P001-1435A-548 | 011184P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011185P001-1435A-548 | 011186P001-1435A-548 | 011187P001-1435A-548 | 011188P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011189P001-1435A-548 | 011190P001-1435A-548 | 011192P001-1435A-548 | 011193P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011194P001-1435A-548 | 011195P001-1435A-548 | 011196P001-1435A-548 | 011197P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011198P001-1435A-548 | 011199P001-1435A-548 | 011200P001-1435A-548 | 011201P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011202P001-1435A-548 | 011203P001-1435A-548 | 011204P001-1435A-548 | 011205P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011217P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011225P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 547
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 543 of 1089                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 011234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011236P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011254P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011276P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011298P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 011321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011337P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 011349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011358P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011363P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011369P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 011378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011387P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011404P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011416P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011423P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011425P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011429P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011430P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011433P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011434P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011435P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011436P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011437P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011438P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011439P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011442P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011446P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011454P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 011463P001-1435A-548 | 011464P001-1435A-548 | 011465P001-1435A-548 | 011466P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011467P001-1435A-548 | 011468P001-1435A-548 | 011469P001-1435A-548 | 011470P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011471P001-1435A-548 | 011472P001-1435A-548 | 011473P001-1435A-548 | 011474P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011475P001-1435A-548 | 011476P001-1435A-548 | 011477P001-1435A-548 | 011478P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011479P001-1435A-548 | 011480P001-1435A-548 | 011481P001-1435A-548 | 011482P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011483P001-1435A-548 | 011484P001-1435A-548 | 011485P001-1435A-548 | 011486P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011487P001-1435A-548 | 011488P001-1435A-548 | 011489P001-1435A-548 | 011490P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 011491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011502P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011511P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011513P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011514P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011515P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011516P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011518P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011519P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 011520P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011521P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011522P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011523P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011524P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011525P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011526P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011527P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011528P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011529P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011530P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011531P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011532P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011533P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| 011548P001-1435A-548 | 011549P001-1435A-548 | 011550P001-1435A-548 | 011551P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011552P001-1435A-548 | 011553P001-1435A-548 | 011554P001-1435A-548 | 011555P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011556P001-1435A-548 | 011557P001-1435A-548 | 011558P001-1435A-548 | 011559P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011560P001-1435A-548 | 011561P001-1435A-548 | 011562P001-1435A-548 | 011563P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011564P001-1435A-548 | 011565P001-1435A-548 | 011566P001-1435A-548 | 011567P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011568P001-1435A-548 | 011569P001-1435A-548 | 011570P001-1435A-548 | 011571P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011572P001-1435A-548 | 011573P001-1435A-548 | 011574P001-1435A-548 | 011575P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 559
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 555 of 1089                                                      04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 011576P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011579P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011584P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011589P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011600P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 011604P001-1435A-548 | 011605P001-1435A-548 | 011606P001-1435A-548 | 011607P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011608P001-1435A-548 | 011609P001-1435A-548 | 011610P001-1435A-548 | 011611P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011612P001-1435A-548 | 011613P001-1435A-548 | 011614P001-1435A-548 | 011615P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011616P001-1435A-548 | 011617P001-1435A-548 | 011618P001-1435A-548 | 011619P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011620P001-1435A-548 | 011621P001-1435A-548 | 011622P001-1435A-548 | 011623P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011624P001-1435A-548 | 011625P002-1435A-548 | 011626P001-1435A-548 | 011627P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011628P001-1435A-548 | 011629P001-1435A-548 | 011630P001-1435A-548 | 011631P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 011660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011663P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011677P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011680P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011683P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011685P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 563
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 559 of 1089                                                                    04/29/2025 12:32:53 PM

| 011689P001-1435A-548 | 011690P001-1435A-548 | 011691P001-1435A-548 | 011692P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 011693P001-1435A-548 | 011694P001-1435A-548 | 011695P001-1435A-548 | 011696P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 011697P001-1435A-548 | 011698P001-1435A-548 | 011699P001-1435A-548 | 011700P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 011701P001-1435A-548 | 011702P001-1435A-548 | 011703P001-1435A-548 | 011704P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 011705P001-1435A-548 | 011706P001-1435A-548 | 011707P001-1435A-548 | 011708P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 011709P001-1435A-548 | 011710P001-1435A-548 | 011711P001-1435A-548 | 011712P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 011713P002-1435A-548 | 011714P001-1435A-548 | 011715P001-1435A-548 | 011716P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 011717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011729P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011749P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 011772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 011773P001-1435A-548 | 011775P001-1435A-548 | 011776P001-1435A-548 | 011777P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011778P001-1435A-548 | 011779P001-1435A-548 | 011780P001-1435A-548 | 011781P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011782P001-1435A-548 | 011783P001-1435A-548 | 011784P001-1435A-548 | 011785P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011786P001-1435A-548 | 011787P001-1435A-548 | 011788P001-1435A-548 | 011789P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011790P001-1435A-548 | 011791P001-1435A-548 | 011792P001-1435A-548 | 011793P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011794P001-1435A-548 | 011795P001-1435A-548 | 011796P001-1435A-548 | 011797P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011798P001-1435A-548 | 011799P001-1435A-548 | 011800P001-1435A-548 | 011801P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 011803P001-1435A-548 | 011804P001-1435A-548 | 011805P001-1435A-548 | 011806P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011807P001-1435A-548 | 011808P001-1435A-548 | 011809P001-1435A-548 | 011810P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011811P001-1435A-548 | 011812P001-1435A-548 | 011813P001-1435A-548 | 011814P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011815P001-1435A-548 | 011816P001-1435A-548 | 011817P001-1435A-548 | 011818P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011819P001-1435A-548 | 011820P001-1435A-548 | 011821P001-1435A-548 | 011822P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 011823P001-1435A-548 | 011828P001-1435A-548 | 011829P001-1435A-548 | 012080P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012536P001-1435A-548 | 012552P001-1435A-548 | 012553P001-1435A-548 | 012554P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 012555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012568P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012569P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012571P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012572P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012574P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012575P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012576P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012579P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012584P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012589P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 012611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012626P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 012640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012654P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012663P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012677P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012680P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012683P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012685P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 012696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012706P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012715P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 012724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012729P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 575
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 571 of 1089                                                   04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 012752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012801P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012807P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012808P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 012811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012830P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012833P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012837P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 578

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages
of 1093

Page # : 574 of 1089                                                                 04/29/2025 12:32:53 PM

012839P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012840P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012841P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012842P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012843P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012844P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012845P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012846P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012847P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012848P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012849P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012850P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012851P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012852P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012853P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012854P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012855P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012856P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012857P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012858P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012859P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012860P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012861P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012862P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012863P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012864P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012865P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012866P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 579 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 575 of 1089

04/29/2025 12:32:53 PM

012867P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012868P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012869P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012870P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012871P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012872P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012874P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012875P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012876P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012877P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012878P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012879P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012880P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012881P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012882P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012883P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012884P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012885P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012886P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012887P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012888P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012889P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012890P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012891P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012892P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012893P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012894P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

012895P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 012896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012906P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 012924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 012980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 012996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 012999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 013009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013014P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013016P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013053P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 013065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 013093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 013121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013123P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013139P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013151P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 013179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 013207P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013208P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013209P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013210P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013211P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013212P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013213P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013214P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013215P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013216P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013217P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013218P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013219P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013220P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013221P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013222P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013223P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013224P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013225P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013226P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013227P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013228P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013229P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013230P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013231P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013232P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013233P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 013234P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 013235P001-1435A-548 | 013236P001-1435A-548 | 013237P001-1435A-548 | 013238P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013239P001-1435A-548 | 013240P001-1435A-548 | 013241P001-1435A-548 | 013242P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013243P001-1435A-548 | 013244P001-1435A-548 | 013245P001-1435A-548 | 013246P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013247P001-1435A-548 | 013248P001-1435A-548 | 013249P001-1435A-548 | 013250P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013251P001-1435A-548 | 013252P001-1435A-548 | 013253P001-1435A-548 | 013254P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013255P001-1435A-548 | 013256P001-1435A-548 | 013257P001-1435A-548 | 013258P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013259P001-1435A-548 | 013260P001-1435A-548 | 013261P001-1435A-548 | 013262P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 013263P001-1435A-548 | 013264P001-1435A-548 | 013265P001-1435A-548 | 013266P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013267P001-1435A-548 | 013268P001-1435A-548 | 013269P001-1435A-548 | 013270P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013271P001-1435A-548 | 013272P001-1435A-548 | 013273P001-1435A-548 | 013275P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013276P001-1435A-548 | 013277P001-1435A-548 | 013278P001-1435A-548 | 013279P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013280P001-1435A-548 | 013281P001-1435A-548 | 013282P001-1435A-548 | 013283P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013284P001-1435A-548 | 013285P001-1435A-548 | 013286P001-1435A-548 | 013287P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013288P001-1435A-548 | 013289P001-1435A-548 | 013290P001-1435A-548 | 013291P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 013292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 013321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 013349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013526P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 013738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 013973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 598
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 594 of 1089

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 014230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014240P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 014258P001-1435A-548 | 014259P001-1435A-548 | 014260P001-1435A-548 | 014261P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014262P001-1435A-548 | 014263P001-1435A-548 | 014264P001-1435A-548 | 014265P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014266P001-1435A-548 | 014267P001-1435A-548 | 014268P001-1435A-548 | 014269P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014270P001-1435A-548 | 014271P001-1435A-548 | 014272P001-1435A-548 | 014273P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014274P001-1435A-548 | 014275P001-1435A-548 | 014276P001-1435A-548 | 014277P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014278P001-1435A-548 | 014279P001-1435A-548 | 014280P002-1435A-548 | 014281P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014282P001-1435A-548 | 014283P001-1435A-548 | 014284P001-1435A-548 | 014285P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 014286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014302P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 014314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014320P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014358P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014367P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 014371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 605
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 601 of 1089                                                         04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014399P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014403P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014404P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014423P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014425P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 014427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014429P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014430P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014433P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014434P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014435P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014436P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014437P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014438P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014439P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014442P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014446P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 014455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014459P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014474P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014483P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014491P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 014511P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014513P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014514P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014515P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014516P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014518P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014519P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014520P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014521P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014522P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014523P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014524P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014525P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014526P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014527P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014528P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014529P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014530P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014531P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014532P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014533P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 014539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014566P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014568P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014569P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014571P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014572P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014574P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014575P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014576P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014579P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014584P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014589P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 614
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 610 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014652P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014663P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014677P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 014679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014680P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014683P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014685P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 014707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014729P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 014735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014747P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 618
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 614 of 1089                                                    04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

014791P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014792P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014793P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014794P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014795P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014796P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014797P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014798P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014799P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014800P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014801P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014802P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014803P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014804P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014805P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014806P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014807P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014808P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014809P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014810P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014811P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014812P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014813P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014814P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014815P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014816P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014817P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

014818P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014825P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014830P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014837P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014839P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014841P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014842P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014843P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014853P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 014903P001-1435A-548 | 014904P001-1435A-548 | 014905P001-1435A-548 | 014906P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014907P001-1435A-548 | 014908P001-1435A-548 | 014909P001-1435A-548 | 014910P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014911P001-1435A-548 | 014912P001-1435A-548 | 014913P001-1435A-548 | 014914P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014915P001-1435A-548 | 014916P001-1435A-548 | 014917P001-1435A-548 | 014918P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014919P001-1435A-548 | 014920P001-1435A-548 | 014921P001-1435A-548 | 014922P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014923P001-1435A-548 | 014924P001-1435A-548 | 014925P001-1435A-548 | 014926P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014927P002-1435A-548 | 014928P001-1435A-548 | 014929P001-1435A-548 | 014930P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 624 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 620 of 1089

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014934P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 014959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 014987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 014998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 014999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 015015P001-1435A-548 | 015016P001-1435A-548 | 015017P001-1435A-548 | 015018P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015019P001-1435A-548 | 015020P001-1435A-548 | 015021P001-1435A-548 | 015022P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015023P001-1435A-548 | 015024P001-1435A-548 | 015025P001-1435A-548 | 015026P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015027P001-1435A-548 | 015028P001-1435A-548 | 015029P001-1435A-548 | 015030P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015031P001-1435A-548 | 015032P001-1435A-548 | 015033P001-1435A-548 | 015034P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015035P001-1435A-548 | 015036P001-1435A-548 | 015037P001-1435A-548 | 015038P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015039P001-1435A-548 | 015040P001-1435A-548 | 015041P001-1435A-548 | 015042P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 628
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 624 of 1089                                                04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 015043P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015044P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015045P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015046P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015047P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015048P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015049P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015050P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015051P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015052P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015053P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015054P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015055P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015056P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015057P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015058P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015059P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015060P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015061P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015062P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015063P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015064P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015065P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015066P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015067P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015068P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015069P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015070P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 015071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 015099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 015127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 015155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 015184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 015212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 015240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 015268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 015295P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 015296P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015297P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015298P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015299P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015300P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015301P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015302P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015311P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015427P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015479P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015573P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 015636P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 015663P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016533P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016534P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016535P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016536P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016537P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016538P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016539P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016540P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016541P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016542P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016543P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016544P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016545P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016546P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 016547P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 638
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 634 of 1089                                                    04/29/2025 12:32:53 PM

016548P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016549P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016550P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016551P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016552P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016553P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016554P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016555P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016556P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016557P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016558P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016559P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016560P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016561P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016562P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016563P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016564P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016565P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016566P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016567P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016568P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016569P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016570P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016571P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016572P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016573P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016574P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016576P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 016577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016579P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016584P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016589P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 016605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 016633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016655P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 016661P001-1435A-548 | 016662P002-1435A-548 | 016663P001-1435A-548 | 016664P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016665P001-1435A-548 | 016666P001-1435A-548 | 016667P001-1435A-548 | 016668P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016669P001-1435A-548 | 016670P001-1435A-548 | 016671P001-1435A-548 | 016672P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016673P001-1435A-548 | 016674P001-1435A-548 | 016675P001-1435A-548 | 016676P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016677P001-1435A-548 | 016678P001-1435A-548 | 016679P001-1435A-548 | 016680P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016681P001-1435A-548 | 016682P001-1435A-548 | 016683P001-1435A-548 | 016684P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016685P002-1435A-548 | 016686P001-1435A-548 | 016687P001-1435A-548 | 016688P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

016689P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016690P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016691P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016692P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016693P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016694P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016695P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016696P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016697P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016698P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016699P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016700P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016701P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016702P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016703P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016704P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016705P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016706P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016707P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016708P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016709P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016710P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016711P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016712P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016713P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016714P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016715P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

016716P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 016717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016729P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 016745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 646
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 642 of 1089                                                      04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 016773P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 016800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 016801P001-1435A-548 | 016802P001-1435A-548 | 016803P001-1435A-548 | 016804P001-1435A-548 |
| --- | --- | --- | --- |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016805P001-1435A-548 | 016806P001-1435A-548 | 016807P001-1435A-548 | 016808P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016809P001-1435A-548 | 016810P001-1435A-548 | 016811P001-1435A-548 | 016812P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016813P001-1435A-548 | 016814P001-1435A-548 | 016815P001-1435A-548 | 016816P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016817P001-1435A-548 | 016818P001-1435A-548 | 016819P001-1435A-548 | 016820P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016821P001-1435A-548 | 016822P001-1435A-548 | 016823P001-1435A-548 | 016824P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 016825P001-1435A-548 | 016826P001-1435A-548 | 016827P001-1435A-548 | 016828P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 016907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017358P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017404P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 651
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 647 of 1089                                                      04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 017408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017423P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017425P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017429P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017430P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017433P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017434P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017435P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

017436P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017437P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017438P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017439P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017440P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017441P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017442P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017443P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017444P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017445P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017446P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017447P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017448P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017449P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017450P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017451P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017452P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017453P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017454P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017455P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017456P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017457P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017458P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017459P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017460P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017461P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017462P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017463P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017474P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017483P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 017492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017511P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017513P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017514P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017515P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017516P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017518P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017519P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 017520P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017521P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017522P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017523P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017524P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017525P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017526P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017527P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017528P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017529P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017530P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017531P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017532P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017533P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017536P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017568P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017569P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017571P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017572P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017574P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017575P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 017576P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017579P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017584P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017589P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

017604P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017606P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017607P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017608P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017609P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017610P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017611P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017612P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017613P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017614P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017615P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017616P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017617P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017618P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017619P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017620P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017621P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017622P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017623P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017624P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017625P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017626P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017627P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017629P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017630P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017631P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017632P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

017633P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 017634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 017663P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017677P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017680P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017683P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017685P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 017691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017713P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 017720P001-1435A-548 | 017721P001-1435A-548 | 017722P001-1435A-548 | 017723P001-1435A-548 |
| --- | --- | --- | --- |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017724P001-1435A-548 | 017725P002-1435A-548 | 017726P001-1435A-548 | 017727P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017729P001-1435A-548 | 017730P001-1435A-548 | 017731P001-1435A-548 | 017732P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017733P001-1435A-548 | 017734P001-1435A-548 | 017735P001-1435A-548 | 017736P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017737P001-1435A-548 | 017738P001-1435A-548 | 017739P001-1435A-548 | 017740P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017741P001-1435A-548 | 017742P001-1435A-548 | 017743P001-1435A-548 | 017744P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017745P001-1435A-548 | 017746P001-1435A-548 | 017747P001-1435A-548 | 017748P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 017778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017796P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017801P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017807P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017808P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017830P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 017836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017839P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017841P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017842P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017843P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017853P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017907P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 017921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 017949P001-1435A-548 | 017950P001-1435A-548 | 017951P001-1435A-548 | 017952P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017953P001-1435A-548 | 017954P001-1435A-548 | 017955P001-1435A-548 | 017956P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017957P001-1435A-548 | 017958P001-1435A-548 | 017959P001-1435A-548 | 017960P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017961P001-1435A-548 | 017962P001-1435A-548 | 017963P001-1435A-548 | 017964P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017965P001-1435A-548 | 017966P001-1435A-548 | 017967P001-1435A-548 | 017968P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017969P001-1435A-548 | 017970P001-1435A-548 | 017971P001-1435A-548 | 017972P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017973P001-1435A-548 | 017974P001-1435A-548 | 017975P002-1435A-548 | 017976P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 017977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 017998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 017999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 018006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018032P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 018034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018050P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 018062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018078P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018088P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 018090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 018119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 018147P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018148P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018149P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018150P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| --- | --- | --- | --- |
| 018151P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018152P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018153P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018154P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018155P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018156P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018157P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018158P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018159P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018160P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018161P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018162P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018163P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018164P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018165P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018166P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018167P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018168P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018169P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018170P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018171P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018172P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018173P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 018174P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 678
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 674 of 1089

04/29/2025 12:32:53 PM

018175P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018176P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018177P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018178P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018179P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018180P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018181P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018182P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018183P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018184P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018185P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018186P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018187P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018188P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018189P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018190P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018191P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018192P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018193P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018194P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018195P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018196P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018197P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018199P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018200P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018201P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018202P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

018203P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 679
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 675 of 1089                                                                04/29/2025 12:32:53 PM

| 018204P001-1435A-548 | 018205P001-1435A-548 | 018206P001-1435A-548 | 018207P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018208P001-1435A-548 | 018209P001-1435A-548 | 018210P001-1435A-548 | 018211P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018212P001-1435A-548 | 018213P001-1435A-548 | 018214P001-1435A-548 | 018215P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018216P001-1435A-548 | 018217P001-1435A-548 | 018218P001-1435A-548 | 018219P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018221P001-1435A-548 | 018222P001-1435A-548 | 018223P001-1435A-548 | 018224P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018225P001-1435A-548 | 018226P001-1435A-548 | 018227P001-1435A-548 | 018228P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018229P001-1435A-548 | 018230P001-1435A-548 | 018231P001-1435A-548 | 018232P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 018233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 018249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 018252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 019014P001-1435A-548 | 019015P001-1435A-548 | 019016P001-1435A-548 | 019017P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019018P001-1435A-548 | 019019P001-1435A-548 | 019020P001-1435A-548 | 019021P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019022P001-1435A-548 | 019023P001-1435A-548 | 019024P001-1435A-548 | 019025P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019026P001-1435A-548 | 019027P001-1435A-548 | 019028P001-1435A-548 | 019029P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019030P001-1435A-548 | 019031P001-1435A-548 | 019032P001-1435A-548 | 019033P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019034P001-1435A-548 | 019035P001-1435A-548 | 019036P001-1435A-548 | 019037P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019038P001-1435A-548 | 019039P001-1435A-548 | 019040P001-1435A-548 | 019041P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019081P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 019099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019111P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019182P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 019183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019205P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 019268P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019270P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019277P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019283P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019339P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 019353P001-1435A-548 | 019354P001-1435A-548 | 019355P001-1435A-548 | 019356P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019357P001-1435A-548 | 019358P001-1435A-548 | 019359P001-1435A-548 | 019360P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019361P001-1435A-548 | 019362P001-1435A-548 | 019363P001-1435A-548 | 019364P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019365P001-1435A-548 | 019366P001-1435A-548 | 019367P001-1435A-548 | 019368P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019369P001-1435A-548 | 019370P001-1435A-548 | 019371P001-1435A-548 | 019372P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019373P001-1435A-548 | 019374P001-1435A-548 | 019375P001-1435A-548 | 019376P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019377P001-1435A-548 | 019378P001-1435A-548 | 019379P001-1435A-548 | 019380P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019404P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019423P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019425P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019429P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019430P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019433P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019434P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019435P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019436P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019437P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 019438P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019439P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019442P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019446P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 019462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 019465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 019466P001-1435A-548 | 019467P001-1435A-548 | 019468P001-1435A-548 | 019469P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| | | | |
| 019470P001-1435A-548 | 019471P001-1435A-548 | 019472P001-1435A-548 | 019473P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| | | | |
| 019474P001-1435A-548 | 019475P001-1435A-548 | 019476P001-1435A-548 | 019477P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| | | | |
| 019478P001-1435A-548 | 019479P001-1435A-548 | 019480P001-1435A-548 | 019481P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| | | | |
| 019482P001-1435A-548 | 019483P001-1435A-548 | 019484P002-1435A-548 | 019485P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| | | | |
| 019486P001-1435A-548 | 019487P001-1435A-548 | 019488P001-1435A-548 | 019489P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| | | | |
| 019490P001-1435A-548 | 019491P001-1435A-548 | 019492P001-1435A-548 | 019493P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 019494P001-1435A-548 | 019801P001-1435A-548 | 019937P001-1435A-548 | 020151P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020152P001-1435A-548 | 020153P001-1435A-548 | 020154P001-1435A-548 | 020155P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020156P001-1435A-548 | 020157P001-1435A-548 | 020158P001-1435A-548 | 020159P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020160P001-1435A-548 | 020161P001-1435A-548 | 020162P001-1435A-548 | 020163P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020164P001-1435A-548 | 020165P001-1435A-548 | 020166P001-1435A-548 | 020167P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020168P002-1435A-548 | 020169P001-1435A-548 | 020170P001-1435A-548 | 020171P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020172P001-1435A-548 | 020173P001-1435A-548 | 020174P001-1435A-548 | 020175P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 020176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 020204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 020232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 020260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 020288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 020316P001-1435A-548 | 020317P001-1435A-548 | 020318P001-1435A-548 | 020319P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020320P001-1435A-548 | 020321P001-1435A-548 | 020322P001-1435A-548 | 020323P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020324P001-1435A-548 | 020325P001-1435A-548 | 020326P001-1435A-548 | 020327P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020328P001-1435A-548 | 020329P001-1435A-548 | 020330P001-1435A-548 | 020331P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020332P001-1435A-548 | 020333P001-1435A-548 | 020334P001-1435A-548 | 020335P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020336P001-1435A-548 | 020337P001-1435A-548 | 020338P001-1435A-548 | 020339P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020340P001-1435A-548 | 020341P001-1435A-548 | 020342P001-1435A-548 | 020343P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 020344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020358P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 020372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 020400P001-1435A-548 | 020401P001-1435A-548 | 020402P001-1435A-548 | 020403P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020404P001-1435A-548 | 020405P001-1435A-548 | 020406P001-1435A-548 | 020407P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020408P001-1435A-548 | 020409P001-1435A-548 | 020410P001-1435A-548 | 020411P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020412P001-1435A-548 | 020413P002-1435A-548 | 020414P001-1435A-548 | 020415P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020416P001-1435A-548 | 020417P001-1435A-548 | 020418P001-1435A-548 | 020419P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020420P001-1435A-548 | 020421P001-1435A-548 | 020422P001-1435A-548 | 020423P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020424P001-1435A-548 | 020425P001-1435A-548 | 020426P001-1435A-548 | 020427P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 020428P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020429P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020430P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020431P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020432P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020433P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020434P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020435P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020436P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020437P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020438P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020439P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020441P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020442P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020443P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020444P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020445P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020446P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020447P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020448P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020449P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020450P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020451P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020452P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020453P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020454P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020455P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 020456P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 020457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020474P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020483P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 020486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020511P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020513P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 020514P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020515P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020516P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020518P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020519P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020520P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020521P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020522P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020523P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020524P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020525P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020526P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020527P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020528P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020529P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020530P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020531P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020532P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020533P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 020542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020569P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 020570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 020571P001-1435A-548 | 020572P001-1435A-548 | 020573P001-1435A-548 | 020574P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020575P001-1435A-548 | 020576P001-1435A-548 | 020577P001-1435A-548 | 020578P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020579P001-1435A-548 | 020580P001-1435A-548 | 020581P001-1435A-548 | 020582P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020583P001-1435A-548 | 020584P001-1435A-548 | 020585P001-1435A-548 | 020586P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020587P001-1435A-548 | 020588P001-1435A-548 | 020589P001-1435A-548 | 020590P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020591P001-1435A-548 | 020592P001-1435A-548 | 020593P001-1435A-548 | 020594P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 020595P001-1435A-548 | 021262P001-1435A-548 | 021689P001-1435A-548 | 021690P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 021691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021709P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021729P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021765P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021770P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021790P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021807P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021808P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021830P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021837P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021839P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021842P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021843P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021859P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 021881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 021910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021923P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021963P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 021972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021981P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 021998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 021999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 022005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 022038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022047P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:53 PM

| 022068P001-1435A-548 | 022069P001-1435A-548 | 022070P001-1435A-548 | 022071P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022072P001-1435A-548 | 022073P001-1435A-548 | 022074P001-1435A-548 | 022076P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022077P001-1435A-548 | 022078P001-1435A-548 | 022079P001-1435A-548 | 022080P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022082P001-1435A-548 | 022083P001-1435A-548 | 022084P001-1435A-548 | 022085P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022086P001-1435A-548 | 022087P001-1435A-548 | 022088P001-1435A-548 | 022089P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022090P001-1435A-548 | 022091P001-1435A-548 | 022092P001-1435A-548 | 022093P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022094P001-1435A-548 | 022095P001-1435A-548 | 022096P001-1435A-548 | 022097P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 727
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 723 of 1089

04/29/2025 12:32:53 PM

| | | | |
|---|---|---|---|
| 022098P001-1435A-548 | 022101P001-1435A-548 | 022102P001-1435A-548 | 022103P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022104P001-1435A-548 | 022105P001-1435A-548 | 022106P001-1435A-548 | 022107P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022108P001-1435A-548 | 022109P001-1435A-548 | 022110P001-1435A-548 | 022111P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022112P001-1435A-548 | 022113P001-1435A-548 | 022114P001-1435A-548 | 022115P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022117P001-1435A-548 | 022118P001-1435A-548 | 022119P001-1435A-548 | 022120P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022121P001-1435A-548 | 022122P001-1435A-548 | 022123P001-1435A-548 | 022124P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022125P001-1435A-548 | 022126P001-1435A-548 | 022127P001-1435A-548 | 022128P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 022129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 022146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 022472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024115P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024145P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024170P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024187P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024192P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 024196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024221P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 735
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 731 of 1089                                                    04/29/2025 12:32:54 PM

| 024280P001-1435A-548 | 024281P001-1435A-548 | 024282P001-1435A-548 | 024283P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024284P001-1435A-548 | 024285P001-1435A-548 | 024286P001-1435A-548 | 024287P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024288P001-1435A-548 | 024289P001-1435A-548 | 024290P001-1435A-548 | 024291P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024292P001-1435A-548 | 024293P001-1435A-548 | 024294P001-1435A-548 | 024295P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024296P001-1435A-548 | 024297P001-1435A-548 | 024298P001-1435A-548 | 024299P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024300P001-1435A-548 | 024301P001-1435A-548 | 024302P001-1435A-548 | 024303P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024304P001-1435A-548 | 024305P001-1435A-548 | 024306P001-1435A-548 | 024307P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024336P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024337P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024338P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024339P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024340P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024341P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024342P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024343P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024344P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024345P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024346P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024347P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024348P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024349P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024350P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024351P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024352P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024353P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024354P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024355P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024356P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024357P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024358P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024359P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024360P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024361P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024362P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 024363P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024404P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024409P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024423P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024425P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024429P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024430P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024433P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024435P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024436P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024437P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024438P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024439P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024446P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 741
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 737 of 1089                                                    04/29/2025 12:32:54 PM

| 024450P001-1435A-548 | 024451P001-1435A-548 | 024452P001-1435A-548 | 024453P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024454P001-1435A-548 | 024455P001-1435A-548 | 024456P001-1435A-548 | 024457P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024458P001-1435A-548 | 024459P001-1435A-548 | 024460P001-1435A-548 | 024461P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024462P001-1435A-548 | 024463P001-1435A-548 | 024464P001-1435A-548 | 024465P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024466P001-1435A-548 | 024467P001-1435A-548 | 024468P001-1435A-548 | 024469P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024470P001-1435A-548 | 024471P001-1435A-548 | 024472P001-1435A-548 | 024473P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024474P001-1435A-548 | 024475P001-1435A-548 | 024476P001-1435A-548 | 024477P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024483P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

024506P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024507P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024508P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024509P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024510P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024511P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024512P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024513P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024514P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024515P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024516P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024517P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024518P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024519P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024520P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024521P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024522P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024523P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024524P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024525P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024526P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024527P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024528P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024529P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024530P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024531P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024532P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024533P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024544P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024568P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024569P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024571P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024572P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024574P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024575P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024576P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024579P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024584P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024589P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024604P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024621P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024646P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024648P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024658P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024659P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024660P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024663P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024670P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024671P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024672P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024677P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024680P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024683P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024685P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 024703P001-1435A-548 | 024704P001-1435A-548 | 024705P001-1435A-548 | 024706P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024707P001-1435A-548 | 024708P001-1435A-548 | 024709P001-1435A-548 | 024710P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024711P001-1435A-548 | 024712P001-1435A-548 | 024713P001-1435A-548 | 024714P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024715P001-1435A-548 | 024716P001-1435A-548 | 024717P001-1435A-548 | 024718P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024719P001-1435A-548 | 024720P001-1435A-548 | 024721P001-1435A-548 | 024722P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024723P001-1435A-548 | 024724P001-1435A-548 | 024725P002-1435A-548 | 024726P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024727P003-1435A-548 | 024728P002-1435A-548 | 024729P001-1435A-548 | 024730P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

**The Roman Catholic Church of the Archdiocese of New Orleans**
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 024731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024740P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024773P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024781P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024790P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024801P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024804P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024807P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024808P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

024816P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024817P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024818P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024819P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024820P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024821P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024822P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024823P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024824P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024825P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024826P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024827P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024828P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024829P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024830P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024831P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024832P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024833P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024834P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024835P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024836P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024837P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024838P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024839P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024840P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024841P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024842P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

024843P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024850P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024853P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024860P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 024872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024904P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024907P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024914P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024915P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024944P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 024984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024988P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 024996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 024999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025015P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025034P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025039P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025064P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025081P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025084P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025088P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025116P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025123P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025127P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025142P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025177P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025180P001-1435A-548 | 025181P001-1435A-548 | 025182P001-1435A-548 | 025183P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025184P001-1435A-548 | 025185P001-1435A-548 | 025186P001-1435A-548 | 025187P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025188P001-1435A-548 | 025189P002-1435A-548 | 025190P001-1435A-548 | 025191P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025192P001-1435A-548 | 025193P001-1435A-548 | 025194P001-1435A-548 | 025195P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025196P001-1435A-548 | 025197P001-1435A-548 | 025198P001-1435A-548 | 025199P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025200P001-1435A-548 | 025201P001-1435A-548 | 025202P001-1435A-548 | 025203P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025204P001-1435A-548 | 025205P001-1435A-548 | 025206P001-1435A-548 | 025207P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025265P001-1435A-548 | 025266P001-1435A-548 | 025267P002-1435A-548 | 025268P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025269P001-1435A-548 | 025270P001-1435A-548 | 025271P001-1435A-548 | 025272P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025273P001-1435A-548 | 025274P001-1435A-548 | 025275P001-1435A-548 | 025276P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025277P001-1435A-548 | 025278P001-1435A-548 | 025279P001-1435A-548 | 025280P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025281P001-1435A-548 | 025282P001-1435A-548 | 025283P001-1435A-548 | 025284P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025285P001-1435A-548 | 025286P001-1435A-548 | 025287P001-1435A-548 | 025288P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025289P001-1435A-548 | 025290P001-1435A-548 | 025291P001-1435A-548 | 025292P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025323P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025330P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025333P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025345P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025357P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025358P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025388P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025391P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025404P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 025406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025409P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025410P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025411P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025412P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025421P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025422P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025423P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025425P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025429P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025430P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025433P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025434P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025435P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025436P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025437P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025438P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025439P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025442P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025446P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025473P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025474P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025483P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025489P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 0254940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025511P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025513P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025514P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025515P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025516P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| 025518P001-1435A-548 | 025519P002-1435A-548 | 025520P001-1435A-548 | 025521P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025522P001-1435A-548 | 025523P001-1435A-548 | 025524P002-1435A-548 | 025525P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025526P001-1435A-548 | 025527P001-1435A-548 | 025528P001-1435A-548 | 025529P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025530P001-1435A-548 | 025531P001-1435A-548 | 025532P001-1435A-548 | 025533P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025534P001-1435A-548 | 025535P001-1435A-548 | 025536P002-1435A-548 | 025537P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025538P001-1435A-548 | 025539P001-1435A-548 | 025540P001-1435A-548 | 025541P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025542P001-1435A-548 | 025543P001-1435A-548 | 025544P001-1435A-548 | 025545P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025547P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025551P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025568P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025569P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025571P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025572P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025574P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025575P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025576P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025578P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025579P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025580P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025581P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025582P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025583P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025584P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025585P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025586P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025587P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025588P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025589P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025590P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025591P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025592P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025607P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025619P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025625P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025628P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025633P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025634P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025635P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025636P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025637P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025638P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025639P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025640P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025641P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025642P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025643P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025644P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025645P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025646P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025647P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025648P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025649P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025650P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 784
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 780 of 1089                                                04/29/2025 12:32:54 PM

025658P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025659P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025660P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025661P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025662P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025663P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025664P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025665P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025666P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025667P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025668P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025669P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025670P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025671P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025672P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025673P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025674P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025675P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025676P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025677P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025678P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025679P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025680P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025681P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025682P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025683P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025684P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

025685P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025710P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| 025714P001-1435A-548 | 025715P001-1435A-548 | 025716P001-1435A-548 | 025717P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025718P001-1435A-548 | 025719P001-1435A-548 | 025720P001-1435A-548 | 025721P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025722P001-1435A-548 | 025723P001-1435A-548 | 025724P001-1435A-548 | 025725P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025726P001-1435A-548 | 025727P001-1435A-548 | 025728P001-1435A-548 | 025729P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025730P001-1435A-548 | 025731P001-1435A-548 | 025732P001-1435A-548 | 025733P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025734P001-1435A-548 | 025735P001-1435A-548 | 025736P001-1435A-548 | 025738P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025739P001-1435A-548 | 025740P001-1435A-548 | 025741P001-1435A-548 | 025742P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025765P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025766P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025776P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025801P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025807P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025808P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025828P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025829P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025830P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025831P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025832P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025833P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025834P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025835P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025836P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025837P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025838P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025839P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025840P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025841P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025842P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025843P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025844P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025845P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025846P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025847P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025848P002-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025849P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025850P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025851P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025852P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025853P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025854P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 025855P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

| 025856P001-1435A-548 | 025857P002-1435A-548 | 025858P001-1435A-548 | 025859P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025860P001-1435A-548 | 025861P001-1435A-548 | 025862P001-1435A-548 | 025863P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025864P001-1435A-548 | 025865P001-1435A-548 | 025866P001-1435A-548 | 025867P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025868P001-1435A-548 | 025869P001-1435A-548 | 025870P001-1435A-548 | 025871P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025872P001-1435A-548 | 025873P001-1435A-548 | 025874P001-1435A-548 | 025875P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025876P001-1435A-548 | 025877P001-1435A-548 | 025878P001-1435A-548 | 025879P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025880P001-1435A-548 | 025881P001-1435A-548 | 025882P001-1435A-548 | 025883P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 025884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 025912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025925P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| 025940P001-1435A-548 | 025941P001-1435A-548 | 025942P001-1435A-548 | 025944P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025945P001-1435A-548 | 025946P001-1435A-548 | 025947P001-1435A-548 | 025948P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025949P001-1435A-548 | 025950P001-1435A-548 | 025951P001-1435A-548 | 025952P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025953P001-1435A-548 | 025954P001-1435A-548 | 025955P001-1435A-548 | 025956P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025957P001-1435A-548 | 025958P001-1435A-548 | 025959P001-1435A-548 | 025960P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025961P001-1435A-548 | 025962P001-1435A-548 | 025963P001-1435A-548 | 025964P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025965P002-1435A-548 | 025965S001-1435A-548 | 025966P001-1435A-548 | 025967P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025970P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025982P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 025992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 025996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025998P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 025999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026005P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026012P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 026024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026055P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026071P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026073P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| 026084P001-1435A-548 | 026085P001-1435A-548 | 026086P001-1435A-548 | 026087P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026088P001-1435A-548 | 026089P001-1435A-548 | 026090P001-1435A-548 | 026091P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026092P001-1435A-548 | 026093P001-1435A-548 | 026094P001-1435A-548 | 026095P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026096P001-1435A-548 | 026097P001-1435A-548 | 026098P001-1435A-548 | 026099P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026100P001-1435A-548 | 026101P001-1435A-548 | 026102P001-1435A-548 | 026103P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026104P001-1435A-548 | 026105P001-1435A-548 | 026106P001-1435A-548 | 026107P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026108P001-1435A-548 | 026109P001-1435A-548 | 026110P001-1435A-548 | 026111P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026152P001-1435A-548 | 026153P001-1435A-548 | 026709P001-1435A-548 | 026710P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026711P001-1435A-548 | 026712P001-1435A-548 | 026713P001-1435A-548 | 026714P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026715P001-1435A-548 | 026716P001-1435A-548 | 026717P001-1435A-548 | 026718P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026719P001-1435A-548 | 026720P001-1435A-548 | 026721P001-1435A-548 | 026722P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026723P001-1435A-548 | 026724P001-1435A-548 | 026725P001-1435A-548 | 026726P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026727P001-1435A-548 | 026728P001-1435A-548 | 026729P001-1435A-548 | 026730P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026731P001-1435A-548 | 026732P001-1435A-548 | 026733P001-1435A-548 | 026734P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 026735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026749P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026761P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026762P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 026763P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026764P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026765P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026766P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026767P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026768P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026769P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026770P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026771P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026772P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026773P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 026791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026801P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026807P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026808P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 026819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026830P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026831P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026832P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026833P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026834P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026835P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026836P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026837P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026838P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026839P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026840P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026841P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026842P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026843P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026844P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026845P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026846P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 026847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026853P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026854P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026863P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026867P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026872P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026881P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 026904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026917P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 026932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026969P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026971P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026972P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026973P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026974P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026975P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026976P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026977P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026978P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026979P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026980P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026981P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026982P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026983P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026984P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026985P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026986P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 026987P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026988P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 026989P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 026990P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 026991P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026992P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 026993P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 026994P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 026995P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 026996P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 026997P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 026998P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027000P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027001P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027002P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027003P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027004P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027005P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027006P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027007P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027008P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027009P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027010P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027011P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027012P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027013P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027014P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027015P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 027016P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 811
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 807 of 1089                                                          04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027034P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027038P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027132P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027138P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027141P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

027155P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027156P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027157P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027158P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027159P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027160P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027161P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027162P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027163P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027164P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027165P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027166P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027167P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027168P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027169P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027170P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027171P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027172P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027173P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027174P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027175P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027176P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027177P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027178P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027179P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027180P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027181P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027182P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027186P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027187P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027188P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027189P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027190P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027191P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027192P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027193P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027194P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027195P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027211P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027215P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027217P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027218P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027226P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027244P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027245P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027256P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027262P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027277P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027282P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027286P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027287P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 027296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027302P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027305P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027308P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027325P001-1435A-548 | 027326P001-1435A-548 | 027327P001-1435A-548 | 027328P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027329P001-1435A-548 | 027330P001-1435A-548 | 027331P001-1435A-548 | 027332P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027333P001-1435A-548 | 027334P002-1435A-548 | 027335P001-1435A-548 | 027336P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027337P001-1435A-548 | 027338P001-1435A-548 | 027339P001-1435A-548 | 027340P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027341P001-1435A-548 | 027342P001-1435A-548 | 027343P001-1435A-548 | 027344P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027345P001-1435A-548 | 027346P001-1435A-548 | 027347P001-1435A-548 | 027348P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027349P001-1435A-548 | 027350P001-1435A-548 | 027351P001-1435A-548 | 027352P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 027353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027358P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027390P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027391P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027403P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027404P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027405P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027408P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027409P001-1435A-548 | 027410P001-1435A-548 | 027411P001-1435A-548 | 027412P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027413P001-1435A-548 | 027414P001-1435A-548 | 027415P001-1435A-548 | 027416P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027417P001-1435A-548 | 027418P001-1435A-548 | 027419P001-1435A-548 | 027420P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027421P001-1435A-548 | 027422P001-1435A-548 | 027423P001-1435A-548 | 027424P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027425P001-1435A-548 | 027426P001-1435A-548 | 027427P001-1435A-548 | 027428P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027429P001-1435A-548 | 027430P001-1435A-548 | 027431P001-1435A-548 | 027432P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027433P001-1435A-548 | 027434P001-1435A-548 | 027435P001-1435A-548 | 027436P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027437P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027438P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027439P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027442P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027446P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027458P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027474P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027478P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027483P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027491P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027494P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027495P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027501P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027508P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027509P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027510P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027511P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027512P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027513P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027514P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027515P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027516P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027517P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027518P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027519P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027520P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027521P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027522P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027523P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027524P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027525P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027526P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027527P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027528P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027529P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027530P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027531P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027532P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027533P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027534P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027535P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027536P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027537P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027538P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027539P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027540P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027541P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027542P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027543P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027544P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027545P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027546P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027547P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027548P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027549P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027550P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027551P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027552P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027553P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027554P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027555P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027556P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027557P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027558P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027559P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027560P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027561P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027562P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027563P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027564P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027565P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027566P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027567P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027568P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027569P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027570P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027571P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027572P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027573P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027574P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027575P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027576P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027577P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| 027578P001-1435A-548 | 027579P001-1435A-548 | 027580P001-1435A-548 | 027581P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027582P001-1435A-548 | 027583P001-1435A-548 | 027584P001-1435A-548 | 027585P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027586P001-1435A-548 | 027587P001-1435A-548 | 027588P001-1435A-548 | 027589P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027590P001-1435A-548 | 027591P001-1435A-548 | 027592P001-1435A-548 | 027593P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027594P001-1435A-548 | 027595P002-1435A-548 | 027596P001-1435A-548 | 027597P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027598P001-1435A-548 | 027599P001-1435A-548 | 027600P001-1435A-548 | 027601P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027602P001-1435A-548 | 027603P001-1435A-548 | 027604P001-1435A-548 | 027605P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027611P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027618P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027621P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027622P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027623P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027624P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027625P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027626P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027627P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027628P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027629P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027630P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027631P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027632P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027633P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 831
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 827 of 1089

04/29/2025 12:32:54 PM

027634P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027635P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027636P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027637P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027638P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027639P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027640P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027641P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027642P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027643P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027644P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027645P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027646P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027647P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027648P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027649P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027650P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027651P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027652P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027653P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027654P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027655P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027656P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027657P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027658P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027659P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027660P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027661P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| 027662P001-1435A-548 | 027663P001-1435A-548 | 027664P001-1435A-548 | 027665P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027666P001-1435A-548 | 027667P001-1435A-548 | 027668P001-1435A-548 | 027669P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027670P001-1435A-548 | 027671P001-1435A-548 | 027672P001-1435A-548 | 027673P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027674P001-1435A-548 | 027675P001-1435A-548 | 027676P001-1435A-548 | 027677P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027678P001-1435A-548 | 027679P001-1435A-548 | 027680P001-1435A-548 | 027681P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027682P001-1435A-548 | 027683P001-1435A-548 | 027684P002-1435A-548 | 027685P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027686P001-1435A-548 | 027687P001-1435A-548 | 027688P001-1435A-548 | 027689P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027716P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027718P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027729P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027738P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027746P001-1435A-548 | 027747P001-1435A-548 | 027748P001-1435A-548 | 027749P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027750P001-1435A-548 | 027751P001-1435A-548 | 027752P001-1435A-548 | 027753P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027754P001-1435A-548 | 027755P001-1435A-548 | 027756P001-1435A-548 | 027757P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027758P001-1435A-548 | 027759P002-1435A-548 | 027760P001-1435A-548 | 027761P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027762P001-1435A-548 | 027763P001-1435A-548 | 027764P001-1435A-548 | 027765P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027766P002-1435A-548 | 027767P001-1435A-548 | 027768P001-1435A-548 | 027769P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027770P001-1435A-548 | 027771P001-1435A-548 | 027772P001-1435A-548 | 027773P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027774P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027775P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027776P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027777P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027778P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027779P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027780P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027781P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027782P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027783P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027784P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027785P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027786P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027787P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027788P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027789P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027791P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027795P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027801P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027805P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027807P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027808P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027819P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027820P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027821P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027822P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027823P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027824P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027825P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027826P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027827P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027828P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027829P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027830P001-1435A-548 | 027831P001-1435A-548 | 027832P001-1435A-548 | 027833P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027834P002-1435A-548 | 027835P001-1435A-548 | 027836P001-1435A-548 | 027837P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027838P001-1435A-548 | 027839P001-1435A-548 | 027840P001-1435A-548 | 027841P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027842P001-1435A-548 | 027843P001-1435A-548 | 027844P001-1435A-548 | 027845P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027846P002-1435A-548 | 027847P001-1435A-548 | 027848P001-1435A-548 | 027849P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027850P001-1435A-548 | 027851P001-1435A-548 | 027852P001-1435A-548 | 027853P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027854P001-1435A-548 | 027855P001-1435A-548 | 027856P001-1435A-548 | 027857P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| 027858P001-1435A-548 | 027859P001-1435A-548 | 027860P001-1435A-548 | 027861P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027862P001-1435A-548 | 027863P001-1435A-548 | 027864P001-1435A-548 | 027865P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027866P001-1435A-548 | 027867P002-1435A-548 | 027868P001-1435A-548 | 027869P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027870P001-1435A-548 | 027871P001-1435A-548 | 027872P001-1435A-548 | 027873P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027874P001-1435A-548 | 027875P001-1435A-548 | 027876P001-1435A-548 | 027877P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027878P001-1435A-548 | 027879P001-1435A-548 | 027880P001-1435A-548 | 027881P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027882P001-1435A-548 | 027883P001-1435A-548 | 027884P001-1435A-548 | 027885P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027888P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027889P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027896P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027898P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027908P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027913P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027925P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027931P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027933P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 027942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027945P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027946P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027950P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027955P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027960P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027961P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027962P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027963P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027964P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027965P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027966P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 027967P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027968P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027969P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 027970P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 843
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 839 of 1089

027971P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027972P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027973P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027974P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027975P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027976P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027977P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027978P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027979P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027980P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027981P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027982P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027983P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027984P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027985P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027986P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027987P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027988P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027989P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027990P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027991P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027992P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027993P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027994P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027995P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027996P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027997P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

027998P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028005P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028013P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028018P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028020P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| 028027P002-1435A-548 | 028028P001-1435A-548 | 028029P001-1435A-548 | 028030P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028031P001-1435A-548 | 028032P001-1435A-548 | 028033P001-1435A-548 | 028034P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028035P001-1435A-548 | 028036P001-1435A-548 | 028037P001-1435A-548 | 028038P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028039P001-1435A-548 | 028040P001-1435A-548 | 028041P001-1435A-548 | 028042P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028043P001-1435A-548 | 028044P001-1435A-548 | 028045P001-1435A-548 | 028046P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028047P001-1435A-548 | 028048P001-1435A-548 | 028049P002-1435A-548 | 028050P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028051P001-1435A-548 | 028052P001-1435A-548 | 028053P001-1435A-548 | 028054P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 028055P001-1435A-548 | 028056P001-1435A-548 | 028057P001-1435A-548 | 028058P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028059P002-1435A-548 | 028060P001-1435A-548 | 028061P001-1435A-548 | 028062P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028063P001-1435A-548 | 028064P001-1435A-548 | 028065P001-1435A-548 | 028066P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028067P001-1435A-548 | 028068P001-1435A-548 | 028069P001-1435A-548 | 028070P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028071P001-1435A-548 | 028072P001-1435A-548 | 028073P001-1435A-548 | 028074P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028075P001-1435A-548 | 028076P001-1435A-548 | 028077P001-1435A-548 | 028078P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028079P001-1435A-548 | 028080P001-1435A-548 | 028081P001-1435A-548 | 028082P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028083P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028096P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028101P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028102P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028103P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028104P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028105P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028106P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028107P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028108P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028109P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028110P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 028111P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028112P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028113P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028114P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028115P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028116P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028117P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028118P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028119P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028120P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028121P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028122P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028123P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028124P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028125P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028126P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028127P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028128P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028129P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028132P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028135P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028138P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028143P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028146P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028150P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028155P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028159P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 028167P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028168P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028169P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028170P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028171P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028172P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028173P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028174P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028175P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028176P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028177P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028178P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028179P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028180P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028182P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028183P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028184P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028185P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028186P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028187P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028188P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028189P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028190P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028191P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028192P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028193P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028194P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED | 028195P001-1435A-548 NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 028196P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028197P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028198P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028199P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028200P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028201P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028202P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028203P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028204P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028205P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028206P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028207P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028208P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028209P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028210P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028211P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028212P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028213P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028217P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028223P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028232P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028245P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028249P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028255P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028259P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028270P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028274P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028277P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028278P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028283P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028286P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028290P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028291P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028305P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028307P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 028309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028323P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028328P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 028338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028339P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028342P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028351P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028358P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028362P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 028366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028368P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028373P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028380P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028382P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028383P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028384P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028385P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028386P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028387P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028388P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028389P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028391P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028392P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028393P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028394P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028395P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028396P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028397P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028398P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028399P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028400P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028401P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028402P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028403P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028404P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028405P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028406P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028407P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028408P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028409P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028410P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028411P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028412P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028413P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028414P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028415P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028416P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028417P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028418P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028419P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028420P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028421P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028422P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028423P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028424P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028425P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028426P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028427P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028428P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028429P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028430P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028431P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028432P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028433P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028434P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028435P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028436P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028437P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028438P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028439P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028441P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028442P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028446P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028457P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028458P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028459P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028460P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028461P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028462P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028463P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028465P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028466P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028467P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028468P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028469P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028470P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028471P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028472P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028473P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028474P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028475P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028476P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028477P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028479P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028480P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028481P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028482P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028484P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028485P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028486P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028487P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028488P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028489P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028490P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028491P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028492P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028493P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028494P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028495P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028496P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028497P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028498P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028499P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028500P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028501P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028502P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028503P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028504P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028505P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028506P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028507P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| 028508P001-1435A-548 | 028509P001-1435A-548 | 028510P001-1435A-548 | 028511P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028512P001-1435A-548 | 028513P001-1435A-548 | 028514P001-1435A-548 | 028515P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028516P001-1435A-548 | 028517P001-1435A-548 | 028518P001-1435A-548 | 028519P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028520P001-1435A-548 | 028521P002-1435A-548 | 028522P001-1435A-548 | 028523P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028524P001-1435A-548 | 028525P001-1435A-548 | 028526P001-1435A-548 | 028527P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028528P001-1435A-548 | 028529P001-1435A-548 | 028530P001-1435A-548 | 028531P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028533P001-1435A-548 | 028534P001-1435A-548 | 028535P001-1435A-548 | 028536P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| 028537P001-1435A-548 | 028538P001-1435A-548 | 028539P001-1435A-548 | 028540P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028541P001-1435A-548 | 028542P001-1435A-548 | 028543P001-1435A-548 | 028544P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028545P001-1435A-548 | 028546P001-1435A-548 | 028547P001-1435A-548 | 028548P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028549P001-1435A-548 | 028550P001-1435A-548 | 028551P001-1435A-548 | 028552P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028553P001-1435A-548 | 028554P001-1435A-548 | 028555P001-1435A-548 | 028556P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028557P001-1435A-548 | 028558P001-1435A-548 | 028559P001-1435A-548 | 028560P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028561P001-1435A-548 | 028562P001-1435A-548 | 028563P001-1435A-548 | 028564P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:54 PM

| 028565P001-1435A-548 | 028566P001-1435A-548 | 028567P001-1435A-548 | 028568P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028569P001-1435A-548 | 028570P001-1435A-548 | 028571P001-1435A-548 | 028572P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028573P001-1435A-548 | 028574P001-1435A-548 | 028575P001-1435A-548 | 028576P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028577P001-1435A-548 | 028578P001-1435A-548 | 028579P001-1435A-548 | 028580P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028581P001-1435A-548 | 028582P001-1435A-548 | 028583P001-1435A-548 | 028584P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028585P001-1435A-548 | 028586P001-1435A-548 | 028587P001-1435A-548 | 028588P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028589P002-1435A-548 | 028590P001-1435A-548 | 028591P001-1435A-548 | 028592P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028593P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028594P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028595P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028596P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028597P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028598P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028599P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028600P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028601P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028602P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028603P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028604P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028605P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028606P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028607P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028608P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028609P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028610P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028611P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028612P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028613P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028614P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028615P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028616P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028617P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028618P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028619P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028620P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028621P001-1435A-548 | 028622P001-1435A-548 | 028623P001-1435A-548 | 028624P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028625P001-1435A-548 | 028626P001-1435A-548 | 028627P001-1435A-548 | 028628P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028629P001-1435A-548 | 028630P002-1435A-548 | 028631P001-1435A-548 | 028632P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028633P001-1435A-548 | 028634P001-1435A-548 | 028635P001-1435A-548 | 028636P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028637P001-1435A-548 | 028638P001-1435A-548 | 028639P001-1435A-548 | 028640P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028641P001-1435A-548 | 028642P002-1435A-548 | 028643P001-1435A-548 | 028644P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028645P001-1435A-548 | 028646P001-1435A-548 | 028647P001-1435A-548 | 028648P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028649P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028650P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028651P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028652P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028653P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028654P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028655P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028656P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028657P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028658P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028659P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028660P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028661P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028662P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028663P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028664P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028665P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028666P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028667P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028668P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028669P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028670P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028671P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028672P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028673P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028674P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028675P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028676P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028677P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028678P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028679P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028681P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028682P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028683P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028684P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028685P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028686P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028687P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028688P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028689P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028690P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028691P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028692P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028693P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028694P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028695P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028696P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028697P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028698P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028699P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028700P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028701P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028702P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028703P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028704P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028705P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028706P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028707P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028708P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028709P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028710P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028711P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028712P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028713P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028714P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028715P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028716P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028717P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028718P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028719P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028720P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028721P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028722P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028723P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028724P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028725P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028726P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028727P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028728P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028729P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028730P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028731P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028732P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028733P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 028734P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028735P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028736P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028737P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028738P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028739P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028740P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028741P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028742P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028743P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028744P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028745P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028746P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028747P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028748P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028749P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028750P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028751P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028752P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028753P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028754P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028755P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028756P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028757P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028758P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028759P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028760P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028761P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| 028762P001-1435A-548 | 028763P001-1435A-548 | 028764P001-1435A-548 | 028765P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028766P001-1435A-548 | 028767P002-1435A-548 | 028768P001-1435A-548 | 028769P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028770P001-1435A-548 | 028771P001-1435A-548 | 028772P001-1435A-548 | 028773P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028774P001-1435A-548 | 028775P001-1435A-548 | 028776P001-1435A-548 | 028777P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028778P001-1435A-548 | 028779P001-1435A-548 | 028780P001-1435A-548 | 028781P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028782P001-1435A-548 | 028783P001-1435A-548 | 028784P001-1435A-548 | 028785P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028786P001-1435A-548 | 028787P001-1435A-548 | 028788P001-1435A-548 | 028789P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028790P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028791P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028792P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028793P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028794P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028795P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028796P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028797P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028798P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028799P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028800P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028802P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028803P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028804P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028805P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028806P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028807P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028808P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028809P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028810P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028811P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028812P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028813P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028814P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028815P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028816P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028817P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028818P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

028819P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028820P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028821P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028822P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028823P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028824P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028825P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028826P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028827P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028828P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028829P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028830P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028831P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028832P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028833P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028834P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028835P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028836P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028837P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028838P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028839P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028840P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028841P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028842P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028843P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028844P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028845P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028846P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028847P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028848P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028849P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028850P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028851P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028852P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028853P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028855P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028856P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028857P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028858P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028859P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028860P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028861P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028862P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028863P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028864P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028865P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028866P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028867P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028868P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028869P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028870P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028871P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028872P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028873P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028874P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028875P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028876P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028877P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028878P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028879P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028880P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028881P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028882P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028883P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028884P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028885P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028886P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028887P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028888P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028889P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028890P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028891P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028892P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028893P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028894P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028895P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028896P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028897P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028898P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028899P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028900P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028901P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028902P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028903P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 028904P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028905P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028906P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028907P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028908P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028909P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028910P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028911P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028912P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028913P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028914P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028915P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028916P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028917P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028918P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028919P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028920P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028921P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028922P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028923P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028924P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028925P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028926P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028927P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028928P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028929P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028930P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028931P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028932P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028933P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028934P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028935P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028936P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028937P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028938P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028939P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028940P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028941P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028942P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028943P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028944P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028945P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028946P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028947P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028948P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028949P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028950P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028951P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028952P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028953P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028954P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028955P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028956P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028957P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028958P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028959P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

028960P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028961P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028962P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028963P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028964P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028965P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028966P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028967P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028968P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028969P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028970P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028971P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028972P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028973P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028974P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028975P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028976P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028977P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028978P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028979P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028980P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028981P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028982P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028983P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028984P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028985P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028986P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

028987P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 028988P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028989P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028990P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028991P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028992P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028993P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028994P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028995P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 028996P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028997P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028998P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 028999P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029000P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029001P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029002P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029003P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029004P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029005P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029006P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029007P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029008P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029009P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029010P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029011P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029012P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029013P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029014P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029015P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 029016P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029017P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029018P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029019P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029020P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029021P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029022P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029023P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029024P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029025P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029026P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029027P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029028P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029029P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029030P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029031P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029032P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029033P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029034P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029035P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029036P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029037P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029038P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029039P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029040P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029041P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029042P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029043P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 029044P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029045P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029046P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029047P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029048P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029049P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029050P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029051P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029052P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029053P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029054P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029055P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029056P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029057P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029058P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029059P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029060P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029061P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029062P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029063P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029064P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029065P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029066P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029067P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029068P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029069P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029070P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029071P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 029072P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029073P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029074P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029075P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029076P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029077P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029078P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029079P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029080P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029082P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029083P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029084P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029085P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029086P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029087P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029088P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029089P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029090P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029091P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029092P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029093P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029094P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029095P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029096P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029097P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029098P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029099P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029100P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

029101P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029102P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029103P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029104P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029105P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029106P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029107P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029108P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029109P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029110P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029111P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029112P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029113P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029114P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029115P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029116P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029117P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029118P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029119P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029120P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029121P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029122P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029123P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029124P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029125P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029126P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029127P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029128P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 029129P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029130P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029131P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029132P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029133P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029134P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029135P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029136P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029137P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029139P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029140P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029141P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029142P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029143P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029144P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029145P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029146P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029147P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029148P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029149P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029150P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029151P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029152P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029153P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029154P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029155P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029156P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029157P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 029158P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029159P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029160P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029161P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029162P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029163P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029164P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029165P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029166P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029167P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029168P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029169P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029170P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029171P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029172P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029173P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029174P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029175P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029176P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029177P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029178P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029179P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029180P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029181P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029182P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029183P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029184P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029185P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 029186P001-1435A-548 | 029187P001-1435A-548 | 029188P001-1435A-548 | 029189P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029190P001-1435A-548 | 029191P001-1435A-548 | 029192P002-1435A-548 | 029193P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029194P001-1435A-548 | 029195P001-1435A-548 | 029196P001-1435A-548 | 029197P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029198P001-1435A-548 | 029199P001-1435A-548 | 029200P001-1435A-548 | 029201P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029202P001-1435A-548 | 029203P001-1435A-548 | 029204P001-1435A-548 | 029205P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029206P001-1435A-548 | 029207P001-1435A-548 | 029208P001-1435A-548 | 029209P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029210P001-1435A-548 | 029211P001-1435A-548 | 029212P001-1435A-548 | 029213P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 029214P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029215P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029216P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029217P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029218P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029219P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029220P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029221P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029222P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029223P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029224P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029225P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029226P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029227P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029228P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029229P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029230P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029231P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029232P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029233P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029234P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029235P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029236P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029237P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029238P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029239P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029240P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029241P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 029242P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029243P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029244P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029245P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029246P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029247P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029248P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029249P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029250P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029251P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029252P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029253P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029254P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029255P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029256P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029257P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029258P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029259P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029260P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029261P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029262P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029263P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029264P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029265P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029266P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029267P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029268P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029269P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 029270P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029271P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029272P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029273P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029274P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029275P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029276P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029277P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029278P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029279P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029280P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029281P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029282P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029283P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029284P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029285P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029286P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029287P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029288P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029289P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029290P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029291P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029292P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029293P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029294P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029295P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029296P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029297P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 029298P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029299P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029300P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029301P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029302P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029303P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029304P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029305P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029306P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029307P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029308P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029309P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029310P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029311P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029312P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029313P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029314P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029315P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029316P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029317P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029318P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029319P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029320P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029321P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029322P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029323P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029324P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029325P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 029326P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029327P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029328P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029329P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029330P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029331P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029332P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029333P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029334P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029335P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029336P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029337P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029338P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029339P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029340P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029341P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029342P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029343P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029344P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029345P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029346P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029347P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029348P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029349P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029350P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029351P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029352P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029353P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 029354P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029355P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029356P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029357P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029358P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029359P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029360P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029361P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029362P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029363P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029364P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029365P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029366P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029367P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029368P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029369P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029370P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029371P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029372P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029373P003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029374P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029375P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029376P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029377P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029378P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029379P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029380P002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029381P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

029382P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029383P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029384P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029385P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029386P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029387P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029388P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029389P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029390P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029391P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029392P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029393P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029394P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029395P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029396P002-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029397P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029398P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029399P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029400P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029401P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029402P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029403P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029404P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029405P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029406P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029407P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029408P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029409P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| 029410P001-1435A-548 | 029411P001-1435A-548 | 029412P001-1435A-548 | 029413P001-1435A-548 |
|---|---|---|---|
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029414P001-1435A-548 | 029415P001-1435A-548 | 029416P001-1435A-548 | 029417P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029418P001-1435A-548 | 029419P002-1435A-548 | 029420P001-1435A-548 | 029421P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029422P001-1435A-548 | 029423P001-1435A-548 | 029424P001-1435A-548 | 029425P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029426P001-1435A-548 | 029427P001-1435A-548 | 029428P001-1435A-548 | 029429P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029430P001-1435A-548 | 029431P001-1435A-548 | 029432P001-1435A-548 | 029433P002-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029434P001-1435A-548 | 029435P001-1435A-548 | 029436P001-1435A-548 | 029437P001-1435A-548 |
| NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED | NAME AND ADDRESS INTENTIONALLY OMITTED |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

| | | | |
|---|---|---|---|
| 029438P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029439P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029440P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029441P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029442P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029443P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029444P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029445P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029446P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029447P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029448P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029449P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029450P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029451P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029452P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029453P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029454P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029455P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029456P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029464P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029464S001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029464S002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478P001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S001-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 029478S002-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S003-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S004-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 029478S005-1435A-548<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 896

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 892 of 1089
04/29/2025 12:32:54 PM

029478S006-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029482P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029483P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029490P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029533P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029761P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029896P001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

029896S001-1435A-548
NAME AND ADDRESS INTENTIONALLY OMITTED

000047P001-1435S-548
NAME AND ADDRESS INTENTIONALLY OMITTED

009196P001-1435A-548
NANCY'S CORNER INC
1506 FORSHEY ST
METAIRIE LA 70001-6106

013831P001-1435A-548
NAPA
1638 AIRLINE HIGHWAY
KENNER LA 70062

023282P001-1435A-548
NAPA 501 CORP
PO BOX 840624
DALLAS TX 75284

021214P001-1435A-548
NAPA AUTO AND TRUCK PARTS
PO BOX 461
RESERVE LA 70084

012232P001-1435A-548
NAPA AUTO PARTS
1337 N COLLINS BLVD
COVINGTON LA 70433

013832P001-1435A-548
NAPA AUTO PARTS
PO BOX 848033
DALLAS TX 75284-8033

013833P001-1435A-548
NAQT
1521 W 69TH ST
SHAWNEE KS 66203

017124P001-1435A-548
NAQT
CHAD KUBICEK
11521 W 69TH ST
SHAWNEE KS 66203

009472P001-1435A-548
NASCO
PO BOX 901
FORT ATKINSON WI 53538-0901

009949P001-1435A-548
NASCO
901 JANESVILLE AVE
FORT ATKINSON WI 53538-0901

019877P001-1435A-548
NASH CONSTRUCTION CO
155 ROBERT ST
STE B
SLIDELL LA 70458

009247P001-1435A-548
NASH HEATING AND A/C
2929 JEFFERSON HWY
JEFFERSON LA 70121

009950P001-1435A-548
NASHVILLE CHEMICAL
P O BOX 90246
NASHVILLE TN 37209

019878P001-1435A-548
NASHVILLE CHEMICAL
PO BOX 90246
NASHVILLE TN 37209

001764P001-1435A-548
NASHVILLE CHEMICAL AND EQUIPMENT CO INC
PO BOX 90246
NASHVILLE TN 37209

009230P001-1435A-548
NASHVILLE WRAPS
242 MOLLY WALTON DR
HENDERSONVILLE TN 37075-2154

012233P001-1435A-548
NASSP
PO BOX 3250
RESTON VA 20195-1250

013834P001-1435A-548
NASSP
PO BOX 417939
BOSTON MA 02241-7939

019879P001-1435A-548
NASSP NHS NJHS
PO BOX 417939
BOSTON MA 02241-7939

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012234P001-1435A-548
NASSP/NASC
PO BOX 417939
BOSTON MA 02241-7939

017125P001-1435A-548
NASSP/NASC
PO BOX 3250
RESTON VA 20195-1250

016053P001-1435A-548
NASSP/NASC/NHS
PO BOX 417939
BOSTON MA 02241-7939

012235P001-1435A-548
NASSP/NHS
PO BOX 417939
BOSTON MA 02241-7939

013835P001-1435A-548
NASSP/NJHS
PO BOX 417939
BOSTON MA 02241-7939

021215P001-1435A-548
NASW
P O BOX 98272
WASHINGTON DC 20077-7343

027085P001-1435A-548
NATA CARPET CARE
133 RUE CHARLEMAGNE
SLIDELL LA 70461

021216P001-1435A-548
NATAL SWIM
2221 TRANSCONTINENTAL DR
STE E
METAIRIE LA 70002

022010P001-1435A-548
NATCHEZ MORICE
ADDRESS INTENTIONALLY OMITTED

001765P001-1435A-548
NATCHEZ MORICE DDS
12-A WESTBANK EXPWY
STE 200
GRETNA LA 70053

019880P001-1435A-548
NATCHITOCHES CENTRAL HIGH SCHOOL
200 HIGHWAY 3110 BYPASS N
NATCHITOCHES LA 71457

023283P001-1435A-548
NATHAN FISCHMAN MD LLC
3525 PRYTANIA STE 308
NEW ORLEANS LA 70115

023284P001-1435A-548
NATHAN H FISCHMAN MD LLC
3525 PRYTANIA ST STE 308
NEW ORLEANS LA 70115

019881P001-1435A-548
NATHANS RESTAURANT
36440 OLD BAYOU LIBERTY RD
SLIDELL LA 70460

010608P001-1435A-548
NATIONA FORENSIC L
8285 BRYAN DAIRY RD
STE 125
LARGO FL 33777

010609P001-1435A-548
NATIONAL ART EDUCATION ASSOCIATION
901 PRINCE ST
ALEXANDRIA VA 22314

012236P001-1435A-548
NATIONAL ART EDUCATION ASSOCIATION
PO BOX 1444
MERRIFIELD VA 22116

013836P001-1435A-548
NATIONAL ART EDUCATION ASSOCIATION
MEMBER SVC TEAM
901 PRINCE ST
ALEXANDRIA VA 22314

021217P001-1435A-548
NATIONAL ART EDUCATION ASSOCIATION
1916 ASSOCIATION DR
RESTON VA 20191-1590

013837P001-1435A-548
NATIONAL ART HONOR SOCIETY
1806 ROBERT FULTON DR
STE 300
RESTON VA 20191

010610P001-1435A-548
NATIONAL ART HONOR SOCIETY NAEA
901 PRINCE ST
ALEXANDRIA VA 22314

001766P001-1435A-548
NATIONAL ASSN OF PASTORAL MUSICIANS
PO BOX 224121
CHANTILLY VA 20153-4121

013838P001-1435A-548
NATIONAL ASSOCIATION FOR MUSIC EDUCATION
MEMBERSHIP
1806 ROBERT FULTON DR
RESTON VA 20191

018255P001-1435A-548
NATIONAL ASSOCIATION FOR MUSIC EDUCATORS
1806 ROBERT FULLTON DR
RESTON VA 20191

018730P001-1435A-548
NATIONAL ASSOCIATION OF
ELEMENTARY SCHOOL PRINCIPALS
16 AVE A
LEETSDALE PA 15056

018731P001-1435A-548
NATIONAL ASSOCIATION OF
SECONDARY PRINCIPALS - NASSP
PO BOX 417939
BOSTON MA 02241-7939

018729P001-1435A-548
NATIONAL ASSOCIATION OF BIOLOGY TEACHERS
PO BOX 791048
BALTIMORE MD 21279-1048

001767P001-1435A-548
NATIONAL ASSOCIATION OF BLACK
CATHOLIC ADMINISTRATORS
1322 AVE H
BIRMINGHAM AL 35218

001768P001-1435A-548
NATIONAL ASSOCIATION OF CATHOLIC CHAPLAINS
4915 S HOWELL AVE
MILWAUKEE WI 53207

001769P001-1435A-548
NATIONAL ASSOCIATION OF DIACONATE DIRECTORS
7625 NORTH HIGH ST
COLUMBUS OH 43235

009178P001-1435A-548
NATIONAL ASSOCIATION OF SPECIAL ED TEACHERS
1250 CONNECTICUT AVE NW
STE 200
WASHINGTON DC 20036

012237P001-1435A-548
NATIONAL ATHLETIC TRAINERS' ASSOCIATION
1620 VALWOOD PKWY STE 115
CARROLLTON TX 75006

010611P001-1435A-548
NATIONAL AWARDS INC
4705 HIGHWAY I-55
JACKSON MS 39206

017126P001-1435A-548
NATIONAL AWARDS, INC
4705 I-55 HIGHWAY
JACKSON MS 39206

013839P001-1435A-548
NATIONAL BETA CLUB
151 BETA CLUB WAY
SPARTANBURG SC 29306-3012

019882P001-1435A-548
NATIONAL BREAST CANCER FOUNDATION
2600 NETWORK BLVD
STE 300
FRISCO TX 75034

016054P001-1435A-548
NATIONAL BUSINESS FURNITURE, LLC
770 SOUTH 70TH ST
MILWAUKEE WI 53214

010612P001-1435A-548
NATIONAL CAR RENTAL
600 RENTAL BLVD
KENNER LA 70062

001770P001-1435A-548
NATIONAL CATHOLIC BIOETHICS CENTER
PO BOX 228
BARRINGTON RI 02806-9902

019883P001-1435A-548
NATIONAL CATHOLIC EDUCATION ASSN
PO BOX 220101
CHANTILLY VA 20153-0101

021218P001-1435A-548
NATIONAL CATHOLIC EDUCATION ASSOCIATION
PO BOX 63221
CHARLOTTE NC 28263-3221

016055P001-1435A-548
NATIONAL CATHOLIC EDUCATIONAL
ASSOCIATION (NCEA)
PO BOX 63258
CHARLOTTE NC 28263-3258

001771P001-1435A-548
NATIONAL CATHOLIC EDUCATIONAL ASSN
CONVENTION DATA SVC
7 TECHNOLOGY PK DR
BOURNE MA 02532

001772P001-1435A-548
NATIONAL CATHOLIC EDUCATIONAL ASSOC
1005 N GLEBE RD
STE 525
ARLINGTON VA 22201

001773P001-1435A-548
NATIONAL CATHOLIC EDUCATIONAL ASSOC
PO BOX 220101
CHANTILLY VA 20153-0101

009951P001-1435A-548
NATIONAL CATHOLIC EDUCATIONAL ASSOCIATIO0
MEMBER SVC CENTER
PO BOX 63221
CHARLOTTE NC 28263-3221

009952P001-1435A-548
NATIONAL CATHOLIC EDUCATIONAL ASSOCIATIO1
MEMBER SVC CENTER
PO BOX 63258
CHARLOTTE NC 28263-3258

009150P001-1435A-548
NATIONAL CATHOLIC EDUCATIONAL ASSOCIATION
1077 30TH ST NW
STE 100
WASHINGTON DC 20007-3852

009953P001-1435A-548
NATIONAL CATHOLIC EDUCATIONAL ASSOCIATION
MEMBER SVC CENTER
PO BOX 63221
CHARLOTTE NC 28263-3221

016056P001-1435A-548
NATIONAL CATHOLIC FORENSIC LEAGUE
1028 MARTIN BEHRMAN WALK
METAIRIE LA 70005

001774P001-1435A-548
NATIONAL CATHOLIC REPORTER
115 EAST ARMOUR BLVD
KANSAS CITY MO 64111-1295

021219P001-1435A-548
NATIONAL CATHOLIC REPORTER
P O BOX 472
MT. MORRIS IL 61054-0472

019884P001-1435A-548
NATIONAL CENTER FOR CONST STUDIES
37777 W JUNIPER RD
MALTA ID 83342

010613P001-1435A-548
NATIONAL CHEERLEADERS ASS
640 SHILOH RD
PLANO TX 75074

013840P001-1435A-548
NATIONAL CHEERLEADERS ASSOCIATION
640 SHILOH RD
BLDG 2 STE 200
PLANO TX 75074

021221P001-1435A-548
NATIONAL CHEERLEADERS ASSOCIATION
2010 MERRITT DR
GARLAND TX 75041

001775P001-1435A-548
NATIONAL CINEMEDIA LLC
PO BOX 17491
DENVER CO 80217-0491

012238P001-1435A-548
NATIONAL CONSTRUCTION RENTALS, INC
16207 ALDINE WESTFIELD RD
HOUSTON TX 77032

001776P001-1435A-548
NATIONAL CORROSION SVC INC
2210 JEFFERSON AVE
NEW ORLEANS LA 70115-6462

016058P001-1435A-548
NATIONAL COUNCIL FOR THE SOCIAL STUDIES
PO BOX 79078
BALTIMORE MD 21279-0078

018732P001-1435A-548
NATIONAL COUNCIL FOR THE SOCIAL STUTIES
MEMBERSHIP DEPT
PO BOX 79078
BALTIMORE MD 21298-8845

012239P001-1435A-548
NATIONAL COUNCIL OF TEACHERS OF ENGLISH
1111 W KENYON RD
URBANA IL 61801-1096

018733P001-1435A-548
NATIONAL COUNCIL OF TEACHERS OF MATHEMATI
PO BOX 75842
BALTIMORE MD 21298-8603

009954P001-1435A-548
NATIONAL D-DAY MUSEUM
600 CAMP ST
NEW ORLEANS LA 70130

017127P001-1435A-548
NATIONAL DANCE ALLIANCE
2010 MERRITT DR
GARLAND TX 75041

012240P001-1435A-548
NATIONAL DANCE TEAM CHAMPIONSHIP
PO BOX 752790
MEMPHIS TN 38175-2790

010614P001-1435A-548
NATIONAL ENGLISH HONOR SOCIETY
711 N 1ST ST
DEKALB IL 60115

001777P001-1435A-548
NATIONAL FEDERATION FOR CATHOLIC
YOUTH MINISTRY INC
415 MICHIGAN AVE NE
WASHINGTON DC 20017

021222P001-1435A-548
NATIONAL FENCE CORP
#4 SOMBRERO LANE
ST. ROSE LA 70087-3534

016059P001-1435A-548
NATIONAL GEOGRAPHIC
PO BOX 62130
TAMPA FL 33662-2130

009955P001-1435A-548
NATIONAL GEOGRAPHIC KIDS
PO BOX
TAMPA FL 33663

016060P001-1435A-548
NATIONAL GEOGRAPHIC LEARNING
10650 TOEBBEN DR
INDEPENDENCE KY 41051

018734P001-1435A-548
NATIONAL HIGH SCHOOL CHEERLEADING
CHAMPIONSHIPS
PO BOX 752790
MEMPHIS TN 38175

012241P001-1435A-548
NATIONAL HIGH SCHOOL CHEERLEADING CHAMPIO
PO BOX 752790
MEMPHIS TN 38175-2790

010615P001-1435A-548
NATIONAL HIGH SCHOOL FED
690 W WASHINGTON ST
INDIANAPOLIS IN 46204

026510P001-1435A-548
NATIONAL HISTORY BEE AND BOWL
PO BOX 875
TENAFLY NJ 07670

018735P001-1435A-548
NATIONAL HOMOR SOCIETY - JUNIOR HIGH SCHOOL
PO BOX 417939
BOSTON MA 02241-7939

018736P001-1435A-548
NATIONAL HONOR SOCIETY - HIGH SCHOOL
PO BOX 417939
BOSTON MA 02241-7939

018737P001-1435A-548
NATIONAL HS CHEERLEADING CHAMPIONSHIP
PO BOX 752790
MEMPHIS TN 38175-2790

012242P001-1435A-548
NATIONAL JUNIOR CLASSICAL LEAGUE
860 NW WASHINGTON BLVD
STE A
HAMILTON OH 45013

010616P001-1435A-548
NATIONAL KIDNEY FOUNDATION OF LOUISIANA
8200 HAMPSON ST # 425
NEW ORLEANS LA 70118

009956P001-1435A-548
NATIONAL PEN CO
P O BOX 847203
DALLAS TX 75284

021223P001-1435A-548
NATIONAL PEN CO
DEPT 274501
PO BOX 55000
DETROIT MI 48255-2745

010617P001-1435A-548
NATIONAL PEN CORP
12121 SCRIPPS SUMMIT DR
SAN DIEGO CA 92131

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 900
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 896 of 1089

04/29/2025 12:32:54 PM

021224P001-1435A-548
NATIONAL READERBOARD SUPPLY
PO BOX 430
PONCHA SPRINGS CO 81242-0430

010618P001-1435A-548
NATIONAL RIGHT TO LIFE COMMITTEE
1446 DUKE ST
ALEXANDRIA VA 22314

009957P001-1435A-548
NATIONAL SCHOOL FORMS
16 MT EBO RD S
BREWSTER NY 10509

016061P001-1435A-548
NATIONAL SCIENCE TEACHERS ASSOCIATION
CONFERENCE DEPT
PO BOX 90214
WASHINGTON DC 20090-0214

023285P001-1435A-548
NATIONAL SEATING AND MOBILITY I
PO BOX 415000
NASHVILLE TN 37241

009379P001-1435A-548
NATIONAL SHRINE OF BLESSED
FRANCIS XAVIER SEELOS
919 JOSEPHINE ST
NEW ORLEANS LA 70130

001778P001-1435A-548
NATIONAL SHRINE OF OUR LADY OF PROMPT SUCCOR
2701 STATE ST
NEW ORLEANS LA 70118

013841P001-1435A-548
NATIONAL SPANISH EXAMINATIONS
PO BOX 2058
VALPARAISO IN 46384

017128P001-1435A-548
NATIONAL SPEECH AND DEBATE ASSOC
401 RAILROAD PL
WEST DES MOINES IA 50265-4730

010619P001-1435A-548
NATIONAL SPEECH AND DEBATE ASSOCIATION
401 RAILROAD PL
WEST DES MOINES IA 50265

021225P001-1435A-548
NATIONAL SPORTS PRODUCTS
3441 S 11TH AVE
ELDRIDGE IA 52748

021226P001-1435A-548
NATIONAL THEATER FOR ARTS AND EDUACATION
6001 BROKEN SOUND PKWY NW
STE 402
BOCA RATON FL 33487

021227P001-1435A-548
NATIONAL THEATER OF THE PERFORMING ARTS
NATIONAL THEATER OF THE PERFOR
1175 POST RD EAST
WESTPORT CT 06880

010620P001-1435A-548
NATIONAL WORLD WAR II MUSEUM
945 MAGAZINE ST
NEW ORLEANS LA 70130

010621P001-1435A-548
NATIONAL WORLD WAR II MUSEUM GIFT SHOP
945 MAGAZINE ST
NEW ORLEANS LA 70130

017129P001-1435A-548
NATIONAL WWII MUSEUM
945 MAGAZINE ST
NEW ORLEANS LA 70130

010622P001-1435A-548
NATIONAL WWII TICKETS
945 MAGAZINE ST
NEW ORLEANS LA 70130

010623P003-1435A-548
NATIONAL YOUTH LEADERS
6715 MINNETONKA BLVD STE 202
MINNEAPOLIS MN 55426-3469

010624P001-1435A-548
NATIONL ENGLISH HONOR SOCIETY
711 N 1ST ST
DEKALB IL 60115

023286P001-1435A-548
NATIONWIDE LABORATORY
4805 NW 2ND AVE
BOCA RATON FL 33431

016062P001-1435A-548
NATIVES LANDSCAPE CORP
320 N THEARD ST
COVINGTON LA 70433

013842P001-1435A-548
NATL ASSOC FOR MUSIC EDUCTION
MEMBERSHIP
1806 ROBERT FULTON DR
RESTON VA 20191

018738P001-1435A-548
NATURE STATION WASTE SVC
PO BOX 1318
PEARL RIVER LA 70452

016063P001-1435A-548
NAVIANCE INC
PO BOX 504571
ST. LOUIS MO 63159-4571

012243P001-1435A-548
NAVIANCE, INC
PO BOX 504571
ST LOUIS MO 63150-4571

009958P001-1435A-548
NAVITAS CREDIT CORP
814 A1A NORTH
STE 205
PONTE VEDRA BEACH FL 32082

030404P001-1435A-548
NAZARETH II
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031095P001-1435A-548
NAZARETH II
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70125

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 901
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 897 of 1089                                                                 04/29/2025 12:32:54 PM

030405P001-1435A-548
NAZARETH MANOR
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031096P001-1435A-548
NAZARETH MANOR
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70125

016064P001-1435A-548
NBC LEARN
30 ROCKEFELLER PLZ
RM 2776E
NEW YORK NY 10112

001780P001-1435A-548
NBCCC
DEN JERRY LETT
3463 LIONSGATE CT
LITHONIA GA 30038

026511P001-1435A-548
NBHA YOUTH WORLD
725 BROAD ST
AUGUSTA GA 30901

010625P001-1435A-548
NCA
1211 W VINE ST # A
OPELOUSAS LA 70570

016065P001-1435A-548
NCA SUMMER CAMPS
PO BOX 660359
DALLAS TX 75266-0359

009959P001-1435A-548
NCCYM
PROGRESS IN PLANNING
6745 KINGERY HWY
WILLOWBROOK IL 60527

001781P001-1435A-548
NCDVD
440 W NECK RD
HUNTINGTON NY 11743

001782P001-1435A-548
NCEA
CONVENTION DATA SVC
7 TECHNOLOGY PK DR
BOURNE MA 02532

001783P001-1435A-548
NCEA
PO BOX 222432
CHANTILLY VA 20153-2432

001784P001-1435A-548
NCEA
PO BOX 222762
CHANTILLY VA 20153-2762

012244P001-1435A-548
NCEA
PO BOX 220101
CHANTILLY VA 20153

019885P001-1435A-548
NCEA
PO BOX 63221
STE 525
CHARLOTTE NC 28263-3221

010626P001-1435A-548
NCH SOFTWARE
6120 GREENWOOD PLZ BLVD
GREENWOOD VILLAGE CO 80111

001785P001-1435A-548
NCHLA
PO BOX 34116
WASHINGTON DC 20043

021228P001-1435A-548
NCO FINANCIAL SYSTEMS INC
PO BOX 15740
WILMINTON DE 19850-5740

001786P001-1435A-548
NCOD MEMBERSHIP
7202 BUCHANAN ST
LANDOVER HILLS MD 20784

001787P001-1435A-548
NCPD
415 MICHIGAN AVE NE STE 95
WASHINGTON DC 20017-4501

009184P001-1435A-548
NCS PEARSON INC
13036 COLLECTION CTR DR
CHICAGO IL 60693

012245P001-1435A-548
NCSS
PO BOX 79078
BALTIMORE MD 21279-0078

013843P001-1435A-548
NCTE
1111 WEST KENYON RD
URBANA IL 61801-1096

012246P001-1435A-548
NCTM
DRAWER A
RESTON VA 20191

017130P001-1435A-548
NCTM
1906 ASSOCIATION DR
RESTON VA 20191-1593

010627P001-1435A-548
NCTM REG 3
1904 ASSOCIATION DR
RESTON VA 20191

017131P001-1435A-548
NDA NATIONAL CHAMPIONSHIP
2010 MERRITT DR
GARLAND TX 75041

009960P001-1435A-548
NDA SUMMER CAMPS
PO BOX 660359
DALLAS TX 75266-0359

016066P001-1435A-548
NDTC
PO BOX 752790
MEMPHIS TN 38175-2790

013844P002-1435A-548
NEARPOD, INC
ACCUNTS RECEIVABLE
1822 GRIFFIN RD STE A290
DANIA BEACH FL 33004-2200

012247P001-1435A-548
NECAISE TRUCK REPAIR
27018 TAG-A-LONG RD
LACOMBE LA 70445

012248P001-1435A-548
NEFF CO
24787 NETWORK PL
CHICAGO IL 60673

016067P001-1435A-548
NEFF CO
PO BOX 632286
CINCINNATI OH 45263-2286

010628P001-1435A-548
NEFFCO
PO BOX 992
148 EAST BROADWAY
OWATONNA MN 55060

012249P001-1435A-548
NEHS
NORTHERN ILLINOIS UNIVERSITY
DEPT OF ENGLISH
DEPARTMENT OF ENGLISH REAVIS HALL RM 215
DEKALB IL 60115

031013P001-1435A-548
NELLWYN VOORHIES
DONLIN RECANO & COMPANY INC
6201 15TH AVE
BROOKLYN NY 11219

019886P001-1435A-548
NELNET BUSINESS SOLUTIONS
PO BOX 30170
OMAHA NE 68103-1270

026141P002-1435A-548
NELNET BUSINESS SOLUTIONS
DENISE ESSMAN
121 S 13TH ST
LINCOLN NE 68508

009442P001-1435A-548
NELNET BUSINESS SOLUTIONS FACTS
PO BOX 30170
OMAHA NE 30170

013845P002-1435A-548
NELNET BUSINESS SOLUTIONS INC
FACTS
PO BOX 30170
OMAHA NE 68103-1270

021229P001-1435A-548
NELSON SPORTS PRODUCTS INC
PO BOX 15407
BATON ROUGE LA 70895

023287P001-1435A-548
NEMOURS CHILDRENS URGENT CARE
PO BOX 409992
ATLANTA GA 30384

029867P001-1435A-548
NEON
4545 N RAVENSWOOD AVE 2ND FLOOR
CHICAGO IL 60640

018739P001-1435A-548
NEON ONE LLC
PO BOX 123937
DEPT 3937
DALLAS TX 75312-3937

023288P001-1435A-548
NEPHI MEDICAL CLINIC
48 W 1500 N
NEPHI UT 84648

023289P001-1435A-548
NEPHROLOGY ASSOCIATES PA
PO BOX 17930
LITTLE ROCK AR 72222

023290P001-1435A-548
NEPHROLOGY DIALYSIS AND TRANSP
DEPT 801
PO BOX 4346
HOUSTON TX 77210

023291P001-1435A-548
NEPHROPATHOLOGY ASSOCIATES PLC
PO BOX 34113
LITTLE ROCK AR 72203

018740P001-1435A-548
NES RENTALS
PO BOX 205572
DALLAS TX 75320-5572

001793P001-1435A-548
NET MINISTRIES
ANNE
110 CRUSADER AVE W
WEST SAINT PAUL MN 55118

013846P001-1435A-548
NET MINISTRIES
110 CRUSADER AVE W
WEST ST. PAUL MN 55118-4427

017132P001-1435A-548
NETOP
220 NW 2ND AVE STE 940
PORTLAND OR 97209

009961P001-1435A-548
NETSHOPSCOM
12720 I ST
OMAHA NE 68137

009396P001-1435A-548
NETWORK BILLING SYSTEMS DBA FUSION
PO BOX 392176
PITTSBURGH PA 15251-9176

021230P001-1435A-548
NETWORK INSTALLATION COMP LLC
3535 HWY 307
THIBODAUX LA 70301

021231P001-1435A-548
NETWORK SOLUTIONS
P O BOX 17305
BALTIMORE MD 21297-0525

023292P001-1435A-548
NEURALOGIX NEURALOGIX MANAGEME
232 MARKET ST STE 225
FLOWOOD MS 39232

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 903

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 899 of 1089

04/29/2025 12:32:54 PM

023293P002-1435A-548
NEURO CARE OF LOUISIANA LLC
648 CRESTWOOD DR
COVINGTON LA 70433-6504

023293P002-1435A-548
NEURO CARE OF LOUISIANA LLC
648 CRESTWOOD BLVD
COVINGTON LA 70433-8261

023296P001-1435A-548
NEURO TECHNOLOGY INSTITUTE
STE 247 3535 S SHERWOOD FRST
BATON ROUGE LA 70816

023297P001-1435A-548
NEUROLOGY AND MOVEMENT DISORDE
PO BOX 24192
BELFAST ME 04915

023298P001-1435A-548
NEUROMUSCULAR MEDICAL ASSOCL
2840 W AIRLINE HWY STE A
LA PLACE LA 70068

023299P001-1435A-548
NEUROORTHO SOLUTIONS INC
STE 20 1430 OLD SPANISH TRL
SLIDELL LA 70458

016068P001-1435A-548
NEVADA'S BOB GOLF
69292 HWY 21
STE 400
COVINGTON LA 70433

012250P001-1435A-548
NEVCO INC
301 E HARRIS AVE
GREENVILLE IL 62246-2193

012251P001-1435A-548
NEW ACADEMICS
PO BOX 5
RAYNE LA 70578

001794P001-1435A-548
NEW AWAKENING MENTAL HEALTH
8575 FERN AVE
STE 106
SHREVEPORT LA 71105-5677

001795P001-1435A-548
NEW DAY CHRISTIAN DISTRIBUTORS
126 SHIVEL DR
HENDERSONVILLE TN 37075

017133P001-1435A-548
NEW ENGLAND SECURITY LOCK CO
30 FREEMAN PL
NEEDHAM MA 02492

018741P001-1435A-548
NEW HEIGHTS GYM
PO BOX 9838
NEW IBERIA LA 70562-9838

012252P001-1435A-548
NEW HORIZONS COMPUTER LEARNING
CENTER OF NEW ORLEANS
300 E HIGHLAND MALL BLVD
AUSTIN TX 78752

012253P001-1435A-548
NEW IBERIA HIGH SCHOOL
1301 E ADMIRAL DOYLE DR
NEW IBERIA LA 70560

021232P001-1435A-548
NEW IBERIA HIGH SCHOOL
1301 EAST ADMIRAL DOYLE
NEW IBERIA LA 70560

021233P001-1435A-548
NEW LIMIT PUBLISHING INC
666 FIFTH AVE
STE #360
NEW YORK NY 10103

001796P001-1435A-548
NEW ORLEANS ACFE CHAPTER
2701 AIRLINE DR
STE K-129
METAIRIE LA 70001

001797P001-1435A-548
NEW ORLEANS ADVOCATE
PO BOX 1069
BATON ROUGE LA 70821-1069

018742P001-1435A-548
NEW ORLEANS ADVOCATE
PO BOX 613
BATON ROUGE LA 70821-0613

010629P001-1435A-548
NEW ORLEANS AIRPORT
1 TERMINAL DR
KENNER LA 70062

001798P001-1435A-548
NEW ORLEANS ARCHDIOCESAN
CEMETERIES TRUST
1000 HOWARD AVE
NEW ORLEANS LA 70113

001799P001-1435A-548
NEW ORLEANS ARCHDIOCESAN CEMETERIES
1000 HOWARD AVE
STE 500
NEW ORLEANS LA 70113

030539P001-1435A-548
NEW ORLEANS ARCHDIOCESAN CEMETERIES
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031097P001-1435A-548
NEW ORLEANS ARCHDIOCESAN CEMETERIES
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016069P001-1435A-548
NEW ORLEANS BAR ASSOCIATION
JONES WALKER LLP
MICAH J FINCHER
201 ST CHARLES AVE
NEW ORLEANS LA 70170

019887P001-1435A-548
NEW ORLEANS BAR ASSOCIATION
MS SUSAN ECCLES
ONE AMERICAN PL
STE 900
BATON ROUGE LA 70825

009962P001-1435A-548
NEW ORLEANS BOTANICAL GARDEN
1 PALM DR
NEW ORLEANS LA 70124

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 904
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 900 of 1089                                                                          04/29/2025 12:32:54 PM

026628P001-1435A-548
NEW ORLEANS BOTANICAL GARDEN
5 VICTORY AVE
NEW ORLEANS LA 70119

029871P001-1435A-548
NEW ORLEANS BREW LLC
DBA PJS COFFEE OF NEW ORLEANS
180 NEW CAMELLIA BLVD STE 100
COVINGTON LA 70433

013847P002-1435A-548
NEW ORLEANS CATHOLIC FORENSIC LEAGUE
BARBARA FONTENOT
1028 MARTIN BEHRMAN WALK
METAIRIE LA 70005

018743P001-1435A-548
NEW ORLEANS CATHOLIC FORENSIC LEAGUE
BARBARA FONTENOT
1028 MARTIN BEHRAN WALK
NEW ORLEANS LA 70005

018744P001-1435A-548
NEW ORLEANS CATHOLIC MEN'S CLUB ASSOCIATION
MARK PLAIDEAU
1309 MINNESOTA AVE
KENNER LA 70062

023300P002-1435A-548
NEW ORLEANS CENTER FOR MIND
BODY HEALTH
STACIE CARBO
643 MAGAZINE ST STE 304
NEW ORLEANS LA 70130

001800P001-1435A-548
NEW ORLEANS CHAMBER OF COMMERCE
1515 POYDRAS ST
STE 1010
NEW ORLEANS LA 70112

021234P001-1435A-548
NEW ORLEANS CHEER OUTLAW ALL-STARS
1405 FIELD AVE
NEW ORLEANS LA 70001

018745P001-1435A-548
NEW ORLEANS CITY BUSINESS
SUBSCRIPTION SVC
PO BOX 1051
WILLIAMSPORT PA 17703

018746P001-1435A-548
NEW ORLEANS CITY PARK
1 PALM DR
NEW ORLEANS LA 70124

018747P001-1435A-548
NEW ORLEANS CITY PARK IMPROVEMENT ASSOC
DENISE JOUBERT
1 PALM DR
NEW ORLEANS LA 70124

013848P001-1435A-548
NEW ORLEANS CITY PARK IMPROVEMENT ASSOCIATION
ATTN:DENISE JOUBERT
1 PALM DR
NEW ORLEANS LA 70124

013849P001-1435A-548
NEW ORLEANS CITY PARK TENNIS
PATTI TODD
1 PALM DR
NEW ORLEANS LA 70124

021235P001-1435A-548
NEW ORLEANS DOMINOS INC
914 TRANSCONTINENTAL DR
METAIRIE LA 70001

023301P001-1435A-548
NEW ORLEANS EAST HOSPITAL
PO BOX 919334
DALLAS TX 75391

029981P001-1435A-548
NEW ORLEANS EAST HOSPITAL
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029981S001-1435A-548
NEW ORLEANS EAST HOSPITAL
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

023302P001-1435A-548
NEW ORLEANS EAST WELLNESS CENT
PO BOX 15187
BELFAST ME 04915

013850P001-1435A-548
NEW ORLEANS EMS
400 NJEFFERSON DAVIS PKWY
NEW ORLEANS LA 70119

001801P001-1435A-548
NEW ORLEANS ERNEST MORIAL
CONVENTION CENTER
900 CONVENTION CTR BLVD
NEW ORLEANS LA 70130

013851P001-1435A-548
NEW ORLEANS EXECUTIVE SVC
847 3RD ST
GRETNA LA 70053

023303P001-1435A-548
NEW ORLEANS EYE SPECIALISTS
3901 HOUMA BLVD STE 216
METAIRIE LA 70006

023304P001-1435A-548
NEW ORLEANS EYE SPECIALISTS
DEPT 1401
PO BOX 62600
NEW ORLEANS LA 70162

013852P001-1435A-548
NEW ORLEANS FAMILY JUSTICE CENTER
PO BOX 50159
NEW ORLEANS LA 70150

016070P001-1435A-548
NEW ORLEANS FAMOUS SNO BALLS TO GO
18481 VINEYARD RD
HAMMOND LA 70401

001802P001-1435A-548
NEW ORLEANS FARP
PO BOX 840101
DALLAS TX 75284-0101

013853P001-1435A-548
NEW ORLEANS FLAGS, LLC
5000 WEST ESPLANADE AVE #428
METAIRIE LA 70003

010630P001-1435A-548
NEW ORLEANS FOOD AND SPIRITS
2330 LAPALCO BLVD
HARVEY LA 70058

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026629P001-1435A-548
NEW ORLEANS FOOD AND SPIRITS
210 METAIRIE-HAMMOND HWY
METAIRIE LA 70005

010631P001-1435A-548
NEW ORLEANS FRIENDS FOR LIFE
701 PLACE JOHN PAUL DEAUX
NEW ORLEANS LA 70116

010632P001-1435A-548
NEW ORLEANS HAMBURGER
1005 S CLEARVIEW PKWY
NEW ORLEANS LA 70121

023305P001-1435A-548
NEW ORLEANS HEADACHE AND NEURO
PO BOX 11347
BELFAST ME 04915

009963P001-1435A-548
NEW ORLEANS HORNETS
1250 POYDRAS ST 19TH FL GROUP SALES
NEW ORLEANS LA 70113

026630P001-1435A-548
NEW ORLEANS HORNETS
5800 AIRLINE DR
METAIRIE LA 70003

023306P001-1435A-548
NEW ORLEANS LA UPTOWN WEST BAN
PO BOX 1187
MARRERO LA 70073

010633P001-1435A-548
NEW ORLEANS LADIES BALLROOM INC
1771 STUMPF BLVD
TERRYTOWN LA 70056

001803P001-1435A-548
NEW ORLEANS LEGATUS
MIMI KELLY
332 EAST AVE
HARAHAN LA 70123

013854P001-1435A-548
NEW ORLEANS MACARONI KID
44 NEWCOMB BLVD
NEW ORLEANS LA 70118

001804P001-1435A-548
NEW ORLEANS MACHINE AND FAB INC
368 IRIS AVE
JEFFERSON LA 70121

001805P001-1435A-548
NEW ORLEANS MARRIOTT
AT THE CONVENTION CENTER
859 CONVENTION CTR BLVD
NEW ORLEANS LA 70130

018748P001-1435A-548
NEW ORLEANS MARRIOTT METAIRIE
3838 CAUSEWAY BLVD
METAIRIE LA 70002

012254P001-1435A-548
NEW ORLEANS MESEUM OFART
PO BOX 19123
NEW ORLEANS LA 70179-0123

018749P001-1435A-548
NEW ORLEANS MOM'S BLOG
POST OFFICE BOX 725
MANDEVILLE LA 70470

001806P001-1435A-548
NEW ORLEANS MOMS BLOG
PO BOX 725
MANDEVILLE LA 70470

010634P001-1435A-548
NEW ORLEANS MUSEUM
1 COLLINS DIBOLL CIR
NEW ORLEANS LA 70124

010635P001-1435A-548
NEW ORLEANS MUSEUM OF ART
1 COLLINS DIBOLL CIR
NEW ORLEANS LA 70124

023307P001-1435A-548
NEW ORLEANS NEPHROLOGY
4409 UTICA ST
METAIRIE LA 70006

023308P001-1435A-548
NEW ORLEANS NEPHROLOGY
4409 UTICA ST STE 100
METAIRIE LA 70006

023309P001-1435A-548
NEW ORLEANS NEPHROLOGY
STE 100 4409 UTICA ST
METAIRIE LA 70006

023310P001-1435A-548
NEW ORLEANS NEPHROLOGY ASSOC
4409 UTICA ST STE 100
METAIRIE LA 70006

013855P001-1435A-548
NEW ORLEANS OUTLAWS
2328 DAWSON ST
KENNER LA 70062

026347P001-1435A-548
NEW ORLEANS PADDLEWHEELS INC
365 CANAL ST #2350
NEW ORLEANS LA 70130

010636P001-1435A-548
NEW ORLEANS PARTY RENTAL
499 4TH ST
WESTWEGO LA 70094

026512P001-1435A-548
NEW ORLEANS PARTY RENTALS
499 4TH ST
WESTWEGO LA 70094

010637P001-1435A-548
NEW ORLEANS PELICANS
1501 DAVE DIXON DR
NEW ORLEANS LA 70113

017134P001-1435A-548
NEW ORLEANS PELICANS
5800 AIRLINE DR
METAIRIE LA 70003

019888P001-1435A-548
NEW ORLEANS PELICANS
GROUP SALES DEPT
5800 AIRLINE DR
METAIRIE LA 70003

001807P001-1435A-548
NEW ORLEANS PEST MANAGEMENT
6125 CARTIER
NEW ORLEANS LA 70122

029820P002-1435A-548
NEW ORLEANS PEST MANAGEMENT LLC
RAMIRO GUERRA
6125 CARTIER AVE
NEW ORLEANS LA 70122

023311P001-1435A-548
NEW ORLEANS PHYSICIAN SERVIC
PO BOX 733564
DALLAS TX 75373

001808P001-1435A-548
NEW ORLEANS PHYSICIAN SVC
PO BOX 733530
DALLAS TX 75373-3530

023312P001-1435A-548
NEW ORLEANS PHYSICIAN SVC
PO BOX 733564
DALLAS TX 75373

029982P002-1435A-548
NEW ORLEANS PHYSICIAN SVCS
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029982S001-1435A-548
NEW ORLEANS PHYSICIAN SVCS
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

001809P001-1435A-548
NEW ORLEANS PODIATRY
2626 JENA ST
NEW ORLEANS LA 70115

018750P001-1435A-548
NEW ORLEANS POWER SQUADRON
7601 BREAKWATER DR
NEW ORLEANS LA 70124

012255P001-1435A-548
NEW ORLEANS PRINCIPAL ASSOC
CHARLES MYERS SECRETARY
1204 FOCIS ST
METAIRIE LA 70005

009964P001-1435A-548
NEW ORLEANS PRINCIPAL'S ASSOCIATION
MR CHARLIE MYERS
1204 FOCIS ST
METAIRIE LA 70005

010638P001-1435A-548
NEW ORLEANS PRINCIPAL'S ASSOCIATION
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013856P001-1435A-548
NEW ORLEANS PRINCIPALS ASSOC
CHARLIE MYERS
1204 FOCIS ST
METAIRIE LA 70005

021237P001-1435A-548
NEW ORLEANS PRINCIPALS ASSOCIATION
CHARLIE MYERS
1204 FOCIS ST
METAIRIE LA 70005

018751P001-1435A-548
NEW ORLEANS PRINCIPALS' ASSOCIATION
1204 FOCIS ST
METAIRIE LA 70005

009965P001-1435A-548
NEW ORLEANS PUBLISHING GROUP
PO BOX 51706
NEW ORLEANS LA 70151-9910

012256P001-1435A-548
NEW ORLEANS PUBLISHING GROUP
CITY BUSINESS/NEW ORLEANS
PO BOX 86
MINNEAPOLIS MN 55486-2596

013857P001-1435A-548
NEW ORLEANS PUBLISHING GROUP
SDS-12-2596
PO BOX 86
MINNEAPOLIS MN 55486-2596

001810P001-1435A-548
NEW ORLEANS REGIONAL BASKETBALL OFFICIALS
5507 WILDAIR DR
NEW ORLEANS LA 70122

016071P001-1435A-548
NEW ORLEANS REGIONAL BASKETBALL OFFICIALS
PO BOX 52218
NEW ORLEANS LA 70152

013858P001-1435A-548
NEW ORLEANS REPRODUCTIONS LLC
824 UNION ST
NEW ORLEANS LA 70112

026513P001-1435A-548
NEW ORLEANS RIGHT TO LIFE ASSOC
200 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

010639P001-1435A-548
NEW ORLEANS RIGHT TO LIFE ASSOCIATION
200 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

009966P001-1435A-548
NEW ORLEANS SCHOOL OF GLASS WORKS
727 MAGAZINE ST
NEW ORLEANS LA 70130

026688P001-1435A-548
NEW ORLEANS SHAKESPEARE FESTIVAL @ TULANE
150 DIXON HALL ANNEX
NEW ORLEANS LA 70118

009967P001-1435A-548
NEW ORLEANS SHAKESPEARE FESTIVAL AT T
215 MCWILLIAMS HALL
NEW ORLEANS LA 70118

019889P001-1435A-548
NEW ORLEANS SHAKESPEARE FESTIVAL AT TULANE
TULANE UNIVERSITY
215 MCWILLIAMS HALL
NEW ORLEANS LA 70118

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009203P001-1435A-548
NEW ORLEANS SNAPSHOTES BY ANDREW J COHOON
1713 POMONA ST
METAIRIE LA 70005

021236P001-1435A-548
NEW ORLEANS SOCCER ACADEMY
4726 PRYTANIA ST
NEW ORLEANS LA 70115

013859P001-1435A-548
NEW ORLEANS SOFTBALL
PO BOX 529
DESTREHAN LA 70047

013860P002-1435A-548
NEW ORLEANS SOFTBALL UMPIRES ASSOCIATION
148 ORMOND VILLAGE DR
DESTREHAN LA 70047-3714

009968P001-1435A-548
NEW ORLEANS STEAMBOAT CO
600 DECATUR ST
STE 308
NEW ORLEANS LA 70130

001811P001-1435A-548
NEW ORLEANS TOURS
4220 HOWARD AVE
NEW ORLEANS LA 70125

013861P001-1435A-548
NEW ORLEANS TOURS, INC
4220 HOWARD AVE
NEW ORLEANS LA 70122

023313P001-1435A-548
NEW ORLEANS VAMC
PO BOX 94528
CLEVELAND OH 44101

021220P001-1435A-548
NEW ORLEANS VOLLEYBALL CAMPS
PO BOX 840234
NEW ORLEANS LA 70184

026348P001-1435A-548
NEW ORLEANS ZEPHYERS
6000 AIRLINE DR
METAIRIE LA 70003

018752P001-1435A-548
NEW ORLEANS ZEPHYRS , LLC
6000 AIRLINE DR
METAIRIE LA 70003

010640P001-1435A-548
NEW SOUTH PARKING SYSTEM
TERMINAL A - BAGGAGE CLAIM LEVEL
2800 N TERMINAL RD
HOUSTON TX 77032

001812P001-1435A-548
NEW VISION EYEWARE
3434 PRYTANIA ST
STE 250
NEW ORLEANS LA 70115

001813P001-1435A-548
NEW YORK LIFE INSURANCE CO
PO BOX 742545
CINCINNATI OH 45274-2545

010641P001-1435A-548
NEWARK INTERNATIONAL AIRPORT
3 BREWSTER RD
NEWARK NJ 07114

010642P001-1435A-548
NEWK'S LAKE CHARLES
339 W PRIEN LAKE RD
LAKE CHARLES LA 70601

023314P001-1435A-548
NEWLAND KNIGHT WORLEY
3525 PRYTANIA ST STE 606
NEW ORLEANS LA 70115-8109

012257P001-1435A-548
NEWMAN SCHOOL
COLLLEEN LOERZEL
1903 JEFFERSON AVE
NEW ORLEANS LA 70115

021138P001-1435A-548
NEWS-EXAMINER
P O BOX 460
LUTCHER LA 70071

018753P002-1435A-548
NEWSELA INC
620 8TH AVE FL 21
NEW YORK NY 10018-1732

016072P001-1435A-548
NEWSTRIPE, INC
1700 JASPER ST F
AURORA CO 80011

009969P001-1435A-548
NEWSWATCH 15
DEPT AR 40496
ATLANTA GA 31192-0496

012258P001-1435A-548
NEWSWEEK
PO BOX 5552
HARLAN IA 51593-1052

029690P001-1435A-548
NEWVILLE CELEBRATION CANDLES INC
PO BOX 1206
LEWISTON NY 14092

001814P001-1435A-548
NEWWAVE COMMUNICATIONS
PO BOX 9001060
LOUISVILLE KY 40290-1060

001814S001-1435A-548
NEWWAVE COMMUNICATIONS
1007 N ONE MILE RD
DEXTER MO 63841-1008

010643P001-1435A-548
NEXT GENERATION
18111 VON KARMAN AVE STE 800
IRVINE CA 92612

023316P001-1435A-548
NEXTCARE URGENT CARE
PO BOX 952271
DALLAS TX 75395

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026142P001-1435A-548
NEXTEL - SPRINT
6200 SPRINT PKWY
OVERLAND PARK KS 66211

012259P001-1435A-548
NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM IL 60197-4181

012238P001-1435A-548
NEXTEL
PO BOX 4181
CAROL STREAM IL 60197-4191

001815P001-1435A-548
NFCYM
PROGRESS IN PLANNING INC
NCYC REG TEAM
415 MICHIGAN AVE NE
STE 40
WASHINGTON DC 20017

001816P001-1435A-548
NFCYM MEMBERSHIP MEETING
415 MICHIGAN AVE NE
STE 40
WASHINGTON DC 20017

001817P001-1435A-548
NFIP DIRECT SERVICING AGENT
PO BOX 913111
DENVER CO 80291-3111

018754P001-1435A-548
NGRAVED
675 N CAUSEWAY BLVD
MANDEVILLE LA 70448

013862P001-1435A-548
NHS - GIRLS BASKETBALL
TODD TARIFA
100 PANTHER DR
SLIDELL LA 70461

010644P001-1435A-548
NHS/NASSP
1904 ASSOCIATION DR
RESTON VA 20191

017135P001-1435A-548
NHSCC
PO BOX 752790
MEMPHIS TN 38175-2790

023317P001-1435A-548
NIA K TEREZAKIS MD APMC
3800 HOUMA BLVD STE 310
METAIRIE LA 70006

012260P001-1435A-548
NIAL
TRAFTON ACADEMY
P O DRAWER 2845
HAMMOND LA 70404

021239P001-1435A-548
NICE SIGN INC
2147 MARION DR
LAPLACE LA 70068

019890P001-1435A-548
NICHENET
18 MINNESOTA AVE
WARWICK RI 02888

010645P001-1435A-548
NICHOLLS STATE FREE ENTERPRISE PROGRAM
906 E 1ST ST
THIBODAUX LA 70301

018755P001-1435A-548
NICHOLLS STATE UNIVERSITY
PO BOX 2119
THIBODAUX LA 70310

021240P001-1435A-548
NICHOLLS STATE UNIVERSITY
SOUTH CENTRAL DISTRICT RALLY OFFICE
DISTRICT RALLY REGISTRATION
P O BOX 2004
THIBODAUX LA 70310

026514P001-1435A-548
NICHOLLS STATE UNIVERSITY
906 E 1ST ST
THIBODAUX LA 70301

013863P001-1435A-548
NICHOLLS WOMEN'S BASKETBALL FOUNDATION
JENNY NASH
PO BOX 2032
THIBODAUX LA 70301

016073P001-1435A-548
NICHOLLS WOMEN'S BASKETBALL FOUNDATION
PO BOX 2032
THIBODAUX LA 70310

018756P001-1435A-548
NICOLL'S LIMOUSINE
1138 SPRINGWATER DR
MANDEVILLE LA 70471-7434

016074P001-1435A-548
NICOLL'S NORTHSHORE LIMOUSINE
1138 SPRINGWATER DR
MANDEVILLE LA 70471

023318P001-1435A-548
NIELSENS PHARMACY
1619 S COLUMBIA ST
BOGALUSA LA 70427

023319P001-1435A-548
NIKKI HUNTER-GREENAWAY
2714 CANAL ST
NEW ORLEANS LA 70119

010646P001-1435A-548
NINFA'S
8553 GULF FWY
HOUSTON TX 77017

022012P002-1435A-548
NISHA TALWAR
ADDRESS INTENTIONALLY OMITTED

021241P001-1435A-548
NITPICKING IN NOLA
2181 LAUREL AVE
TERRYTOWN LA 70056

012261P001-1435A-548
NJCL LATIN HONOR SOCIETY
860 NW WASHINGTON BLVD STE A
HAMILTON OH 45013

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016075P001-1435A-548
NLPSRA
41 OAKLAWN DR
COVINGTON LA 70433

019891P001-1435A-548
NLPSRA
ED CLOOS
41 OAKLAWN DR
COVINGTON LA 70433

023320P001-1435A-548
NNA OF ST CHARLES PARISH
PO BOX 919214
DALLAS TX 75391

010647P001-1435A-548
NO AIDS TASK FORCE
1631 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70117

019892P001-1435A-548
NO LIMIT
DIESEL AND AUTOMOTIVE REPAIRS
PO BOX 548
SLIDELL LA 70459

017136P001-1435A-548
NO ONE CREATIVE AGENCY, LLC
1216 S BOZEMAN AVE
BOZEMAN MT 59715

013828P001-1435A-548
NO SHAKESPEARE FESTIVAL
AT TULANE
TULANE UNIVERSITY
215 MC WILLIAMS HALL
NEW ORLEANS LA 70118

009359P001-1435A-548
NO TEARS LEARNING INC
806 W DIAMOND AVE
GAITHERSBURG MD 20878-1415

009970P001-1435A-548
NOAAHH
LOYOLA UNIVERSITY NEW ORLEANS
6363 SAINT CHARLES AVE
CAMPUS BOX 12
NEW ORLEANS LA 70118

029544P001-1435A-548
NOAH HYMEL
ADDRESS INTENTIONALLY OMITTED

023321P001-1435A-548
NOCAPS
2633 NAPOLEON AVE STE 920
NEW ORLEANS LA 70115

013864P001-1435A-548
NOCFL
BARBARA FONTENOT
1028 MARTIN BEHRMAN WALK
METAIRIE LA 70005

017137P001-1435A-548
NOCITO CONSTRUCTION CO INC
7319 FOURTH ST
MARRERO LA 70072

001822P001-1435A-548
NOEH SBO
PO BOX 733986
DALLAS TX 75373-3679

012262P001-1435A-548
NOEL MAESTRI'S CARPET INC
PO BOX 848
COVINGTON LA 70434

023322P001-1435A-548
NOEWC LLC
PO BOX 15187
BELFAST ME 04915

010648P001-1435A-548
NOFS
1215 PRYTANIA ST #423
NEW ORLEANS LA 70130

013865P001-1435A-548
NOLA 1 SOURCE SERVICES, LLC
7 ENGLISH TURN DR
NEW ORLEANS LA 70131

023323P001-1435A-548
NOLA ART THERAPY COUNSELING
STE 310 1000 VETERANS BLVD
METAIRIE LA 70005

018757P001-1435A-548
NOLA BABY AND FAMILY
8131 OAK ST - STE 100
NEW ORLEANS LA 70118

013866P002-1435A-548
NOLA BALLOONS, LLC
504 MARGUERITE RD
METAIRIE LA 70003-2448

010649P001-1435A-548
NOLA BOX SUPPLY
8501 EARHART BLVD
NEW ORLEANS LA 70118

001823P001-1435A-548
NOLA BOX SUPPLY CO LLC
8501 EARHART BLVD
NEW ORLEANS LA 70118

001824P001-1435A-548
NOLA BROADBAND INC
PO BOX 3466
HARVEY LA 70059

001824S001-1435A-548
NOLA BROADBAND INC
1612 BARATARIA BLVD
MARRERO LA 70072

001825P001-1435A-548
NOLA DERMATOLOGY
7652 ASHLEY PK CT
STE 305
ORLANDO FL 32835-6199

001826P001-1435A-548
NOLA FAMILY
8131 OAK ST
STE 500
NEW ORLEANS LA 70118

013867P001-1435A-548
NOLA FAMILY (FORMERLY NOLA BABY AND FAMILY)
8131 OAK ST
STE 500
NEW ORLEANS LA 70118

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

018758P001-1435A-548
NOLA FLAG
5000 WEST ESPLANADE AVE #428
METAIRIE LA 70006

012263P001-1435A-548
NOLA FLAGS
5000 WEST ESPLANADE AVE #428
METAIRIE LA 70006

017138P001-1435A-548
NOLA GRAPHIX
3109 KENTA DR
MARRERO LA 70072

001827P001-1435A-548
NOLA LAPEL PINS
PO BOX 820353
NEW ORLEANS LA 70128


017139P001-1435A-548
NOLA LED
930 AVE G
MARRERO LA 70072

012264P001-1435A-548
NOLA MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

013868P001-1435A-548
NOLA MEDIA GROUP
PO BOX 62084
NEW ORLEANS LA 70162-2084

016076P001-1435A-548
NOLA MEMORY GROUP
969 POLK ST
NEW ORLEANS LA 70124


023324P001-1435A-548
NOLA PHYSICIAN GROUP
PO BOX 733795
DALLAS TX 75373

029691P001-1435A-548
NOLA PHYSICIAN GROUP
PO BOX 733795
DALLAS LA 75373

029983P001-1435A-548
NOLA PHYSICIAN GROUP DIVISION
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029983S001-1435A-548
NOLA PHYSICIAN GROUP DIVISION
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114


009971P001-1435A-548
NOLA PROTECTION LLC
1524 EDWARDS AVE STE 5
HARAHAN LA 70123

012265P001-1435A-548
NOLA RESTAURANT SUPPLY AND DESIGN
234 HARBOR CIR
NEW ORLEANS LA 70126

001828P001-1435A-548
NOLA SIGN SHOP
2545 BANKS ST
NEW ORLEANS LA 70119-2661

027086P001-1435A-548
NOLA SOUTHERN GRILL
1375 GAUSE BLVD
SLIDELL LA 70458


001829P001-1435A-548
NOLA STEAM CLEANING LLC
DBA SAM FAZIO'S STEAM CLEAN
441 WINDERMERE OAKS W
MADISONVILLE LA 70447-3147

010650P001-1435A-548
NOMA
1 COLLINS DIBOLL CIR
NEW ORLEANS LA 70124

019893P001-1435A-548
NOMA
PORTRAIT OF GROUP TOURS
PO BOX 19123
NEW ORLEANS LA 70179

019894P001-1435A-548
NONAS CAFE
309 NW CENTRAL AVE
AMITE LA 70422


009972P001-1435A-548
NONNA RANDAZZO'S
22022 MARSHALL RD
MANDEVILLE LA 70471

016077P001-1435A-548
NONNA RANDAZZO'S ITALIAN BAKERY AND CAFE
22022 MARSHALL RD
MANDEVILLE LA 70471

023325P001-1435A-548
NOPC
42440 PELICAN PROF PK
HAMMOND LA 70403

026426P001-1435A-548
NOPFMI
900 CONVENTION CENTER BLVD
NEW ORLEANS LA 70130


013869P001-1435A-548
NORBO
CHUCK DORVIN
73 VERDE ST
KENNER LA 70065

018759P001-1435A-548
NORBO
CHUCK DORVIN
73 VERDE
KENNER LA 70065

018760P001-1435A-548
NORCOSTCO INC
825 RHODE ISLAND AVE S
MINNEAPOLIS MN 55426

012266P001-1435A-548
NOREDINK CORP
118 2ND ST FL 3
SAN FRANCISCO CA 94105

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023326P001-1435A-548
NORRIS AND KELLY PA
2301 10TH AVE
LEAVENWORTH KS 66048

023327P001-1435A-548
NORTH ALABAMA RESPIRATORY EQUI
1871 AL HIGHWAY 157
CULLMAN AL 35058

001831P001-1435A-548
NORTH AMERICAN LA SALETTE MISSION CENTER
4650 SOUTH BROADWAY
ST LOUIS MO 63111-1398

001832P001-1435A-548
NORTH AMERICAN MARITIME MINISTRY ASSOCIATION
123 HAVEN ST
READING MA 01867

016078P001-1435A-548
NORTH CADDO HIGH SCHOOL
201 AIRPORT DR
VIVIAN LA 71082

016079P001-1435A-548
NORTH CENTRAL HIGH SCHOOL
PO BOX 10
LEBEAU LA 71345

023328P001-1435A-548
NORTH LA ORTHOPAEDIC SPORTS
1501 LOUISVILLE AVE
MONROE LA 71201

019895P001-1435A-548
NORTH LAKE FOOTBALL OFFICIALS
123 KRAMER CT
MANDEVILLE LA 70471

017140P001-1435A-548
NORTH LIGHT MEDIA
DEREK FELTON
205 MADEWOOD DR
DESTREHAN LA 70047

018761P001-1435A-548
NORTH LION STONE
9129 AIRLINE HIGHWAY
NEW ORLEANS LA 70118

023329P001-1435A-548
NORTH OAKS MEDICAL CENTER LLC
PO BOX 1609
HAMMOND LA 70404

023330P001-1435A-548
NORTH OAKS OB GYN
15748 MEDICAL ARTS DR
HAMMOND LA 70403

023331P001-1435A-548
NORTH OAKS PEDIATRIC CLINIC
42440 PELICAN PROF PK
HAMMOND LA 70403

023332P001-1435A-548
NORTH OAKS PHYSICIAN GROUP
PO BOX 3087
HAMMOND LA 70404

019896P001-1435A-548
NORTH SHORE ACE
1037 ROBERT BLVD
SLIDELL LA 70458

009973P001-1435A-548
NORTH SHORE AGENCY INC
PO BOX 8901
WESTBURY NY 11590-8901

012267P001-1435A-548
NORTH SHORE BROADCASTING INC
200 E THOMAS ST
HAMMOND LA 70401

023333P001-1435A-548
NORTH SHORE UNIVERSITY HOSPITA
PO BOX 95000 7420
PHILADELPHIA PA 19195

023334P001-1435A-548
NORTH STAR MRI OF FRISCO LP
PO BOX 3259
INDIANAPOLIS IN 46206

023335P001-1435A-548
NORTH TEXAS INSTITUTE OF NEURO
STE 144-425 5729 LEBANON RD
FRISCO TX 75034

021242P001-1435A-548
NORTH VERMILION
11609 LA HWY 699
MAURICE LA 70555

016080P001-1435A-548
NORTH VERMILLION HIGH SCHOOL
11609 HIGHWAY 699
MAURICE LA 70555

021243P001-1435A-548
NORTHEAST HIGH SCHOOL
13700 PRIDE PORT-HUDSON RD
PRIDE LA 70770

023336P001-1435A-548
NORTHEAST LA HEALTH CENTE
256 HIGHWAY 3048
RAYVILLE LA 71269

023337P001-1435A-548
NORTHEAST LA HEALTH CLINI
256 HIGHWAY 3048
RAYVILLE LA 71269

023338P001-1435A-548
NORTHEAST LOUISIANA AMBULANCE
233 TAYLOR AVE
WINNSBORO LA 71295

023339P001-1435A-548
NORTHEAST LOUISIANA AMBULANCE
PO BOX 27
WINNSBORO LA 71295

019897P002-1435A-548
NORTHERN SOUND AND LIGHT
8878 COVENANT AVE
PITTSBURGH PA 15237-5977

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

010651P001-1435A-548
NORTHERN TOOL
6851 VETERANS MEMORIAL BLVD
STE B
METAIRIE LA 70003

023340P001-1435A-548
NORTHLAKE ANESTHESIOLOGISTS
PO BOX 919355
DALLAS TX 75391

023341P001-1435A-548
NORTHLAKE CARDIOLOGY ASSOC
1150 ROBERT BLVD STE 340
SLIDELL LA 70458

021244P001-1435A-548
NORTHLAKE CHRISTIAN HIGH SCHOOL
70104 WOLVERINE DR
COVINGTON LA 70433

012268P001-1435A-548
NORTHLAKE CHRISTIAN SCHOOL
70104 WOLVERINE DR
COVINGTON LA 70433

012269P001-1435A-548
NORTHLAKE CRISIS PREGNANCY CENTER
19348 N 4TH ST
COVINGTON LA 70433

023342P001-1435A-548
NORTHLAKE EYE CENTER APMC
2243 GAUSE BLVD E
SLIDELL LA 70461

023343P001-1435A-548
NORTHLAKE GASTROENTEROLOGY ASS
16061 DOCTORS BLVD STE B
HAMMOND LA 70403

023344P001-1435A-548
NORTHLAKE MEDICINE AND WELLNES
1980 N HIGHWAY 190
COVINGTON LA 70433

016081P001-1435A-548
NORTHLAKE MOVING AND STORAGE, INC
PO BOX 1446
COVINGTON LA 70434

023345P001-1435A-548
NORTHLAKE NEPHROLOGY - SLIDELL
664 ROBERT BLVD
SLIDELL LA 70458

001834P001-1435A-548
NORTHLAKE NEPHROLOGY INC
PO BOX 3370
COVINGTON LA 70434-3370

023346P001-1435A-548
NORTHLAKE NEPHROLOGY INC
664 ROBERT BLVD
SLIDELL LA 70458

023347P001-1435A-548
NORTHLAKE ORAL AND FACIAL SURGER
1271 7TH ST
SLIDELL LA 70458

023348P001-1435A-548
NORTHLAKE PULMONARY ASSOCIATES
1203 S TYLER ST STE 200
COVINGTON LA 70433

012270P001-1435A-548
NORTHSHORE ADVERTISING SPEC
703 SOUTH TYLER ST
COVINGTON LA 70433

001835P001-1435A-548
NORTHSHORE ADVERTISING SPECIALITIES
703 SOUTH TAYLOR ST
COVINGTON LA 70433

016082P001-1435A-548
NORTHSHORE ADVERTISING SPECIALTIES
703 SOUTH TAYLOR ST
COVINGTON LA 70433

023349P002-1435A-548
NORTHSHORE ALLERGY IMMUNOLOG
3108 SMITH CROSSING DR STE 3108
KERNERSVILLE NC 27284-0081

019898P001-1435A-548
NORTHSHORE BASEBALL AND SOFTBALL ACADEMY
128 GOLDEN PHEASANT DR
SLIDELL LA 70461

023350P002-1435A-548
NORTHSHORE COUNSELING AND WELL
71338 HIGHWAY 21 STE 101
COVINGTON LA 70433-7162

023352P001-1435A-548
NORTHSHORE DERMATOLOGY
2780 GAUSE BLVD E STE A
SLIDELL LA 70461

012271P001-1435A-548
NORTHSHORE EMBROIDERY AND DESIGN
580 HUSEMAN LN
COVINGTON LA 70435

023353P001-1435A-548
NORTHSHORE EYE ASSOCIATES
2831 MONROE ST
MANDEVILLE LA 70448

023354P001-1435A-548
NORTHSHORE FAMILY MEDICAL CENT
1150 ROBERT BLVD STE 100
SLIDELL LA 70458

023355P001-1435A-548
NORTHSHORE FAMILY MEDICINE LL
1417 STILLWATER DR
MANDEVILLE LA 70471

019899P001-1435A-548
NORTHSHORE GOLF CARS LLC
716 EAST I-10 SERVICE RD
SLIDELL LA 70461

016083P001-1435A-548
NORTHSHORE GRAPHIX, LLC
PO BOX 1342
MADISONVILLE LA 70447

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010652P001-1435A-548
NORTHSHORE HIGH SCHOOL
100 PANTHER DR
SLIDELL LA 70461

016084P001-1435A-548
NORTHSHORE HIGH SCHOOL
100 CRAWFORD RD
SLIDELL LA 70461

016085P001-1435A-548
NORTHSHORE IMPRESSIONS, LLC
400 MILLWOOD DR
COVINGTON LA 70433

023356P001-1435A-548
NORTHSHORE INTERVENTIONAL PAIN
PO BOX 370
MANDEVILLE LA 70470

012272P001-1435A-548
NORTHSHORE LACROSSE
183 MOORES RD
MANDEVILLE LA 70471

023357P001-1435A-548
NORTHSHORE MRI
4301 BLUEBONNET BLVD
BATON ROUGE LA 70809

001836P001-1435A-548
NORTHSHORE PARENT
22266 LEVEL ST
ABITA SPRINGS LA 70420

023358P001-1435A-548
NORTHSHORE PATHOLOGY SER APMC
2240 GAUSE BLVD E
SLIDELL LA 70461

023359P002-1435A-548
NORTHSHORE PSYCHIATRIC CARE
480 LAURA DR N
MANDEVILLE LA 70448-3427

023360P001-1435A-548
NORTHSHORE REDIMED CLINIC
4430 HWY 22
MANDEVILLE LA 70471

016086P001-1435A-548
NORTHSHORE SIGNS AND GRAPHICS
70237 HIGHWAY 59/ STE B
ABITA SPRINGS LA 70420

027087P001-1435A-548
NORTHSHORE SOFTBALL
114 COMMERCIAL DR
SLIDELL LA 70460

023361P001-1435A-548
NORTHSHORE SURGICAL CENTER
71207 HWY 21
COVINGTON LA 70433

012273P001-1435A-548
NORTHSHORE SWIM TEAM BOOSTER CLUB
100 PANTHER DR
SLIDELL LA 70461

016087P001-1435A-548
NORTHSHORE TRAILER AND EQUIPMENT
1900 N COLLINES BLVD
COVINGTON LA 70433

019900P001-1435A-548
NORTHSHORE UMPIRES SERV INC
6047 CHATEAU LOIRE CIR
MANDEVILLE LA 70448

016088P001-1435A-548
NORTHSHORE UMPIRING SVC
104 CREPE MYRTLE PL
MANDEVILLE LA 70471

016089P001-1435A-548
NORTHSHORE VOLLEYBALL
NORTHSHORE HIGH SCHOOL
100 PANTHER DR
SLIDELL LA 70461

019901P001-1435A-548
NORTHSHORES SLIDELL GUIDE MAGAZINE
PO BOX 4147
SLIDELL LA 70459

001837P001-1435A-548
NORTHSIDE HOSPITAL
1000 JOHNSON FERRY RD NE
ATLANTA GA 30342

016090P001-1435A-548
NORTHSTAR CREATIVE
70325 HIGHWAY 1077 - STE 302
COVINGTON LA 70433

001838P001-1435A-548
NORTHWEST FAMILY SVC
6200 SE KING RD
PORTLAND OR 97222

023362P001-1435A-548
NORTHWESTERN MEDICAL FACULTY
DEPT 5777
CAROL STREAM IL 60122

009974P001-1435A-548
NORTHWESTERN STATE UNIVERSITY
LAHPERD OFFICE
C O DR BILL DICKENS
175 SAM SIBLEY RD
NATCHITOCHES LA 71497

012274P001-1435A-548
NORTHWESTERN STATE UNIVERSITY
CHRIS SAUER
NSU TRACK AND FIELD - ATHLETIC FIELDHOUSE
175 SAM SIBLEY DR
NATCHITOCHES LA 71497

017141P001-1435A-548
NORTHWESTERN STATE UNIVERSITY
SCHOOL OF CAPA
SUMMER MUSIC CAMPS
140 CENTRAL AVE
NATCHITOCHES LA 71497

016091P001-1435A-548
NORTHWESTERN STATE UNIVERSITY OF LOUISIANA
DEPT OF ENGINEERING TECHNOLOGY
WILLIAMSON HALL
KIM GIBSON
175 SAM SIBLEY RD, RM 119/120
NATCHITOCHES LA 71497

026631P001-1435A-548
NORTHWOOD HIGH SCHOOL
411 CRYSTAL ST
HAMMOND LA 70401

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016092P001-1435A-548
NORTHWORLD LLC
STEVE ZICH
818 SW 3RD AVE
STE 59
PORTLAND OR 97204

019902P001-1435A-548
NORVELL INC
1520 W LINDBERG RD
SLIDELL LA 70458

018762P001-1435A-548
NOSF, INC
70380 HWY 21 STE 2
PMB 250
COVINGTON LA 70433-8128

019903P001-1435A-548
NOT JUST DONUTS
1329 GAUSE BLVD
SLIDELL LA 70458

013870P001-1435A-548
NOT THAT, LLC
500 DAVID ST
NEW ORLEANS LA 70119

026427P001-1435A-548
NOTEFLIGHT
49R DAY ST
SOMERVILLE MA 02144

026632P001-1435A-548
NOTHING BUNDT CAKE
1111 GREENGATE DR #D
COVINGTON LA 70433

021245P001-1435A-548
NOTOCO INC
2125 WILLIAMS BLVD
KENNER LA 70062

001841P001-1435A-548
NOTRE DAME ACOMPANO
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

030406P001-1435A-548
NOTRE DAME HEALTH SYSTEM
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031098P001-1435A-548
NOTRE DAME HEALTH SYSTEM
(F/K/A CHATEAU DE NOTRE DAME)
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021246P001-1435A-548
NOTRE DAME HIGH SCHOOL
910 N EASTERN AVE
CROWLEY LA 70526

021247P001-1435A-548
NOTRE DAME HOSPICE
1000 HOWARD AVE
10TH FLOOR
NEW ORLEANS LA 70113

001839P001-1435A-548
NOTRE DAME SEMINARY
ACOMPANO
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

001840P001-1435A-548
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

012275P001-1435A-548
NOTRE DAME SEMINARY
FINANCE DEPT
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118-4391

030407P001-1435A-548
NOTRE DAME SEMINARY
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031019P001-1435A-548
NOTRE DAME SEMINARY
MICHELLE KLEIN

031099P001-1435A-548
NOTRE DAME SEMINARY
VERY REV JAMES A WEHNER STD
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

012276P001-1435A-548
NOVA RECOGNITION
3422 CLEARY AVE STE B
METAIRIE LA 70002

023363P001-1435A-548
NOVASOM INC
DEPT CH 17169
PALATINE IL 60055

018726P001-1435A-548
NOVATIVE PRINTING
4413 CHASTANT ST
METAIRIE LA 70006

021248P002-1435A-548
NOVEL UNITS INC
P O BOX 440
BULVERDE TX 78163-0440

021249P001-1435A-548
NOWELL'S HANDY SVC
PO BOX 1513
LAPLACE LA 70069

001842P001-1435A-548
NOYA DESIGN INC
PO BOX 7032
METAIRIE LA 70010-7032

010653P001-1435A-548
NRA SERV SAFE
233 S WACKER DR
STE 3600
CHICAGO IL 60606

001843P001-1435A-548
NRP DIRECT
PO BOX 743140
ATLANTA GA 30374-3140

010654P001-1435A-548
NRS SERVE SAFE
233 S WACKER DR
STE 3600
CHICAGO IL 60606

001844P001-1435A-548
NRVC
5401 SOUTH CORNELL
STE 207
CHICAGO IL 60615

019904P001-1435A-548
NSBA
DIANNE LIPPS
241 EVELLA DR
SLIDELL LA 70458

021250P001-1435A-548
NSSE
1699 EAST WOODFIELD RD
STE 406
SCHAUMBURG IL 60173

017142P001-1435A-548
NSTA
PO BOX 90214
WASHINGTON DC 20090-0214

021251P001-1435A-548
NSTA
NSTA NSTA CONVENTION
P O BOX 98087
WASHINGTON DC 20090-8087

017143P001-1435A-548
NSU BASKETBALL
PRATHER COLISEUM
220 S JEFFERSON
NATCHITOCHES LA 71497

012277P001-1435A-548
NT SPORTS GROUP, INC
2101 BRIARGLEN DR
HOUSTON TX 77027

010655P001-1435A-548
NTL WRLD WAR II M GIFT
945 MAGAZINE ST
NEW ORLEANS LA 70130

010656P001-1435A-548
NTLREST SERVSAFE
233 S WACKER DR
STE 3600
CHICAGO IL 60606

026149P001-1435A-548
NTS COMMUNICATIONS
PO BOX 10730
LUBBOCK TX 79408-3730

001845P001-1435A-548
NU LITE ELECTRICAL WHOLESALERS INC
PO BOX 207935
DALLAS TX 75320-7935

009975P001-1435A-548
NU-LITE ELECTRICAL
PO BOX 62600
NEW ORLEANS LA 70162-2600

009458P001-1435A-548
NU-LITE ELECTRICAL WHOLESALERS
DEPT 1386
PO BOX 62600
NEW ORLEANS LA 70162-2600

013872P001-1435A-548
NU-LITE ELECTRICAL WHOLESALERS LLC
PO BOX 679503
DALLAS TX 75267-9503

013871P001-1435A-548
NUE WAVE FILMS
1701 NORTH ATLANTA ST
METAIRIE LA 70003

019905P001-1435A-548
NULITE ELEC WHOLESALES INC
PO BOX 207935
DALLAS TX 75320-7935

023364P001-1435A-548
NUMOTION
26110 NETWORK PL
CHICAGO IL 60673

023365P001-1435A-548
NUMOTION
PO BOX 790051
SAINT LOUIS MO 63179

019906P001-1435A-548
NUNEZ COMMUNITY COLLEGE
3710 PARIS RD
CHALMETTE LA 70043

016093P001-1435A-548
NUSI
6047 CHATEAU LOIRE CIR
MANDEVILLE LA 70448

001847P001-1435A-548
NUVISION EYECARE LLC
PO BOX 531070
INDIANAPOLIS IN 46253

017144P001-1435A-548
NW15
PO BOX 731253
DALLAS TX 75373-1253

013873P001-1435A-548
NWA 3D LLC
PO BOX 11920
CONWAY AR 72034

018763P001-1435A-548
NWN CORP
DEPT 34611
PO BOX 39000
SAN FRANCISCO CA 94139

010657P001-1435A-548
NYC WALKING TOURS
178 PRINCE ST
NEW YORK NY 10012

013874P001-1435A-548
O'BRIEN FLOORING
589 JF SMITH AVE
SLIDELL LA 70460

013877P001-1435A-548
O'KEEFE ELECTRIC (DO NOT USE)
20 29TH ST
STE A
KENNER LA 70062

001870P001-1435A-548
O'KEEFE ELECTRIC SVC INC
PO BOX 641251
KENNER LA 70064

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026349P001-1435A-548
O'REILLY AUTO
233 S PATTERSON AVE
SPRINGFIELD MO 65802

010674P001-1435A-548
O'REILLY AUTO PARTS
7941 AIRLINE DR
METAIRIE LA 70003

026519P001-1435A-548
O'REILLY AUTO PARTS
64G WESTBANK EXPY
GRETNA LA 70053

031352S001-1435A-548
O'MELVENY AND MYERS LLP
EMMA L. JONES
2801 N. HARWOOD ST.
SUITE 1600
DALLAS TX 75201

010658P001-1435A-548
OAK ALLEY PLANTATION
3645 HWY 18 GREAT RIVER RD
VACHERIE LA 70090

016094P001-1435A-548
OAK HALL INDUSTRIES, LP
PO BOX 1078
SALEM VA 24153

027088P001-1435A-548
OAK HARBOR GOLF CLUB
201 OAK HARBOR BLVD
SLIDELL LA 70458

021255P001-1435A-548
OAK KNOLL COUNTRY CLUB
45246 COUNTRY CLUB RD
HAMMOND LA 70403

010659P001-1435A-548
OAK STREET BISTRO
3 OAK ST
ALFRED ME 04002

023366P001-1435A-548
OAK TREE CHIROPRACTIC 'DBA' ME
STE 2F 5037 VETERANS BLVD
METAIRIE LA 70006

001849P001-1435A-548
OAK TREE FAMILY DENTISTRY
1729 LAFAYETTE ST
STE 200
GRETNA LA 70053

021256P001-1435A-548
OAK WING GOLF CLUB
2345 VANDENBURG DR
ALEXANDRIA LA 71303

019907P001-1435A-548
OAKDALE HIGH SCHOOL
101 NORTH 13TH ST
OAKDALE LA 71463

021257P001-1435A-548
OAKDALE HIGH SCHOOL
101 N THIRTEENTH ST
OAKDALE LA 71463

001850P001-1435A-548
OAKWOOD ROOTS
112 ROCK PRAIRIE RD
STE A
COLLEGE STATION TX 77845

029997P002-1435A-548
OAKWOOD ROOTS
JARED MEYER LPC
207 ROCK PRAIRIE RD STE A
COLLEGE STATION TX 77845

023367P001-1435A-548
OANO LLC
3434 PRYTANIA ST STE 430
NEW ORLEANS LA 70115

001852P001-1435A-548
OBA WM KING
7313 COLONIAL DR
FOREST HILL TX 76140

029692P001-1435A-548
OBGYN ASSOCIATES OF JONESBORO
PO BOX 60
SEARCY AR 72145

021258P001-1435A-548
OBLATE MEDIA
1509 WASHINGTON AVE
STE 550
ST. LOUIS MO 63103

001853P001-1435A-548
OBLATE SCHOOL OF THEOLOGY
INSTITUTIONAL ADVANCEMENT
285 OBLATE DR
SAN ANTONIO TX 78216

001854P001-1435A-548
OBLATE SISTERS OF PROVIDENCE
701 GUN RD
BALTIMORE MD 21227

001855P001-1435A-548
OBLATES OF MARY IMMACULATE
411 NORTH RAMPART ST
NEW ORLEANS LA 70112

023368P001-1435A-548
OBYRNE EYE CLINIC
STE 3 1580 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

023369P001-1435A-548
OCC DR JOHN M WISE LLC
2820 NAPOLEON AVE STE 460
NEW ORLEANS LA 70115

023370P001-1435A-548
OCC SINUS AND NASAL SPECIALIST
8585 PICARDY AVE
BATON ROUGE LA 70809

023371P001-1435A-548
OCC SPECIALTY PHYSICIANS
397 HWY 21 STE 601
MADISONVILLE LA 70447

023372P001-1435A-548
OCC WESTBANK MEDICAL ASSOCIATE
STE S570 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

000012P001-1435A-548
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
A MACEO SMITH FEDERAL BUILDING
525 GRIFFIN ST STE 602
DALLAS TX 75202

000036P001-1435S-548
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
A MACEO SMITH FEDERAL BLDG
525 GRIFFIN ST STE 602
DALLAS TX 75202

009420P001-1435A-548
OCE IMAGISTICS INC
PO BOX 11407
BIRMINGHAM AL 35246-0284

012279P001-1435A-548
OCEAN SPRINGS GIRL LEAGUE
102 BOOTH CIR
OCEAN SPRINGS MS 39564

023373P001-1435A-548
OCEAN SPRINGS SURGICAL ENDOSCO
3301 BIENVILLE BLVD
OCEAN SPRINGS MS 39564

016095P001-1435A-548
OCG, LLC
109 NEW CAMELLIA BLVD
COVINGTON LA 70433

010660P001-1435A-548
OCHSNER
1221 S CLEARVIEW PKWY
NEW ORLEANS LA 70121

029693P001-1435A-548
OCHSNER BAPTIST A CAMPUS OF O
PO BOX 919140
DALLAS TX 75391

023375P001-1435A-548
OCHSNER BAPTIST A CAMPUS OF OC
PO BOX 919140
DALLAS TX 75391

023374P001-1435A-548
OCHSNER BAPTIST A CAMPUS OF OC
PO BOX 919140
DALLAS TX 75391

010661P001-1435A-548
OCHSNER CANCER RESEARCH CENTER
17050 MEDICAL CTR DR
BATON ROUGE LA 70816

016096P001-1435A-548
OCHSNER CLINIC FOUNDATION
PO BOX 54294
NEW ORLEANS LA 70154-4294

018764P001-1435A-548
OCHSNER CLINIC FOUNDATION
1221 SOUTH CLEARVIEW PKWY
HARAHAN LA 70121

023376P001-1435A-548
OCHSNER CLINIC FOUNDATION
PO BOX 919140
DALLAS TX 75391

031016P001-1435A-548
OCHSNER CLINIC FOUNDATION
CRAIG BARDELL

023377P001-1435A-548
OCHSNER CLINIC LLC
1514 JEFFERSON HWY
NEW ORLEANS LA 70121

023378P001-1435A-548
OCHSNER CLINIC LLC
PO BOX 54851
NEW ORLEANS LA 70154

023379P001-1435A-548
OCHSNER CLINIC LLC BR
PO BOX 54851
NEW ORLEANS LA 70154

023380P001-1435A-548
OCHSNER CLINIC LLC NO
PO BOX 54851
NEW ORLEANS LA 70154

029694P001-1435A-548
OCHSNER CLINIC LLC NO
P O BOX 54854
NEW ORLEANS LA 70154

026259P001-1435A-548
OCHSNER GIFT SHOP
1514 JEFFERSON HWY
JEFFERSON LA 70121

021259P001-1435A-548
OCHSNER HEALTH PLAN
P O BOX 54679
NEW ORLEANS LA 70154

001857P001-1435A-548
OCHSNER HEALTH SYSTEM
OCHSNER SVC AREA
PO BOX 61838
NEW ORLEANS LA 70123

021260P001-1435A-548
OCHSNER HEALTH SYSTEM
OCHSNER MISC ACCTS RECEIVABLE
PO BOX 54294
NEW ORLEANS LA 70154-4294

029695P001-1435A-548
OCHSNER HEALTH SYSTEM
OCHSNER SVC AREA
P O BOX 61838
NEW ORLEANS LA 70116

000048P001-1435S-548
OCHSNER HEALTH SYSTEM
STEPHANIE WELLS
1514 JEFFERSON HIGHWAY
NEW ORLEANS LA 70121

001858P001-1435A-548
OCHSNER HOME MEDICAL EQUIPMENT
PO BOX 54309
NEW ORLEANS LA 70154

023381P001-1435A-548
OCHSNER HOME MEDICAL EQUIPMENT
501 COOLIDGE ST
NEW ORLEANS LA 70121

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023382P001-1435A-548
OCHSNER HOME MEDICAL EQUIPMENT
PO BOX 54177
NEW ORLEANS LA 70154

023383P001-1435A-548
OCHSNER HOSPITAL FOR ORTHOPEDI
PO BOX 919140
DALLAS TX 75391

023384P001-1435A-548
OCHSNER LSU HEALTH SHREVEPORT
PO BOX 54989
NEW ORLEANS LA 70154

023385P001-1435A-548
OCHSNER LSU PHYSICIAN GROUP
DEPT 2660
PO BOX 11407
BIRMINGHAM AL 35246

023386P001-1435A-548
OCHSNER M C HANCOCK LLC
PO BOX 679531
DALLAS TX 75267

001859P001-1435A-548
OCHSNER MEDICAL CENTER
DEPT OF SPIRITUAL CARE
1514 JEFFERSON HWY
NEW ORLEANS LA 70121

023387P001-1435A-548
OCHSNER MEDICAL CENTER
PO BOX 60981
NEW ORLEANS LA 70160

023388P001-1435A-548
OCHSNER MEDICAL CENTER
PO BOX 919140
DALLAS TX 75391

023389P001-1435A-548
OCHSNER MEDICAL CENTER BATON R
PO BOX 919218
DALLAS TX 75391

023390P001-1435A-548
OCHSNER MEDICAL CENTER KENNER
PO BOX 54741
NEW ORLEANS LA 70154

023391P001-1435A-548
OCHSNER MEDICAL CENTER NORTHSH
PO BOX 54169
NEW ORLEANS LA 70154

023392P001-1435A-548
OCHSNER MEDICAL CENTER WESTBAN
PO BOX 919140
DALLAS TX 75391

023393P001-1435A-548
OCHSNER MEDICAL COMPLEX IBER
PO BOX 919218
DALLAS TX 75391

019908P001-1435A-548
OCHSNER MISC ACCOUNTS RECEIVABLE
PO BOX 54294
NEW ORLEANS LA 70154-4294

023394P001-1435A-548
OCHSNER MISSISSIPPI LLC
PO BOX 679518
DALLAS TX 75267

023395P001-1435A-548
OCHSNER OPTICS CONTACT LENS
10TH FLOOR CLINIC TOWER 1514 JEFFERSON HWY
JEFFERSON LA 70121

023396P001-1435A-548
OCHSNER OUTPATIENT SURGERY SUI
PO BOX 54172
NEW ORLEANS LA 70154

017145P001-1435A-548
OCHSNER PERFORMANCE
LANCE LACOSTE
1221 S CLEARVIEW PKWY
NEW ORLEANS LA 70121

023397P001-1435A-548
OCHSNER ST ANNE GENERAL HOSPI
PO BOX 54562
NEW ORLEANS LA 70154

023398P001-1435A-548
OCHSNER ST MARY
PO BOX 742732
ATLANTA GA 30374

013875P001-1435A-548
OCOEE HIGH SCHOOL
WENDY CARTWRIGHT
SGA ADVISOR
1925 OCOEE CROWN PT PKWY
OCOEE FL 34761

026633P001-1435A-548
OCOEE HIGH SCHOOL
1925 OCOEE CROWN PT PKWY
OCOEE FL 34761

001861P001-1435A-548
OCP
PO BOX 35147 #3368
SEATTLE WA 98124-5147

009416P001-1435A-548
OCP
PO BOX 3368
PORTLAND OR 97208-3368

012280P001-1435A-548
OFF THE RECORD
MIKE TEIFER
21350 CASRIL DR
MANDEVILLE LA 70471

001862P001-1435A-548
OFFICE DEPOT
PO BOX 660113
DALLAS TX 75266-0113

001863P001-1435A-548
OFFICE DEPOT
PO BOX 88040
CHICAGO IL 60680-1040

026289P001-1435A-548
OFFICE DEPOT
755 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029895P001-1435A-548
OFFICE DEPOT
BANKRUPTCY PROCESSING
6600 N MILITARY TRL
BOCA RATON FL 33496

016097P001-1435A-548
OFFICE DEPOT - ACCOUNT # 46673154
PO BOX 660113
DALLAS TX 75266-0113

018765P001-1435A-548
OFFICE DEPOT BUSINESS ACCOUNT
DEPT 11  6003538615
PO BOX 19001036
LOUISVILLE KY 40290-1036

029696P001-1435A-548
OFFICE DEPOT BUSINESS ACCT
DEPT 11 6003538615
PO BOX 9001036
LOUISVILLE KY 40290

012281P001-1435A-548
OFFICE DEPOT BUSINESS CREDIT
DEPT 56 - 4204440316
PO BOX 78004
PHOENIX AZ 85062-8004

019909P001-1435A-548
OFFICE DEPOT CREDIT PLAN
DEPT 564203510390
PO BOX 78004
PHOENIX AZ 85062-8004

021261P001-1435A-548
OFFICE DEPOT CREDIT PLAN
PO BOX 689020
DES MOINES IA 50368-9020

010662P001-1435A-548
OFFICE MAX
1000 S CLEARVIEW PKWY #1020
HARAHAN LA 70123

026515P001-1435A-548
OFFICE MAXX
1000 S CLEARVIEW PKWY #1020
HARAHAN LA 70123

001864P001-1435A-548
OFFICE OF BLACK CATHOLIC MINISTRIES
ARCHDIOCESE OF BALTIMORE
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

018766P001-1435A-548
OFFICE OF BLACK CATHOLIC MINISTRIES
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001865P001-1435A-548
OFFICE OF BLACK MINISTRY
ARCH OF NEW YORK
1011 FIRST AVE
NEW YORK NY 10022-4134

009976P001-1435A-548
OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013876P001-1435A-548
OFFICE OF CHARITABLE GAMING
PO BOX 98502
BATON ROUGE LA 70884-9502

018767P001-1435A-548
OFFICE OF EDUCATION
KATIE BATT
PO BOX 3720
NAPA CA 94558-0372

001866P001-1435A-548
OFFICE OF FAMILY LIFE
3700 SHERIDA BLVD
STE 7
LINCOLN NE 68506

012282P001-1435A-548
OFFICE OF LOUISIANA STATE FIRE MARSHAL
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

001867P001-1435A-548
OFFICE OF MARRIAGE AND FAMILY LIFE
PO BOX 3223
LAKE CHARLES LA 70602-3223

009456P001-1435A-548
OFFICE OF MOTOR VEHICLES
PO BOX 60081
NEW ORLEANS LA 70160-0081

012283P001-1435A-548
OFFICE OF MOTOR VEHICLES
STATE OF LOUISIANA
PO BOX 60081
NEW ORLEANS LA 70160-0081

018768P001-1435A-548
OFFICE OF MOTOR VEHICLES
PO BOX 64886
BATON ROUGE LA 70896

026516P001-1435A-548
OFFICE OF MOTOR VEHICLES
2150 WESTBANK EXPY
HARVEY LA 70058

001868P001-1435A-548
OFFICE OF MOTOR VEHICLES STATE OF LOUISIANA
PO BOX 60081
BATON ROUGE LA 70160-0081

017146P001-1435A-548
OFFICE OF RELIGIOUS ED
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3496

009977P001-1435A-548
OFFICE OF RELIGIOUS EDUCATION
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018769P001-1435A-548
OFFICE OF RELIGIOUS EDUCATION
PAULA TAYLOR
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021263P001-1435A-548
OFFICE OF RELIGIOUS EDUCATION
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001869P001-1435A-548
OFFICE OF STATE FIRE MARSHAL
BOILER INSPECTION SECTION
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009978P001-1435A-548
OFFICE OF STATE FIRE MARSHAL
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

009365P001-1435A-548
OFFICE OF STATE FIRE MARSHALL
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

017147P001-1435A-548
OFFICE OF STATE FIRE MARSHALL
BOILER INSPECTION SECTION
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

012284P001-1435A-548
OFFICE OF STATE POLICE
PO BOX 66614
BATON ROUGE LA 70896

000016P001-1435A-548
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

009979P001-1435A-548
OFFICE OF WORSHIP
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012285P001-1435A-548
OFFICE OF WORSHIP
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

017148P001-1435A-548
OFFICE OF WORSHIP
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

010663P001-1435A-548
OFFICESUPERSAVERSCOM
2460 BROADWAY AVE N
STE 200
ROCHESTER MN 55906

009250P001-1435A-548
OFFICESUPPLY.COM
302 INDUSTRIAL DR
COLUMBUS WI 53925-1018

026428P001-1435A-548
OFFICIAL COSTUMES LLC
DAMERUS CORP DBA OFFICEWORLD.COM
115 CLEVELAND ST
EUGENE OR 97402

021264P001-1435A-548
OFSI
13824 COLLECTIONS CTR DR
CHICAGO IL 60693

026260P001-1435A-548
OGDEN MUSEUM
925 CAMP ST
NEW ORLEANS LA 70130

023399P001-1435A-548
OGLTHORPE OF BATON ROUGE LLC
4040 NORTH BLVD
BATON ROUGE LA 70806

026517P001-1435A-548
OHIO STATE UNIVERSITY
190 N OVAL MALL
COLUMBUS OH 43210

012286P001-1435A-548
OINK INC DBA HEAVENLY HAM OF MANDEVILLE
3439 HWY 190
MANDEVILLE LA 70471

010664P001-1435A-548
OLD NAVY
1136 S CLEARVIEW PKWY
STE 1166
HARAHAN LA 70123

016098P001-1435A-548
OLD RAIL BREWING CO
639 GIROD ST
MANDEVILLE LA 70448

026634P001-1435A-548
OLD URSULINE CONVENT MUSEUM
1100 CHARTRES ST #2505
NEW ORLEANS LA 70116

013878P001-1435A-548
OLDP - OUTREACH MINISTRY
OUR LADY OF DIVINE PROVIDENCE
1000 N STARRET RD
METAIRIE LA 70003

016099P001-1435A-548
OLE POST OFFICE PIZZA
45051 HWY 445
ROBERT LA 70455

013155P001-1435A-548
OLGA FRANK
ADDRESS INTENTIONALLY OMITTED

009240P001-1435A-548
OLIFF PLC
277 S WASHINGTON ST
STE 500
ALEXANDRIA VA 22314-3646

026635P001-1435A-548
OLIVE GARDEN
5001 PINNACLE PKWY
COVINGTON LA 70433

023400P001-1435A-548
OLIVER STREET 501A INC
PO BOX 769269
ROSWELL GA 30076

023401P001-1435A-548
OLOL PONTCHARTRAIN SURGERY CEN
STE 200 4407 HWY 190 SERVICE RD E
COVINGTON LA 70433

026518P001-1435A-548
OLPH
1908 SHORT ST
KENNER LA 70062

010665P001-1435A-548
OLPH - PC
1775 GROVE ST
GLENVIEW IL 60025

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013879P001-1435A-548<br>OLPH FOOD PANTRY<br>OUR LADY OF PERPETUAL HELP CHURCH<br>1908 SHORT ST<br>KENNER LA 70065 | 010666P001-1435A-548<br>OLPS<br>2305 FENELON ST<br>CHALMETTE LA 70043 | 010667P001-1435A-548<br>OLRM ONLINE STORE<br>4611 POPLAR LEVEL RD<br>LOUISVILLE KY 40213 | 016100P001-1435A-548<br>OLYMPUS GROUP<br>9000 WEST HEATHER AVE<br>MILWAUKEE WI 53224 |
| 010668P001-1435A-548<br>OMAHA STEAKSCOM<br>650 WEST BOUGH<br>STE 100<br>HOUSTON TX 77024 | 021265P001-1435A-548<br>OMEARA FERGUSON WHELAN AND CONWAY<br>1001 3RD AVE WEST<br>BRADENTON FL 34205 | 023402P001-1435A-548<br>OMEGA DIAGNOSTICS LLC<br>DEPT NUMBER 10015<br>PO BOX 3780<br>TUPELO MS 38803 | 023403P001-1435A-548<br>OMEGA HOSPITAL LLC<br>2525 SEVERN AVE<br>METAIRIE LA 70002 |
| 019910P001-1435A-548<br>OMEGA LABORATORIES INC<br>400 N CLEVELAND AVE<br>MOGADORE OH 44260 | 017149P001-1435A-548<br>OMEGA PRODUCTION RESOURCE<br>PO BOX 24751<br>NEW ORLEANS LA 70184 | 010669P001-1435A-548<br>OMEGA SOUND AND ENTERTAINMENT<br>226 CROSS GATES BLVD<br>SLIDELL LA 70461 | 031352P002-1435A-548<br>OMELVENY AND MYERS LLP<br>TANCRED V SCHIAVONI<br>TIMES SQUARE TOWER<br>7 TIMES SQUARE<br>NEW YORK NY 10036 |
| 009980P001-1435A-548<br>OMNI CHEER<br>9389 DOWDY DR STE D<br>SAN DIEGO CA 92126 | 010670P001-1435A-548<br>OMNI CHEER<br>10089 WILLOW CREEK RD #350<br>SAN DIEGO CA 92131 | 012287P001-1435A-548<br>OMNI CHEER<br>PO BOX 16400<br>READING PA 19612 | 019911P001-1435A-548<br>OMNI CORPUS CHRISTI HOTEL<br>707 NORTH SHORELINE BLVD<br>CORPUS CHRISTI TX 78401 |
| 023404P001-1435A-548<br>OMNI HOME CARE<br>36 COMMERCE CT<br>HARAHAN LA 70123 | 023405P001-1435A-548<br>OMNI HOME CARE<br>68445 TAMMANY TRACE DR<br>MANDEVILLE LA 70471 | 021266P001-1435A-548<br>OMNI HOMES AND CONSTRUCTION INC<br>104 HAIG PT<br>LAPLACE LA 70068 | 001872P001-1435A-548<br>OMNI MOBILITY SVC LLC<br>35369 PINE ST EXTENSION<br>PEARL RIVER LA 70452 |
| 016101P001-1435A-548<br>OMNI ROYAL ORLEANS HOTEL<br>621 ST LOUIS ST<br>NEW ORLEANS LA 70140 | 018770P001-1435A-548<br>OMNI ROYAL ORLEANS HOTEL<br>SALES AND CATERING<br>621 ST LOUIS ST<br>NEW ORLEANS LA 70130 | 009423P001-1435A-548<br>OMNI SVC<br>PO BOX 1346<br>GAINESVILLE TX 76241 | 001873P001-1435A-548<br>OMNI TECH SVC INC<br>PO BOX 51420<br>NEW ORLEANS LA 70151 |
| 001874P001-1435A-548<br>OMNICARE OF NEW ORLEANS<br>PO BOX 713611<br>CINCINNATI OH 45271-3611 | 012288P001-1435A-548<br>ON DECK SPORTS<br>150 WOOD RD STE 200<br>BRAINTREE MA 02184 | 017150P001-1435A-548<br>ON TRACK AND FIELD, INC<br>PO BOX 1674<br>BURBANK CA 91507 | 016102P001-1435A-548<br>ON2 PERCUSSION, LLC<br>204 BYRD AVE<br>PHILADELPHIA MS 39350 |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 922
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 918 of 1089                                                                                    04/29/2025 12:32:54 PM

018771P001-1435A-548
ONDECK SPORTS
88 SPARK ST
BROCKTON MA 02302

013880P001-1435A-548
ONE ACTION PLACE
526 MAIN ST
ACTON MA 01720-3945

018875P001-1435A-548
ONE ADVANTAGE LLC
PO BOX 23860
BELLEVILLE IL 62223-0860

001876P001-1435A-548
ONE CALL NOW
6450 POE AVE
STE 500
DAYTON OH 45414

010671P001-1435A-548
ONE CAUSE
8440 WOODFIELD CROSSING BLVD
INDIANAPOLIS IN 46240

023406P001-1435A-548
ONE DIRECTION HEALTHCARE
659 BROWNSWITCH RD
SLIDELL LA 70458

023407P001-1435A-548
ONE DIRECTIONS HEALTHCARE LLC
659 BROWNSWITCH RD
SLIDELL LA 70458

001877P001-1435A-548
ONE LICENSE
7343 S MASON AVE
CHICAGO IL 60638

021267P001-1435A-548
ONE SOURCE LLC
5600 HWY JEFFERSON
STE 226
JEFFERSON LA 70123

023408P001-1435A-548
ONE SOURCE MEDICAL MANAGEMENT
PO BOX 24746
BELFAST ME 04915

016103P001-1435A-548
ONE STOP DANCE STOP
70457 HWY 21
STE 111
COVINGTON LA 70433

019912P001-1435A-548
ONE WAY LOVE
1169 BERKSHIRE DR
PEARL RIVER LA 70452

010672P001-1435A-548
ONE WORLD HOSTING
PO BOX 880
WORTHINGTON OH 43085

021268P001-1435A-548
ONLINE DANCEWEAR
3904 CENTRAL AVE
STE A PMB 118
CHEYENNE WY 82001-1327

026429P001-1435A-548
ONLINE DANCEWEAR
PO BOX 64886
BATON ROUGE LA 70896

013881P001-1435A-548
ONTIME DRAIN CLEANING LLC
7904 WARSAW ST
METAIRIE LA 70003

012289P001-1435A-548
OPA SIGNS
2300 EARHART BLVD
NEW ORLEANS LA 70113

019913P001-1435A-548
OPELOUSAS CATHOLIC
428 E PRUDHOME LN
OPELOUSAS LA 70510

016104P001-1435A-548
OPELOUSAS CATHOLIC HIGH SCHOOL
428 E PRUDHOMME LN
OPELOUSAS LA 70570

021272P001-1435A-548
OPELOUSES CATHOLIC HIGH SCHOOL
428 EAST PRUDHOMME ST
OPELOUSAS LA 70570

027089P001-1435A-548
OPEN ARMS
1340 8TH ST
SLIDELL LA 70458

023409P001-1435A-548
OPEN MRI HAMMOND
4301 BLUEBONNET BLVD
BATON ROUGE LA 70809

023410P001-1435A-548
OPENSIDED MRI OF NEW ORLEANS
4301 BLUEBONNET BLVD
BATON ROUGE LA 70809

023411P001-1435A-548
OPENSIDED MRI OF NEW ORLEANS
STE 200 4241 VETERANS MEMORIAL BL
METAIRIE LA 70006

010673P001-1435A-548
OPENTIPCOM
337 RESERVOIR ST F3
NEEDHAM HEIGHTS MA 02494

019914P001-1435A-548
OPERATION GRATITUDE
PO BOX 260254
ENCINO CA 91426-0257

012290P001-1435A-548
OPERATION LIFE SAVER
PO BOX 77207
BATON ROUGE LA 70879

001878P001-1435A-548
OPSE
1601 PERDIDO ST  BLDG H
STE 3H112
NEW ORLEANS LA 70112

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009981P001-1435A-548
OPSE
1300 PERDIDO ST STE 1W30
NEW ORLEANS LA 70112

001879P001-1435A-548
OPTIMUM AUDIOLOGY LLC
4315 HOUMA BLVD
STE 401
METAIRIE LA 70006

023412P001-1435A-548
OPTIMUM SLEEP LLC
2718 CADIZ ST
NEW ORLEANS LA 70115

023413P001-1435A-548
OPTION CARE
1330 PAYSPHERE CIR
CHICAGO IL 60674

023414P001-1435A-548
OPTION CARE
4238 PAYSPHERE CIR
CHICAGO IL 60674

023415P001-1435A-548
OPTION CARE HEALTH
1330 PAYSPHERE CIR
CHICAGO IL 60674

023416P001-1435A-548
OPTION CARE HEALTH
PO BOX 418711
BOSTON MA 02241

023417P001-1435A-548
OPTUM PHARMACY
1801 PARK VIEW DR FL 1
SHOREVIEW MN 55126

023418P001-1435A-548
OPTUMHEALTH CARE SOLUTIONS
PO BOX 860214
MINNEAPOLIS MN 55486

023419P001-1435A-548
OPTUMRX FOR RX CLAIMS
OPTUM RX SOLUTIONS DEPT 8765
LOS ANGELES CA 90088-8765

000046P003-1435S-548
OPTUMRX FOR RX CLAIMS
RICHARD MATTERA, CHIEF LEGAL OFFICER
1 OPTUM CIR
EDEN PRAIRIE MN 55344-2956

023420P001-1435A-548
OPTUMRX FOR RX FEES
OPTUM RX SOLUTIONS DEPT 8765
LOS ANGELES CA 90088-8765

001880P001-1435A-548
OPUS LEGALIS LLC
201 ST CHARLES AVE
STE 114-320
NEW ORLEANS LA 70170

023421P001-1435A-548
ORANGE GROVE URGENT CARE
PO BOX 1248
OCEAN SPRINGS MS 39566

018772P001-1435A-548
ORDER OF OPSE
1601 PERDIDO ST
NEW ORLEANS LA 70112

019915P001-1435A-548
ORDERS SVC LLC
3401 JEAN LAFITTE PKWY
CHALMETTE LA 70043

016105P001-1435A-548
ORDES SERVICES, LLC
PO BOX 233
SLIDELL LA 70459-0233

019916P001-1435A-548
ORDES SVC LLC
3401 JEAN LAFITTE PKWY
CHALMETTE LA 70043

021273P001-1435A-548
ORE - ARCHDIOCESE OF NEW ORLEANS
JOHANNES HOFINGER CONFERENCE
7887 WALMSLEY AVENUE
NEW ORLEANS LA 70125

021269P001-1435A-548
OREK DIRECT LLC
100 PLANTATION RD
NEW ORLEANS LA 70068-3412

026430P001-1435A-548
ORGANIZE IT
2523 PRODUCT CT
ROCHESTER HILLS MI 48309-3867

021270P001-1435A-548
ORIENTAL MERCHANDISE CO
2636 EDENBORN AVE
METAIRIE LA 70002

021271P001-1435A-548
ORIENTAL TRADING CO
PO BOX 790403
ST. LOUIS MO 63179-0403

009323P001-1435A-548
ORIENTAL TRADING CO INC
5455 S 90TH ST
OMAHA NE 68127-3501

001882P001-1435A-548
ORKIN INC
5700 CITRUS BLVD
STE E-2
JEFFERSON LA 70123-5813

029821P001-1435A-548
ORKIN PEST CONTROL
5700 CITRUS BLVD
STE E-2
JEFFERSON LA 70123-5813

009137P001-1435A-548
ORLEANS COFFEE
1001 INDUSTRY RD STE A
KENNER LA 70062

023422P001-1435A-548
ORLEANS FAMILY PRACTICE LLC
PO BOX 16373
BELFAST ME 04915

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 924
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 920 of 1089                                                                                    04/29/2025 12:32:54 PM

021274P001-1435A-548
ORLEANS FIRE SYSTEMS INC
P O BOX 667
LAPLACE LA 70069

001883P001-1435A-548
ORLEANS HORTICULTURAL SVC
4658 DEMONTLUZIN ST
NEW ORLEANS LA 70122

023423P001-1435A-548
ORLEANS PRIMARY CARE
STE 205A 401 VETERANS BLVD
METAIRIE LA 70005

023424P001-1435A-548
ORTHO SPORTS SPECIALISTS OF LO
PO BOX 28
THIBODAUX LA 70302

023425P001-1435A-548
ORTHOPAEDIC PT OF NEW ORLEANS
714 DUBLIN ST
NEW ORLEANS LA 70118

023426P001-1435A-548
ORTHOPAEDIC SPECIALISTS OF NEW
3434 PRYTANIA ST STE 310
NEW ORLEANS LA 70115

023427P001-1435A-548
ORTHOPAEDIC SPECIALISTS OF NEW
PO BOX 12722
BELFAST ME 04915

023428P001-1435A-548
ORTHOPEDIC AND SPORTS PHYSICAL T
245 N COLLEGE RD
LAFAYETTE LA 70506

018773P001-1435A-548
ORTHOPEDIC AND SPORTS THERAPY
3921 WILLIAMS BLVD
KENNER LA 70065

023429P001-1435A-548
ORTHOPEDIC AND SPORTS THERAPY
701 METAIRIE RD STE 1A202
METAIRIE LA 70005

001885P001-1435A-548
ORTHOPEDIC CENTER
4921 AIRLINE DR
METAIRIE LA 70001-5664

023430P001-1435A-548
ORTHOPEDIC CENTER SPORTS MEDIC
4921 AIRLINE DR
METAIRIE LA 70001

023431P001-1435A-548
ORTHOPEDIC SPORTS PHYSICAL THE
245 N COLLEGE RD
LAFAYETTE LA 70506

023432P001-1435A-548
ORTHOPTIC REHAB CLINIC OF META
3939 HOUMA BLVD STE 17
METAIRIE LA 70006

023433P001-1435A-548
ORTHOPTICS INC
3939 HOUMA BLVD STE 17
METAIRIE LA 70006

023434P001-1435A-548
ORTHOTIC PROSTHETIC SPECIALIST
101 HIGHLAND PK PLZ
COVINGTON LA 70433

001886P001-1435A-548
ORY FAMILY DENTISTRY
430 W FIFTH ST
LAPLACE LA 70069

023435P001-1435A-548
OSR LOUISIANA LLC
PO BOX 827914
PHILADELPHIA PA 19182

010675P001-1435A-548
OTC BRANDS INC
5455 S 90TH ST
OMAHA NE 68127

013882P001-1435A-548
OTIS ELEVATOR CO
PO BOX 730400
DALLAS TX 75373-0400

013883P001-1435A-548
OTTER PRODUCTS, LLC
209 S MELDRUM ST
FORT COLLINS CO 80521

016106P001-1435A-548
OUACHITA CHRISTIAN
7065 HWY 165 NORTH
MONROE LA 71203

001888P001-1435A-548
OUR LADY OF DELIVERANCE DIOCESE
21 E 23RD ST
BAYONNE NJ 07002

013884P001-1435A-548
OUR LADY OF DIVINE PROVIDENCE
917 N ATLANTA ST
METAIRIE LA 70003-5898

031100P001-1435A-548
OUR LADY OF DIVINE PROVIDENCE
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029922P001-1435A-548
OUR LADY OF DIVINE PROVIDENCE CHURCH
1000 NORTH STARRETT RD
CHURCH 8617 W METAIRIE AVE
METAIRIE LA 70003

030408P001-1435A-548
OUR LADY OF DIVINE PROVIDENCE ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001889P001-1435A-548
OUR LADY OF DIVINE PROVIDENCE SCH
917 N ATLANTA ST
METAIRIE LA 70003

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

030518P001-1435A-548
OUR LADY OF GOOD COUNSEL INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031101P001-1435A-548
OUR LADY OF GOOD COUNSEL, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030519P001-1435A-548
OUR LADY OF GOOD HARBOR INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031102P001-1435A-548
OUR LADY OF GOOD HARBOR, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031103P001-1435A-548
OUR LADY OF GRACE
ROMAN CATHOLIC CHURCH, RESERVE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001890P001-1435A-548
OUR LADY OF GRACE CHURCH
780 HWY 44
RESERVE LA 70084

029923P001-1435A-548
OUR LADY OF GRACE CHURCH
772 LA-44
RESERVE LA 70084

030409P001-1435A-548
OUR LADY OF GRACE ROMAN CATHOLIC
CHURCH RESERVE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001891P001-1435A-548
OUR LADY OF GUADALUPE CHURCH
411 N RAMPART ST
NEW ORLEANS LA 70112-3594

013885P001-1435A-548
OUR LADY OF HOLY CROSS COLLEGE
4123 WOODLAND DR
NEW ORLEANS LA 70131

031104P001-1435A-548
OUR LADY OF LAVANG
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

019917P001-1435A-548
OUR LADY OF LOURDES
345 WESTCHESTER PL
SLIDELL LA 70458

031106P001-1435A-548
OUR LADY OF LOURDES
ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031107P001-1435A-548
OUR LADY OF LOURDES
ROMAN CATHOLIC CHURCH, VIOLET, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001892P001-1435A-548
OUR LADY OF LOURDES CHURCH
3924 BERKLEY ST
SLIDELL LA 70458-5142

001893P001-1435A-548
OUR LADY OF LOURDES MEN'S CLUB
3924 BERKLEY ST
SLIDELL LA 70458

030520P001-1435A-548
OUR LADY OF LOURDES NEW ORLEANS
LOUISIANA INC
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

009982P001-1435A-548
OUR LADY OF LOURDES NEW ORLEANS I
ARCHDIOCESE ACCOUNTING DEPT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

023436P001-1435A-548
OUR LADY OF LOURDES RMC
DEPT B
PO BOX 679308
DALLAS TX 75267

030410P001-1435A-548
OUR LADY OF LOURDES ROMAN CATHOLIC
CHURCH SLIDELL LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030411P001-1435A-548
OUR LADY OF LOURDES ROMAN CATHOLIC
CHURCH VIOLET LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001894P001-1435A-548
OUR LADY OF LOURDES SCHOOL
345 WESTCHESTER BLVD
SLIDELL LA 70458-5299

031105P001-1435A-548
OUR LADY OF LOURDES,
NEW ORLEANS, LOUISIANA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001895P001-1435A-548
OUR LADY OF MERCY CATHOLIC CHURCH
445 MARQUETTE AVE
BATON ROUGE LA 70806

031108P001-1435A-548
OUR LADY OF MOUNT CARMEL LATIN
MASS COMMUNITY, COVINGTON, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

013886P001-1435A-548
OUR LADY OF PERPETUAL HELP
1908 MINOR ST
KENNER LA 70062

026520P001-1435A-548
OUR LADY OF PERPETUAL HELP
1908 SHORT ST
KENNER LA 70062

031109P001-1435A-548
OUR LADY OF PERPETUAL HELP
ROMAN CATHOLIC CHURCH,
BELLE CHASSE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

031110P001-1435A-548
OUR LADY OF PERPETUAL HELP
ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001896P001-1435A-548
OUR LADY OF PERPETUAL HELP CHURCH
8968 HIGHWAY 23
BELLE CHASSE LA 70037

030412P001-1435A-548
OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC
CHURCH BELLE CHASSE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030413P002-1435A-548
OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC
CHURCH KENNER LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001897P001-1435A-548
OUR LADY OF PERPETUAL HELP SCHOOL
531 WILLIAMS BLVD
KENNER LA 70062

001898P001-1435A-548
OUR LADY OF PERPETUAL HELP SCHOOL
8970 HIGHWAY 23
BELLE CHASSE LA 70037

029926P001-1435A-548
OUR LADY OF PREPETUAL HELP CHURCH
8968 LA-23
BELLE CHASSE LA 70037

029927P001-1435A-548
OUR LADY OF PREPETUAL HELP CHURCH
1908 SHORT ST
KENNER LA 70062

029697P001-1435A-548
OUR LADY OF PROMPT SUCCOR
146 FOURTH ST
WESTWEGO LA 70094-4297

031111P001-1435A-548
OUR LADY OF PROMPT SUCCOR
ROMAN CATHOLIC CHURCH, CHALMETTE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031112P001-1435A-548
OUR LADY OF PROMPT SUCCOR
ROMAN CATHOLIC CHURCH, WESTWEGO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029928P001-1435A-548
OUR LADY OF PROMPT SUCCOR CATHOLIC CHURCH
146 6TH ST
WESTWEGO LA 70094

001899P001-1435A-548
OUR LADY OF PROMPT SUCCOR CHURCH
146 FOURTH ST
WESTWEGO LA 70094

001900P001-1435A-548
OUR LADY OF PROMPT SUCCOR CHURCH
2320 PARIS RD
CHALMETTE LA 70043

030414P001-1435A-548
OUR LADY OF PROMPT SUCCOR CHURCH ROMAN
CATHOLIC CHURCH CHALMETTE LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030415P001-1435A-548
OUR LADY OF PROMPT SUCCOR ROMAN CATHOLIC
CHURCH WESTWEGO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001901P001-1435A-548
OUR LADY OF PROMPT SUCCOR SCHOOL
2305 FENELON ST
CHALMETTE LA 70043-4951

001902P001-1435A-548
OUR LADY OF PROMPT SUCCOR SCHOOL
420 21ST ST
ALEXANDRIA LA 71301

001903P001-1435A-548
OUR LADY OF PROMPT SUCCOR SCHOOL
531 AVE A
WESTWEGO LA 70094

031113P001-1435A-548
OUR LADY OF THE ANGELS
ROMAN CATHOLIC CHURCH, WAGGAMAN, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001904P001-1435A-548
OUR LADY OF THE ANGELS CHURCH
6851 RIVER RD
WAGGAMAN LA 70094

029929P001-1435A-548
OUR LADY OF THE ANGELS CHURCH
6851 RIVER RD
NEW ORLEANS LA 70121

023437P001-1435A-548
OUR LADY OF THE ANGELS HOSP
PO BOX 776488
CHICAGO IL 60677

023438P001-1435A-548
OUR LADY OF THE ANGELS HOSPITA
PO BOX 776488
CHICAGO IL 60677

023439P001-1435A-548
OUR LADY OF THE ANGELS PULMONO
433 PLAZA ST STE 2B
BOGALUSA LA 70427

030416P001-1435A-548
OUR LADY OF THE ANGELS ROMAN CATHOLIC
CHURCH WAGGAMAN LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031114P001-1435A-548
OUR LADY OF THE HOLY ROSARY
ROMAN CATHOLIC CHURCH,HAHNVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001905P001-1435A-548
OUR LADY OF THE HOLY ROSARY CHURCH
#1 RECTORY LANE
HAHNVILLE LA 70057

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 923 of 1089                                                                                    04/29/2025 12:32:54 PM

030417P001-1435A-548
OUR LADY OF THE HOLY ROSARY ROMAN CATHOLIC
CHURCH HAHNVILLE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

012291P001-1435A-548
OUR LADY OF THE LAKE
312 LAFITTE ST
MANDEVILLE LA 70448

031115P001-1435A-548
OUR LADY OF THE LAKE
ROMAN CATHOLIC CHURCH, MANDEVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

023440P001-1435A-548
OUR LADY OF THE LAKE ASSUMPTIO
PO BOX 677957
DALLAS TX 75267

001906P001-1435A-548
OUR LADY OF THE LAKE CHURCH
312 LAFITTE ST
MANDEVILLE LA 70448-5898

029932P001-1435A-548
OUR LADY OF THE LAKE CHURCH
395 LAFITTE ST
MANDEVILLE LA 70448

023441P001-1435A-548
OUR LADY OF THE LAKE PHYSICIAN
PO BOX 677957
DALLAS TX 75267

023442P001-1435A-548
OUR LADY OF THE LAKE RMC
DEPT A
PO BOX 679308
DALLAS TX 75267

030418P001-1435A-548
OUR LADY OF THE LAKE ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LLC
DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001907P001-1435A-548
OUR LADY OF THE LAKE SCHOOL
316 LAFITTE ST
MANDEVILLE LA 70448

029925P001-1435A-548
OUR LADY OF THE LOURDES CATHOLIC CHURCH
2621 COLONIAL BLVD
VIOLET LA 70092

029924P001-1435A-548
OUR LADY OF THE LOURDES CHURCH
400 WESTCHESTER PL
SLIDELL LA 70458

031116P001-1435A-548
OUR LADY OF THE ROSARY
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029931P001-1435A-548
OUR LADY OF THE ROSARY CATHOLIC CHURCH
3368 ESPLANADE AVE
NEW ORLEANS LA 70119

001908P002-1435A-548
OUR LADY OF THE ROSARY CHURCH
HEMELT*REV JONATHAN
1322 MOSS ST
NEW ORLEANS LA 70119

026350P001-1435A-548
OUR LADY OF THE ROSARY CHURCH
3368 ESPLANADE AVE
NEW ORLEANS LA 70119

029930P001-1435A-548
OUR LADY OF THE ROSARY CHURCH
1 RECTORY LN
HAHNVILLE LA 70057

030419P002-1435A-548
OUR LADY OF THE ROSARY ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030530P001-1435A-548
OUR LADY OF THE SACRED HEART
NEW ORLEANS LOUISIANA INC
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031117P001-1435A-548
OUR LADY OF THE SACRED HEART,
NEW ORLEANS, LOUISIANA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030540P001-1435A-548
OUR LADY OF WISDOM FACILITY CORP
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031118P001-1435A-548
OUR LADY OF WISDOM FACILITY CORP
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

001909P001-1435A-548
OUR LADY OF WISDOM HEALTH CARE
5600 GENERAL DE GAULLE DR
NEW ORLEANS LA 70131-7247

001910P001-1435A-548
OUR LADY QUEEN OF ALL SAINTS
CATHOLIC CHURCH
1220 W DARDEAU ST
VILLE PLATTE LA 70586

001911P001-1435A-548
OUR LADY QUEEN OF PEACE
RETREAT CENTER
3630 DANCYVILLE RD
DANCYVILLE TN 38069

031119P001-1435A-548
OUR LADY STAR OF THE SEA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029933P001-1435A-548
OUR LADY STAR OF THE SEA CATHOLIC CHURCH
1835 ST ROCH AVE
NEW ORLEANS LA 70117

001912P001-1435A-548
OUR LADY STAR OF THE SEA CHURCH
1835 ST ROCH AVE
NEW ORLEANS LA 70117-8199

030420P001-1435A-548
OUR LADY STAR OF THE SEA ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

001913P001-1435A-548
OUR SUNDAY VISITOR
PO BOX 393
CONGERS NY 10920-0393

010676P001-1435A-548
OUR SUNDAY VISITOR
200 NOLL PLZ
HUNTINGTON IN 46750

001914P001-1435A-548
OUR SUNDAY VISITOR INC
PO BOX 4013
CAROL STREAM IL 60197-4013

021275P001-1435A-548
OUR SUNDAY VISITOR NEWSWEEKLY
PO BOX 393
CONGERS NY 10920-9708

021276P001-1435A-548
OUR SUNDAY VISITOR PUBLISHING
PO BOX 4013
CAROL STREAM IL 60197-4013

010677P001-1435A-548
OUTBACK #1913
1601 BARATARIA BLVD
MARRERO LA 70072

021277P001-1435A-548
OUTBACK STEAKHOUSE
1600 WEST PINHOOK RD
LAFAYETTE LA 70508

026351P001-1435A-548
OUTBACK STEAKHOUSE
2202 N WEST SHORE BLVD
TAMPA FL 33607

001915P001-1435A-548
OUTDOOR ALUMINUM INC
PO BOX 118
GENEVA AL 36340

021278P001-1435A-548
OUTDOOR ALUMINUM INC
PO BOX 118
1989 E STATE HWY 52
GENEVA AL 36340

021279P001-1435A-548
OUTDOOR CUSTOM SPORTWEAR LLC
PO BOX 413245
KANSAS CITY MO 64141

018774P001-1435A-548
OUTDOOR RECREATION GROUP
1919 VINEBURN AVE
LOS ANGELES CA 90032

027090P001-1435A-548
OUTFIELDERS PIZZA BUFFET
1824 HWY 11 N
PICAYUNE MS 39466

017151P001-1435A-548
OUTFRONT
PO BOX 33074
NEWARK NJ 07188-0074

017152P001-1435A-548
OUTFRONT MEDIA
8001 TOWNSEND PL
NEW ORLEANS LA 70126

021280P001-1435A-548
OUTLOOK DESIGN
P O BOX 57
RESERVE LA 70084

023443P001-1435A-548
OUTPATIENT EYE SURGERY CENTER
DEPT AT 952520
ATLANTA GA 31192

019918P001-1435A-548
OUTSIDE EXPECTATIONS TREE SVC
205 LAKE SABINE CT
SLIDELL LA 70461

018775P001-1435A-548
OVATIONS FOOD SVC
STACEY MESSINA
4545 WILLIAMS BLVD
KENNER LA 70065

026261P001-1435A-548
OVATIONS FOOD SVC
18228 US-41
LUTZ FL 33549

001916P001-1435A-548
OVERHEAD DOOR CO
PO BOX 741605
ATLANTA GA 30384-1605

010678P001-1435A-548
OVERSTOCKCOM
6350 SOUTH 3000 EAST
SALT LAKE CITY UT 84121

029506P001-1435A-548
OWEN BOURGEOIS
ADDRESS INTENTIONALLY OMITTED

012292P001-1435A-548
OX LOT 9
428 E BOSTON ST
COVINGTON LA 70433

017153P001-1435A-548
OZAN GOKDEMIR
556 CARROLLTON AVE
METAIRIE LA 70005

001917P001-1435A-548
OZANAM INN
843 CAMP ST
NEW ORLEANS LA 70130-3751

001922P001-1435A-548
P AND A ADMINISTRATIVE SVC INC
17 COURT ST
STE 500
BUFFALO NY 14202

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

001923P001-1435A-548
P AND N TECHNOLOGIES
8550 UNITED PLZ BLVD
STE 1001
BATON ROUGE LA 70809

029646P001-1435A-548
P EYE ASSOCIATES OF THE SOUTH
STE 330 1720A MEDICAL PK DR
BILOXI MS 39532

012293P001-1435A-548
P J'S COFFEE OF NEW ORLEANS
JENNIFER GITZ
70456 HWY 21 STE 100
COVINGTON LA 70433

012294P001-1435A-548
PAC
1170 MEADOWBROOK BLVD
MANDEVILLE LA 70471

010679P001-1435A-548
PACE
4201 N RAMPART ST
NEW ORLEANS LA 70117

001918P001-1435A-548
PACE GREATER NEW ORLEANS
4201 N RAMPART ST
NEW ORLEANS LA 70117

030421P001-1435A-548
PACE GREATER NEW ORLEANS
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031120P001-1435A-548
PACE GREATER NEW ORLEANS
SR MARJORIE HEBERT MSC
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

000096P003-1435S-548
PACHULSKI STANG ZIEHL & JONES LLP
JOSHUA M FRIED
1 SANSOME ST STE 3430
SAN FRANCISCO CA 94104-4436

001919P001-1435A-548
PACIERA GAUTREAU AND PRIEST LLC
3209 RIDGELAKE DR
METAIRIE LA 70002

017154P001-1435A-548
PACKNPLAY, LLC
420 N STARRETT RD
METAIRIE LA 70003

019920P001-1435A-548
PADS CONCRETE
PO BOX 1587
PEARL RIVER LA 70452

030422P001-1435A-548
PADUA HOUSE
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031121P001-1435A-548
PADUA HOUSE
SR MARJORIE HEBERT MSC
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

023444P001-1435A-548
PAEON HEALTH SVC INC
PO BOX 54102
NEW ORLEANS LA 70154

017155P001-1435A-548
PAETEC
PO BOX 9001111
LOUISVILLE KY 40290-1111

022017P001-1435A-548
PAIGE BARBAY
ADDRESS INTENTIONALLY OMITTED

001921P001-1435A-548
PAIGE CO CONTAINERS INC
PO BOX 443
ELMWOOD PARK NJ 07407

021281P001-1435A-548
PAIGE WILLIAMS
156 JORDAN CT
LAPLACE LA 70068

020464P001-1435A-548
PAILET MEUNIER AND LEBLANCE LLP
3421 NORTH CAUSEWAY BLVD
METAIRIE LA 70002

023445P001-1435A-548
PAIN INTERVENTION CENTER
PO BOX 679527
DALLAS TX 75267

010680P001-1435A-548
PAINT POSH PUB
3218 TAFT PK
METAIRIE LA 70002

018776P001-1435A-548
PAINTED LADY OF NEW ORLEANS, LLC
1121 LEONTINE ST
NEW ORLEANS LA 70115

019921P001-1435A-548
PAINTERS WORLD INC
708 EAST I-10 SERVICE RD
STE 400
SLIDELL LA 70461

016107P001-1435A-548
PAINTING PLUS
44058 WILLIE D MAGEE RD
FRANKLINTON LA 70438

001924P001-1435A-548
PAINTING WITH A TWIST
4931 W ESPLANADE AVE
STE D
METAIRIE LA 70006

023446P001-1435A-548
PAISLEY FAMILY MEDICAL CENTER
PO BOX 23153
BELFAST ME 04915

001925P001-1435A-548
PALATE NEW ORLEANS LLC
8220 WILLOW ST
NEW ORLEANS LA 70118

016108P001-1435A-548
PALIPROTO 3D PRINTING AND 3D SCANNING
4994 LOWER ROSWELL RD
STE 18/19
MARIETTA GA 30068

023447P001-1435A-548
PALMDALE REGIONAL MEDICAL
FILE 50604
LOS ANGELES CA 90074

019922P001-1435A-548
PALMETTOS ON THE BAYOU
1901 BAYOU LN
SLIDELL LA 70458

023448P001-1435A-548
PALO ALTO MEDICAL FOUNDATION
PO BOX 276950
SACRAMENTO CA 95827

017156P001-1435A-548
PALOS SPORTS, INC
11711 S AUSTIN AVE
ALSIP IL 60803

013157P001-1435A-548
PAM KENNEDY
ADDRESS INTENTIONALLY OMITTED

028390P001-1435A-548
PAM LEGER
ADDRESS INTENTIONALLY OMITTED

001317P001-1435A-548
PAMELLA W HEMARD
ADDRESS INTENTIONALLY OMITTED

023449P001-1435A-548
PAML
DEPT NUMBER 10015
PO BOX 3780
TUPELO MS 38803

029698P001-1435A-548
PAML
DEPT NUMBER 10017
PO BOX 3780
TUPELO MS 38803

001926P001-1435A-548
PAN AM COMMUNICATIONS INC
6738 ARGONNE BLVD
NEW ORLEANS LA 70124

017157P001-1435A-548
PAN AMERICAN LIFE
PO BOX 919252
DALLAS TX 75391-9252

001927P001-1435A-548
PAN AMERICAN LIFE INS CO
PO BOX 919252
DALLAS TX 75391-9252

001928P001-1435A-548
PAN AMERICAN POWER CORP
PO BOX 1576
COVINGTON LA 70434

016109P001-1435A-548
PANAMA CITY BEACH CHEER AND DANCE CAMPS
PO BOX 9595
PANAMA CITY BEACH FL 32417

013887P001-1435A-548
PANAMERICAN LIFE INS CO
US BENEFITS BILLING DEPT
PO BOX 919252
DALLAS TX 75391-9252

018777P001-1435A-548
PANAMERICAN LIFE INSURANCE CO
PO BOX 919252
DALLAS TX 75391-9252

010681P001-1435A-548
PANDA KING RESTAURANT
925 BEHRMAN HWY
TERRYTOWN LA 70056

010682P001-1435A-548
PANERA BREAD
31 MCALISTER DR
NEW ORLEANS LA 70118

016110P001-1435A-548
PANERA BREAD
70411 HWY 21
COVINGTON LA 70433

023450P001-1435A-548
PANHANDLE EMERGENCY PHYSICIANS
PO BOX 865783
ORLANDO FL 32886

021282P001-1435A-548
PANNU ENTERPRISES ONE
ACCOUNTS RECEIVABLE
2169 AUGUSTA DR
LAPLACE LA 70068

010683P001-1435A-548
PAPA JOHN'S
2701 AIRLINE DR
METAIRIE LA 70001

013888P001-1435A-548
PAPA JOHN'S
2625 DAVID DR
METAIRIE LA 70003

010684P001-1435A-548
PAPA JOHN'S PIZZA
2701 AIRLINE DR
METAIRIE LA 70001

026521P002-1435A-548
PAPA JOHNS
1479 TOBIAS GADSON BLVD
CHARLESTON SC 29407-4794

019923P002-1435A-548
PAPA JOHNS PIZZA
1479 TOBIAS GADSON BLVD
CHARLESTON SC 29407-4794

0199235001-1435A-548
PAPA JOHNS PIZZA
ROHOHO INC
PEGGY HUNG
1479 TOBIAS GADSEN BLVD
CHARLESTON SC 29407

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

026636P001-1435A-548
PAPA JOHNS PIZZA
1200 US-190 BUS
COVINGTON LA 70433

013889P001-1435A-548
PAPA'S WORKSHOP
9025 JEFFERSON HWY
RIVER RIDGE LA 70003

026352P001-1435A-548
PAPAS PIZZA
2701 AIRLINE DR
METAIRIE LA 70001

019924P001-1435A-548
PAPER DIRECT
1025 E WOODMEN RD
COLORADO SPRINGS CO 80920

026431P001-1435A-548
PAPER DIRECT
4875 WHITE BEAR PKWY
WHITE BEAR LAKE MN 55110

019925P001-1435A-548
PAPERCUT SOFTWARE INTERNATIONAL
1620 SW TAYLOR ST
STE 210
PORTLAND OR 97205

019926P001-1435A-548
PAR GOLF SUPPLY INC
550 PRATT AVE NORTH
SCHAUMBURG IL 60193

001931P001-1435A-548
PARACLETE PRESS INC
PO BOX 1568
ORLEANS MA 02653

001932P001-1435A-548
PARADIGM HEALTH SYSTEM
PO BOX 1224
SLIDELL LA 70459

013890P001-1435A-548
PARADISE MANOR COMMUNITY CLUB
529 SAUVE RD
RIVER RIDGE LA 70123

016111P001-1435A-548
PARADISE PALMS LANDSCAPING
2012 STAFFORD RD
COVINGTON LA 70435

010685P001-1435A-548
PARALLAX INC
599 MENLO DR #100
ROCKLIN CA 95765

009392P001-1435A-548
PARATECH LLC
PO BOX 23608
NEW ORLEANS LA 70183

023451P001-1435A-548
PARC UROLOGY
STE 2300 5680 FRISCO SQUARE BLVD
FRISCO TX 75034

023452P001-1435A-548
PARIMAL PARIKH MD LLC
STE 101 4232 WILLIAMS BLVD
KENNER LA 70065

018778P001-1435A-548
PARIS AVENUE BAND, LLC
708 PKWY AVE
JEFFERSON LA 70121

023453P001-1435A-548
PARISH ANES COVINGTON
PO BOX 919150
DALLAS TX 75391

023454P001-1435A-548
PARISH ANES GASTRO TULANE
PO BOX 919344
DALLAS TX 75391

001933P001-1435A-548
PARISH ANES JEFFERSON
PO BOX 919190
DALLAS TX 75391

023455P001-1435A-548
PARISH ANES OF BATON ROUGE LL
PO BOX 919232
DALLAS TX 75391

023456P001-1435A-548
PARISH ANES OF BATON ROUGE LLC
PO BOX 919232
DALLAS TX 75391

023457P001-1435A-548
PARISH ANES OF ST BERNARD
PO BOX 919181
DALLAS TX 75391

023458P001-1435A-548
PARISH ANES OF TULANE
PO BOX 919124
DALLAS TX 75391

023459P001-1435A-548
PARISH ANESTHESIA AMBULATORY L
PO BOX 919288
DALLAS TX 75391

023460P001-1435A-548
PARISH ANESTHESIA OF HARVEY LL
PO BOX 919148
DALLAS TX 75391

019929P001-1435A-548
PARISH GLASS OF ST TAMMANY INC
331 FREMAUX AVE
SLIDELL LA 70458

029822P001-1435A-548
PARISHSOFT LLC
825 VICTORS WAY
STE 200
ANN ARBOR MI 48108-2830

010686P001-1435A-548
PARK FIRST BADINE
111 IBERVILLE ST
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

---

018779P001-1435A-548
PARK INN
3011 MAINGATE LN
KISSIMMEE FL 34747

023461P001-1435A-548
PARK PLACE SURGICAL HOSPITAL
PO BOX 80008
LAFAYETTE LA 70598

018891P001-1435A-548
PARKING MANAGEMENT SERVICES, INC
UNIVERSITY PLACE GARAGE
145 UNIVERSITY PL
NEW ORLEANS LA 70112

018780P001-1435A-548
PARKING MANAGEMENT SERVICES, INC
918 GRAVIER ST
NEW ORLEANS LA 70112

010687P001-1435A-548
PARKING UNTILITY OF HOB
1340 POYDRAS ST #801
NEW ORLEANS LA 70112

010688P001-1435A-548
PARKING UTILITY OF HOB
1340 POYDRAS ST #801
NEW ORLEANS LA 70112

018781P001-1435A-548
PARKING VIOLATIONS BUREAU
PO BOX 52828
NEW ORLEANS LA 70152-2828

021283P001-1435A-548
PARKVIEW BAPTIST HIGH SCHOOL
5750 PARKVIEW CHURCH
BATON ROUGE LA 70816

016112P001-1435A-548
PARKVIEW BAPTIST SCHOOL
VOLLEYBALL TOURNAMENT
5750 PARKVIEW CHURCH RD
BATON ROUGE LA 70816

009983P001-1435A-548
PARKWAY BAKERY AND TAVERN
538 HAGAN AVE
NEW ORLEANS LA 70119

016113P001-1435A-548
PARSON AND SANDERSON, INC
PO BOX 958
METAIRIE LA 70004-0958

009984P001-1435A-548
PARTEE RENTALS LLC
7012 MILNE BLVD
NEW ORLEANS LA 70124

010689P001-1435A-548
PARTIES4KIDS LLC
1620 N MISSILE WAY
ANAHEIM CA 92801

013892P001-1435A-548
PARTNERS IN MISSION
124 SYCAMORE DR
WESTWOOD MA 02090

016114P001-1435A-548
PARTNERS IN MISSION SCHOOL LEADERSHIP
SEARCH SOLUTIONS
124 SYCAMORE DR
WESTWOOD MA 02090

010690P001-1435A-548
PARTY CHEAPCOM
1 BEISTLE PLZ
SHIPPENSBURG PA 17257

010691P001-1435A-548
PARTY CITY
1000 S CLEARVIEW PKWY
NEW ORLEANS LA 70123

026353P001-1435A-548
PARTY CITY
477 ROUTE 10 EAST
RANDOLPH NJ 07869

013893P001-1435A-548
PARTY CITY HOLDINGS, LLC 110
520 ELMWOOD PK BLVD
STE 110
HARAHAN LA 70123

013894P001-1435A-548
PARTY PALACE
51 23RD ST
KENNER LA 70062

010692P001-1435A-548
PARTY PROCOM
6511 E 44TH ST
TULSA OK 74145

018782P001-1435A-548
PARTY RENTALS DELIVERED LLC
2837 TIFTON ST - STE A
KENNER LA 70062

017158P001-1435A-548
PARTY ZONE INFLATABLES
1700 VETERANS BLVD
STE 200
METAIRIE LA 70005

012295P001-1435A-548
PARTY-TYME PRODUCTIONS
164 BELLE TERRE BLVD
COVINGTON LA 70433

010693P001-1435A-548
PARTYSTANDUPS
1195 TALLEVAST RD
SARASOTA FL 34243

023462P001-1435A-548
PASAM RAO
1500 CANAL BLVD
THIBODAUX LA 70301

026354P001-1435A-548
PASCAL MANALE
1838 NAPOLEON AVE
NEW ORLEANS LA 70115

012296P001-1435A-548
PASCO
10101 FOOTHILLS BLVD
ROSEVILLE CA 95747-7100

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013895P001-1435A-548
PASCO SCIENTIFIC
10101 FOOTHILLS BLVD
ROSEVILLE CA 95747-7100

000339P001-1435A-548
PASSIONIST MISSIONARIES
PO BOX 12
PAPUA NEW GUINEA
NEW GUINEA

013896P001-1435A-548
PAT O'BRIEN'S
SALES OFFICE
718 ST PETER ST
NEW ORLEANS LA 70116

016115P001-1435A-548
PAT O'S PROMENADE HALL
718 S PETER
NEW ORLEANS LA 70116

012297P001-1435A-548
PAT'S SEAFOOD
1248 COLLINS BLVD
COVINGTON LA 70433

016117P001-1435A-548
PAT'S SEAFOOD
1248 COLLINS BLVD
STE D
COVINGTON LA 70433

023463P001-1435A-548
PATHGROUP LABS LLC
PO BOX 639197
CINCINNATI OH 45263

023464P001-1435A-548
PATHOLOGISTS BIO-MED
PO BOX 610483
DALLAS TX 75261

001937P001-1435A-548
PATHOLOGY ASSOC OF MID LA
PO BOX 3780
DEPT 10-019
TUPELO MS 38803-3780

023465P001-1435A-548
PATHOLOGY GROUP OF LOUISIANA
5339 O DONOVAN DR
BATON ROUGE LA 70808

023466P001-1435A-548
PATHOLOGY GROUP OF LOUISIANA
PO BOX 84030
BATON ROUGE LA 70884

023467P001-1435A-548
PATHWAY DIAGNOSTICS
100 STREET A STE E
PICAYUNE MS 39466

023468P001-1435A-548
PATIENTS FIRST CARE
19115 FLORIDA BLVD STE A
ALBANY LA 70711

023469P001-1435A-548
PATIENTS FIRST TENNESSEE MED
1660 W TENNESSEE ST
TALLAHASSEE FL 32304

001938P001-1435A-548
PATIO DRUGS
5208 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

023470P001-1435A-548
PATIO HEALTHCARE
5208 VETERANS BLVD
METAIRIE LA 70006

023471P001-1435A-548
PATRICIA A JACKSON MD LLC
STE N408 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

023472P001-1435A-548
PATRICIA BRALY MD APMC
217 CHEROKEE ROSE LN
COVINGTON LA 70433

023473P001-1435A-548
PATRICIA C ESTRADA MD APMC
4700 WICHERS DR STE 101
MARRERO LA 70072

029520P001-1435A-548
PATRICIA EARLY
ADDRESS INTENTIONALLY OMITTED

028854P001-1435A-548
PATRICIA RAGUSA
ADDRESS INTENTIONALLY OMITTED

023474P001-1435A-548
PATRICK C HAGEN ENT SINUS CLIN
PO BOX 146
THIBODAUX LA 70302

021284P001-1435A-548
PATRICK F TAYLOR SCIENCE AND
TECHNOLOGY ACADEMY
701 CHURCHILL PKWY
AVONDALE LA 70094

029528P001-1435A-548
PATRICK GREEN
ADDRESS INTENTIONALLY OMITTED

016116P001-1435A-548
PATRICK TAYLOR HIGH SCHOOL
2012 JEFFERSON HWY
JEFFERSON LA 70121

021285P001-1435A-548
PATTERSON HIGH SCHOOL
2525 MAIN ST
PATTERSON LA 70392

013897P001-1435A-548
PATTERSON MEDICAL SUPPLY, INC
DBA MEDCO SUPPLY CO
PO BOX 21773
CHICAGO IL 60673-1217

001939P001-1435A-548
PATTERSON RESOLUTION GROUP
1800 CITY FARM DR
BUILDING 6
BATON ROUGE LA 70806

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019930P001-1435A-548
PATTONS CATERING
127 CLEVELAND AVE
SLIDELL LA 70458

021286P001-1435A-548
PAUL B JOHNSON STATE PARK
319 GEIGER LAKE RD
HATTIESBURG MS 39401

011668P001-1435A-548
PAUL BOWMAN
ADDRESS INTENTIONALLY OMITTED

002198P003-1435A-548
PAUL CALAMARI
EVAN HOWELL III
ADDRESS INTENTIONALLY OMITTED

002198S001-1435A-548
PAUL CALAMARI
ADDRESS INTENTIONALLY OMITTED

030423P001-1435A-548
PAUL CALAMARI
1
NY NY 10016

021287P001-1435A-548
PAUL DAVIS LUMBER CO
144 SAWMILL RD
AMITE LA 70422

030989P001-1435A-548
PAUL GILMORE AND ASSOCINC
PAUL GILMORE
ADDRESS INTENTIONALLY OMITTED

023475P001-1435A-548
PAUL GUILBAULT MD FAMILY MED
521 ASBURY DR
MANDEVILLE LA 70471

001942P001-1435A-548
PAUL J LANE PHD
3812 SEPULVEDA BLVD
STE 520
TORRANCE CA 90505

016118P001-1435A-548
PAUL PRYOR TRAVEL BAGS, INC
12401 66TH ST NORTH
LARGO FL 33773

001943P001-1435A-548
PAUL SHURTE PHD LCSW
2820 ATHANIA PKWY
STE #4
METAIRIE LA 70002

009320P001-1435A-548
PAUL SITA CO
5604 SALMEN ST
HARAHAN LA 70123

023476P001-1435A-548
PAULA B SHEINBERG LCSW INC
CLINICAL COUNSELING SVC
804 N CAUSEWAY BLVD STE D
METAIRIE LA 70001

018783P001-1435A-548
PAUL'S LAWN EQUIPMENT
2812 LIME ST
METAIRIE LA 70006

009310P001-1435A-548
PAULINE BOOKS AND MEDIA
50 ST PAULS AVE
BOSTON MA 02130-3491

009985P002-1435A-548
PAULINE BOOKS AND MEDIA
CENTRAL ADMINISTRATION
50 ST PAULS AVE
BOSTON MA 02130-3491

001944P001-1435A-548
PAULIST EVANGELIZATION MINISTRIES
3031 FOURTH ST NE
WASHINGTON DC 20017

001945P001-1435A-548
PAULIST PRESS
997 MACARTHUR BLVD
MAHWAH NJ 07430

019931P001-1435A-548
PAULS PASTRY SHOP
3247 HIGHWAY 43 N
PICAYUNE MS 39466

016119P001-1435A-548
PAXTON / PATTERSON LLC
35099 EAGLE WAY
CHICAGO IL 60678

009397P001-1435A-548
PAYMENT ALLIANCE INTERNATIONAL
PO BOX 535207
ATLANTA GA 30353-5207

027091P001-1435A-548
PAYMENTECH CHASE CC
PO BOX 29534
PHOENIX AZ 85038

021252P001-1435A-548
PAYNE CONSTRUCTION
P O BOX 308
NORCO LA 70079

010696P001-1435A-548
PAYPAL BELMONT EDUC
336 CONCORD AVE
BELMONT MA 02478

012298P001-1435A-548
PAYPAL CREDIT
PO BOX 105658
ATLANTA GA 30348-5658

009351P002-1435A-548
PAYPAL INC
10025 ALTERRA PKWY UNIT 2400
AUSTIN TX 78758-3394

018784P001-1435A-548
PAYSCHOOLS
40 BURTON HILLS BLVD - STE 415
NASHVILLE TN 37215

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 935

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 931 of 1089                                                                    04/29/2025 12:32:54 PM

019932P002-1435A-548
PBC INDUSTRIAL SUPPLIES
12659 S CHOCTAW DR
BATON ROUGE LA 70815-2802

021253P001-1435A-548
PBCC
PO BOX 856460
LOUIVILLE KY 40285-6460

012299P001-1435A-548
PBYSA
38 S BLUE ANGEL PKWY
PENSACOLA FL 32506

021254P001-1435A-548
PC PRIME CONNECTIONS
33 ELM ST
CHAMPLAIN NY 12919

018785P001-1435A-548
PCC INC
PO BOX 22294
LITTLE ROCK AR 72221

029899P001-1435A-548
PCH HOTELS AND RESORTS INC DBA
RENAISSANCE MONTGOMERY HOTEL AND SPA
STOKES CARMICHAEL AND ERNST LLP
2018 POWERS FERRY RD STE 700
ATLANTA GA 30339

009986P001-1435A-548
PCI EDUCATIONAL PUBLISHING
PO BOX 34270
SAN ANTONIO TX 78265

023477P001-1435A-548
PCMG SCO UROLOGY
PO BOX 841167
DALLAS TX 75284

023478P001-1435A-548
PCP URGENT CARE HOLDINGS
246 7515 JEFFERSON HWY
BATON ROUGE LA 70806

016120P001-1435A-548
PDT TOWING AND RECOVERY
1801 MANHATTAN BLVD
HARVEY LA 70058

012300P001-1435A-548
PEACE OF CAKE
428 WEST CHASE CT
MANDEVILLE LA 70048

023479P001-1435A-548
PEACHTREE IMMEDIATE CARE
1275 HIGHWAY 54 W STE 201
FAYETTEVILLE GA 30214

023480P001-1435A-548
PEAK PERFORMANCE PHYSICAL THER
6756 LANGLEY DR STE A
BATON ROUGE LA 70809

019933P001-1435A-548
PEAP
PO BOX 1020
SEWICKLEY PA 15143

023481P001-1435A-548
PEARL ACRES PEDIATRICS
59125 N PEARL DR
SLIDELL LA 70461

019934P001-1435A-548
PEARL RIVER BAPTIST ASSOCIATION
PO BOX 489
MCNEILL MS 39457

010697P001-1435A-548
PEARL RIVER HIGH SCHOOL
39110 REBEL LN
PEARL RIVER LA 70452

012301P001-1435A-548
PEARL RIVER HIGH SCHOOL
MICHAEL GRUSH
39110 TAYLOR ST
PEARL RIVER LA 70452

021288P001-1435A-548
PEARL RIVER HIGH SCHOOL
BOB DEVALL
39110 REBEL LANE
PEARL RIVER LA 70452

001948P001-1435A-548
PEARSON EDUCATION
PO BOX 6820
CHANDLER AZ 85246

009446P001-1435A-548
PEARSON EDUCATION INC
PO BOX 409496
ATLANTA GA 30384-9496

016121P001-1435A-548
PEARSON EDUCATION, INC
PO BOX 409479
ATLANTA GA 30384-9479

013898P001-1435A-548
PEARSON PUBLICATIONS
PO BOX 409479
ATLANTA GA 30384

023482P001-1435A-548
PED CLINIC OF ST MARY PARISH
1055 DAVID DR
MORGAN CITY LA 70380

016122P001-1435A-548
PEDESTAL SOURCE
309 HICKORY ST
FORT COLLINS CO 80524

023483P001-1435A-548
PEDIATRIX MEDICAL GROUP
PO BOX 840384
DALLAS TX 75284

023484P001-1435A-548
PEDRO A SERRANT MD LLC
1850 GAUSE BLVD E STE 103
SLIDELL LA 70461

023485P001-1435A-548
PEDRO ROMAGUERA A PROFESSIONAL
PO BOX 22130
BELFAST ME 04915

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009987P001-1435A-548
PEER PLUS LLC
3631 S LAKESHORE
BATON ROUGE LA 70808

004483P001-1435A-548
PEGGY DOUCET
ADDRESS INTENTIONALLY OMITTED

001949P001-1435A-548
PEL HUGHES PRINTING INC
3801 TOULOUSE ST
NEW ORLEANS LA 70119

016123P001-1435A-548
PELICAN ATHLETIC CLUB
1170 MEADOWBROOK BLVD
MANDEVILLE LA 70471

021289P001-1435A-548
PELICAN COMPUTER
1417 EDWARDS AVE
HARAHAN LA 70123

017159P001-1435A-548
PELICAN EVENTS, LLC
1100 INDUSTRY RD
KENNER LA 70062

012302P001-1435A-548
PELICAN GRAPHICS
1100 INDUSTRY RD
KENNER LA 70062

016124P001-1435A-548
PELICAN PARK
63350 PELICAN DR
MANDEVILLE LA 70448

016125P001-1435A-548
PELICAN POINTE CAR WASH
70487 HWY 21
COVINGTON LA 70433

009131P002-1435A-548
PELICAN PUBLISHING CO INC
990 N CORPORATE DR STE 100
NEW ORLEANS LA 70123-3374

021290P001-1435A-548
PELICAN STATE FORECAST
252 FLAMINGO RD
MORGAN CITY LA 70380

023486P001-1435A-548
PELICAN STATE OUTPATIENT CENTE
1525 DICKORY AVE
HARAHAN LA 70123

023487P001-1435A-548
PELICAN URGENT CARE MS LLC
1375 CORPORATE SQUARE DR
SLIDELL LA 70458

023488P001-1435A-548
PELICAN URGENT CARE MS LLC
1375 CORP SQ DR
SLIDELL LA 70458

019935P001-1435A-548
PELICAN WHOLESALE DISTRIBUTORS
1030 OLD SPANISH TRL DR
STE 10
SLIDELL LA 70458

017160P001-1435A-548
PELLERIN LAUNDRY MACHINERY CO
PO BOX 1137
KENNER LA 70063

001951P001-1435A-548
PELLERIN LAUNDRY MACHINERY SALES CO INC
PO BOX 1137
KENNER LA 70063

017161P001-1435A-548
PENDERS MUSIC CO
3145 ELM ST
DENTON TX 76201

016126P001-1435A-548
PENGUIN PUBLISHING GROUP
ACADEMIC MARKETING DEPT
375 HUDSEN ST
NEW YORK NY 10014-3657

001953P001-1435A-548
PENNANT SHOP
2908 METAIRIE RD
METAIRIE LA 70001

018786P001-1435A-548
PENNINGTON AND BAILES LLC
22 MARIN WAY
STE 2B
STRATHAM NH 03885

016127P001-1435A-548
PENNINGTON'S HARDWARE AND SCREEN PRINTING
PO BOX 955
MADISONVILLE LA 70447

021291P001-1435A-548
PENNY'S INTERIOR DESIGN
118 COTTONWOOD
LAPLACE LA 70068

026637P001-1435A-548
PENSKE P AND J STORAGE
60041 US-11
SLIDELL LA 70458

001954P001-1435A-548
PENSKE TRUCK LEASING CO LP
PO BOX 802577
CHICAGO IL 60680--257

016128P001-1435A-548
PEOPLE
PO BOX 62120
TAMPA FL 33662-2120

021292P001-1435A-548
PEOPLEADMIN
PO BOX 205748
DALLAS TX 75320-5752

013899P001-1435A-548
PEP FAN SPORTS
70452 HWY 21 STE 600
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009988P001-1435A-548
PEPPERONI'S CAFE
8123 HAMPSON ST
NEW ORLEANS LA 70118

027092P001-1435A-548
PEPSI BEVERAGES CO
700 ANDERSON HILL RD
PURCHASE NY 10577

016129P001-1435A-548
PERCY QUIN STATE PARK
2036 PERCY QUIN DR
MCCOMB MS 39648

021293P001-1435A-548
PERCY QUIN STATE PARK
RESERVATIONS
2036 PERCY QUIN DR
MCCOMB MS 39648

019936P001-1435A-548
PERCY QUINN STATE PARK
2036 PERCY QUINN STATE PK
MCCOMB MS 39648

029599P001-1435A-548
PERCY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

029600P001-1435A-548
PERCY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

021294P001-1435A-548
PERFECT LIGHT AND SIGNS
1127 W AIRLINE HWY
LAPLACE LA 70068

001956P001-1435A-548
PERFECT PRESENTATIONS
833 FULTON ST
NEW ORLEANS LA 70130

010698P001-1435A-548
PERFECTION LEARNING
1000 N 2ND AVE
LOGAN IA 51546

016130P001-1435A-548
PERFECTION LEARNING
PO BOX 500
LOGAN IA 51646-0500

017162P001-1435A-548
PERFECTION LEARNING
1000 NORTH SECOND AVE
LOGAN IA 51546

021295P001-1435A-548
PERFECTION LEARNING CORPRATION
1000 NORTH SECOND AVE
LOGAN IA 51546

026262P001-1435A-548
PERFORATED PAPER ONLINE
565 W LEHIGH ST
BETHLEHEM PA 18018

013900P001-1435A-548
PERFORMANCE FOOD SVC
PFG-CARO
PO BOX 54946
NEW ORLEANS LA 70154-4946

001957P001-1435A-548
PERFORMANCE FOODSERVICE CARD
PO BOX 54946
NEW ORLEANS LA 70154-4946

017163P001-1435A-548
PERFORMANCE HEALTH SUPPLY
DBA MEDCO SUPPLY CO
25 NORTHPOINTE PKWY
STE 25
AMHERST NY 14228

009989P001-1435A-548
PERFORMANCE LEARNING
72 LONE OAK DR
CADIZ KY 42211

023489P001-1435A-548
PERFORMANCE MEDICAL
551 HICKORY AVE
HARAHAN LA 70123

001958P001-1435A-548
PERFORMANT RECOVERY INC
WAGE WITHHOLDING DEPT
PO BOX 9063
PLEASANTON CA 94566-9063

018787P001-1435A-548
PERFORMANT RECOVERY, INC
PO BOX 979112
ST. LOUIS MO 63197-9000

001959P001-1435A-548
PERINO'S GARDEN CENTER
3100 VETERANS BLVD
METAIRIE LA 70002

021296P001-1435A-548
PERKINS ELECTRIC
PO BOX 345
ST. ROSE LA 70087

012303P001-1435A-548
PERKINS PRODUCTIONS
101 NORTH MAGNOLIA DR
COVINGTON LA 70433

021297P001-1435A-548
PERMA-BOUND
617 EAST VANDALIA RD
JACKSONVILLE IL 62650-3599

018788P002-1435A-548
PERRETS
WILLIAM POYNOT
2514 WILLIAMS BLVD
KENNER LA 70062

016131P001-1435A-548
PERRIER PARTY RENTALS
109 INDUSTRIAL AVE
JEFFERSON LA 70121

001960P001-1435A-548
PERRIER PARTY RENTALS INC
109 INDUSTRIAL AVE
JEFFERSON LA 70125

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 938
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 934 of 1089                                                        04/29/2025 12:32:54 PM

009990P001-1435A-548
PERRONE AND SONS INC
1801 L AND A RD
METAIRIE LA 70001

000633P001-1435A-548
PERRY BRELET
1604 RICHLAND AVE
METAIRIE LA 70001

001961P001-1435A-548
PERRY'S SOD II INC
PO BOX 2827
COVINGTON LA 70434

023490P001-1435A-548
PERSEPHANIE SILVERTHORN
887 HAILEY AVE
SLIDELL LA 70458

023491P001-1435A-548
PERSEPHANIE SILVERTHORN PH D
887 HAILEY AVE
SLIDELL LA 70458

009443P001-1435A-548
PERSONNEL CONCEPTS
COMPLIANCE SVC DEPT
PO BOX 3353
SAN DIMAS CA 91773-7353

009991P001-1435A-548
PERSONNEL CONCEPTS
2865 METROPOLITAN PL
POMONA CA 91767

019938P001-1435A-548
PERSONNEL CONCEPTS
PO BOX 3353
SAN DIMAS CA 91773-7353

021298P001-1435A-548
PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM IL 60197-5750

021299P001-1435A-548
PERSONNEL CONCEPTS LIMITED
DBA STATE COMPLIANCE AND SAFETY
P O BOX 1183
COVINA CA 91722

016132P001-1435A-548
PERUCHIA, LLC DBA THE TUBA EXCHANGE
2411 S ALSTON AVE
DURHAM NC 27713

023492P001-1435A-548
PERVEZ MUSSARAT MD PMC
PO BOX 250
PONCHATOULA LA 70454

017164P001-1435A-548
PESI, INC
PO BOX 1000
EAU CLAIRE WI 54702-1000

026522P001-1435A-548
PETALS AND PANTRIES
4901 10TH ST
MARRERO LA 70072

003108P001-1435A-548
PETER C BERTUCCI
ADDRESS INTENTIONALLY OMITTED

019939P001-1435A-548
PETER VERRET JUMP START TEAM CAMP
HL BOURGEOIS VOLLEYBALL
PETER VERRET
#1 RESERVATION CT
GRAY LA 70359

016133P001-1435A-548
PETER VERRET JUMP START TEAM CAMP @HLB
#1 RESERVATION CT
GRAY LA 70359

029701P001-1435A-548
PETER VERRET JUMP START TEAM CAMP AT HLB
#1 RESERVATION CT
GRAY LA 70359

013901P001-1435A-548
PETERSON'S A NELNET CO
PO BOX 30216
OMAHA NE 68103-1316

021300P001-1435A-548
PETERSONS LLC
P O BOX 268953
DEPT 1025
OKLAHOMA CITY OK 73126-8953

021301P001-1435A-548
PETRA
1036 W AIRLINE HWY
LAPLACE LA 70068

001965P001-1435A-548
PETRUS LLC
3515 LONGMIRE DR 150
COLLEGE STATION TX 77845

001966P001-1435A-548
PETRUS LLC
PO BOX 341286
AUSTIN TX 78734

016134P001-1435A-548
PETSMART
45 PK PL DR
COVINGTON LA 70433

010699P001-1435A-548
PETSMART INC
1321 MANHATTAN BLVD
HARVEY LA 70058

021302P001-1435A-548
PETTIGREW SPECIALTY CO INC
P O BOX 7204
SHREVEPORT LA 71107

016135P001-1435A-548
PETTY CASH
LAUREN BUGG
ARCHBISHOP HANNAN
71324 HWY 1077
COVINGTON LA 70433

009992P001-1435A-548
PEYTAVIN PUBLISHING LLC
16519 LONG LAKE DR
PRAIRIEVILLE LA 70769

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 939
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 935 of 1089                                                                04/29/2025 12:32:54 PM

013902P001-1435A-548
PFG-CARO
PO BOX 54946
NEW ORLEANS LA 70154-4946

001968P001-1435A-548
PFI LLC
15487 TCHEFUNCTE DR
COVINGTON LA 70433

021303P001-1435A-548
PFLAUM GOSPEL WEEKLIES
PO BOX 49729
DAYTON OH 45449-0729

009235P001-1435A-548
PFLAUM PUBLISHING GROUP
2621 DRYDEN RD
DAYTON OH 45439

021304P001-1435A-548
PFLAUM PUBLISHING GROUP
P O BOX 49729
DAYTON OH 45449-0729

023493P001-1435A-548
PGL NELA
PO BOX 841214
DALLAS TX 75284

013903P001-1435A-548
PHI BETA MU
TERRY GOULD
4605 LOYOLA ST
LAKE CHARLES LA 70607

029495P001-1435A-548
PHILIP ALVIAR
ADDRESS INTENTIONALLY OMITTED

013904P001-1435A-548
PHILIP BRAUN PRODUCTIONS, LLC
1107 SOUTH PETERS ST
UNIT 315
NEW ORLEANS LA 70130

022031P001-1435A-548
PHILIP S WEISS
ADDRESS INTENTIONALLY OMITTED

023494P001-1435A-548
PHILLIP E NOEL MD APMC
100 PHOENIX DR
ABBEVILLE LA 70510

013905P001-1435A-548
PHILLS PAINTBALL
309 CODIFER BLVD
METAIRIE LA 70005

030424P001-1435A-548
PHILMAT INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031122P001-1435A-548
PHILMAT, INC
SR MARJORIE HEBERT MSC
1000 HOWARD AVE STE 200
NEW ORLEANS LA 70113

019940P001-1435A-548
PHILS MARINA CAFE
1194 HARBOR DR
SLIDELL LA 70458

023495P001-1435A-548
PHOEBE MEDICAL SVC LLC
PO BOX 98860
LAS VEGAS NV 89193

001971P001-1435A-548
PHOENIX RECYCLING INC
3900 N CAUSEWAY BLVD
STE 1200
METAIRIE LA 70002

009281P001-1435A-548
PHOENIX RECYCLING INC
3900 N CAUSEWAY STE 1200
METAIRIE LA 70002

016136P001-1435A-548
PHONE DOC INC
4960 HIGHWAY 22
MANDEVILLE LA 70471

019941P001-1435A-548
PHONE DOC INC
381 HIGHWAY 21
STE 201
MADISONVILLE LA 70447

013906P001-1435A-548
PHONE DOC, INC
6601 VETERANS BLVD
STE 33
METAIRIE LA 70003

010700P001-1435A-548
PHOTO GIFT CARDCOM
62 STEACIE DR
STE 201
OTTAWA ON K2K 2A9
CANADA

016137P001-1435A-548
PHS LADY WAVE BASKETBALL
PO BOX 841
PONCHATOULA LA 70454

023496P001-1435A-548
PHUONG T NGUYEN MD
STE 460 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

023497P001-1435A-548
PHUONG T VO MD APMC
7521 WESTBANK EXPY STE E
MARRERO LA 70072

023498P001-1435A-548
PHYSICIAN GROUP OF LOUISIANA I
PO BOX 24572
BELFAST ME 04915

023499P001-1435A-548
PHYSICIAN GROUP OF LOUISIANA I
PO BOX 281796
ATLANTA GA 30384

023500P001-1435A-548
PHYSICIAN PRACTICE PARTNERS
DEPT 3718
PO BOX 123718
DALLAS TX 75312

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023501P001-1435A-548
PHYSICIAN SVC OF THE GULF
PO BOX 7417
DIBERVILLE MS 39540

023502P001-1435A-548
PHYSICIAN UTILITIES INC N
2309 E MAIN ST STE 202
NEW IBERIA LA 70560

023503P001-1435A-548
PHYSICIANS GROUP LABORATORIES
PO BOX 4199
HOUMA LA 70361

023504P001-1435A-548
PHYSICIANS MEDICAL CENTER
PO BOX 5041
HOUMA LA 70361

016138P001-1435A-548
PHYSICIANS POSTGRADUATE PRESS
3175 LENOX PK BLVD
STE 409
MEMPHIS TN 38115-4260

023505P001-1435A-548
PHYSICIANS REFERRAL SVC
PO BOX 4439
HOUSTON TX 77210

023506P001-1435A-548
PHYSICIANS SPINE AND REHAB
PO BOX 8702
MANDEVILLE LA 70470

023507P001-1435A-548
PHYSICIANS SPINE REHAB
1660 HIGHWAY 59 STE 500
MANDEVILLE LA 70448

023508P001-1435A-548
PHYSIOFIT PHYSICAL THERAPY LLC
6397 LEE HWY STE 300
CHATTANOOGA TN 37421

016139P001-1435A-548
PICADILLY CAFETERIA
69008 HWY 190 SERVICE RD
COVINGTON LA 70433

023509P001-1435A-548
PICAYUNE CHIROPRACTIC PLLC
403 MEMORIAL BLVD
PICAYUNE MS 39466

023510P001-1435A-548
PICAYUNE URGENT CARE CLINIC LL
PO BOX 1248
OCEAN SPRINGS MS 39566

026263P001-1435A-548
PICCADILLY RESTAURANTS LLC
3332 S SHERWOOD FOREST BLVD
BATON ROUGE LA 70816

009993P001-1435A-548
PICOLO PRODUCTS AND SUPPLIES
429 GEORGE ST
KENNER LA 70062

016140P001-1435A-548
PICOU BUILDERS SUPPLY
235 N AIRLINE HIGHWAY
GONZALES LA 70737

010701P001-1435A-548
PICTURE FRAMESCOM
2103 BRENTWOOD ST
HIGH POINT NC 27263

013907P001-1435A-548
PICTURE IT! PHOTO BOOTH
26605 ORBIT CT
HARVEY LA 70058

021305P001-1435A-548
PICTURE MOSAICS
486 NORRISTOWN RD STE 132
BLUE BELL PA 19422-2353

010702P001-1435A-548
PIER 1 IMPORTS
8832 VETERANS MEMORIAL HWY
METAIRIE LA 70003

021306P001-1435A-548
PIER 51 SEAFOOD RESTAURANT AND OYSTER BAR INC
3017 NEW HIGHWAY 51
LA PLACE LA 70068-6432

001976P002-1435A-548
PIGEON CATERERS INC
5900 S FRONT ST
NEW ORLEANS LA 70115-2152

010703P001-1435A-548
PIGGLY WIGGLY
909 WESTBANK EXPY
WESTWEGO LA 70094

019942P001-1435A-548
PIGGLY WIGGLY
909 WESTBANK EXPWY
WESTWEGO LA 70094

026638P001-1435A-548
PIGGLY WIGGLY
207 COVINGTON ST
MADISONVILLE LA 70447

010704P001-1435A-548
PILOT
10405 E AIRLINE HWY
ST ROSE LA 70087

012304P001-1435A-548
PINE GROVE ELECTRICAL SUPPLY
50 WEST CT
MANDEVILLE LA 70471-7744

016141P001-1435A-548
PINE HIGH SCHOOL
1 RAIDER LN
FRANKLINTON LA 70438

012305P001-1435A-548
PINE KOON STUDIO
280 BALD EAGLE DR
ABITA SPRINGS LA 70420

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001979P001-1435A-548<br>PINEA WOODS SCHOOL<br>5096 US HWY 49<br>PINEA WOODS MS 39148 | 023511P001-1435A-548<br>PINELLAS COUNTY EMS DBA SUNSTA<br>PO BOX 31074<br>TAMPA FL 33631 | 023512P001-1435A-548<br>PINELLAS EKG INTERPRETERS INC<br>PO BOX 23786<br>TAMPA FL 33622 | 023513P001-1435A-548<br>PINELLAS EKG INTERPRETERS INC<br>PO BOX 23786<br>TAMPA FL 33623 |
| 023514P001-1435A-548<br>PINELLAS EYE CARE PA DBA GULFC<br>PO BOX 9782<br>BELFAST ME 04915 | 016142P001-1435A-548<br>PINEVILLE HIGH SCHOOL<br>1511 LINE AVE<br>PINEVILLE LA 71360 | 019943P001-1435A-548<br>PINEWOOD COUNTRY CLUB<br>405 COUNTRY CLUB BLVD<br>SLIDELL LA 70458 | 001980P001-1435A-548<br>PINEY WOODS SCHOOL<br>PO BOX 100<br>PINEY WOODS MS 39148 |
| 019944P001-1435A-548<br>PINMART<br>1842 S ELMHURST RD<br>MOUNT PROSPECT IL 60056 | 010705P001-1435A-548<br>PINMART INC<br>180 MARTIN LN<br>ELK GROVE VILLAGE IL 60007 | 023515P001-1435A-548<br>PINNACLE ANESTHESIA LLC<br>11414 LAKE SHERWOOD AVE N<br>BATON ROUGE LA 70816 | 000324P001-1435A-548<br>PINNACLE ELEVATOR LLC<br>2201 GREENWOOD ST<br>KENNER LA 70062 |
| 029823P001-1435A-548<br>PINNACLE ELEVATOR LLC<br>PO BOX 556<br>MANDEVILLE LA 70140 | 019945P001-1435A-548<br>PINSOURCE<br>380 HURRICANE LN<br>STE 201<br>WILLISTON VT 05495 | 016143P001-1435A-548<br>PIONEER ATHLETICS<br>4529 INDUSTRIAL PKWY<br>CLEVELAND OH 44135 | 010706P001-1435A-548<br>PIONEER DRAMA SVC<br>9707 E EASTER LN<br>CENTENNIAL CO 80112 |
| 009994P001-1435A-548<br>PIONEER DRAMA SVC INC<br>PO BOX 4267<br>ENGLEWOOD CO 80155-4267 | 001981P001-1435A-548<br>PIONEER GUTTERS<br>79300 FITZGERALD CHURCH RD<br>COVINGTON LA 70435-7870 | 021307P001-1435A-548<br>PIONEER MANUFACTURING CO<br>4529 INDUSTRIAL PKWY<br>CLEVELAND OH 44135 | 017165P001-1435A-548<br>PIONEER MFG CO  PIONEER ATH<br>4529 INDUSTRIAL PKWY<br>CLEVELAND OH 44135-4514 |
| 016144P001-1435A-548<br>PIONEER PRODUCTS, INC<br>CLEANING AND PAPER SUPPLIES<br>621 E RUTLAND ST<br>COVINGTON LA 70433 | 009995P001-1435A-548<br>PITNEY BOWES<br>PO BOX 856390<br>LOUISVILLE KY 40285-6390 | 019005P001-1435A-548<br>PITNEY BOWES<br>500 ROSS ST<br>STE 154-0470<br>PITTSBURGH PA 15262 | 029884P001-1435A-548<br>PITNEY BOWES<br>SALVATORE POLLETTA<br>PO BOX 371874<br>PITTSBURGH PA 15262 |
| 019927P001-1435A-548<br>PITNEY BOWES GLOBAL FINANCIAL<br>PO BOX 371887<br>PITTSBURGH PA 15250-7887 | 009996P001-1435A-548<br>PITNEY BOWES GLOBAL FINANCIAL SVC<br>PO BOX 371896<br>PITTSBURGH PA 15250-7896 | 013908P001-1435A-548<br>PITNEY BOWES GLOBAL FINANCIAL SVC LLC<br>PO BOX 371887<br>PITTSBURGH PA 15250-7887 | 012306P001-1435A-548<br>PITNEY BOWES INC<br>PO BOX 371896<br>PITTSBURGH PA 15250-7896 |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 942 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 938 of 1089

04/29/2025 12:32:54 PM

018789P001-1435A-548
PITNEY BOWES INC SUPPLIES
PO BOX 371896
PITTSBURGH PA 15250-7896

010001P001-1435A-548
PITNEY BOWES PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

016145P001-1435A-548
PITNEY BOWES PURCHASE POWER
PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

010002P001-1435A-548
PITNEY BOWES RESERVE ACCOUNT
PITNEY BOWES
PO BOX 856056
LOUISVILLE KY 40285-6056

019928P001-1435A-548
PITNEY BOWES RESERVE ACCOUNT
PO BOX 223648
PITTSBURGH PA 15250

010707P001-1435A-548
PITNEY BOWES TELEMARKETING
3001 SUMMER ST
STAMFORD CT 06926

017166P001-1435A-548
PITSCO EDUCATION
PO BOX 804908
KANSAS CITY MO 64180-4908

012307P001-1435A-548
PITSCO, INC
PO BOX 1708
PITTSBURG KS 66762

019946P001-1435A-548
PIZZA DEPOT
2151 GAUSE BLVD
SLIDELL LA 70461

010708P001-1435A-548
PIZZA HUT
2630 MANHATTAN BLVD
STE D
HARVEY LA 70058

019947P001-1435A-548
PIZZA HUT
64380 HWY 41
PEARL RIVER LA 70452

026523P001-1435A-548
PIZZA HUT
1088 WESTBANK EXPY
WESTWEGO LA 70094

026639P001-1435A-548
PIZZA HUT
4169 HWY 278 NE
COVINGTON GA 30014

019919P001-1435A-548
PJ KENEDY AND SONS
300 CONNELL DR
STE 2000
BERKELEY HEIGHTS NJ 07922-9944

009335P001-1435A-548
PJ'S COFFE
630 CHARTRES ST
NEW ORLEANS LA 70130-2133

016146P001-1435A-548
PJ'S COFFEE
70456 HWY 21
COVINGTON LA 70433

021308P001-1435A-548
PJ'S COFFEE OF NEW ORLEANS
1808 WEST AIRLINE HWY
STE B
LAPLACE LA 70068

026165P001-1435A-548
PJS
180 NEW CAMELLIA BLVD
STE 100
COVINGTON LA 70433

021309P001-1435A-548
PLACE DUBOURG
201 RUE DUBOURG
LAPLACE LA 70068

012308P001-1435A-548
PLANBOOK EDU LLC
710 MARKET ST #14
CHAPEL HILL NC 27516

010709P001-1435A-548
PLANET HOLLYWOOD INTERNATIONAL
4700 MILLENIA BLVD #400
ORLANDO FL 32839

017167P001-1435A-548
PLANET HOLLYWOOD ORLANDO
LINDA HOPKINGS
4700 MILLENIA BLVD STE 400
ORLANDO FL 32839

023516P001-1435A-548
PLANNED PARENTHOOD OF THE GREA
PO BOX 24547
SEATTLE WA 98124

021310P001-1435A-548
PLANTATION DECOR
PO BOX 220
1970K ORMOND BLVD
DESTREHAN LA 70047

021311P001-1435A-548
PLAQUEMINE HIGH SCHOOL
59595 BELLEVIEW RD
PLAQUEMINE LA 70764

017168P001-1435A-548
PLAQUEMINES ANIMAL WALFARE SOCIETY
455 F EDWARD HEBERT BLVD
BELLE CHASSE LA 70037

023517P001-1435A-548
PLAQUEMINES MEDICAL CENTER
27136 HIGHWAY 23 PRT
SULPHUR LA 70083

023518P001-1435A-548
PLAQUEMINES PARISH GOVERNMENT
3706 MAIN ST LOT A
BELLE CHASSE LA 70037

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

010710P001-1435A-548
PLASTIC CONTAINER CITY
216 N SOUTH ST
PETERSBURG VA 23803

017169P001-1435A-548
PLATINUM COACHES
PO BOX 142771
FAYETTEVILLE GA 30214

013909P001-1435A-548
PLATINUM FUNDRAISING
1650 SE 17TH ST
STE 400
FORT LAUDERDALE FL 33316

018790P001-1435A-548
PLATINUM FUNDRAISING
1212 EAST BROWARD BLVD
STE 300
FORT LAUDERDALE FL 33301

016147P001-1435A-548
PLATINUM FUNDRAISING, LLC
1650 SE 17TH ST
STE 400
FT. LAUDERDALE FL 33316

001986P001-1435A-548
PLATINUM PARKING CO LTD
111 VETERANS MEMORIAL BLVD
STE P-104
METAIRIE LA 70005

009268P001-1435A-548
PLAUCHE ELECTRIC SVC INC
3413 TENNESSEE AVE
KENNER LA 70065-3826

012309P001-1435A-548
PLAY LACROSSE
KEVIN HARMON
1313 RANDOM OAKS PL
PENSACOLA FL 32514

012311P001-1435A-548
PLAYMAKER'S THEATER
PO BOX 724
COVINGTON LA 70434

016148P001-1435A-548
PLAYMAKERS INDOOR SPORTS
800 WINDWARD DR
COVINGTON LA 70433

012310P001-1435A-548
PLAYMAKERS INDOOR SPORTS LLC
800 WINWARD DR
COVINGTON LA 70433

016149P001-1435A-548
PLAYMAKERS OF BATON ROUGE
PO BOX 4286
BATON ROUGE LA 70821

009997P001-1435A-548
PLAYSCRIPTS INC
HEAD CROSS COUNTRY
450 SEVENTH AVE STE 809
NEW YORK NY 10123

013910P001-1435A-548
PLAYSCRIPTS, INC
450 SEVENTH AVE
STE 809
NEW YORK NY 10123

001987P001-1435A-548
PLAZA MEETINGS
685 WATERVLIET SHAKER RD #1637
LATHAM NY 12110

013911P001-1435A-548
PLUM STREET SNOBALLS
1300 BURDETTE ST
NEW ORLEANS LA 70118

023519P001-1435A-548
PLUSHCARE OF CALIFORNIA INC
650 5TH ST STE 405
SAN FRANCISCO CA 94107

016150P001-1435A-548
PM MAINTENANCE
POST OFFICE BOX 8926
MANDEVILLE LA 70470-2081

001988P002-1435A-548
PM MAINTENANCE INC
ANTHONY PASTERELLO
PO BOX 8926
MANDEVILLE LA 70470-2081

021312P001-1435A-548
PNYLC
4401A CONNECTICUT AVE
WASHINGTON DC 20008-2322

021313P001-1435A-548
POCHE MEDICAL CLINIC
2454 LOUISIANA AVE
LUTCHER LA 70071

029824P001-1435A-548
POINT AU FER ISLAND LLC
1010 COMMON ST
STE 3010
NEW ORLEANS LA 70112

029824S001-1435A-548
POINT AU FER ISLAND LLC
MICHAEL T OBRIEN
4805 EAST 79TH ST
INDIANAPOLIS IN 46250

029824S002-1435A-548
POINT AU FER ISLAND LLC
DENECHAUD AND DENECHAUD LLC
20 1 ST C HARLES AVE
STE 3920
NEW ORLEANS LA 70170

029824S003-1435A-548
POINT AU FER ISLAND LLC
TEXAS PETROLEUM INVESTMENT CO
5850 SAN FELIPE
STE 250
HOUSTON TX 77057

029825P001-1435A-548
POINT AU FER LLC
1010 COMMON ST
STE 3010
NEW ORLEANS LA 70112

029825S001-1435A-548
POINT AU FER LLC
EDITH GRAHAM
5819 GOEDDELTOWN RD
WATERLOO IL 62298-2623

029825S002-1435A-548
POINT AU FER LLC
DENECHAUD AND DENECHAUD LLC
20 1 ST C HARLES AVE
STE 3920
NEW ORLEANS LA 70170

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029825S003-1435A-548
POINT AU FER LLC
TEXAS PETROLEUM INVESTMENT CO
5850 SAN FELIPE
STE 250
HOUSTON TX 77057

031039P001-1435A-548
POINT AU FER LLC
LAPEYRE AND LAPEYRE LLP

001989P001-1435A-548
POLO TRANSPORTATION
101 JANET DR
AVONDALE LA 70094

010711P001-1435A-548
POLOLU CORP
920 E PILOT RD
LAS VEGAS NV 89119

027093P001-1435A-548
PONCHARTRAIN ACE HARDWARE
3320 PONTCHARTRAIN DR
SLIDELL LA 70458

027094P001-1435A-548
PONCHARTRAIN MANAGEMENT
3939 HOUMA BLVD #21
METAIRIE LA 70006

019948P002-1435A-548
PONCHARTRAIN OFFICIALS ASSOCIATION
MAGGIE MILLET ASSIGNMENT SECRETARY
4104 FERRAN DR
METAIRIE LA 70002

019949P001-1435A-548
PONCHARTRAIN VOLLEYBALL OFFICIALS ASSN
5617 SALMEN ST
HARAHAN LA 70123

012312P001-1435A-548
PONCHATOULA HIGH SCHOOL
19452 HWY 22
PONCHATOULA LA 70454

013912P001-1435A-548
PONCHATOULA HIGH SCHOOL
ATHLETIC DIRECTOR
19452 HIGHWAY 22 EAST
PONCHATOULA LA 70454

019950P001-1435A-548
PONCHATOULA HIGH SCHOOL
COACH TAYLOR
19452 HWY 22 EAST
PONCHATOULA LA 70454

021314P001-1435A-548
PONCHATOULA HIGH SCHOOL
19452 HWY 22 EAST
PONCHATOULA LA 70454

023520P001-1435A-548
PONCHATOULA THERAPY
132 S 6TH ST
PONCHATOULA LA 70454

016151P001-1435A-548
POND MAN
111 N POLK ST
COVINGTON LA 70433

016152P001-1435A-548
POND SOLUTIONS, LLC
72129 HWY 1077
COVINGTON LA 70433

023521P001-1435A-548
PONTCHARTRAIN CANCER CENTER
15799 PROFESSIONAL PLZ
HAMMOND LA 70403

001991P001-1435A-548
PONTCHARTRAIN CENTER
4545 WILLIAMS BLVD
KENNER LA 70065

018791P001-1435A-548
PONTCHARTRAIN CENTER
4545 WILLIAMS BLVD
KENNER LA 70065

023522P001-1435A-548
PONTCHARTRAIN DIAGNOSTIC IMAGI
PO BOX 2709
SLIDELL LA 70459

001992P001-1435A-548
PONTCHARTRAIN DIAGNOSTIC IMAGING LLC
PO BOX 2709
SLIDELL LA 70459

016153P001-1435A-548
PONTCHARTRAIN OFFICIALS ASSOCIATION
4104 FERRAN DR
METAIRIE LA 70002

023523P001-1435A-548
PONTCHARTRAIN PEDIATRICS LLC
4405 HWY 190 E SERVICE RD
COVINGTON LA 70433

023524P001-1435A-548
PONTCHARTRAIN SLEEP MEDICINE
PO BOX 9710
BELFAST ME 04915

016154P001-1435A-548
PONTCHARTRAIN YACHT CLUB
1501 LAKESHORE DR
MANDEVILLE LA 70448

001995P001-1435A-548
PONTIFICAL MISSION SOCIETIES
70 WEST 36TH ST
NEW YORK NY 10018

016155P001-1435A-548
PONY TALES
156 BERTUCCI LN
ST. ROSE LA 70087

017170P001-1435A-548
POOL AND SPA CENTER
PO BOX 1728
MARRERO LA 70073

010712P001-1435A-548
POOL AND SPA CENTER NOLA
5040 LAPALCO BLVD
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010713P001-1435A-548
POOLE AND SONS INC
3522 WEST BLACKCANYON
EMMETT ID 83617

023525P001-1435A-548
POOLE DERMATOLOGY
111 VETERANS BLVD STE 406
METAIRIE LA 70005

012313P001-1435A-548
POOLE LUMBER
1815 NORTH COLUMBIA ST
COVINGTON LA 70433

001996P001-1435A-548
POOLE LUMBER CO
1815 NORTH COLUMBIA ST
COVINGTON LA 70433

010714P001-1435A-548
POP-A-LOCK
1419 MILAN ST 106
NEW ORLEANS LA 70115

013913P001-1435A-548
POPCORN PALACE
FUNDRAISING
16 W 030 83RD ST
BURR RIDGE IL 60527

018792P001-1435A-548
POPE JOHN PAUL HIGH SCHOOL
1901 JAGUAR DR
SLIDELL LA 70461

027095P001-1435A-548
POPE JOHN PAUL II
1901 JAGUAR DR
SLIDELL LA 70461

019951P001-1435A-548
POPE JOHN PAUL II CAFETERIA
1901 JAGUAR DR
SLIDELL LA 70461

001997P001-1435A-548
POPE JOHN PAUL II HIGH SCHOOL
1901 JAGUAR DR
SLIDELL LA 70461-9098

016156P001-1435A-548
POPE JOHN PAUL II HIGH SCHOOL
POPE JOHN PAUL II
1901 JAGUAR DR
SLIDELL LA 70461-9098

026640P001-1435A-548
POPEYE'S
2801 N HWY 190
COVINGTON LA 70433

010715P001-1435A-548
POPEYES
3825 GENERAL DE GAULLE DR
NEW ORLEANS LA 70114

023526P001-1435A-548
POPLAR HEALTHCARE PLLC
DEPT 461
PO BOX 1000
MEMPHIS TN 38148

021315P001-1435A-548
PORT ALLEN HIGH SCHOOL
35536 ROSEDALE RD
PORT ALLEN LA 70767

021316P001-1435A-548
PORT BARRE HIGH SCHOOL
BASEBALL
PO BOX 69
PORT BARRE LA 70577

010716P001-1435A-548
PORT CHESTER COACH
317 BOSTON POST RD
PORT CHESTER NY 10573

019952P001-1435A-548
PORTA PHONE
PO BOX 560
NARRAGANSETT RI 02882

009998P001-1435A-548
PORTA-PUPPET PLAYERS
3141 MICHIGAN
METAIRIE LA 70003

016157P001-1435A-548
PORTAPHONE CO
PO BOX 560
NARRANGANSETT RI 02882-0560

013914P001-1435A-548
PORTER INDUSTRIES
1372 AVIATORS ST
NEW ORLEANS LA 70122

013915P001-1435A-548
PORTOBELLO CATERING
400 E WILLIAM DAVID PKWY
METAIRIE LA 70005

026355P001-1435A-548
POSH PAINT PUB
3218 TAFT PK
METAIRIE LA 70002

023527P001-1435A-548
POSITIVE LIVING TREATMENT CENT
3330 CANAL ST
NEW ORLEANS LA 70119

010717P001-1435A-548
POSITIVE PROMOTIONS
15 GILPIN AVE
HAUPPAUGE NY 11788

019953P001-1435A-548
POSITIVE PROMOTIONS INC
PO BOX 11537
NEWARK NJ 07101-4537

023528P001-1435A-548
POST TRAUMA INSTITUTE OF LA
2798 ONEAL LN STE 8
BATON ROUGE LA 70816

010718P001-1435A-548
POST UP STNAD
5461 DUNHAM RD
MAPLE HEIGHTS OH 44137

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 946
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 942 of 1089                                                                04/29/2025 12:32:54 PM

021317P001-1435A-548
POSTAL PRIVILEGE
P O BOX 856042
LOUISVILLE KY 40285

012314P001-1435A-548
POSTMASTER
1775 N COLUMBIA ST
COVINGTON LA 70433

017171P001-1435A-548
POSTMASTER
5351 LAPALCO BLVD
MARRERO LA 70072

018793P001-1435A-548
POSTMASTER
3301 17TH ST
METAIRIE LA 70002-9998

021318P001-1435A-548
POSTMASTER
190 BELLE TERRE BLVD
LAPLACE LA 70068-9998

026432P001-1435A-548
POSTMASTER GENERAL
475 L'ENFANT PLAZA SW
WASHINGTON DC 20260

010719P001-1435A-548
POWER SYSTEMS
5700 CASEY DR
KNOXVILLE TN 37909

016158P001-1435A-548
POWER SYSTEMS PS, LLC
5700 CASEY DR
KNOXVILLE TN 37909

017172P001-1435A-548
POWERHOUSE ELECTRIC LLC
1248 ST ANN ST
MARRERO LA 70072

010720P001-1435A-548
POWERLAND EQUIPMENT
27943 VALLEY CTR RD
VALLEY CENTER CA 92082

016159P002-1435A-548
POWERSCHOOL GROUP LLC
PO BOX 398408
SAN FRANCISCO CA 94139-8408

018794P001-1435A-548
PPG ARCHITECTURAL FINISHES
PITTSBURGH PAINTS
PO BOX 676340
DALLAS TX 75267-6340

016160P001-1435A-548
PRACTICE PLANNER LIVE
PO BOX 141
OREM UT 84059

021319P001-1435A-548
PRACTICE SPORTS INC
14706 GILES RD
OMAHA NE 68138

010721P001-1435A-548
PREAKNESS AUTO
5201 PARK HEIGHTS AVE
BALTIMORE MD 21215

002004P001-1435A-548
PRECISION BORING OPERATING
3125 49TH ST
METAIRIE LA 70001

013916P001-1435A-548
PRECISION INSTRUMENTS
425 AUTUMN CREEK DR
MADISONVILLE LA 70447

002005P001-1435A-548
PRECISION PSI INC
PO BOX 640297
KENNER LA 70064

016161P001-1435A-548
PRECISION PSI, INC
PO BOX 640754
KENNER LA 70064

023529P001-1435A-548
PREFERRED ANATOMIC PATH
PO BOX 52087
LAFAYETTE LA 70505

021320P001-1435A-548
PREMIER AGENDAS INC
P O BOX 684057
MILWAUKEE WI 53268-4057

018795P001-1435A-548
PREMIER AGENDAS, INC
MB UNIT 67-3106
MILWAUKEE WI 53268-3106

016162P001-1435A-548
PREMIER AGENDAS, LLC
32656 COLLECTION CTR DR
CHICAGO IL 60693-0326

021323P001-1435A-548
PREMIER CHEERLEADING ASSOCIATION
1018 CENTRAL AVE
#300
METAIRIE LA 70001

002006P001-1435A-548
PREMIER DENTAL CARE LLC
5188 HIGHLAND RD
BATON ROUGE LA 70808-6527

018796P001-1435A-548
PREMIER FLOORING AMERICA
5246 VETERANS BLVD
METAIRIE LA 70006

023530P001-1435A-548
PREMIER FOOT SPECIALISTS
7311 DOWNMAN RD
NEW ORLEANS LA 70126

023531P001-1435A-548
PREMIER HEART SPECIALISTS PA
PO BOX 301001
DALLAS TX 75303

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 947
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 943 of 1089                                    04/29/2025 12:32:54 PM

023532P001-1435A-548
PREMIER LABORATORY SVC
PO BOX 734307
DALLAS TX 75373

021324P001-1435A-548
PREMIER MOTORCOACH
P O BOX 81
CONVENT LA 70723

013917P001-1435A-548
PREMIER PRODUCTION AND SOUND SVC
3348 DRUSILLA LN #5-C
BATON ROUGE LA 70809

021325P001-1435A-548
PREMIER SOCCER CENTER LLC
1701 LOBDELL AVE
STE 6
BATON ROUGE LA 70806

023533P001-1435A-548
PREMIER URGENT CARE
PO BOX 571010
MURRAY UT 84157

018797P001-1435A-548
PREMIER WHOLESALE
3735 DANVILLE ST
METAIRIE LA 70001

023534P001-1435A-548
PREMIER WOMENS HEALTH
14231 SEAWAY RD STE 3004
GULFPORT MS 39503

023535P001-1435A-548
PREMIER WOMENS HEALTH PLLC
14231 SEAWAY RD STE 3004
GULFPORT MS 39503

013918P001-1435A-548
PREMIERE FLOORING AMERICA
5246 VETERANS BLVD
METAIRIE LA 70006

023536P001-1435A-548
PREMIUM CARE MEDICAL CENTER LL
PO BOX 12636
BELFAST ME 04915

018798P001-1435A-548
PREMIUM PARKING
1010 COMMON ST - STE 2950
NEW ORLEANS LA 70112

021326P001-1435A-548
PREMIUM PARKING
145 ROOSEVELT WAY
NEW ORLEANS LA 70112-2501

010722P001-1435A-548
PREMIUM PARKING SVC
1208 CANAL ST
NEW ORLEANS LA 70112

012315P001-1435A-548
PREP FAN SPORTS
70452 HIGHWAY 21 STE 600
COVINGTON LA 70433

016163P001-1435A-548
PREP FAN SPORTS
70452 HWY 21
STE 200
COVINGTON LA 70433

019954P001-1435A-548
PREP FAN SPORTS
70452 HWY 21
COVINGTON LA 70433

013919P001-1435A-548
PREP FAN STORE
508 PL ST LAURENT
COVINGTON LA 70433

019955P001-1435A-548
PREPARED RESPONSE
ACCOUNTS RECEIVABLE
3518 6TH AVE #200B
TACOMA WA 98406

017173P001-1435A-548
PREPD LLC
PO BOX 70265
SUNNYVALE CA 94086

016164P001-1435A-548
PREPWORKS
604 CRANDON BLVD STE 201
KEY BISCAYNE FL 33149

018799P001-1435A-548
PRESERVATION HALL FOUNDATION
828 ROYAL ST - #534
NEW ORLEANS LA 70116

021327P001-1435A-548
PRESIDENT'S EDUCATION AWARDS PROGRAM
1615 DUKE ST
ALEXANDRIA VA 22314-3483

002007P001-1435A-548
PRESIDIO NETWORKED SOLUTIONS
PO BOX 822169
PHILADELPHIA PA 19182-2169

021328P001-1435A-548
PRESTIGE COLLISION CENTER
2159 BELLVUE ST
PAULINA LA 70763

018800P001-1435A-548
PRESTO-X
PO BOX 13848
READING PA 19612-3848

012316P001-1435A-548
PRESTWICK
PO BOX 658
CLAYTON DE 19938

010723P001-1435A-548
PRESTWICK HOUSE
58 ARTISAN DR
SMYRNA DE 19977

009999P001-1435A-548
PRESTWICK HOUSE INC
PO BOX 658
CLAYTON DE 19938

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023537P001-1435A-548
PREVENTICE SVC LLC
STE 100 1717 N SAM HOUSTON PKWY W
HOUSTON TX 77038

002009P001-1435A-548
PREVENTICE SVC PATIENT PMTS
PO BOX 734343
DALLAS TX 75303-4343

023538P001-1435A-548
PREVENTION PLUS OF THIBODAUX
PO BOX 1813
THIBODAUX LA 70302

023539P001-1435A-548
PREVOST MEMORIAL HOSPITAL
301 MEMORIAL DR
DONALDSONVILLE LA 70346

023540P001-1435A-548
PREVOST MEMORIAL HOSPITAL
PO BOX 23829
BELFAST ME 04915

010724P001-1435A-548
PRIEST FOR LIFEORG
5211 S WASHINGTON AVE
TITUSVILLE FL 32780

002011P001-1435A-548
PRIESTS OF THE SACRED HEART
REV DAVID SZATKOWSKI SCJ
PO BOX 38
NESBIT MS 38651

023541P001-1435A-548
PRIMARY CARE GROUP LLC
PO BOX 54314
NEW ORLEANS LA 70154

023542P001-1435A-548
PRIMARY CARE PLUS GRETNA
PO BOX 207141
DALLAS TX 75320

023543P001-1435A-548
PRIMARY CARE PLUS N BROAD
PO BOX 207141
DALLAS TX 75320

023544P001-1435A-548
PRIMARY CARE PLUS NAPOLEON
PO BOX 207141
DALLAS TX 75320

023545P001-1435A-548
PRIMARY CARE PLUS SLIDELL
PO BOX 207141
DALLAS TX 75320

023546P001-1435A-548
PRIMARY CARE PLUS WESTWEGO
PO BOX 207141
DALLAS TX 75320

023547P001-1435A-548
PRIMARY CARE PROVI
PO BOX 395
CLINTON LA 70722

023548P001-1435A-548
PRIMARY CARE SVC LLC
PO BOX 1536
MANDEVILLE LA 70470

010725P001-1435A-548
PRIME ED PRODUCTS
415 E ORANGE GROVE BLVD
PASADENA CA 91104

010726P001-1435A-548
PRIME PAY
2500 WILCREST DR #201
HOUSTON TX 77042

016165P001-1435A-548
PRIME SOURCE ENTERTAINMENT GROUP, LLC
2829 DOGWOOD PL
NASHVILLE TN 37204

002012P001-1435A-548
PRIMEPAY LLC
1710 LEER DR
ELKHART IN 46514

029826P001-1435A-548
PRIMMER PIPER EGGLESTON AND CRAMER PC
JESSE D CRARY
30 MAIN ST STE 500
PO BOX 1489
BURLINGTON VT 05402

002013P001-1435A-548
PRIMROSE OF SHADOW CREEK
ARBORS HOUSING PARTNERS
1026 CLAYTON LN
AUSTIN TX 78723

018801P001-1435A-548
PRIMUSSMARTT, MICHELLE
918 S CUMBERLAND ST
METAIRIE LA 70003

002015P001-1435A-548
PRINT ALL
PO BOX 700
BELLE CHASSE LA 70037

010727P001-1435A-548
PRINT ALL
7962 HIGHWAY LA-23
BELLE CHASSE LA 70037

002014P001-1435A-548
PRINT AND COPY CENTER
13231 COURSEY BLVD
BATON ROUGE LA 70816

010728P001-1435A-548
PRINT SIGNS
7962 HIGHWAY LA-23
BELLE CHASSE LA 70037

023549P001-1435A-548
PRIORITY AMBULANCE
PO BOX 660883
DALLAS TX 75266

023550P001-1435A-548
PRIORITY HEALTH CARE
12A WESTBANK EXPY STE 111
GRETNA LA 70053

023551P001-1435A-548
PRIORITY HEALTH CARE
4700 WICHERS DR STE 306
MARRERO LA 70072

009315P001-1435A-548
PRIORITY SYSTEMS INC
5221 W NAPOLEON AVE
METAIRIE LA 70001

023552P001-1435A-548
PRISM MEDICAL PRODUCTS LLC
PO BOX 476 112 CHURCH ST STE 101
ELKIN NC 28621

016166P001-1435A-548
PRIVATEER ATHLETIC FOUNDATION
MEN'S BASKETBALL
UNO BASKETBALL
LAKEFRON ARENA
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

017174P001-1435A-548
PRIVATEER ATHLETIC FOUNDATION
MEN'S BASKETBALL, UNO BASKETBALL
CORY SCHMIDT
LAKEFRONT ARENA
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

021329P001-1435A-548
PRIVATEER ATHLETIC FOUNDATION MENS BASKETBALL
UNO BASKETBALL  COREY SCHMIDT
LAKEFRONT ARENA
6801 FRANKLIN AVE
NEW ORLEANS LA 70122

023553P001-1435A-548
PRIVIA MEDICAL GROUP GULF COAS
PO BOX 17390
BELFAST ME 04915

019956P001-1435A-548
PRO CUTS LANDSCAPE AND MAINTENANCE
102 SOUTH HOLIDAY DR
SLIDELL LA 70461

029827P001-1435A-548
PRO MEDIA
4209 LAKELAND DR# 326
FLOWOOD MS 39232

021330P001-1435A-548
PRO SOURCE CONSTRUCTION LLC
353 ST ANDREWS BLVD
LA PLACE LA 70068

016167P001-1435A-548
PRO STRIPE LLC
634 VLG LN NORTH
STE 203
MANDEVILLE LA 70471

012317P001-1435A-548
PRO SVC LLC A/C AND HEATING
PO BOX 5403
COVINGTON LA 70434

012318P001-1435A-548
PRO TYME SVC LLC
20075 LINDEN ST
COVINGTON LA 70435

002016P001-1435A-548
PRO VERITATE LLC
117 IDLEWOOD DR
STAMFORD CT 06905

009460P001-1435A-548
PRO-ED
PO BOX 678370
DALLAS TX 75267-8370

016173P001-1435A-548
PRO-TUFF DECALS
PO BOX 1800
CRYSTAL LAKE IL 60039

023554P001-1435A-548
PROFESSIONAL ANESTHESIA SVCS
PO BOX 16068
HIGH POINT NC 27261

023555P001-1435A-548
PROFESSIONAL EMERG PHYSICIANS
DEPT AT 952639
ATLANTA GA 31192

023556P001-1435A-548
PROFESSIONAL HOSPITALIST OF LA
PO BOX 1536
MANDEVILLE LA 70470

029702P001-1435A-548
PROFESSIONAL MUSIC
307 S ALEXANDER ST
NEW ORLEANS LA 70119

030425P002-1435A-548
PROFESSIONAL MUSIC SVCS INC
307 SOUTH ALEXANDER ST
NEW ORLEANS LA 70119

023557P001-1435A-548
PROFESSIONAL PSYCHOTHERAPY
PO BOX 13751
NEW ORLEANS LA 70185

019957P001-1435A-548
PROFESSIONAL SPORTS PUBLICATIONS
570 ELMONT RD
ELMONT NY 11003

019958P001-1435A-548
PROFESSIONAL TRAINING RESOURCES
194 CREDEUR RD
PINEVILLE LA 71360

023558P001-1435A-548
PROFESSIONAL PSYCHOTHERAPY NE
PO BOX 13751
NEW ORLEANS LA 70185

019959P001-1435A-548
PROFILE DISPLAY
4614 WILGROVEMINT HILL RD
STE B
CHARLOTTE NC 28227

002017P001-1435A-548
PROFORMA
PO BOX 640814
CINCINNATI OH 45264-0814

021331P001-1435A-548
PROFORMA BOESEN AND ASSOCIATES
146 RUE DUBOURG
LAPLACE LA 70068

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 950
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 946 of 1089

04/29/2025 12:32:54 PM

023559P001-1435A-548
PROGENITY INC
PO BOX 674425
DETROIT MI 48267

016168P001-1435A-548
PROGRAPHIX PRINT AND DESIGN
431 GREENFIELD DR
MANDEVILLE LA 70448

010729P001-1435A-548
PROGRESSIVE BUSINESS
1112 ENGINEERS RD
BELLE CHASSE LA 70037

013920P001-1435A-548
PROGRESSIVE WASTE SOLUTIONS OF LA INC
PO BOX 650348
DALLAS TX 75265-0348

021332P001-1435A-548
PROGRESSIVE WASTE SOLUTIONS OF LA INC
SOUTH LOUISIANA DISTRICT
P O BOX 650348
DALLAS TX 75265-0348

019004P001-1435A-548
PROJECT LAZARUS
2824 DAUPHINE ST
NEW ORLEANS LA 70117

030426P001-1435A-548
PROJECT LAZARUS
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031123P001-1435A-548
PROJECT LAZARUS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016169P002-1435A-548
PROJECT LEAD THE WAY INC
5939 CASTLE CREEK PKWY NORTH DR
INDIANAPOLIS IN 46250-4343

016170P001-1435A-548
PROJECTOR SCREEN CO, DBA BUYAV LLC
200 WANAGUE AVE
STE 200
POMPTON LAKES NJ 07442

018802P001-1435A-548
PROLUMIN LIGHTING LLC
3500 HESSMER AVE
METAIRIE LA 70002

010730P001-1435A-548
PROM NITE
PO BOX 64784
ST. PAUL MN 55164

021333P001-1435A-548
PROM NITE
P O BOX 10833
ST. PAUL MN 55110

019960P001-1435A-548
PROMAXIMA MANUFACTURING LTD
5310 ASHBROOK DR
HOUSTON TX 77081-4102

021334P001-1435A-548
PROMAXIMA MANUFACTURING LTD
5310 ASHBROOK
HOUSTON TX 77081

012319P001-1435A-548
PROMEVO
808 LYNDON LN STE 205
LOUISVILLE KY 40222

012320P001-1435A-548
PROMINENT TECHNOLOGIES
PO BOX 5089
JACKSON MS 39296

021335P001-1435A-548
PROMPEDDLER INC
20015 SW PACIFIC HWY
STE 300
SHERWOOD OR 97140

016171P001-1435A-548
PRONINE SPORTS
29001 SOLON RD
UNIT J
SOLON OH 44139

029877P001-1435A-548
PROPAGATION OF FAITH
FR JIMMY JEANFREAU
1000 HOWARD AVE
NEW ORLEANS LA 70113

031015P001-1435A-548
PROPERTY ONE INC
JULIE GREEN
ADDRESS INTENTIONALLY OMITTED

030990P001-1435A-548
PROPERTY ONE, INC
PAUL DASTUGUE
ADDRESS INTENTIONALLY OMITTED

010731P001-1435A-548
PROQUEST
789 E EISENHOWER PKWY
ANN ARBOR MI 48104

021336P001-1435A-548
PROQUEST INFORMATION AND LEARNING
6216 PAYSPHERE CIR
CHICAGO IL 60674

016172P001-1435A-548
PROQUEST LLC
6216 PAYSPHERE CIR
CHICAGO IL 60674

019961P001-1435A-548
PROS PEST CONTROL SVC INC
147 EDEN ISLES BLVD
SLIDELL LA 70458

021337P001-1435A-548
PROSPECT HILL CO
12 FIELD ST
BROCKTON MA 02301-2416

017175P001-1435A-548
PROTECH PROJECTION SYSTEMS
HINCKLEY CORPORATE PK
2597 CTR RD
HINCKLEY OH 44233

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 951
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 947 of 1089                                                                04/29/2025 12:32:54 PM

002018P001-1435A-548
PROTECTION 1 ALARM
MONITORING INC
PO BOX 219044
KANSAS CITY MO 64121-9044

026143P001-1435A-548
PROTECTION ONE / ADT
1501 YAMATO RD
BOCA RATON FL 33431

019962P002-1435A-548
PROTECTION ONE ADT
PO BOX 219044
KANSAS CITY MO 64121-9044

002019P001-1435A-548
PROUD TO PROTECT
5115 EXCELSIOR BLVD #460
MINNEAPOLIS MN 55416

002020P001-1435A-548
PROVIDENCE ALASKA MEDICAL CTR
CPE PROGRAM
SPIRITUAL CARE DEPT
3200 PROVIDENCE DR
ANCHORAGE AK 99519-6604

030967P001-1435A-548
PROVIDENCE COMMUNITY HOUSING
TERRI NORTH
ADDRESS INTENTIONALLY OMITTED

026524P001-1435A-548
PROVIDENT GROUP
5565 BANKERS AVE
BATON ROUGE LA 70808

016174P001-1435A-548
PROVINCE OF ST MARTIN DE PORRES
1421 N CAUSEWAY BLVD
METAIRIE LA 70001

016175P001-1435A-548
PROXIMA MANUFACTURING, LTD
5310 ASHBROOK
HOUSTON TX 77081

021338P001-1435A-548
PRYTANIA THEATRE
5339 PRYTANIA ST
NEW ORLEANS LA 70115

023560P001-1435A-548
PS HOMECARE
PO BOX 249
WYNNE AR 72396

012321P001-1435A-548
PSAT 8/9
12192 COLLECTION CTR DR
CHICAGO IL 60693

010000P001-1435A-548
PSAT/NMSQT
4897 COLLECTION CTR DR
CHICAGO IL 60693

013921P001-1435A-548
PSAT/NMSQT
12192 COLLECTION CTR DR
CHICAGO IL 60693

018803P001-1435A-548
PSAT/NMSQT
12192 COLLECTION CTR DR
CHICAGO LA 60693

021339P001-1435A-548
PSAT/NMSQT
12192 COLLECTIONS CTR DR
CHICAGO IL 60693

016176P001-1435A-548
PSE DESIGNS
1000 HILLCREST RD STE 222
MOBILE AL 36695

012322P001-1435A-548
PSYCHEMEDICS CORP
PO BOX 4163
WOBURN MA 01888-4163

000325P001-1435A-548
PUBLIC STORAGE
3440 S CARROLLTON AVE
NEW ORLEANS LA 70118

010003P001-1435A-548
PUBLIC SVC COMMUNICATIONS INC
5824 PLAUCHE CT
NEW ORLEANS LA 70123

021341P001-1435A-548
PUBLISHERS QUALITY LIBRARY SVC
P O BOX 607
GROVE CITY OH 43123

021340P001-1435A-548
PUBLISHING SVC
P O BOX 73099
BALTIMORE MD 21273-0099

010732P001-1435A-548
PUI UNIFORM WAREHOUSE
20701 NORDHOFF ST
CHATSWORTH CA 91311

017176P001-1435A-548
PUI YEE DIEP DINH
1221 LAKE FRANCIS DR
GRETNA LA 70056

023561P001-1435A-548
PULMONARY DIGESTIVE CLINIC INC
PO BOX 16458
BELFAST ME 04915

012323P001-1435A-548
PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

017177P001-1435A-548
PURCHASE POWER
PO BOX 371874
PITTSBURGH LA 15250

010733P001-1435A-548
PURCOLOUR
12150 W 44TH AVE
WHEAT RIDGE CO 80033

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 952
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 948 of 1089

04/29/2025 12:32:54 PM

010734P001-1435A-548
PUREBUTTONSCOM LLC
4930 CHIPPEWA RD
UNIT A
MEDINA OH 44256

010735P001-1435A-548
PURECOSTUMESCOM
2001 TYLER AVE
SOUTH EL MONTE CA 91733

031026P001-1435A-548
PURITAN/WESTPORT
CLYDE & CO
CATALINA SUGAYAN
55 WEST MONROE ST SUITE 3000
CHICAGO IL 60603

010004P001-1435A-548
PURPLE MONKEY DESIGN LLC
4213 CHARTRES ST
NEW ORLEANS LA 70117

016177P001-1435A-548
PVOA
5617 SALMEN ST
HARAHAN LA 70123

012324P001-1435A-548
PYRAMID CLEANING AND RESTORATION, INC
9605 JEFFERSON HWY STE 1 # 288
RIVER RIDGE LA 70123

010005P001-1435A-548
PYRAMID SCHOOL PRODUCTS
6510 N 54TH ST
TAMPA FL 33610

009426P001-1435A-548
QC SVC LLC
PO BOX 1570
HARVEY LA 70059

012325P001-1435A-548
QUALITY COURT INDUSTRIES LLC
5661 BROWNFIELDS DR
BATON ROUGE LA 70811

016178P001-1435A-548
QUALITY INN
329 S CITIES SERVICE HWY
SULPHUR LA 70663

010736P001-1435A-548
QUALITY INN AND SUITES
10020 I-10 SERVICE RD
NEW ORLEANS LA 70127

012326P001-1435A-548
QUALITY LOGO PRODUCTS INC
724 N HIGHLAND AVE
AURORA IL 60506

009237P001-1435A-548
QUALITY MOBILE WELDING
BYRON DEZARA
2633 BENTON ST
NEW ORLEANS LA 70117

027096P001-1435A-548
QUALITY NORTHSHORE PROPERTIES
3374 ARBOR ST
SLIDELL LA 70458

002022P001-1435A-548
QUALITY TREE SVC LLC
5408 TOBY LN
KENNER LA 70065

023562P001-1435A-548
QUANTUM PATHOLOGY LLC
303 BEAR HILL RD FL 2
WALTHAM MA 02451

018804P001-1435A-548
QUARTERVIEW RESTAURANT
613 CLEARVIEW PKWY
METAIRIE LA 70001

023563P001-1435A-548
QUEST DIAG CLIN LAB
PO BOX 13923
PHILADELPHIA PA 19101

023564P001-1435A-548
QUEST DIAGNOSTIC
7022 COLLECTION CTR D
CHICAGO IL 60693

023565P001-1435A-548
QUEST DIAGNOSTIC
PO BOX 41733
PHILADELPHIA PA 19101

023566P001-1435A-548
QUEST DIAGNOSTIC
PO BOX 822510
PHILADELPHIA PA 19182

023567P001-1435A-548
QUEST DIAGNOSTIC
PO BOX 827641
PHILADELPHIA PA 19182

023568P001-1435A-548
QUEST DIAGNOSTICS
96451 COLLECTION CTR DR
CHICAGO IL 60693

023569P001-1435A-548
QUEST DIAGNOSTICS
98917 COLLECTION CTR DR
CHICAGO IL 60693

023570P001-1435A-548
QUEST DIAGNOSTICS
PO BOX 41733
PHILADELPHIA PA 19101

029703P001-1435A-548
QUEST DIAGNOSTICS
PO BOX 822546
PHILADELPHIA PA 19182

023571P001-1435A-548
QUEST DIAGNOSTICS ATLANTA
PO BOX 41733
PHILADELPHIA PA 19101

023572P001-1435A-548
QUEST DIAGNOSTICS ATLANTA
PO BOX 5000
SOUTHEASTERN PA 19398

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023573P001-1435A-548
QUEST DIAGNOSTICS ATLANTA
PO BOX 822557
PHILADELPHIA PA 19182

023574P001-1435A-548
QUEST DIAGNOSTICS BALTIMO
7022 COLLECTION CTR DR
CHICAGO IL 60693

023575P001-1435A-548
QUEST DIAGNOSTICS DALLAS
PO BOX 41733
PHILADELPHIA PA 19101

002023P001-1435A-548
QUEST DIAGNOSTICS INC
PO BOX 740779
CINCINNATI OH 45274-0779

023576P001-1435A-548
QUEST DIAGNOSTICS LENEXA
PO BOX 41733
PHILADELPHIA PA 19101

023577P001-1435A-548
QUEST DIAGNOSTICS LLC WALLING
2829 COLLECTION CTR DR
CHICAGO IL 60693

023578P001-1435A-548
QUEST DIAGNOSTICS WEST HILLS
FILE 50314
LOS ANGELES CA 90074

010006P001-1435A-548
QUEUE INC
80 HATHAWAY DR
STRATFORD CT 06615

010737P001-1435A-548
QUICK GIFTS
2705 BEE CAVES RD
AUSTIN TX 78746

021321P001-1435A-548
QUICK STOP CAR WASH
509 W AIRLINE HWY
LAPLACE LA 70068

026641P001-1435A-548
QUICK WAY #4
70380 LA-1077
COVINGTON LA 70433

002024P001-1435A-548
QUILL CORP
PO BOX 37600
PHILADELPHIA PA 19101-0600

021322P001-1435A-548
QUINLAN PUBLISHING GROUP
23 DRYDOCK AVE
BOSTON MA 02210-2387

029519P001-1435A-548
QUINN EAGAN
ADDRESS INTENTIONALLY OMITTED

010738P001-1435A-548
QUIZNO'S SUB
1855 BARATARIA BLVD STE C1
MARRERO LA 70072

002025P001-1435A-548
QVINCI
1601 SOUTH MOPAC EXPY #475
AUSTIN TX 78746

016179P001-1435A-548
QWEST COMMUNICATIONS
BUSINESS SVC
PO BOX 856169
LOUISVILLE KY 40285-6169

013922P001-1435A-548
QWIK CHEK
2018 CLEARVIEW PKWY
METAIRIE LA 70001

023579P001-1435A-548
R A S D B A ACCESS RADIOLOGY
PO BOX 919112
DALLAS TX 75391

023580P001-1435A-548
R A S DBA ACCESS RADIOLOYG
PO BOX 919112
DALLAS TX 75391

023581P001-1435A-548
R A S L DBA ACCESS RADIOLOGY
PO BOX 919112
DALLAS TX 75391

016180P001-1435A-548
R AND H THEATRICAL
229 WEST 28TH ST
11TH FL
NEW YORK NY 10001

012327P001-1435A-548
R AND H THEATRICALS
ACCOUNTS RECEIVABLE
1065 AVE OF THE AMERICAS #2400
NEW YORK NY 10018

019963P001-1435A-548
R AND H THEATRICALS
ACCOUNTS RECEIVABLE
229 WEST 28TH ST
11TH FLOOR
NEW YORK NY 10001

013923P001-1435A-548
R AND R AUTOMOTIVE
911 TAYLOR ST
KENNER LA 70062

002026P001-1435A-548
R AND R CARE SOLUTIONS MEDICAL
BROKER MANAGEMENT
1808 N CAUSEWAY BLVD
MANDEVILLE LA 70471

010007P002-1435A-548
R AND S AUTO SVC INC
417 N HOWARD AVE
METAIRIE LA 70003-6309

021351P001-1435A-548
R BEST BUSINESS FORMS AND SUPPLIES
5610 POWELL ST
HARAHAN LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019964P001-1435A-548
R BROWN SVC LLC
PO BOX 2178
SLIDELL LA 70459

021342P001-1435A-548
R M HENDRICK GRADUATE SUPPLY HOUSE
1620 N MILL ST
JACKSON MS 39202

0123328P001-1435A-548
R M HENDRICKS GRADUATES SUPPLY HOUSE
PO BOX 1034
JACKSON MS 39215-1034

023582P001-1435A-548
R WILLIAM JUNIUS III MD LLC
PO BOX 9795
BELFAST ME 04915

010739P001-1435A-548
RACE TRACK
505 LAPALCO BLVD
TERRYTOWN LA 70056

026264P001-1435A-548
RACETRAC
200 GALLERIA PKWY SE
ATLANTA GA 30339

010740P001-1435A-548
RACEWAY
989 MANHATTAN BLVD
HARVEY LA 70058

023583P001-1435A-548
RACHAEL M DELAHOUSSAYE-SHIELDS
1441 OCHSNER BLVD
COVINGTON LA 70433

023584P001-1435A-548
RACHAL AND ELISON LLC
4224 HOUMA BLVD STE 150
METAIRIE LA 70006

030S43P002-1435A-548
RACHEL BATTISTELLA
WILLIAMS LITIGATION LLC
CHRISTOPHER L. WILLIAMS
639 LOYOLA AVE
STE 1850
NEW ORLEANS LA 70113

023585P001-1435A-548
RAD PHYSICIAN SOLUTIONS OF N F
DEPT 40108
PO BOX 743986
ATLANTA GA 30374

023586P001-1435A-548
RADADVANTAGE APC
PO BOX 3353
INDIANAPOLIS IN 46206

023587P002-1435A-548
RADHA RAMAN MD LLC
914 JOLIET ST
NEW ORLEANS LA 70118-1130

017178P001-1435A-548
RADIANT RENTALS
2537 W FRIENDSHIP DR
HARVEY LA 70058

010741P001-1435A-548
RADIO CITY MUSIC HALL
1260 6TH AVE
NEW YORK NY 10020

017179P001-1435A-548
RADIO FOR THE BLIND, INC
3606 MAGAZINE ST
NEW ORLEANS LA 70115

021344P001-1435A-548
RADIO SHACK CREDIT SVC
P O BOX 848549
DALLAS TX 75284-8549

023588P001-1435A-548
RADIOLOGICAL GROUP PA
PO BOX 2989
JACKSON MS 39207

023589P001-1435A-548
RADIOLOGY AND INTERVENTIONAL
PO BOX 8090
METAIRIE LA 70011

023590P001-1435A-548
RADIOLOGY AND INTERVENTIONAL A
PO BOX 8090
METAIRIE LA 70011

023591P001-1435A-548
RADIOLOGY ASSOC
PO BOX 678678
DALLAS TX 75267

023592P001-1435A-548
RADIOLOGY ASSOCIATE
PO BOX 6750
PORTSMOUTH NH 03802

023593P001-1435A-548
RADIOLOGY ASSOCIATES
500 S UNIVERSITY
LITTLE ROCK AR 72205

023594P001-1435A-548
RADIOLOGY ASSOCIATES LLC
PO BOX 919329
DALLAS TX 75391

023595P001-1435A-548
RADIOLOGY ASSOCIATES OF CLEARW
PO BOX 917368
ORLANDO FL 32891

023596P001-1435A-548
RADIOLOGY ASSOCIATES OF OXFORD
PO BOX 55449
JACKSON MS 39296

023597P001-1435A-548
RADIOLOGY CONSULTANTS
PO BOX 1339 WEST
MONROE LA 71294

023598P001-1435A-548
RADIOLOGY CONSULTANTS
PO BOX 31399
OMAHA NE 68131

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 955
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 951 of 1089                                                04/29/2025 12:32:54 PM

023599P001-1435A-548
RADIOLOGY CONSULTANTS
PO BOX 55510
LITTLE ROCK AR 72215

002027P001-1435A-548
RADIOLOGY CONSULTANTS OF LITTLE ROCK
PO BOX 55510
LITTLE ROCK AR 72215-5510

023600P001-1435A-548
RADIOLOGY SPECIALISTS
PO BOX 3711
LAKE CHARLES LA 70602

010742P001-1435A-548
RADIOSHACK
305 PERE MEGRET ST
ABBEVILLE LA 70510

026265P001-1435A-548
RADISSON HOTEL
701 CARLSON PKWY
MINNETONKA MN 55305

021345P001-1435A-548
RAE CROWTHER CO
PO BOX 12157
ROCK HILL SC 29731

013924P001-1435A-548
RAGIN CAJUN OUTFITTERS LLC
409 S FASHION BLVD
HAHNVILLE LA 70057

016182P001-1435A-548
RAGIN' CAJUNS VOLLEYBALL CAMP
PO BOX 42611
LAFAYETTE LA 70504-2611

016183P001-1435A-548
RAIN DANCE IRRIGATION AND LANDSCAPING, INC
405 BILL DR
MANDEVILLE LA 70448

012329P001-1435A-548
RAINEY ELECTRONICS INC
19023 COLONEL GLENN RD
LITTLE ROCK AR 72210

017180P001-1435A-548
RAINMAKERS SPRINKLER SYSTEMS
2332 PIEDMONT ST
KENNER LA 70062

010008P001-1435A-548
RAISED PRINTING SPECIALIST
1514 S JEFFERSON DAVIS PKWY
NEW ORLEANS LA 70125

010743P001-1435A-548
RAISING CANE'S
3235 S CARROLLTON AVE
NEW ORLEANS LA 70118

013925P001-1435A-548
RAISING CANE'S
ATTN:DAVID ODOM
4036 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

019965P001-1435A-548
RAISING CANES
1654 GAUSE BLVD
SLIDELL LA 70458

026642P001-1435A-548
RAISING CANES
1270 N HWY 190
COVINGTON LA 70433

026266P001-1435A-548
RAISING CANES CHICKEN FINGERS
100 NORTH ST
BATON ROUGE LA 70802

010744P001-1435A-548
RALLY'S #413
6700 ST CLAUDE AVE
ARABI LA 70032

023601P001-1435A-548
RALPH WILLIAM JUNIUS III MD LL
PO BOX 9795
BELFAST ME 04915

013926P001-1435A-548
RALPH'S ON THE PARK
900 CITY PK AVE
NEW ORLEANS LA 70130

026356P001-1435A-548
RALPHS ON THE PARK
900 CITY PK AVE
NEW ORLEANS LA 70119

016184P001-1435A-548
RAMADA
2713 N CAUSEWAY BLVD
METAIRIE LA 70002

026357P001-1435A-548
RAMADA
3400 S I-10 SERVICE RD W
METAIRIE LA 70001

016185P001-1435A-548
RAMADA CONFERENCE CENTER
2023 NE EVANGELINE THRUWAY
LAFAYETTE LA 70501

016186P001-1435A-548
RAMADA INN HOUMA
1400 W TUNNEL BLVD
HOUMA LA 70360

013927P001-1435A-548
RAMPART GARAGE
210 N RAMPART
NEW ORLEANS LA 70112

016187P001-1435A-548
RAMSEY CAFE
75277 HWY25
COVINGTON LA 70433

002030P001-1435A-548
RANDALL WILK DM PHD DDS
120 OCHSNER BLVD
STE 300
GRETNA LA 70056

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 027097P001-1435A-548<br>RANDAZZO'S CAMILIA CITY BAKERY<br>3501 PONTCHARTRAIN DR<br>SLIDELL LA 70458 | 010009P001-1435A-548<br>RANDAZZO'S KC EXPRESS<br>22022 MARSHALL RD<br>MANDEVILLE LA 70471 | 002031P001-1435A-548<br>RANDY MOERTLE AND ASSOCIATES INC<br>1008 MAR DR<br>LOCKPORT LA 70374 | 029579P001-1435A-548<br>RANDY SALADINO<br>ADDRESS INTENTIONALLY OMITTED |
| 013928P001-1435A-548<br>RANDYS PLUMBING, HEATING AND AC LLC<br>1513 HARING RD<br>METAIRIE LA 70001 | 029569P001-1435A-548<br>RAO PASAM<br>ADDRESS INTENTIONALLY OMITTED | 023602P001-1435A-548<br>RAPID URGENT CARE INC<br>1111 N CAUSEWAY BVLD<br>MANDEVILLE LA 70471 | 029704P001-1435A-548<br>RAPID URGENT CARE INC<br>1111 N CAUSEWAY BLVD<br>MANDEVILLE LA 70471 |
| 010745P001-1435A-548<br>RAPID WRISTBANDS<br>1100 HERCULES AVE #320<br>HOUSTON TX 77058 | 021346P001-1435A-548<br>RAPIDFORMS INC<br>301 GROVE RD<br>THOROFARE NJ 08086 | 021347P001-1435A-548<br>RATCLIFFS FLORIST<br>PO BOX 267<br>GONZALES LA 70707 | 021348P001-1435A-548<br>RATIGANSCHOTTLER MFG<br>201 SOUTH 2ND ST<br>BEATRICE NE 68310 |
| 023603P001-1435A-548<br>RAVINDRA REDDY MD<br>STE 4098 2401 WESTBEND PKWY<br>NEW ORLEANS LA 70114 | 017181P001-1435A-548<br>RAWLINGS<br>E COMMERCE CUSTOMER SER 3RD FLOOR<br>510 MARYVILLE UNIV DR STE 110<br>ST. LOUIS MO 63141 | 026191P001-1435A-548<br>RAY BRANDT TOYOTA<br>2460 VETERANS BLVD<br>KENNER LA 70062 | 002033P001-1435A-548<br>RAY BROS INC<br>2801 FRENCHMEN ST<br>NEW ORLEANS LA 70122 |
| 009243P001-1435A-548<br>RAY BROS INC<br>2801 FRENCHMAN ST<br>NEW ORLEANS LA 70125 | 017182P001-1435A-548<br>RAY FRANSEN'S DRUM CENTE<br>3412 WILLIAMS BLVD<br>KENNER LA 70062 | 013929P001-1435A-548<br>RAY FRANSEN'S DRUM CENTER<br>3412 WILLIAMS BLVD<br>KENNER LA 70065 | 023604P001-1435A-548<br>RAY LOUSTEAU RUSSELL CECO<br>120 NO JEFF DAVIS PKWY<br>NEW ORLEANS LA 70119 |
| 013931P001-1435A-548<br>RAY'S TIRE SVC<br>1330 REVEREND WILSON DR<br>KENNER LA 70062 | 026171P001-1435A-548<br>RAYMOND JAMES<br>1540W CAUSEWAY APPROACH<br>MANDEVILLE LA 70471 | 013930P001-1435A-548<br>RAYMOND PLUMBING AND HEATING, INC<br>112 WEATHERLY COVE<br>SLIDELL LA 70458 | 018805P001-1435A-548<br>RAYMOND'S JEWELRY<br>4103 WILLIAMS BLVD<br>KENNER LA 70065 |
| 010746P001-1435A-548<br>RAYNE HIGH SCHOOL<br>1200 N POLK ST<br>RAYNE LA 70578 | 018806P001-1435A-548<br>RAYNE HIGH SCHOOL<br>1020 NORTH POLK ST<br>RAYNE LA 70578 | 021349P001-1435A-548<br>RAYNE HIGH SCHOOL<br>1016 NORTH POLK<br>RAYNE LA 70578 | 021350P001-1435A-548<br>RAYVILLE HIGH SCHOOL<br>193 HIGHWAY 3048<br>RAYVILLE LA 71269 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

019966P001-1435A-548
RCI
38001 BROWNSVILLAGE RD
SLIDELL LA 70460

010010P001-1435A-548
RCL BENZIGER
8570 SOLUTION CTR
CHICAGO IL 60677-8005

021352P001-1435A-548
RCL BENZIGER
ACCOUNTS RECEIVABLE
PO BOX 1840
DUBUQUE IA 52004-1840

009370P001-1435A-548
RCL BENZIGER PUBLISHING GROUP LLC
8570 SOLUTION CTR
CHICAGO IL 60677-8005

010011P001-1435A-548
RCL BENZIGER PUBLISHING GROUP LLC
PO BOX 710767
COLUMBUS OH 43271-0767

016188P001-1435A-548
RCL BENZIGER
PO BOX 9520
ALLEN TX 75013

010747P001-1435A-548
RDM CORP
349 ARLINGTON AVE
BROOKLYN NY 11208

021343P001-1435A-548
RE AMHREIN AND SONS HARDEWARE
BRYANT OR DAVID
PO BOX 455
ZACHARY LA 70791

030991P001-1435A-548
RE/MAX AFFILIATES
MARK RODI
ADDRESS INTENTIONALLY OMITTED

023605P001-1435A-548
READ EYE CENTER A MEDICAL CORP
2600 TOWER DR STE 111
MONROE LA 71201

023606P001-1435A-548
READ MEDICAL ASSOCIATES LLC
PO BOX 21290
BELFAST ME 04915

002034P001-1435A-548
READY POWER
4809 CLIO ST
NEW ORLEANS LA 70125

029828P001-1435A-548
READY POWER
JEREMIAH JOHNSON
4809 CLIO ST
NEW ORLEANS LA 70125

018807P001-1435A-548
REAL GRANT SOLUTIONS
3146 LAGUNA SHORES RD
CORPUS CHRISTI TX 78418

010748P001-1435A-548
REAL VOLLEYBALL
8911 COMPLEX DR STE A
SAN DIEGO CA 92123

021353P001-1435A-548
REALLY GOOD STUFF INC
P O BOX 386
BOTSFORD CT 06404-0386

012330P001-1435A-548
REALLY GOOD STUFF, LLC
PO BOX 1111
SHELTON CT 06484

010749P001-1435A-548
REALTIME MUSIC SOLUTIONS
110 W 25TH ST #5
NEW YORK NY 10001

018808P002-1435A-548
REALTIME MUSIC SOLUTIONS
110 W 25TH ST APT 5
NEW YORK NY 10001-7462

029515P001-1435A-548
REBECCA DESSELLE
ADDRESS INTENTIONALLY OMITTED

029565P001-1435A-548
REBECCA MOOS
ADDRESS INTENTIONALLY OMITTED

010750P001-1435A-548
REBECCA TRUCK PLAZA
1784 LA-311
SCHRIEVER LA 70395

021354P001-1435A-548
REBOUND SPORTS TECHNOLOGY
2221 GARRETT ST
ENUMCLAW WA 98022

002035P001-1435A-548
RECEIVABLE RECOVERY SVC INC
PO BOX 7100
METAIRIE LA 70010-7100

018809P001-1435A-548
RECOGNITION CO
7960 GOODWOOD BLVD
BATON ROUGE LA 70806

016189P001-1435A-548
RECREATION DISTRICT #1/PELICAN PARK
63350 PELICAN DR
MANDEVILLE LA 70448

016190P001-1435A-548
RECREATION DISTRICT #12
ST TAMMANY PARISH
PO BOX 1211
FOLSOM LA 70437

016191P001-1435A-548
RECREATION DISTRICT #14 ST TAMMANY PAR
13505 HWY 1085
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012331P001-1435A-548
RECREATION DISTRICT 14
ST TAMMANY PARISH
13505 HIGHWAY 1085
COVINGTON LA 70433

019967P001-1435A-548
RECREONICS INC
4200 SCHMITT AVE
LOUISVILLE KY 40213

012332P001-1435A-548
RECYCLE AWAY, LLC
ACCOUNTS PAYABLE
PO BOX 1757
BRATTLEBORO VT 05302

016192P001-1435A-548
RECYCLE NOW LOUISIANA
110 E 7TH AVE
COVINGTON LA 70433

026358P001-1435A-548
RED BLUFF FARM
22400 SOUR GRASS RD
CORNING CA 96021

010751P001-1435A-548
RED BUBBLE INC
111 SUTTER ST
17TH FL
SAN FRANCISCO CA 94104

010752P001-1435A-548
RED CROSS
2640 CANAL ST
NEW ORLEANS LA 70119

002036P001-1435A-548
RED HAWK FIRE AND SECURITY
PO BOX 530212
ATLANTA GA 30353-0212

010012P001-1435A-548
RED HAWK FIRE AND SECURITY
PO BOX 538198
ATLANTA GA 30353-8198

017183P001-1435A-548
RED MAPLE
1036 LAFAYETTE ST
GRETNA LA 70053

010753P001-1435A-548
RED MAPLE RESTAURANT
1036 LAFAYETTE ST
GRETNA LA 70053

016193P001-1435A-548
RED ROOF INN
102 CONSTITUTION DR
MONROE LA 71292

018810P001-1435A-548
RED ROOF INN
102 CONSTITUTION DR
WEST MONROE LA 71292

010754P001-1435A-548
RED ROOF INNS
1254 GRAND CAILLOU RD
HOUMA LA 70363

018811P001-1435A-548
RED SHELF
TIM HAITALAN
500 N DEARBORN
STE 1200
CHICAGO IL 60654

023607P001-1435A-548
RED STICK EMERGENCY GRP LLC
PO BOX 679494
DALLAS TX 75267

019968P001-1435A-548
RED STICK ROBOTICS
19551 FAIRWAY OAKS AVE
BATON ROUGE LA 70809

012333P002-1435A-548
RED STICK SPORTS
BRIAN REDMAN
5770 ESSEN LN
BATON ROUGE LA 70809

019969P001-1435A-548
RED STICK SPORTS
5770 ESSEN LN
BATON ROUGE LA 70810

012334P001-1435A-548
RED WING SOFTWARE
491 HIGHWAY 19
RED WING MN 55066

027098P001-1435A-548
RED ZONE CARDS
2305 N HULLEN ST
METAIRIE LA 70001

016194P001-1435A-548
RED ZONE FUNDRAISING
PO BOX 1631
METAIRIE LA 70004

021355P001-1435A-548
RED ZONE FUNDRAISING LLC
2305 N HULLEN ST
STE 2
METAIRIE LA 70001

018812P001-1435A-548
RED ZONE FUNDRAISING, LLC
2704 MANLEY AVE
METAIRIE LA 70001

010755P001-1435A-548
REDBOX DVD RENTAL
3008 HOLIDAY DR
NEW ORLEANS LA 70131

013932P001-1435A-548
REDEMPTION
3835 IBERVILLE ST
NEW ORLEANS LA 70119

016195P002-1435A-548
REDEMPTORIST HIGH SCHOOL
4200 ESSEN LN
BATON ROUGE LA 70809-2158

009214P001-1435A-548
REDEMPTORISTS
ST ALPHONSUS CATHOLIC CHURCH
REV AARON MESZAROS
2030 CONSTANCE ST
NEW ORLEANS LA 70130

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 959
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 955 of 1089                                                                                    04/29/2025 12:32:54 PM

019970P001-1435A-548
REDEMPTORISTS DENVER PROVINCE
ST JOSEPH LEAGUE
1230 S PARKER ROAD
DENVER CO 80231

010756P001-1435A-548
REDFISH GRILL
115 BOURBON ST
NEW ORLEANS LA 70130

023608P001-1435A-548
REDI-MED PSYCHIATRY
4430 HIGHWAY 22 STE B
MANDEVILLE LA 70471

002037P001-1435A-548
REDIKER SOFTWARE INC
2 WILBRAHAM RD
HAMPDEN MA 01036

023609P001-1435A-548
REDMED LLC
PO BOX 57890
MURRAY UT 84157

013933P001-1435A-548
REDSHELF, INC
TIM HAITAIAN
500 N DEARBORN
STE 1200
CHICAGO IL 60654

019971P001-1435A-548
REDZONE FUNDRAISING
2305 HULLEN ST
STE 3
METAIRIE LA 70001

023610P001-1435A-548
REE ANN CUPP
STE 1 3544 W ESPLANADE AVE S
METAIRIE LA 70002

023611P001-1435A-548
REE ANN CUPP
UNIT 1 3544 W ESPLANADE AVE S
METAIRIE LA 70002

018813P001-1435A-548
REECE SUPPLY CO OF LOUISIANA, INC
1012 DISTRIBUTORS ROW
HARAHAN LA 70123

013934P001-1435A-548
REEL TO MEAL CATERING AND CRAFT SVC LLC
3400 KENT AVE H102
METAIRIE LA 70006

010757P001-1435A-548
REFRESHMENT SOLUTIONS
225 APPLE ST
NORCO LA 70079

010013P001-1435A-548
REFUEL - RETIF OIL AND FUEL
1840 JUTLAND DR
HARVEY LA 70058

016196P001-1435A-548
REFURBUPSCOM, INC
379 SPOOK ROCK RD
BLDG J
SUFERN NY 10901

013935P001-1435A-548
REGENCY TECHNOLOGIES
PO BOX 26
OWINGS MILLS MD 21117

009260P001-1435A-548
REGINELLI'S PIZZERIA
3244 MAGAZINE ST
NEW ORLEANS LA 70115-2341

010758P001-1435A-548
REGINELLI'S PIZZERIA
930 POYDRAS ST
NEW ORLEANS LA 70112

019972P001-1435A-548
REGION VIII SCIENCE FAIR
DEPT OF BIOLOGICAL SCIENCES - SLU 10736
548 NED MCGEHEE DR
HAMMOND LA 70402

023612P001-1435A-548
REGIONAL ANESTHESIA LLC
PO BOX 4860 MURRELLS
INLET SC 29576

002043P001-1435A-548
REGIONAL COMMISSARIAT FOR THE HOLY LAND
FRIAR JOHN-SEBASTIAN
1400 QUINCY ST NE
WASHINGTON DC 20017

023613P001-1435A-548
REGIONAL DIGESTIVE SPECIALIST
4511 HOSPITAL ST
PASCAGOULA MS 39581

023614P001-1435A-548
REGIONAL EYE SURGERY CENTER
STE 5000 7777 HENNESSY BLVD
BATON ROUGE LA 70808

002041P001-1435A-548
REGIONAL RADIOLOGY LLC
PO BOX 2189
CHALMETTE LA 70044-2189

026172P001-1435A-548
REGIONS
2098 BARATARIA BLVD
MARRERO LA 70072

023615P001-1435A-548
REHAB ACCESS
1712 STUMPF BLVD
GRETNA LA 70056

023616P001-1435A-548
REHAB ACCESS
DEPT 8085
PO BOX 11407
BIRMINGHAM AL 35246

023617P001-1435A-548
REHAB DYNAMICS LLC
476 FALCONER DR
COVINGTON LA 70433

013936P001-1435A-548
REILY FOODS CO
CREDIT DEPT
640 MAGAZINE ST
NEW ORLEANS LA 70130

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 960

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 956 of 1089

04/29/2025 12:32:54 PM

002042P001-1435A-548
REINERIO LINARES MERA MD PA
3180 CURLEW RD
UNIT 105
OLDSMAR FL 34677-2629

016197P001-1435A-548
REINHART FOOD SVC
918 EDWARDS AVE
HARAHAN LA 70123

029829P001-1435A-548
REINHART PARTNERS INC
1500 WEST MARKET ST
STE 100
MEQUON WI 53092

019973P001-1435A-548
REKER'S FLORIST
2163 GAUSE BLVD
SLIDELL LA 70461

002044P001-1435A-548
REKERS MAINTENANCE LLC
162 LAKE D'ESTE DR
SLIDELL LA 70461

017184P001-1435A-548
RELIABLE A/C REFRIGERATION INC
PO BOX 640351
KENNER LA 70064-0351

013937P001-1435A-548
RELIABLE GLASS AND MIRROR, LLC
501 S AL DAVIS
HARAHAN LA 70123

010759P001-1435A-548
RELIABLE OFFICE SUPPLIES
4442 ARTHUR KILL RD
SUITE 8
STATEN ISLAND NY 10309

017185P001-1435A-548
RELIABLE OFFICE SUPPLIES
PO BOX 105529
ATLANTA GA 30348-5529

021359P001-1435A-548
RELIABLE PRINTING SOLUTIONS INC
2230 MICHIGAN AVE
SANTA MONICA CA 90404

026689P001-1435A-548
RELIABLE SOIL
725 REVEREND RICHARD WILSON DR
KENNER LA 70062

009341P001-1435A-548
RELIABLE SOILS
701 REVEREND RICHARD WILSON DR
KENNER LA 70062

013938P001-1435A-548
RELIABLE TILE FLOORING LLC
4912 W ESPLANADE AVE
METAIRIE LA 70006

010014P001-1435A-548
RELIANCE COMMUNICATIONS
PO BOX 561484
DENVER CO 80256-1484

012335P001-1435A-548
RELIANCE COMMUNICATIONS, LLC
SCHOOL MESSENGER
PO BOX 561484
DENVER CO 80256-1484

013939P001-1435A-548
RELIANCE GLASS AND MIRROR, LLC
501 S AL DAVIS
HARAHAN LA 70123

029705P001-1435A-548
RELIASTAR LIFE INS CO
3702 PAYSPHERE CIR
CHICAGO IL 60674

009275P001-1435A-548
RELIASTAR LIFE INSURANCE CO
3702 PAYSPHERE CIR
CHICAGO IL 60674-0037

018814P001-1435A-548
RELIASTAR LIFE INSURANCE CO OF N Y
3702 PAYSHPERE CIR
CHICAGO IL 60674

012336P001-1435A-548
RELIASTAR LIFE INSURANCE CO OF NEW Y
4691 PAYSPHERE CIR
CHICAGO IL 60674

016198P001-1435A-548
RELIASTAR LIFE INSURANCE CO OF NEW Y
PO BOX 79738
BALTIMORE MD 21279-0738

021360P001-1435A-548
RELIASTAR LIFE INSURANCE CO OF NEW YORK
3702 PAYSHPERE CIR
CHICAGO IL 60674-0037

002045P001-1435A-548
RELIGIOUS BROTHERS CONFERENCE
500 NORTH MICHIGAN AVE
STE 600
CHICAGO IL 60611

002046P002-1435A-548
RELIGIOUS OF THE SACRED HEART
4525 BARONNE ST
NEW ORLEANS LA 70115-4805

012337P001-1435A-548
RELL ART LLC
232 SECLUDED OAKS LN
MADISONVILLE LA 70447

002047P001-1435A-548
RELYCO SALES INC
PO BOX 1229
DOVER NH 03821

030992P002-1435A-548
REMAX COMMERICAL BROKERS INC
RICHARD JUGE
ADDRESS INTENTIONALLY OMITTED

030997P001-1435A-548
REMAX COMMERICAL BROKERS, INC
CHARLES MULLIN
ADDRESS INTENTIONALLY OMITTED

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 961
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 957 of 1089

04/29/2025 12:32:54 PM

009356P002-1435A-548
REMEDIA PUBLICATIONS INC
9316 E RAINTREE DR STE 120
SCOTTSDALE AZ 85260-3006

009145P001-1435A-548
REMEMBER ME LLC
10501 RHODE ISLAND AVE
BELTSVILLE MD 20705

002048P001-1435A-548
REMEMBER MINISTRY
MARKOE JESUITS
2900 LLTH AVE
MINNEAPOLIS MN 55407

016199P001-1435A-548
REMIND101, INC
BILLING
965 MISSION ST
STE 300
SAN FRANCISCO CA 94103

021361P001-1435A-548
REMINDERBAND
953 W 700 N
STE 107
LOGAN UT 84321

010760P001-1435A-548
RENAISSANCE 9671P F AND B
133 WEST MISSLETOE
SAN ANTONIO TX 78212

012338P001-1435A-548
RENAISSANCE BIRMINGHAM ROSS BRIDGE
GOLF RESORT AND SPA
4000 GRAND AVE
BIRMINGHAM AL 35226

027099P001-1435A-548
RENAISSANCE FEST
46468 RIVER RD
HAMMOND LA 70401

010015P001-1435A-548
RENAISSANCE LEARNING INC
PO BOX 803
WISCONSIN RAPIDS WI 54495-8036

013940P001-1435A-548
RENAISSANCE LIVING HISTORY CENTER
PO BOX 42
ROBERT LA 70455

002049P001-1435A-548
RENAISSANCE MONTGOMERY HOTEL AND
SPA AT THE CONVENTION CENTER
201 TALLAPOOSA ST
MONTGOMERY AL 36104

002050P001-1435A-548
RENAISSANCE NEW ORLEANS ARTS
WAREHOUSE DISTRICT HOTEL
700 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

009152P001-1435A-548
RENAISSANCE PUBLISHING
110 VETERANS MEMORIAL BLVD
METAIRIE LA 70005

012339P001-1435A-548
RENAISSANCE PUBLISHING
110 VETERANS MEMORIAL BLVD
STE 123
METAIRIE LA 70005

002051P001-1435A-548
RENAISSANCE PUBLISHING LLC
110 VETERANS BLVD
STE 123
METAIRIE LA 70005

010016P001-1435A-548
RENAISSANCE PUBLISHING LLC
PO BOX 62600
NEW ORLEANS LA 70162-2600

023618P001-1435A-548
RENAL HYPERTENSION CENTER LLP
PO BOX 22251
BELFAST ME 04915

023619P001-1435A-548
RENE KOPPEL MD APMC
3640 HOUMA BLVD
METAIRIE LA 70006

023620P001-1435A-548
RENEW PHYSICAL THERAPY L L
PO BOX 80964
LAFAYETTE LA 70598

010761P001-1435A-548
RENEWED VISION
6505 SHILOH RD STE 200
ALPHARETTA GA 30005

019974P001-1435A-548
RENT A CENTER SLIDELL
192 GAUSE BLVD WEST
SLIDELL LA 70460

012340P001-1435A-548
RENZE DISPLAY CO
6847 N 16TH ST
OMAHA NE 68112

023621P001-1435A-548
REPRO HEALTH-FEMALE
PO BOX 61979
NEW ORLEANS LA 70161

016200P001-1435A-548
REPUBLIC NATIONAL DISTRIBUTING
PO BOX 53333
NEW ORLEANS LA 70153

009364P001-1435A-548
REPUBLIC NATIONAL DISTRIBUTING CO
809 JEFFERSON HWY
NEW ORLEANS LA 70121

013941P001-1435A-548
REPUBLIC NATIONAL DISTRIBUTING CO LLC
PO BOX 53333
NEW ORLEANS LA 70153

000326P001-1435A-548
REPUBLIC SVC
804 L AND A RD
METAIRIE LA 70001

029830P001-1435A-548
REPUBLIC SVC
14400 N 87TH ST
STE 300
SCOTTSDALE AZ 85260

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002052P001-1435A-548
REPUBLIC SVC #842
PO BOX 9001099
LOUISVILLE KY 40290-1099

021362P001-1435A-548
RESEARCH AND EDUCATION ASSOCIATION
61 ETHEL RD WEST
PISCATAWAY NJ 08854

016201P001-1435A-548
RESEARCH FOR BETTER TEACHING
ONE ACTON PL
ACTON MA 01720

012341P001-1435A-548
RESERVE ACCOUNT
PO BOX 856056
LOUISVILLE KY 40285

021363P001-1435A-548
RESERVE TELECOMMUNICATIONS
PO DRAWER T
RESERVE LA 70084-0519

026144P002-1435A-548
RESERVE TELECOMMUNICATIONS
PO BOX DRAWER T
RESERVE LA 70084

002053P001-1435A-548
RESIDENTIAL APPRAISAL RESOURCE LLC
1204 SCARLET OAK LN
MANDEVILLE LA 70448

023622P001-1435A-548
RESILIENCE PSYCHOTHERAPY PLLC
3427 WASHINGTON AVE
GULFPORT MS 39507

023623P001-1435A-548
RESILIENCE PSYCHOTHERAPY PLLC
PO BOX 8888
BILOXI MS 39535

017186P001-1435A-548
RESILITE SPORTS PRODUCTS, INC
PO BOX 764
SUNBURY PA 17801

027100P001-1435A-548
RESOLVE SYSTEMS
460 BROWNSWITCH RD
SLIDELL LA 70458

018815P001-1435A-548
RESPONDUS
PO BOX 3247
REDMONMD WA 98502

002054P001-1435A-548
RESTART ART CONSERVATION
1620 NORTH VILLERE ST
NEW ORLEANS LA 70116

009249P001-1435A-548
RESTAURANT AUGUST
301 TCHOUPITOULAS ST
NEW ORLEANS LA 70130

010762P001-1435A-548
RESTAURANT DEPOT
1111 S BROAD ST
NEW ORLEANS LA 70125

002055P001-1435A-548
RESTO GROUP INC
109 E 17TH ST
STE 430
CHEYENNE WY 82001

002056P001-1435A-548
RESTO GROUP INC
1470 ANNUNCIATION ST #3315
NEW ORLEANS LA 70130

002057P001-1435A-548
RESURRECTION CATHOLIC MISSIONS
2815 FORBES DR
MONTGOMERY AL 36110

031124P001-1435A-548
RESURRECTION OF OUR LORD
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002058P001-1435A-548
RESURRECTION OF OUR LORD CHURCH
9701 HAMMOND ST
NEW ORLEANS LA 70127

030427P001-1435A-548
RESURRECTION OF OUR LORD ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002059P001-1435A-548
RESURRECTION OF OUR LORD SCHOOL
4861 ROSALIA DR
NEW ORLEANS LA 70127

017187P001-1435A-548
RETIF OIL AND FUEL
1840 JUTLAND DR
HARVEY LA 70058-2361

002060P001-1435A-548
RETINA AND VITREOUS OF LA
10202 JEFFERSON HWY
BLDG D
BATON ROUGE LA 70809-2727

023624P001-1435A-548
RETINA AND VITREOUS OF LOUISIANA
10202 JEFFERSON HWY STE D
BATON ROUGE LA 70809

023625P001-1435A-548
RETINA AND VITREOUS OF TEXAS
2727 GRAMERCY ST STE 200
HOUSTON TX 77025

023626P001-1435A-548
RETINA ASSOCIATES NEW ORLEANS
4315 HOUMA BLVD STE 201
METAIRIE LA 70006

023627P001-1435A-548
RETINOVITREOUS ASSOC LTD
PO BOX 2344
WEST CHESTER PA 19380

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

029753P001-1435A-548
RETIRED PRIESTS UNFUNDED RETIREMENT LIABILITY

002061P001-1435A-548
RETIREMENT FUND FOR RELIGIOUS
3211 FOURTH ST NE
WASHINGTON DC 20017

002062P001-1435A-548
RETROUVAILLE
32 HOLLY DR
LAPLACE LA 70068

002063P001-1435A-548
REV ALBERT HAASE
CEDARBRAKE RETREAT HOUSE
PO BOX 58
BELTON TX 76513

002076P002-1435A-548
REV CAROL LUDOVICK SHIRIMA CS SP
OUR LADY OF LOURDES CHURCH
3924 BERKLEY ST
SLIDELL LA 70458

002077P001-1435A-548
REV CARROLL HEFFNER
ST AGNES CHURCH
3310 JEFFERSON HWY
JEFFERSON LA 70121

002079P001-1435A-548
REV CHARLES DUSSOUY
ST EDWARD THE CONFESSOR
4921 W METAIRIE AVE
METAIRIE LA 70001

002080P001-1435A-548
REV CHRISTIAN DELERNO
ST MARY MAGDALEN CHURCH
6425 WEST METAIRIE AVE
METAIRIE LA 70003

002081P001-1435A-548
REV CHRISTOPHER ZAVACKIS
ST CLETUS CHURCH
3600 CLAIRE AVE
GRETNA LA 70053

002088P001-1435A-548
REV DAMIAN HINOJOSA
ST JOSEPH SEMINARY COLLEGE
75376 RIVER RD
ST BENEDICT LA 70457-9900

002090P001-1435A-548
REV DAN O'CONNOR
OUR LADY OF PROMPT SUCCOR
401 21ST ST
ALEXANDRIA LA 71301

002091P001-1435A-548
REV DANIEL BROUILLETTE
ANNUNCIATION CHURCH
517 AVE B
WESTWEGO LA 70094

002093P001-1435A-548
REV DANIEL DORSEY
ADDRESS INTENTIONALLY OMITTED

002094P001-1435A-548
REV DANIEL GREEN
BLESSED TRINITY
4230 S BROAD ST
NEW ORLEANS LA 70125

002096P001-1435A-548
REV DAVID DUCOTE
ST CLEMENT OF ROME CH
4317 RICHLAND AVE
METAIRIE LA 70002

002097P001-1435A-548
REV DAVID DUFOUR
ST JEROME
2402 33RD ST
KENNER LA 70065-3899

002101P001-1435A-548
REV DEAN ROBINS
ST ANTHONY GARDENS
601 HOLY TRINITY DR
COVINGTON LA 70433

002102P001-1435A-548
REV DENNIS HAYES III
UNO NEWMAN CENTER
ADDRESS INTENTIONALLY OMITTED

002104P001-1435A-548
REV DENZIL M PERERA
CENTER OF JESUS THE LORD
1307 LOUISIANA AVE
NEW ORLEANS LA 70115

002106P001-1435A-548
REV DOUGLAS BUSCH
OUR LADY OF THE LAKE CH
312 LAFITTE ST
MANDEVILLE LA 70448

002108P001-1435A-548
REV EDMUND AKORDOR
SACRED HEART OF JESUS
401 SPRUCE ST
NORCO LA 70079

002110P001-1435A-548
REV EDWARD LAUDEN
ST MARK CHURCH
10773 RIVER RD
AMA LA 70031

002111P001-1435A-548
REV EMILE NOEL
OUR LADY OF PROMPT SUCCOR
146 FOURTH ST
WESTWEGO LA 70094-4297

002112P001-1435A-548
REV EUGENE JACQUES
HOLY NAME OF MARY
500 ELIZA ST
NEW ORLEANS LA 70114

002115P001-1435A-548
REV FRANCIS FERRIE
ADDRESS INTENTIONALLY OMITTED

002116P001-1435A-548
REV FRANCIS NGUYEN
VISITATION OF OUR LADY CH
3500 AMES BLVD
MARRERO LA 70072

002118P001-1435A-548
REV FRANK CANDALISA
ST CHRISTOPHER CHURCH
309 MANSON
METAIRIE LA 70001

002119P001-1435A-548
REV G AMALDOSS
ST JOACHIM
5505 BARATARIA BLVD
MARRERO LA 70072

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002127P001-1435A-548
REV HERBERT KIFF
ADDRESS INTENTIONALLY OMITTED

002133P001-1435A-548
REV JAMES JEANFREAU
IMMACULATE CONCEPTION CH
4401 7TH ST
MARRERO LA 70072

002136P001-1435A-548
REV JOEL CANTONES
OUR LADY OF THE HOLY ROSARY PARISH
#1 RECTORY LANE
NEW ORLEANS LA 70119

029510P001-1435A-548
REV JOEL CANTONES
OUR LADY OF THE HOLY ROSARY PARISH
ADDRESS INTENTIONALLY OMITTED

002140P001-1435A-548
REV JONATHAN HEMELT
OUR LADY OF ROSARY CH
1322 MOSS ST
NEW ORLEANS LA 70119

002141P001-1435A-548
REV JOSE CACERES
ST JANE DE CHANTAL
PO BOX 1870
ABITA SPRINGS LA 70420-1870

002142P001-1435A-548
REV JOSE LAVASTIDA
BLESSED FRANCIS XAVIER SEELOS
3053 DAUPHINE ST
NEW ORLEANS LA 70117

002143P001-1435A-548
REV JOSE ROEL LUNGAY
ST GENEVIEVE CH
58025 ST GENEVIEVE LN
SLIDELL LA 70460

002144P001-1435A-548
REV JOSEPH BENSON
ST JOHN VIANNEY VILLA
ADDRESS INTENTIONALLY OMITTED

002145P001-1435A-548
REV JOSEPH DUC DZIEN
ST JOHN THE BAPTIST CHURCH
PO BOX 1498
PARADIS LA 70080

002146P001-1435A-548
REV JOSEPH KRAFFT
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

002149P001-1435A-548
REV JOSHUA JOHNSON
OUR LADY OF THE HOLY ROSARY CHURCH
44450 LOUISIANA HWY 429
ST AMANT LA 70774

002150P001-1435A-548
REV JUDE EMUNEMU
ST CHARLES BORROMEO CH
PO BOX 428
DESTREHAN LA 70047

002151P001-1435A-548
REV JUDE ONOGBOSELE JCD
SACRED HEART OF JESUS CH
63568 US 31 S
SOUTH BEND IN 46614

002153P001-1435A-548
REV KENNETH SMITH
ST RITA CHURCH
7100 JEFFERSON HWY
HARAHAN LA 70123

002154P001-1435A-548
REV KEVIN DELERNO
ST EDWARD CONFESSOR CH
4920 WEST METAIRIE AVE
METAIRIE LA 70001-4466

002155P001-1435A-548
REV KIEN VINCENT NGUYEN
ST ANN CHURCH
4940 MEADOWDALE ST
METAIRIE LA 70006

002157P001-1435A-548
REV KYLE DAVE
OUR LADY OF PERPETUAL HELP
ADDRESS INTENTIONALLY OMITTED

002158P001-1435A-548
REV KYLE SANDERS
HOLY FAMILY
1220 14TH AVE
FRANKLINTON LA 70438-2205

002159P001-1435A-548
REV LANCE CAMPO
CENTER OF JESUS THE LORD
1307 LOUISIANA AVE
NEW ORLEANS LA 70115

002160P001-1435A-548
REV LAWRENCE MURORI
ST PIUS X CHURCH
6666 SPANISH FORT BLVD
NEW ORLEANS LA 70124

002162P001-1435A-548
REV LEON POCHE
ST MARY MAGDALEN
6425 W METAIRIE AVE
METAIRIE LA 70003

002166P001-1435A-548
REV LUKE HUNGDUNG NGUYEN
ST ANTHONY CATHOLIC CH
2653 JEAN LAFITTE BLVD
LAFITTE LA 70067

002167P001-1435A-548
REV MARK LOMAX
OUR LADY OF THE LAKE
312 LAFITTE ST
MANDEVILLE LA 70448

002171P001-1435A-548
REV MAURICE H SANDS
BLACK AND INDIAN MISSION OFFICE
2021 H ST NW
WASHINGTON DC 20006-4207

002174P001-1435A-548
REV MICHAEL LABRE
ST JAMES MAJOR CH
3736 GENTILLY BLVD
NEW ORLEANS LA 70122

002178P001-1435A-548
REV MINH CONG PHAN
NOTRE DAME SEMINARY
2901 S CARROLLTON
NEW ORLEANS LA 70118

002180P001-1435A-548
REV MSGR ANDREW TAORMINA
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002181P001-1435A-548
REV MSGR ARTHUR B CALKINS
ADDRESS INTENTIONALLY OMITTED

002182P001-1435A-548
REV MSGR DOUGLAS DOUSSAN
ADDRESS INTENTIONALLY OMITTED

002183P001-1435A-548
REV MSGR EARL L GAUTHREAUX
ST MARIA GORETTI CHURCH
7300 CROWDER BLVD
NEW ORLEANS LA 70127

002185P001-1435A-548
REV MSGR HENRY BUGLER
ST PHILIP NERI
6500 KAWANEE BLVD
METAIRIE LA 70003

002186P001-1435A-548
REV MSGR HENRY ENGELBRECHT
ST ANTHONY'S GARDENS
601 HOLY TRINITY DR
COVINGTON LA 70433

002193P001-1435A-548
REV NILE GROSS
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

002194P001-1435A-548
REV OTIS YOUNG
ST PETER CATHOLIC CHURCH
125 EAST 19TH AVE
COVINGTON LA 70433

002195P001-1435A-548
REV PATRICK CARR
ST ANGELA MERICI CHURCH
901 BEVERLY GDN DR
METAIRIE LA 70002

002196P001-1435A-548
REV PATRICK COLLUM
ST JOAN OF ARC
529 WEST 5TH ST
LAPLACE LA 70068

002197P001-1435A-548
REV PATRICK GANNON
ADDRESS INTENTIONALLY OMITTED

002201P001-1435A-548
REV PAUL HART
ADDRESS INTENTIONALLY OMITTED

002203P001-1435A-548
REV PEDRO PRADA
ST ANSELM CHURCH
306 ST MARY ST
MADISONVILLE LA 70447

002204P001-1435A-548
REV PETER FINNEY III
ST RITA CHURCH
2729 LOWERLINE ST
NEW ORLEANS LA 70125

002206P001-1435A-548
REV QUENTIN MOODY
ADDRESS INTENTIONALLY OMITTED

002208P001-1435A-548
REV RAUL LOBO
ST JOHN VIANNEY VILLA
ADDRESS INTENTIONALLY OMITTED

002209P001-1435A-548
REV RAY HYMEL
ST HUBERT CHURCH
541 S CHURCH ST
GARYVILLE LA 70051

002210P001-1435A-548
REV RAYMOND GUILLOT
ADDRESS INTENTIONALLY OMITTED

002211P001-1435A-548
REV RAYMOND IGBOGIDI
ST CHRISTOPHER THE MARTYR CH
ADDRESS INTENTIONALLY OMITTED

002216P001-1435A-548
REV RODNEY ANTHONY RICARD
ST GABRIEL
4700 PINEDA ST
NEW ORLEANS LA 70126-3599

002218P001-1435A-548
REV RONALD BRAUD
ADDRESS INTENTIONALLY OMITTED

002219P001-1435A-548
REV RONALD L CALKINS
ADDRESS INTENTIONALLY OMITTED

002222P001-1435A-548
REV SIDNEY SPEAKS
ST JOSEPH THE WORKER
455 AMES BLVD
MARRERO LA 70072-1599

002225P001-1435A-548
REV STEPHEN DARDIS
HOLY FAMILY CATHOLIC CH
155 HOLY FAMILY LN
LULING LA 70070

002226P001-1435A-548
REV STEVEN BRUNO
ST RITA CHURCH
7100 JEFFERSON HIGHWAY
HARAHAN LA 70123-4928

002231P001-1435A-548
REV TIM HEDRICK
ST CATHERINE OF SIENNA
105 BONNABEL BLVD
METAIRIE LA 70005

002233P001-1435A-548
REV VICTOR COHEA
ST RAYOND-ST LEO THE GREAT
2916 PARIS AVE
NEW ORLEANS LA 70119

002235P001-1435A-548
REV VINCENT QUI TRAN
ADDRESS INTENTIONALLY OMITTED

002237P001-1435A-548
REV WALTER AUSTIN
ASCENSION OF OUR LORD PARISH
799 FAIRWAY DR
LAPLACE LA 70068

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 966
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 962 of 1089

04/29/2025 12:32:54 PM

002239P001-1435A-548
REV WAYNE PAYSSE
ADDRESS INTENTIONALLY OMITTED

002240P001-1435A-548
REV WILLIAM BLANDA
ST PETER CHURCH
PO BOX 12507
NEW IBERIA LA 70562

019975P001-1435A-548
REVEREND PATRICK B WATTIGNY
ADDRESS INTENTIONALLY OMITTED

012342P001-1435A-548
REVIVE PHONE REPAIR
70515 HWY 21
COVINGTON LA 70433

002244P001-1435A-548
REVOLUTION DATA SYSTEMS
70161 HWY 59
STE G
ABITA SPRINGS LA 70420

002245P001-1435A-548
REX A HYMEL CO INC
13 MUSTANG LN
ST ROSE LA 70087

010764P001-1435A-548
RHO KAPPA NATIONAL SOCIAL STUDIES
HONOR SOCIETY
8555 16TH ST
STE 500
SILVER SPRING MD 20910

016202P001-1435A-548
RHODES COLLEGE - VOLLEYBALL
SAMANTHA LAMBERT
2000 NORTH PKWY
MEMPHIS TN 38112

029509P001-1435A-548
RHONDA CAGE
ADDRESS INTENTIONALLY OMITTED

029831P002-1435A-548
RHUMBLINE ADVISERS LIMITED PARTNERSHIP
MARYALICE MCCLANAHAN
265 FRANKLIN ST 21ST FLOOR
BOSTON MA 02110

018816P001-1435A-548
RHYTHMBEE.COM
711 KELSEY CREEK LN
GILMER TX 75644

012343P001-1435A-548
RIBBONS GALORE
650 COMMERCE DR
ROSEVILLE CA 95678

016203P001-1435A-548
RICCO IMPASTATO
3440 DIVISION ST
STE G
METAIRIE LA 70002

029832P001-1435A-548
RICE HALL JAMES AND ASSOCIATES LLC
600 WEST BROADWAY
STE 1000
SAN DIEGO CA 92101-3383

016204P001-1435A-548
RICE UNIVERSITY
SUSANNE M GLASSCOCK SCHOOL
PO BOX 1892
HOUSTON TX 77251-1892

022044P001-1435A-548
RICHARD AIRHART
ADDRESS INTENTIONALLY OMITTED

002249P001-1435A-548
RICHARD BRETZ AND ASSOCIATES INC
PO BOX 10397
NEW ORLEANS LA 70181

029623P001-1435A-548
RICHARD CELENTANO MD
1100 LAKEVIEW LN SE 200
COVINGTON LA 70433

023628P001-1435A-548
RICHARD D CELENTANO MD
110 LAKEVIEW DR STE 200
COVINGTON LA 70433

023629P002-1435A-548
RICHARD N SHERMAN MD APMC
3627 MAGAZINE ST
NEW ORLEANS LA 70115-2544

002250P001-1435A-548
RICHARD OWENS DDS LLC
124 LONGVIEW DR
STE 8
DESTREHAN LA 70047

013942P001-1435A-548
RICHARD REAMES TROPHY AND AWARDS LLC
1210 VETERANS BLVD 4
KENNER LA 70065

018817P001-1435A-548
RICHARD REAMES TROPHY AND AWARDS LLC
1210 VETERANS BLVD - #4
KENNER LA 70062

019976P001-1435A-548
RICHARDS LAWNMOWER
66165 HICKORY DR
PEARL RIVER LA 70452

017188P001-1435A-548
RICHARDSON ATHLETICS
160 PARKINSON DR
JACKSON MS 39218

023630P001-1435A-548
RICHARDSON MEDICAL CENTER
254 HIGHWAY 3048
RAYVILLE LA 71269

021364P001-1435A-548
RICHARDSON'S ATHLETICS
160 PARKINSON DR
RICHLAND MS 32918

019977P001-1435A-548
RICHARDSONS SPORTS NETS
PO BOX 180491
RICHLAND MS 39218-0491

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021365P001-1435A-548
RICHEY ON SPORTS
269 VILLERE DR
DESTREHAN LA 70047

023631P001-1435A-548
RICHLAND PARISH HOSPITAL
PO BOX 17832
BELFAST ME 04915

019978P001-1435A-548
RICHMOND SUITES HOTEL
2600 MOELING ST
LAKE CHARLES LA 70615

021366P001-1435A-548
RICHWOOD HIGH SCHOOL
5901 HWY 165
MONROE LA 71202

021367P001-1435A-548
RICK RICHARDS VIDEO PRODUCTIONS LLC
39 E CARMACK DR
CHALMETTE LA 70043

016205P001-1435A-548
RICMAR INDUSTRIES
889 N LARCH ST
STE 200
ELMHURST IL 60126

002253P001-1435A-548
RICOH USA INC
PO BOX 660342
DALLAS TX 75266-0342

013943P001-1435A-548
RICOH USA INC
PO BOX 10306
DES MOINES IA 50306-0306

016206P001-1435A-548
RIDDELL ALL AMERICAN
PO BOX 71914
CHICAGO IL 60694-1914

019979P001-1435A-548
RIDDELL ALL AMERICAN SPORTS CORP
7501 PERFORMANCE LAN
NORTH RIDGEVILLE OH 44039

018818P001-1435A-548
RIDDELL/ALL AMERICAN
4230 PAYSPHERE CIR
CHICAGO IL 60674

017189P001-1435A-548
RIDDELL/ALL AMERICAN SPORTS CORP
PO BOX 71914
CHICAGO IL 60694-1914

013944P001-1435A-548
RIDGEWAY OF OLD METAIRIE
587 CENTRAL AVE
JEFFERSON LA 70121

018819P001-1435A-548
RIDGEWAY OF OLD METAIRIE
2431 METAIRIE RD
METAIRIE LA 70001

016207P002-1435A-548
RIDGEWOOD HIGH SCHOOL
2210 ORMOND BLVD
DESTREHAN LA 70047-2100

010017P002-1435A-548
RIDGEWOOD PREP
2210 ORMOND BLVD
DESTREHAN LA 70047-2100

010765P001-1435A-548
RIDGWAYS NEW ORLEANS
225 BARONNE ST
NEW ORLEANS LA 70112

010766P001-1435A-548
RIGHT TO LIFE CALENDARS
600 JEFFERSON ST
STE 506
LAFAYETTE LA 70501

021368P001-1435A-548
RIMKUS CONSULTING GROUP INC
EIGHT GREENWAY PLZ
STE 500
HOUSTON TX 77046

029833P001-1435A-548
RIMROCK CAPITAL MANAGEMENT LLC
100 INNOVATION DR
STE 200
IRVINE CA 92617

029833S001-1435A-548
RIMROCK CAPITAL MANAGEMENT LLC
WHITNEY BANK
228 ST CHARLES
NEW ORLEANS LA 70130

002256P001-1435A-548
RIMS
PO BOX 95000-2345
PHILADELPHIA PA 19195-2345

016208P001-1435A-548
RINGGOLD HIGH SCHOOL
4044BIENVILLE RD
STE B
RINGGOLD LA 71068

010767P001-1435A-548
RINGORCOM
7929 SW BURNS WAY
WILSONVILLE OR 97070

010768P001-1435A-548
RIP IT SPORTS
4855 L B MCLEOD RD
ORLANDO FL 32811

010769P001-1435A-548
RISE VISION
545 KING ST W
TORONTO ON M5V 1M1
CANADA

002257P001-1435A-548
RITE CHOICE UNIFORMS
DBA BROWN S UNIFORMS
PO BOX 792318
NEW ORLEANS LA 70179

019980P001-1435A-548
RITE WAY SVC INC
PO BOX 11407
BIRMINGHAM AL 35246-1226

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 010770P001-1435A-548<br>RITE-AID STORE<br>3100 GENTILLY BLVD<br>NEW ORLEANS LA 70122 | 002258P001-1435A-548<br>RIVAGE<br>730 VETERANS BLVD<br>STE B<br>METAIRIE LA 70005 | 010771P001-1435A-548<br>RIVARS INC<br>9900 WESTPOINT DR STE 132<br>INDIANAPOLIS IN 46256 | 023632P001-1435A-548<br>RIVER BEND IMAGING<br>4301 BLUEBONNET BLVD<br>BATON ROUGE LA 70809 |
| 016209P001-1435A-548<br>RIVER CITY FASTPITCH UMPIRES ASSOC<br>LARRY MOSS ASSIGNMENT SEC<br>6881 WOODLAND DR<br>ZACHARY LA 70791 | 023633P001-1435A-548<br>RIVER OAKS HOSPITAL<br>1525 RIVER OAKS RD W<br>NEW ORLEANS LA 70123 | 021369P001-1435A-548<br>RIVER PARISH COMMUNITY THEATRE<br>PO BOX 447<br>GRAMERCY LA 70052 | 021370P001-1435A-548<br>RIVER PARISH CONTRACTORS INC<br>LOCK BOX<br>PO BOX 731152<br>DALLAS TX 75373-1152 |
| 017190P001-1435A-548<br>RIVER PARISH DISPOSAL<br>7201 AIRLINE DR<br>METAIRIE LA 70003 | 002260P001-1435A-548<br>RIVER PARISH DISPOSAL LLC<br>PO BOX 10482<br>NEW ORLEANS LA 70181-0482 | 021374P001-1435A-548<br>RIVER PARISH ELECTRICAL SVC INC<br>PO BOX 1047<br>ST. ROSE LA 70087 | 021371P001-1435A-548<br>RIVER PARISH FOODS LLC<br>16322 HWY 929<br>PRAIRIEVILLE LA 70769 |
| 021372P001-1435A-548<br>RIVER PARISH FOOTBALL OFFICIALS ASSOC<br>PO BOX 1853<br>LAPLACE LA 70069 | 021373P001-1435A-548<br>RIVER PARISH LOCKSMITH<br>338 EVANGELINE RD<br>LAPLACE LA 70068 | 021375P001-1435A-548<br>RIVER PARISH OFFICIALS ASSOCIATION<br>432 FAIRWAY DR<br>LA PLACE LA 70068 | 021376P001-1435A-548<br>RIVER PARISH RVS INC<br>2000 HWY 51<br>LA PLACE LA 70068 |
| 021377P001-1435A-548<br>RIVER PARISH UMPIRES ASSOCIATION<br>327 DEVON RD<br>LAPLACE LA 70068 | 023634P001-1435A-548<br>RIVER PARISHES CHIROPRACTIC<br>1108 W AIRLINE HWY<br>LA PLACE LA 70068 | 021378P001-1435A-548<br>RIVER PARISHES COMMUNITY COLLEGE<br>K JONES<br>WORKFORCE SOLUTIONS<br>925 W EDENBORNE PKWY<br>PO BOX 2367<br>GONZALES LA 70737 | 023635P001-1435A-548<br>RIVER PLACE BEHAVIORAL HEALTH<br>500 RUE DE SANTE<br>LA PLACE LA 70068 |
| 021379P001-1435A-548<br>RIVER REGION ARTS AND HUMANTIES COUNCIL<br>PO BOX 1411<br>LAPLACE LA 70069-1411 | 021380P001-1435A-548<br>RIVER REGION CHAMBER OF COMMERCE<br>425 W AIRLINE HIGHWAY<br>STE D<br>LAPLACE LA 70068 | 023636P001-1435A-548<br>RIVER REGION REHAB LULING<br>12371 HIGHWAY 90<br>LULING LA 70070 | 023637P001-1435A-548<br>RIVER REGION REHAB LULING<br>12371 HIGHWAY 90 STE D<br>LULING LA 70070 |
| 018820P001-1435A-548<br>RIVER RIDGE EQUIPMENT RENTAL<br>9248 2ND ST<br>RIVER RIDGE LA 70123 | 023638P001-1435A-548<br>RIVERBEND FAMILY CHIRO REHAB<br>1972 ORMOND BLVD STE A<br>DESTREHAN LA 70047 | 023639P001-1435A-548<br>RIVERBEND PHYSICAL THERAPY LLC<br>900 WOODLAND HWY STE 201<br>BELLE CHASSE LA 70037 | 016210P001-1435A-548<br>RIVERDALE HIGH SCHOOL<br>240 RIVERDALE DR<br>JEFFERSON LA 70121 |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 969
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 965 of 1089                                                        04/29/2025 12:32:54 PM

021381P001-1435A-548
RIVERDALE HIGH SCHOOL
KIM BUFORD
240 RIVERDALE DR
JEFFERSON LA 70121

010772P001-1435A-548
RIVERDALE TRACK AND FIELD
802 WARRIOR DR
MURFREESBORO TN 37128

026267P001-1435A-548
RIVERLAND DODGE CHRYSLER/JEEP
601 BELLE TERRE BLVD
LAPLACE LA 70068

016211P001-1435A-548
RIVERLANDS COUNTRY CLUB
500 FAIRWAY DR
LAPLACE LA 70068

021382P001-1435A-548
RIVERLANDS GOLF AND COUNTRY CLUB
500 FAIRWAY DR
LAPLACE LA 70068

021383P001-1435A-548
RIVERLANDS SURVEYING CO LLC
PO BOX 1254
LAPLACE LA 70069-1254

010773P001-1435A-548
RIVERSHACK GRETNA
714 1ST ST
GRETNA LA 70053

013945P001-1435A-548
RIVERSIDE ACADEMY
332 RAILROAD AVE
RESERVE LA 70084

010774P001-1435A-548
RIVERSIDE ADACEMY
332 RAILROAD AVE
RESERVE LA 70084

017191P001-1435A-548
RIVERSIDE AMUSEMENTS
4024 HILLCREST DR
MARRERO LA 70072

013946P001-1435A-548
RIVERSIDE COUNTRY CLUB
329 COLONIAL CLUB DR
HARAHAN LA 70123

023640P001-1435A-548
RIVERSIDE EMERGENCY PHYSICIAN
PO BOX 721302
NORMAN OK 73070

023641P001-1435A-548
RIVERSIDE MEDICAL CENTER
1900 MAIN ST
FRANKLINTON LA 70438

023642P001-1435A-548
RIVERSIDE URGENT CARE
10319 JEFFERSON HWY
BATON ROUGE LA 70809

026359P001-1435A-548
RIVERTOWN MUSEUMS
2020 4TH ST
KENNER LA 70062

018821P001-1435A-548
RIVERTOWN THEATERS
325 MINOR ST
KENNER LA 70062

009264P001-1435A-548
RIVERTOWN THEATRE FOR PERFORMING ARTS
325 MINOR ST
KENNER LA 70062

010775P001-1435A-548
RIZNO UNIFORM DIVISION
205 BELL PL D
WOODSTOCK GA 30188

018822P001-1435A-548
RL2 PAINTING
PO BOX 8687
METAIRIE LA 70011

021384P001-1435A-548
RMG ACCESSORY GEAR
P O BOX 1062
BRANFORD CT 06405

013947P001-1435A-548
RO HO HO, INC
1479 TOBIAS GADSON RD
CHARLESTON SC 29407

010776P001-1435A-548
ROADSIDE IMPORTS LLC
2877 W 55TH AVE
DENVER CO 80221

018823P001-1435A-548
ROB'S T'S
550 WEST PINE ST
NORCO LA 70079

010018P001-1435A-548
ROBERT B ANDERSON CONSULTING ENGINEERS LLC
432 N ANTHONY ST STE 306
NEW ORLEANS LA 70119

023643P001-1435A-548
ROBERT D ROSS MD APMC
1 HOLYLAND DR
METAIRIE LA 70006

023644P001-1435A-548
ROBERT D ROSS MD APMC
PO BOX 12783
BELFAST ME 04915

023645P002-1435A-548
ROBERT DEBELLEVUE MD APMC
200 W ESPLANADE AVE STE 310
KENNER LA 70065-2474

016212P001-1435A-548
ROBERT E THOMPSON CONST LLC
120 INDIAN TRACE
MADISONVILLE LA 70447

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

002265P001-1435A-548
ROBERT FRESH MARKET
5016 W ESPLANADE AVE
METAIRIE LA 70006

009186P001-1435A-548
ROBERT FRESH MARKET
135 ROBERT E LEE BLVD
NEW ORLEANS LA 70124-2534

029508P001-1435A-548
ROBERT G BROUSSE
ADDRESS INTENTIONALLY OMITTED

031008P001-1435A-548
ROBERT GADOLA
ADDRESS INTENTIONALLY OMITTED

017750P001-1435A-548
ROBERT HUDSON
ADDRESS INTENTIONALLY OMITTED

031021P001-1435A-548
ROBERT LAUER

016213P001-1435A-548
ROBERT M FOLEY AND ASSOCIATES, INC
28 HYACINTH DR
COVINGTON LA 70433

023646P001-1435A-548
ROBERT M HOGAN III MD APMC
4315 HOUMA BLVD STE 302
METAIRIE LA 70006

023647P001-1435A-548
ROBERT MARRIOTT MDCL CORP
STE 2175 222 N PACIFIC COAST HWY
EL SEGUNDO CA 90245

030354P001-1435A-548
ROBERT ROMERO
PHILLIPS AND COHEN LLP
JEFFREY W DICKSTEIN
2 S BISCAYNE BLVD STE 1600
MIAMI FL 33131

030354S001-1435A-548
ROBERT ROMERO
LUGENBUHL WHEATON PECK RANKIN ET AL.
ALICIA M BENDANA
601 POYDRAS STREET
SUITE 2775
NEW ORLEANS LA 70130

023648P001-1435A-548
ROBERT SELBY LPC
1301 BROWNSWITCH RD
SLIDELL LA 70461

010777P001-1435A-548
ROBERT SUPERMARKET
8115 S CLAIBORNE AVE
NEW ORLEANS LA 70118

023649P001-1435A-548
ROBERT V CAZAYOUX MD APC
852 BELANGER ST
HOUMA LA 70360

018198P001-1435A-548
ROBERT WHITMAN
ADDRESS INTENTIONALLY OMITTED

029560P001-1435A-548
ROBERTO MATTHEWS
ADDRESS INTENTIONALLY OMITTED

023650P001-1435A-548
ROBERTSON FOOT AND ANKLE
3525 PRYTANIA ST STE 508
NEW ORLEANS LA 70115

017192P001-1435A-548
ROBERTSON ROOFING AND SIDING
900 WOODLAND HWY
BELLE CHASSE LA 70037

019308P001-1435A-548
ROBIN MANGANO
ADDRESS INTENTIONALLY OMITTED

013948P001-1435A-548
ROBOMATTER, INC
ROBIN SHOOP
1151 FREEPORT RD
STE 161
PGH PA 15238-3103

016214P001-1435A-548
ROBOTEVENTS
PO BOX 8276
GREENVILLE TX 75404

016215P001-1435A-548
ROBOTICS EDUCATION AND COMPETITION
PO BOX 8276
GREENVILLE TX 75404

019981P001-1435A-548
ROBOTICS EDUCATION AND COMPETITION FOUNDATION
PO BOX 8276
GREENVILLE TX 75404

004380P001-1435A-548
ROBYN DENNY
ADDRESS INTENTIONALLY OMITTED

023651P001-1435A-548
ROCHE HEALTH SOLUTIONS INC
PO BOX 25045
BELFAST ME 04915

023652P001-1435A-548
ROCHE HEALTH SOLUTIONS INC
PO BOX 860180
MINNEAPOLIS MN 55486

010019P001-1435A-548
ROCHESTER 100
PO BOX 92801
ROCHESTER NY 14692

010020P001-1435A-548
ROCK AND BOWL
3016 S CARROLLTON AVE
NEW ORLEANS LA 70118

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

002271P001-1435A-548
ROCK BOTTOM RESTAURANT
10 WEST WASHINGTON
INDIANAPOLIS IN 46204

010778P001-1435A-548
ROCK CENTER
45 ROCKEFELLER PLZ
NEW YORK NY 10111

002272P001-1435A-548
ROCK N BOWL
3016 SOUTH CARROLLTON AVE
NEW ORLEANS LA 70118

017193P001-1435A-548
ROCK TEAM SPORTS
1851 FORREST RD
WINTER PARK FL 32789

017194P001-1435A-548
ROCK THE BOAT
1553 BOREN DR
OCOEE FL 34761

018824P001-1435A-548
ROCK'N BOWL
3016 SOUTH CARROLTON AVE
NEW ORLEANS LA 70118

013949P001-1435A-548
ROCK'N'BOWL
3000 S CARROLLTON AVE
NEW ORLEANS LA 70118

016216P001-1435A-548
ROCK-IT PRODUCTIONS
31178 COOPER RD
SUITE 100
BOGALUSA LA 70427

010779P001-1435A-548
ROCK-IT-PRODUCTIONS
31178 COOPER RD STE 100
BOGALUSA LA 70427

016217P001-1435A-548
ROCKSTAR ENTERPRISES
5328 DAVID DR
KENNER LA 70065

018825P001-1435A-548
ROCKY AND CARLO'S RESTAURANT
613 W ST BERNARD HIGHWAY
CHALMETTE LA 70043

026360P001-1435A-548
RODEWAY INN
5733 AIRLINE DR
METAIRIE LA 70003

002277P001-1435A-548
ROEDEL PARSONS KOCH BLACHE
BALHOFF AND MCCOLLISTER
1515 POYDRAS ST
NEW ORLEANS LA 70112

018826P001-1435A-548
ROGERS ATHLETIC
528 PIONEER PKWY
CLARE MI 48617

016218P001-1435A-548
ROGERS ATHLETIC CO
3760 W LUDINGTON DR
FARWELL MI 48622

021385P001-1435A-548
ROGERS ATHLETIC CO
P O BOX 60973
CHICAGO IL 60666-0973

018827P001-1435A-548
ROGUE FITNESS
545 E 5TH AVE
COLUMBUS OH 43201

012344P001-1435A-548
ROHOHO INC
ACCOUNTS RECEIVABLE
1479 TOBIAS GADSON BLVD
CHARLESTON SC 29407

012345P001-1435A-548
ROLAND A ALPHA ARCHITECT
917 BALD CYPRESS DR
MANDEVILLE LA 70448

013950P001-1435A-548
ROLLAND
PO BOX 671334
DALLAS TX 75267

002279P002-1435A-548
ROLLAND SAFE AND LOCK
5726 PLAUCHE ST
STE B
NEW ORLEANS LA 70123-4146

013951P001-1435A-548
ROLLAND SAFE AND LOCK
PO BOX 671334
DALLAS TX 75267

010021P001-1435A-548
ROLLING VIDEO GAME LLC
1013 CHARLIE DR
SLIDELL LA 70461

016219P001-1435A-548
ROLLING VIDEO GAMES LLC
1013 CHARLIE DR
SLIDELL LA 70461

017195P001-1435A-548
ROMAGUERA
2319 METAIRIE RD
METAIRIE LA 70001

002282P001-1435A-548
ROMAGUERA PHOTOGRAPHY
2319 METAIRIE RD
METAIRIE LA 70001

009228P001-1435A-548
ROMAGUERA PHOTOGRAPHY
2319 METAIRIE RD
METAIRIE LA 70005

012346P001-1435A-548
ROMAGUERA PHOTOGRAPHY
2319 RD METAIRIE
METAIRIE LA 70001

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016220P001-1435A-548
ROMAGUERA PHOTOGRAPHY (ROMAEVENTS)
2319 METAIRIE RD
METAIRIE LA 70001

002283P001-1435A-548
ROMAN CATHOLIC ARCHDIOCESE OF
NASSAU FOUNDATION INC
110 MERRICK WAY #3B
CORAL GABLES FL 33134

030550P001-1435A-548
ROMAN CATHOLIC CENTER OF JESUS THE LORD
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031125P001-1435A-548
ROMAN CATHOLIC CENTER OF JESUS THE LORD
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

019000P001-1435A-548
ROMAN CATHOLIC SHEPHERDS
501 CEDAR ST
MADISONVILLE LA 70447

016221P001-1435A-548
ROMANO PROMOTIONS LLC
43308 QUIET LAKE DR
HAMMOND LA 70403

013952P001-1435A-548
ROMAPICS
2319 METAIRIE RD
METAIRIE LA 70001

021386P001-1435A-548
RONALD HEUMANN AND ASSOCIATES
229 E LIVINGSTON PL
METARIE LA 70005

026361P001-1435A-548
RONALD HEUMANN AND ASSOCIATES
229 EAST LIVINGSTON PL
METAIRIE LA 70005

030998P001-1435A-548
RONALD J DREZ, JR APPRAISAL SERVICES, INC
RONALD J DREZ JR
ADDRESS INTENTIONALLY OMITTED

010780P002-1435A-548
RONALD MCDONALD HOUSE
210 STATE ST
NEW ORLEANS LA 70118-5735

002286P001-1435A-548
ROOF TECHNOLOGIES INC
PO BOX 1328
HARVEY LA 70059

009421P001-1435A-548
ROOF-TECH
PO BOX 1328
HARVEY LA 70059

010022P001-1435A-548
ROOTER MAN
2545 DELAWARE AVE
KENNER LA 70062

013953P001-1435A-548
ROOTER MAN
A BEST SEWER AND DRAIN SVC
INC
2545 DELAWARE AVE
KENNER LA 70062

002288P001-1435A-548
ROPER ST FRANCIS HEALTHCARE
2095 HENRY TECKLENBURG DR
CHARLESTON SC 29414-0001

031126P001-1435A-548
ROQUETTE III
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

022058P001-1435A-548
RORY PANEPINTO
ADDRESS INTENTIONALLY OMITTED

021387P001-1435A-548
ROSARYVILLE
39003 ROSARYVILLE RD
PONCHATOULA LA 70454-7001

002289P001-1435A-548
ROSARYVILLE SPIRIT LIFE CENTER
39003 ROSARYVILLE RD
PONCHATOULA LA 70454

010023P001-1435A-548
ROSARYVILLE SPIRIT LIFE CENTER
39003 ROSARYVILLE RD
PONTCHATOULA LA 70454

010024P001-1435A-548
ROSCOE JOSEPH JANITORAL SVC
PO BOX 79
NEW SARPY LA 70078

002291P001-1435A-548
ROSE DERMATOLOGY AND LASER LLC
2221 CLEARVIEW PKWY #101
METAIRIE LA 70001-2480

023653P001-1435A-548
ROSE DERMATOLOGY AND LASER LLC
2221 CLEARVIEW PKWY STE 101
METAIRIE LA 70001

010781P001-1435A-548
ROSE GARDEN STORE
4005 WESTBANK EXPY
MARRERO LA 70072

017196P001-1435A-548
ROSEN CLASSROOM
PO BOX 29278
NEW YORK NY 10087-9278

016222P001-1435A-548
ROSEN PUBLISHING
PO BOX 29278
NEW YORK NY 10087-9278

021388P001-1435A-548
ROSEN PUBLISHING
29 EAST 21ST ST
NEW YORK NY 10010

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 013954P001-1435A-548<br>ROSER'S<br>3613 WILLIAMS BLVD<br>KENNER LA 70065 | 019982P001-1435A-548<br>ROSS BUS AND EQUIPMENT<br>2913 NORTH BOLTON AVE<br>ALEXANDRIA LA 71303-4512 | 012347P001-1435A-548<br>ROSS BUS AND EQUIPMENT SALES, INC<br>2913 NORTH BOLTON AVE<br>ALEXANDRIA VA 71303-4512 | 023654P001-1435A-548<br>ROSS HOGAN MD<br>215 E GIBSON ST<br>COVINGTON LA 70433 |
| 002293P001-1435A-548<br>ROTECH HEALTHCARE INC<br>ORLANDO DEPT # 59<br>PO BOX 850001<br>ORLANDO FL 32885-0001 | 002295P001-1435A-548<br>ROTO ROOTER SEWER DRAIN SVC<br>70161 HWY 59 STE B<br>ABITA SPRINGS LA 70420 | 016224P001-1435A-548<br>ROTO-ROOTER PLUMBERS<br>70161 HIGHWAY 59<br>STE B<br>ABITA SPRINGS LA 70420 | 016223P003-1435A-548<br>ROTOLO CONSULTANTS INC<br>BRIAN ROTOLO<br>38001 BROWNSVILLAGE RD<br>SLIDELL LA 70460 |
| 010782P001-1435A-548<br>ROTOLO MARTIN FOOD STORE<br>3500 4TH ST<br>HARVEY LA 70058 | 010783P001-1435A-548<br>ROTOLO'S PIZZERIA<br>9327 JEFFERSON HWY<br>RIVER RIDGE LA 70123 | 019983P001-1435A-548<br>ROULETTE RACING LLC<br>99 STALLION RUN<br>PEARL RIVER LA 70452 | 030428P001-1435A-548<br>ROUQUETTE III<br>DOUGLAS S DRAPER<br>HELLER DRAPER AND HORN LLC<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 |
| 002296P001-1435A-548<br>ROUQUETTE LODGE<br>4300 HWY 22<br>MANDEVILLE LA 70471 | 010785P001-1435A-548<br>ROUSE'S MARKET<br>701 BARONNE ST<br>NEW ORLEANS LA 70113 | 016225P001-1435A-548<br>ROUSE'S MARKET<br>1301 ST MARY ST<br>THIBODAUX LA 70302 | 010786P001-1435A-548<br>ROUSE'S STORE<br>701 BARONNE ST<br>NEW ORLEANS LA 70113 |
| 002297P001-1435A-548<br>ROUSES<br>2701 AIRLINE DR<br>METAIRIE LA 70001 | 010784P001-1435A-548<br>ROUSES<br>701 BARONNE ST<br>NEW ORLEANS LA 70113 | 026362P001-1435A-548<br>ROUSES<br>1301 ST MARY ST<br>THIBODAUX LA 70301 | 013955P001-1435A-548<br>ROUSES ENTERPRISES, LLC<br>PO BOX 5358<br>THIBODAUX LA 70302-5358 |
| 009183P001-1435A-548<br>ROUSES SUPERMARKET<br>1301 SAINT MARY ST<br>THIBODAUX LA 70301-6527 | 026363P001-1435A-548<br>ROUSES SUPERMARKET<br>1301 ST MARY ST<br>THIBODAUX LA 70301 | 021389P001-1435A-548<br>ROUSSEL TIRE AND CAR CARE CENTER<br>421 BELLE TERRE BLVD<br>LAPLACE LA 70068 | 021390P001-1435A-548<br>ROUSSEL'S LAND CARE<br>1301 WEST AIRLINE HWY<br>LAPLACE LA 70068 |
| 021391P001-1435A-548<br>ROUSSELS OF LAPLACE INC<br>232A BELLE TERRE BLVD<br>LAPLACE LA 70068 | 010787P001-1435A-548<br>ROUX BRANDS<br>1333 PLANTATION AVE<br>PORT ALLEN LA 70767 | 018828P001-1435A-548<br>ROVIRA CONSTRUCTION<br>355 IRIS - STE C<br>JEFFERSON LA 70121 | 021392P001-1435A-548<br>ROWMAN AND LITTLEFIELD PUBLISHING GROUP<br>P O BOX 890511<br>CHARLOTTE NC 28289-0511 |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 974
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 970 of 1089

04/29/2025 12:32:54 PM

013956P001-1435A-548
ROY BINGO SUPPLIES, INC
500 JF SMITH AVE
SLIDELL LA 70460

023655P001-1435A-548
ROY C SAGUIGUIT MD
1113 S TYLER ST
COVINGTON LA 70433

021393P001-1435A-548
ROYAL BECNEL
2205 JAMES DR
MARRERO LA 70072

016226P001-1435A-548
ROYAL CREATIONS BY JESSICA ROYAL
525 HUSEMAN LN
COVINGTON LA 70433

016227P001-1435A-548
ROYAL DOMINION LLC
1109 BONNABEL BLVD
METAIRIE LA 70005

013957P001-1435A-548
ROYAL MONTZ
1916 KANSAS AVE
KENNER LA 70062

010788P001-1435A-548
ROYAL PALM
1901 MANHATTAN BLVD # E
HARVEY LA 07005

017197P001-1435A-548
ROYAL PALM
1901 MANHATTAN BLVD E
HARVEY LA 70058

013958P001-1435A-548
ROYAL PAPER AND BOX
2919 LAFITTE AVE
PO BOX 19658
NEW ORLEANS LA 70179

018829P001-1435A-548
ROYAL VALET
PO BOX 2446
HARVEY LA 70059

026887P001-1435A-548
ROYLYNE FBO PJP CASH BOX FASULLO
ADDRESS INTENTIONALLY OMITTED

016181P001-1435A-548
RP MCCONNELL
52 ALSOBROOKS RD
PICAYUNE MS 39466

021394P001-1435A-548
RPCC FOUNDATION
PO BOX 550
GONZALES LA 70707

021395P001-1435A-548
RPCT
PO BOX 447
GRAMERCY LA 70052

021396P001-1435A-548
RRAHC
P O BOX 1411
LAPLACE LA 70069-1411

017198P001-1435A-548
RSR ELECTRONICS, INC
900 HART ST
RAHWAY NJ 07065

013959P001-1435A-548
RSVP DECORATING, INC
PO BOX 3662
COVINGTON LA 70434-3662

016228P001-1435A-548
RSVP DECORATING, INC
765 HICKORY AVE
STE B
HARAHAN LA 70123

019984P001-1435A-548
RUBICON WEST LLC
ONE WORLD TRADE CTR STE 1200
121 SW SALMON
PORTLAND OR 97204

021397P001-1435A-548
RUBICON WEST LLC
ONE WORLD TRADE CENTER STE 1200
121 SW SALMON
PORTLAND OR 97204

026364P001-1435A-548
RUBY SLIPPER
315 S BROAD AVE
NEW ORLEANS LA 70119

002301P001-1435A-548
RUDY SMITH SVC INC
425 N CLAIBORNE AVE
NEW ORLEANS LA 70112

023656P001-1435A-548
RUE DE SANTE WOMENS CENTER
301 RUE DE SANTE
LA PLACE LA 70068

017199P001-1435A-548
RUFFNECK WEAR, INC
PO BOX 822
RENTON WA 98057

021398P001-1435A-548
RUHR VALLEY PUBLISHING INC
P O BOX 9
VACHERIE LA 70090-009

013960P001-1435A-548
RUMMEL FOOTBALL
ARCHBISHOP RUMMEL HIGH SCHOOL
1901 SEVERN AVE
METAIRIE LA 70001

021399P001-1435A-548
RUN TO THE FINISH
1325 NORTH BROAD ST
CARLINVILLE IL 62626

016229P001-1435A-548
RUNNEL'S HIGH SCHOOL
17255 HARRELS FERRY RD
BATON ROUGE LA 70816

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018830P001-1435A-548
RUNNELS HIGH SCHOOL THEATRE
17255 S HARRELLS FERRY RD
BATON ROUGE LA 70816

016230P001-1435A-548
RUNNER'S CHOICE
4700 HWY 22
STE 3
MANDEVILLE LA 70471

021400P001-1435A-548
RUSTON HIGH SCHOOL
VOLLEYBALL
900 BEARCAT DR
RUSTON LA 71270

009154P001-1435A-548
RUSTY NAIL
1100 CONSTANCE ST
NEW ORLEANS LA 70130-4106

029541P001-1435A-548
RUTH HOWELL
ADDRESS INTENTIONALLY OMITTED

001955P001-1435A-548
RYAN PERCLE
ADDRESS INTENTIONALLY OMITTED

000165P001-1435S-548
RYAN SEIDEMANN ON BEHALF OF INTERESTED PARTY
STATE OF LOUISIANA LOUISIANA CEMETERY BOARD
LOUISIANA DEPT OF JUSTICE
1885 NORTH THIRD ST
BATON ROUGE LA 70802

010789P001-1435A-548
RYAN'S #2185
4051 RYAN ST
LAKE CHARLES LA 70605

026268P001-1435A-548
RYANS RESTAURANT GROUP INC
405 LANCASTER AVE
GREER SC 29650

010790P001-1435A-548
RYDIN DECAL
660 POND DR
WOOD DALE IL 60191

019986P001-1435A-548
RZI INC
ACCOUNTING
PO BOX 58739
NEW ORLEANS LA 70158-8739

019985P001-1435A-548
RZI LIGHTING RED CARPET SEARCHLIGHTS
3866 EUPHROSINE ST
NEW ORLEANS LA 70125

016233P001-1435A-548
S A VAN DYK INSURANCE
PO BOX 4806
OAK BROOK IL 60522-4806

002303P001-1435A-548
S AND S LAWN SVC
22364 MAIN ST
ABITA SPRINGS LA 70420

016231P001-1435A-548
S AND S SPORTS CENTER
105 S MORRISON BLVD
HAMMOND LA 70403

021401P001-1435A-548
S AND S WORLDWIDE
P O BOX 516
COLCHESTER CT 06415

018831P001-1435A-548
S AND S WORLDWIDE, INC
PO BOX 210
HARTFORD CT 06141-0210

012348P001-1435A-548
S AND W WHOLESALE FOODS
PO BOX 279
HAMMOND LA 70404

016232P001-1435A-548
S BOX STORAGE
4727 POPLAR AVE
STE 204
MEMPHIS TN 38117

002304P001-1435A-548
S J BEAULIEU JR TRUSTEE
PO BOX 113
MEMPHIS TN 38101

010791P001-1435A-548
S TERREBONNE HIGH SCHOOL
3879 HIGHWAY LA-24
BOURG LA 70343

021404P001-1435A-548
SAA VOLLEYBALL
SLU VOLLEYBALL OFF
SLU VBALL OFF  FEST
500 W UNIVERSITY AVE
SLU 10309 HAMMOND
HAMMOND LA 70402

010792P001-1435A-548
SABI BOUTIQUE
520 UNIVERSITY DR E
COLLEGE STATION TX 77840

013962P001-1435A-548
SACAC
RYAN CASSELL
SACAC PRESIDENT
735 UNIVERSITY AVE
SEWANEE TN 37383

002305P001-1435A-548
SACASA COUNSELING SVC LLC
3128 TEXAS AVE
KENNER LA 70065

029934P001-1435A-548
SACRED HEART CATHOLIC CHURCH
28088 MAIN ST
LACOMBE LA 70445

019988P001-1435A-548
SACRED HEART CATHOLIC PARISH
28088 MAIN ST
LACOMBE LA 70445

002306P001-1435A-548
SACRED HEART CHURCH
PO BOX 1080
LACOMBE LA 70445

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 976
The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

Page # : 972 of 1089                                                                                    04/29/2025 12:32:54 PM

021405P001-1435A-548
SACRED HEART HIGH SCHOOL
114 TROJAN LN
VILLE PLATTE LA 70586

023657P001-1435A-548
SACRED HEART HOSPITALEMERALD C
7928 SOLUTION CTR
CHICAGO IL 60677

031127P001-1435A-548
SACRED HEART OF JESUS
ROMAN CATHOLIC CHURCH, LACOMBE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031128P001-1435A-548
SACRED HEART OF JESUS
ROMAN CATHOLIC CHURCH, NORCO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002307P001-1435A-548
SACRED HEART OF JESUS CHURCH
401 SPRUCE ST
NORCO LA 70079

030429P001-1435A-548
SACRED HEART OF JESUS ROMAN CATHOLIC
CHURCH LACOMBE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030430P001-1435A-548
SACRED HEART OF JESUS ROMAN CATHOLIC
CHURCH NORCO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002308P001-1435A-548
SACRED HEART OF JESUS SCHOOL
453 SPRUCE ST
NORCO LA 70079

021406P001-1435A-548
SACRED HEART SCHOOL
453 SPRUCE ST
NORCO LA 70079

021407P001-1435A-548
SACS
PO BOX 933823
ATLANTA GA 31193-3823

016235P001-1435A-548
SACS - DUES
CUSTOMER # 206594
PO BOX 933823
ATLANTA GA 31193-3823

009225P001-1435A-548
SACS CASI
COLLEGE OF EDUCATION PEABODY HALL LSU
221 PEABODY HAL
BATON ROUGE LA 70803

012349P001-1435A-548
SACS CASI
LOUISIANA STATE UNIVERSITY
COLLEGE OF EDUC PEABODY HALL
221 PEABODY HALL
BATON ROUGE LA 70803

016236P001-1435A-548
SACS CASI
DR R WAYNE STRAIN DIRECTOR
LOUISIANA - SACS CASI
COLLEGE OF EDUCATION PEABODY
BATON ROUGE LA 70803

019989P001-1435A-548
SACS CASI
PO BOX 933823
ATLANTA GA 31193-3823

021408P001-1435A-548
SACS CASI
DR R WAYNE STRAIN
101 FREY
LSU PEABODY HALL
BATON ROUGE LA 70803

016237P001-1435A-548
SACS-CASI
DR R WAYNE STRAIN
COLLEGE OF EDUCATION PEABODY HALL
LOUISIANA STATE UNIVERSITY
BATON ROUGE LA 70803

013963P001-1435A-548
SAENGER THEATRE
1111 CANAL ST
NEW ORLEANS LA 70116

012350P001-1435A-548
SAFE AND SECURE ALARM LLC
1033 ACADIAN DR
MANDEVILLE LA 70447

016238P001-1435A-548
SAFE WASH SOLUTIONS, LLC
35 MISTLETOE DR
COVINGTON LA 70433

002309P001-1435A-548
SAFEGUARD
PO BOX 9363
COLUMBUS GA 31908

002310P001-1435A-548
SAFELITE AUTO GLASS
SAFELITE FULFILLMENT INC
PO BOX 633197
CINCINNATI OH 45263-3197

010793P001-1435A-548
SAFELITE AUTOGLASS
901 LABARRE RD STE 101
METAIRIE LA 70001

029834P003-1435A-548
SAFETY NATIONAL CASUALTY CORP
MARSHALL C TURNER
190 CARONDELET PLAZA SUITE 600
ST. LOUIS MO 63105

029834S001-1435A-548
SAFETY NATIONAL CASUALTY CORP
GUS AIVALIOTIS
1832 SCHUETZ ROAD
ST. LOUIS MO 63146

026132P001-1435A-548
SAFETY NATIONAL INSURANCE
1832 SCHUETZ RD
ST LOUIS MO 63146

010794P001-1435A-548
SAFETYSIGN CO
64 OUTWATER LN
GARFIELD NJ 07026

019990P001-1435A-548
SAFEWARE
6500 BUSCH BLVD
STE 233
COLUMBUS OH 43229

021409P001-1435A-548
SAFEWARE INSURANCE AGENCY
PO BOX 26296
COLUMBUS OH 43226-9905

016239P001-1435A-548
SAFEWARE INSURANCE AGENCY INC
6500 BUSCH BLVD
STE 233
COLUMBIS OH 43229

009229P001-1435A-548
SAFEWAY USED OIL AND GREASE
2333 E LA HWY 46
ST. BERNARD LA 70085

002311P001-1435A-548
SAGE DINING SVC
1402 YORK RD
LUTHERVILLE MD 21093

019991P001-1435A-548
SAGE PAYMENT SOLUTIONS
1750 MEADOW RD
#300
MCLEAN VA 22102

010795P001-1435A-548
SAGE PUBLICATIONS
2455 TELLER RD
THOUSAND OAKS CA 91320

019992P001-1435A-548
SAGE SOFTWARE INC
CUSTOMER CARE DEPT
PO BOX 849887
DALLAS TX 75284-9887

021410P001-1435A-548
SAGE SOFTWARE INC
1715 NORTH BROWN RD
LAWRENCEVILLE GA 30043

023658P001-1435A-548
SAGIS PLLC
4131 DIRECTORS ROW
HOUSTON TX 77092

012351P001-1435A-548
SAIA'S SUPER MEAT MARKET
2225 FLORIDA ST
MANDEVILLE LA 70448

012352P001-1435A-548
SAIC
BURSAR'S OFFICE
37 SOUTH WABASH AVE STE 711
CHICAGO IL 60603

029941P001-1435A-548
SAINT AUGUSTINE CATHOLIC CHURCH
1210 GOVERNOR NICHOLLS ST
NEW ORLEANS LA 70116

018832P001-1435A-548
SAINT BENEDICT PRESS
PO BOX 410487
CHARLOTTE NC 28241

013964P001-1435A-548
SAINT JOSEPH ABBEY AND SEMINARY COLLEGE
ABBEY YOUTH FEST
75376 RIVER RD
ST. BENEDICT LA 70457

031129P001-1435A-548
SAINT JOSEPH ABBEY AND SEMINARY COLLEGE
REV JUSTIN BROWN OSB
75376 RIVER RD
ST. BENEDICT LA 70125

002312P001-1435A-548
SAINT LAWRENCE SEMINARY
301 CHURCH ST
MT. CALVARY WI 53057

023659P001-1435A-548
SAINT LUKES CUSHING HOSPITAL
PO BOX 504567
SAINT LOUIS MO 63150

023660P001-1435A-548
SAINT LUKES CUSHING HOSPITAL I
PO BOX 504567
SAINT LOUIS MO 63150

010025P001-1435A-548
SAINT MARY'S PRESS
702 TERRACE HEIGHTS
WINONA MN 55987-1320

013965P001-1435A-548
SAINT STANISLAUS
304 SOUTH BEACH BLVD
BAY ST. LOUIS MS 39520

021411P001-1435A-548
SALEM PRESS
PO BOX 50062
PASADENA CA 91115-0062

010796P001-1435A-548
SALES AIRSQUIRRELS COM
121 WILBUR DR NE
NORTH CANTON OH 44720

002313P001-1435A-548
SALESIAN MISSIONS
2 LEFEVRE LN
NEW ROCHELLE NY 10801

017200P001-1435A-548
SALESIAN PUBLISHERS
PO BOX 639
NEW ROCHELLE NY 10802-0639

029706P001-1435A-548
SALESIAN SISTERS
608 1ST AVE
HARVEY LA 70058

029706S001-1435A-548
SALESIAN SISTERS
LAW OFFICE OF REGINA SCOTTO WEDIG LLC
REGINA S WEDIG
308 S BAY ST
PO BOX 185
AMITE LA 70422

010799P001-1435A-548
SALESIAN SISTERS 002
531 AVENUE A
WESTWEGO LA 70094

010797P001-1435A-548
SALESIAN SISTERS IC CONVENT
531 AVENUE A
WESTWEGO LA 70094

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 978
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 974 of 1089                                                                              04/29/2025 12:32:54 PM

010798P001-1435A-548
SALESIAN SISTERS ICS
531 AVENUE A
WESTWEGO LA 70094

010800P001-1435A-548
SALESIAN SOCIETY INC
531 AVENUE A
WESTWEGO LA 70094

030355P002-1435A-548
SALESIANS OF DON BOSCO
EASTERN PROVINCE IN THE US
AKA SALESIAN SOCIETY. INC
REGINA S WEDIG
PO BOX 185
AMITE LA 70422

010801P001-1435A-548
SALESIANS OF ST JOHN BOSCO
531 AVENUE A
WESTWEGO LA 70094

013966P001-1435A-548
SALMEN GIRLS BASKETBALL
300 SPARTAN DR
SLIDELL LA 70458

010802P001-1435A-548
SALMEN HIGH SCHOOL
300 SPARTAN DR
SLIDELL LA 70458

019993P001-1435A-548
SALMEN HIGH SCHOOL
KYLE CAHILL
4040 BERKLEY ST
SLIDELL LA 70458

023661P001-1435A-548
SALMERON MEDICAL CARE LLC
4421 CONLIN ST STE 101
METAIRIE LA 70006

010803P001-1435A-548
SAM MATRANA SEAFOOD
5104 4TH ST
MARRERO LA 70072

002314P001-1435A-548
SAM S CLUB
69630 STIRLING BLVD
COVINGTON LA 70433

002315P001-1435A-548
SAM S CLUB
PO BOX 659782
SAN ANTONIO TX 78265-9782

017628P001-1435A-548
SAM STEAM CLEANING FAZIO
236 EMPRESS CT
MADISONVILLE LA 70447

009454P001-1435A-548
SAM'S CLUB
PO BOX 530981
ATLANTA GA 30353-0981

010026P001-1435A-548
SAM'S CLUB
PO BOX 9001907
LOUISVILLE KY 40290-1907

017201P001-1435A-548
SAM'S CLUB / GECF
PO BOX 4538
CAROL STREAM IL 60197-4538

013967P001-1435A-548
SAM'S CLUB/SYNCHRONY BANK
PO BOX 530981
ATLANTA GA 30353-0981

002317P001-1435A-548
SAM'S INFLATABLES
2049 HEATHER LN
SLIDELL LA 70461

010804P001-1435A-548
SAMMY'S TRUCK AUTO PLAZA
3601 LA-115
BUNKIE LA 71322

010805P001-1435A-548
SAMS CLUB
3900 AIRLINE DR
METAIRIE LA 70001

019994P001-1435A-548
SAMS CLUB
PO BOX 659783
SAN ANTONIO TX 78265-9783

010806P001-1435A-548
SAMS GAS STATION
3900 AIRLINE DR
METAIRIE LA 70001

010807P001-1435A-548
SAMS INTERNET
3900 AIRLINE DR
METAIRIE LA 70001

013968P001-1435A-548
SAMSON BUSINESS PRODUCTS, INC
2237 NORTH HULLEN ST
STE 302
METAIRIE LA 70001

010027P001-1435A-548
SAMUEL FRENCH INC
45 WEST 25TH ST
NEW YORK NY 10010

010808P001-1435A-548
SAMUEL FRENCH INC
235 PARK AVE S
NEW YORK NY 10003

019995P001-1435A-548
SAMUEL FRENCH INC
235 PARK AVE SOUTH
FIFTH FLOOR
NEW YORK NY 10003

012353P001-1435A-548
SAMUEL FRENCH, INC
235 PK AVE SOUTH
5TH FL
NEW YORK NY 10003

013969P001-1435A-548
SAMUEL FRENCH, INC
235 PK AVE SOUTH
FIFTH FL
NEW YORK NY 10003

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 979
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 975 of 1089                                                     04/29/2025 12:32:54 PM

023662P001-1435A-548
SAMUEL M ALEXANDER MD
STE 201 4720 S I 10 SVC RD W
METAIRIE LA 70001

023663P001-1435A-548
SAMUEL Y BROWN JR MD APMC
3813 WILLIAMS BLVD
KENNER LA 70065

021412P001-1435A-548
SAN FRANCISCO PLANTATION
POST OFFICE BOX 950
2646 HWY 44
GARYVILLE LA 70051-0950

023664P001-1435A-548
SAN JACINTO EMERGENCY PHYS
PO BOX 8148
FORT WORTH TX 76124

002319P001-1435A-548
SAND N SOIL LLC
2838 AUGUSTA ST
KENNER LA 70062

002320P001-1435A-548
SANKOFA INSTITUTE FOUNDATION
1635 LIDA ROSE DR
SAN ANTONIO TX 78216

023665P001-1435A-548
SANOVA DERMATOLOGY
PO BOX 679419
DALLAS TX 75267

012354P001-1435A-548
SANTA FE CATTLE CO
301 MORNINGSIDE DR
MANDEVILLE LA 70448

019996P001-1435A-548
SANTA MARIA GOLF COURSE
18460 SANTA MARIA PKWY
BATON ROUGE LA 70810

021413P001-1435A-548
SANTA MARIA GOLF COURSE
18460 SANTA MARIA PKWY
BATON ROUGE LA 70817

013970P001-1435A-548
SAPLING SYSTEMS, INC DBA SAPLING LEARNING
211 E 7TH ST
STE 400
AUSTIN TX 78701

023666P001-1435A-548
SARA ESTES LPC
4440 CANAL ST
NEW ORLEANS LA 70119

023667P001-1435A-548
SARAH ALEXANDER HAYDEL
578 VALHI BLVD
HOUMA LA 70360

018833P001-1435A-548
SARGENT-WELCH
SARTENT WELCH
PO BOX 640169
PITTSBURGH PA 15264-0169

013971P001-1435A-548
SASC
DANA GROS
EXECUTIVE DIRECTOR
209 ST PETER ST
RACELAND LA 70394

016240P001-1435A-548
SASC
209 ST PETER ST
RACELAND LA 70394

013972P001-1435A-548
SATELLITE MOBILE SOUND
920 JUNG BLVD
MARRERO LA 70072

016241P001-1435A-548
SATELLITE SPEIALISTS
1300 GAUSE BLVD STE B2
SLIDELL LA 70458

018834P001-1435A-548
SATOR SOCCER
1455 W 139TH ST
GARDENA CA 90249

021356P001-1435A-548
SATOR SPORTS INC
1536 W 228TH ST
UNIT B
TORRANCE CA 90501

002323P001-1435A-548
SAUVIAC AND DANG
7388 HIGHLAND RD
STE 6
BATON ROUGE LA 70808

010809P001-1435A-548
SAVANNAH DISCOUNT HOUSING INC
1030 SHAWNEE ST
SAVANNAH GA 31419

010810P001-1435A-548
SAVE AND GO
4452 RYAN ST
LAKE CHARLES LA 70605

013974P001-1435A-548
SAVEAROUND
PO BOX 2399
BINGHAMTON NY 13902

002325P001-1435A-548
SAWYER ENDODONTICS LLC
216 W 21ST AVE
COVINGTON LA 70433

010028P001-1435A-548
SAX ARTS AND CRAFTS
MB UNIT #68-9830
MILWAUKEE WI 53268-9830

019997P001-1435A-548
SAX ARTS AND CRAFTS
PO BOX 1579
APPLETON WI 54912-1579

021357P001-1435A-548
SAX ARTS AND CRAFTS
P O BOX 1579
APPLETON WI 54913-1579

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002326P001-1435A-548
SAXJOHN C
521 GARDEN RD
MARRERO LA 70072-1433

010811P001-1435A-548
SAXON UNIFORM NETWORK
234 9TH ST
BRADDOCK PA 15104

013975P001-1435A-548
SCA SUMMER CAMPS
PO BOX 5352
LAKE CHARLES LA 70601

019998P001-1435A-548
SCA SUMMER CAMPS
PO BOX 5352
LAKE CHARLES LA 70606

010812P001-1435A-548
SCAFFOLD STORE
11827 EASTEX FWY
HOUSTON TX 77039

013976P001-1435A-548
SCANTRON CORP
PO BOX 93038
CHICAGO IL 60673

021358P001-1435A-548
SCANTRON CORP 101043098
PO BOX 93038
CHICAGO IL 60673

021414P001-1435A-548
SCANTRON CORP 200345376
PO BOX 93038
CHICAGO IL 60673-3038

021415P001-1435A-548
SCB PTFO
LISA SOLITO
P O BOX 1166
DESTREHAN LA 70047

016242P001-1435A-548
SCENO GRAPHICS
PO BOX 201
NEW WILMINGTON PA 16142

010813P001-1435A-548
SCHAEFER SEAFOOD
1726 LAKE AVE
METAIRIE LA 70005

013977P001-1435A-548
SCHELDE SPORTS
2119 OLD US 27
STE C
ST. JOHNS MI 48879

002329P001-1435A-548
SCHEXNAILDRE INTERIORS LLC
3120 BORE ST
METAIRIE LA 70001

013978P001-1435A-548
SCHEXNAYDER'S ACADIAN FOODS INC
205 23RD ST
KENNER LA 70062

021416P001-1435A-548
SCHEXNAYDERS ACADIAN FOODS
PO BOX 641562
KENNER LA 70064

018835P001-1435A-548
SCHILLING GREENHOUSES, INC
2486 SOUTH COLUMBIA ST
BOGALUSA LA 70427

013979P001-1435A-548
SCHINDLER ELEVATOR CORP
PO BOX 93050
CHICAGO IL 60673-3050

010029P001-1435A-548
SCHIRO SHOES AND UNIFORMS INC
PO BOX 8153
METAIRIE LA 70011-8153

013980P001-1435A-548
SCHIRO'S
5008 W ESPLANADE AVE
METAIRIE LA 70006

018836P001-1435A-548
SCHNEIDER PAPER PRODUCTS, INC
PO BOX 66750
BATON ROUGE LA 70896-6750

009417P001-1435A-548
SCHOLASTIC
PO BOX 3710
JEFFERSON CITY MO 65102-9957

019999P001-1435A-548
SCHOLASTIC
PO BOX 3725
JESFFERSON CITY MO 65102-3725

012355P001-1435A-548
SCHOLASTIC BOOK CLUBS
2931 EAST MCCARTY ST
JEFFERSON CITY MO 65101

010814P001-1435A-548
SCHOLASTIC BOOK FAIR
18380 PETROLEUM DR
BATON ROUGE LA 70809

010030P001-1435A-548
SCHOLASTIC BOOK FAIRS
PO BOX 3745
JEFFERSON CITY MO 65102

016243P001-1435A-548
SCHOLASTIC BOOK FAIRS
SUNTRUSTBANK
100 SOUTHCREST DR
LOCKBOX 1169130
STOCKBRIDGE, GA 30281

009444P001-1435A-548
SCHOLASTIC BOOK FAIRS 04
PO BOX 3745
JEFFERSON CITY MO 65102-9957

010031P001-1435A-548
SCHOLASTIC CLASSROOM MAGAZINES
2315 DEAN ST
STE 600
ST. CHARLES IL 60175

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

010032P001-1435A-548
SCHOLASTIC INC
PO BOX 3725
JEFFERSON CITY MO 65102-3725

013981P001-1435A-548
SCHOLASTIC INC
PO BOX 3720
JEFFERSON CITY MO 65102-3720

016244P001-1435A-548
SCHOLASTIC LIBRARY PUBLISHING
PO BOX 416849
BOSTON MA 02241

021417P001-1435A-548
SCHOLASTIC MAGAZINES
PO BOX 3725
JEFFERSON CITY MO 65102-3725

010033P001-1435A-548
SCHOLASTIC READING CLUB
PO BOX 7504
JEFFERSON CITY MO 65102-7504

010034P001-1435A-548
SCHOLASTIC STORE ONLINE
PO BOX 3745
JEFFERSON CITY MO 65102

017202P001-1435A-548
SCHOLASTIC TESTING SER, INC
4320 GREEN ASH DR
EARTH CITY MO 63045

012356P001-1435A-548
SCHOLASTIC TESTING SERVICE, INC
4320 GREEN ASH DR
EARTH CITY MO 63045

012357P001-1435A-548
SCHOLASTICA EXCELLENCE FUND
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70133-1939

030345P001-1435A-548
SCHONEKAS EVANS MCGOEY AND
MCEACHIN LLC
MCCLAIN SCHONEKAS
909 POYDRAS ST STE 1600
NEW ORLEANS LA 70001

009425P001-1435A-548
SCHOOL ARTS
PO BOX 15015
WORCESTER MA 01615-9960

002337P002-1435A-548
SCHOOL BOOK SUPPLY
9380 ASHLAND RD STE 190
GONZALES LA 70737-8190

010035P001-1435A-548
SCHOOL BOOK SUPPLY CO
9380 ASHLAND RD
STE 190
GONZALES LA 70737

016245P002-1435A-548
SCHOOL BOOK SUPPLY CO OF LOUISIANA
9380 ASHLAND RD STE 190
GONZALES LA 70737-8190

012359P001-1435A-548
SCHOOL DATEBOOKS
PO BOX 969
LAFAYETTE IN 47902

009245P001-1435A-548
SCHOOL DATEBOOKS INC
2880 US HIGHWAY 231 S # 200
LAFAYETTE IN 47909-2874

013982P001-1435A-548
SCHOOL DATEBOOKS, INC
PO BOX 969
LAFAYETTE LA 47902

016246P001-1435A-548
SCHOOL FILES CO
4754 FALLWOOD DR
BATON ROUGE LA 70817

010815P001-1435A-548
SCHOOL FOOD AND NUTRITION
1000 HOWARD AVE # 300
NEW ORLEANS LA 70113

012360P001-1435A-548
SCHOOL FOOD AND NUTRITION
SSA CAFETERIA
122 S MASSACHUSETTS ST
COVINGTON LA 70433

029707P001-1435A-548
SCHOOL FOOD AND NUTRITION
SSA CAFETERIAN
122 S MASSACHUSETTS ST
COVINGTON LA 70433

021419P001-1435A-548
SCHOOL FOOD AND NUTRITION SVC OF
NEW ORLEANS INC
1000 HOWARD AVE
STE 300
NEW ORLEANS LA 70113-1925

031130P001-1435A-548
SCHOOL FOOD AND NUTRITION SVC OF
NEW ORLEANS, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021418P001-1435A-548
SCHOOL FOOD AND NUTRITION SVC OF NO
1000 HOWARD ST
STE 300
NEW ORLEANS LA 70113-3459

030431P002-1435A-548
SCHOOL FOOD AND NUTRITION SVCS OF
NEW ORLEANS INC
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

013983P001-1435A-548
SCHOOL FOOD NUTRITION SERV OF NO
1000 HOWARD AVE STE 300
NEW ORLEANS LA 70113

029878P001-1435A-548
SCHOOL FOOD SERVICES AND NUTRITION INC
ELLEN GAUTREAUX
1000 HOWARD AVE
8TH FLOOR
NEW ORLEANS LA 70113

018837P001-1435A-548
SCHOOL GATE GUARDIAN, INC
301 SCIENCE PK RD
STE 123
STATE COLLEGE PA 16803

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018838P001-1435A-548
SCHOOL HEALTH
865 MUIRFIELD
HANNOVER PARK IL 60133

012361P001-1435A-548
SCHOOL HEALTH CORP
865 MUIRFIELD DR
HANOVER PARK IL 60133

020001P001-1435A-548
SCHOOL HEALTH CORP
5600 APOLLO DR
ROLLING MEADOWS IL 60008

018839P001-1435A-548
SCHOOL HOUSE DIRECT
PO BOX 62927
BALTIMORE MD 21264-2427

002338P001-1435A-548
SCHOOL LEADERSHIP CENTER
401 VETERANS BLVD
METAIRIE LA 70005

012362P001-1435A-548
SCHOOL LEADERSHIP CENTER
2021 LAKESHORE DR STE 414
NEW ORLEANS LA 70122

016247P001-1435A-548
SCHOOL LEADERSHIP CENTER
401 VETERANS MEMORIAL BLVD
STE 201
METAIRIE LA 70005

020002P001-1435A-548
SCHOOL LEADERSHIP CENTER OF
GREATER NEW ORLEANS
2021 LAKESHORE DR STE 414
NEW ORLEANS LA 70122

010036P001-1435A-548
SCHOOL LEADERSHIP CENTER OF GREATER NEW ORL
2021 LAKESHORE DR STE 414
NEW ORLEANS LA 70122

016248P001-1435A-548
SCHOOL LIBRARY JOURNAL
PO BOX 461119
ESCONDIDO CA 92046

009432P001-1435A-548
SCHOOL MATE
PO BOX 2110
KEARNEY NE 68848-2110

013984P002-1435A-548
SCHOOL MEDIA ASSOCIATES, LLC
1970 CARRINGTON CT
STONE MTN GA 30087-1446

016249P001-1435A-548
SCHOOL MESSENGER
100 ENTERPRISE WAY
STE A-300
SCOTTS VALLEY CA 95066

010039P001-1435A-548
SCHOOL NEWSPAPER ONLINE
17175 GAGE AVE
FARMINGTON MN 55024

010816P001-1435A-548
SCHOOL NURSE SUPPLY INC
1690 WRIGHT BLVD
SCHAUMBURG IL 60193

010817P001-1435A-548
SCHOOL NURSE SUPPLY
1690 WRIGHT BLVD
SCHAUMBURG IL 60193

010818P001-1435A-548
SCHOOL OUTFITTERS
3736 REGENT AVE
CINCINNATI OH 45212

016250P001-1435A-548
SCHOOL OUTFITTERS
PO BOX 638517
CINCINNATI OH 45263-8517

021420P001-1435A-548
SCHOOL OUTFITTERS
PO BOX 638517
CINNCINNATI OH 45263-8517

018840P001-1435A-548
SCHOOL PLANNER
PO BOX 654018
DALLAS TX 75265-4018

013985P001-1435A-548
SCHOOL PRIDE
3511 JOHNNY APPLESEED CT
COLUMBUS OH 43231

016251P001-1435A-548
SCHOOL PUBLICATIONS CO
PO BOX 1067
NEPTUNE NJ 07754

016252P001-1435A-548
SCHOOL SAVERS
3809 PINE AVE
LONG BEACH CA 90807

002339P001-1435A-548
SCHOOL SISTERS OF NOTRE DAME
11635 LIDA ROSE DR
SAN ANTONIO TX 78216

002340P001-1435A-548
SCHOOL SISTERS OF NOTRE DAME
SR PAULETTE TIEFENBRUNN
5102 CAMP ST
NEW ORLEANS LA 70115

010040P001-1435A-548
SCHOOL SISTERS OF NOTRE DAME
JAMIE ETZEL SSND FINANCE DEPT
13105 WATERTOWN PLANK RD
ELM GROVE WI 53122

016253P001-1435A-548
SCHOOL SISTERS OF NOTRE DAME
STMARY OF THE PINE
SISTER MARY LESTER DEBLANC
PO BOX 38
CHATAWA MS 39632

009265P001-1435A-548
SCHOOL SPECIALTY
32656 COLLECTION CTR DR
CHICAGO IL 60693-0326

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 020003P001-1435A-548<br>SCHOOL SPECIALTY<br>PO BOX 8030<br>APPLETON WI 54912-8030 | 010038P001-1435A-548<br>SCHOOL SPECIALTY INC<br>MB UNIT #68-9541<br>MILWAUKEE WI 53268-9541 | 012363P001-1435A-548<br>SCHOOL SPECIALTY INC<br>32656 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0326 | 010037P001-1435A-548<br>SCHOOL SVC INC<br>4405 S LONGVIEW DR<br>NEW BERLIN WI 53151 |
| 010041P001-1435A-548<br>SCHOOL TIME DISTRIBUTION CENTER<br>11800 INDUSTRIPLEX BLVD STE 1<br>BATON ROUGE LA 70809 | 016254P001-1435A-548<br>SCHOOL TIME UNIFORMS<br>12 ST ANN ST<br>STE 3<br>MANDEVILLE LA 70471 | 010042P001-1435A-548<br>SCHOOL TOOL BOX<br>12107 BARBER GREENE RD<br>DEKALB IL 60115 | 021421P001-1435A-548<br>SCHOOL WORLD<br>1100 PITTSFORD-VICTOR RD<br>PITTSFORD NY 14534 |
| 012365P001-1435A-548<br>SCHOOL-N-SPORT<br>100 TYLER SQUARE<br>STE 10A<br>COVINGTON LA 70433 | 016255P001-1435A-548<br>SCHOOLADMIN, LLC<br>PO BOX 4936<br>AUSTIN TX 78765 | 012364P001-1435A-548<br>SCHOOLHOUSE PRODUCTS<br>DBA BALFOUR<br>PO BOX 55520<br>METAIRIE LA 70005 | 020004P001-1435A-548<br>SCHOOLHOUSE PRODUCTS<br>DBA BALFOUR<br>PO BOX 55520<br>METAIRIE LA 70055 |
| 013986P001-1435A-548<br>SCHOOLHOUSE PRODUCTS, INC<br>PO BOX 55520<br>METAIRIE LA 70055 | 018841P002-1435A-548<br>SCHOOLMART<br>1424 ODENTON RD<br>ODENTON MD 21113 | 021422P001-1435A-548<br>SCHOOLMART<br>1424 ROAD ODENTON<br>ODENTON MD 21113 | 013987P001-1435A-548<br>SCHOOLREACH<br>9735 LANDMARK PKWY<br>STE 100<br>ST. LOUIS MO 63127 |
| 010043P001-1435A-548<br>SCHOOLTECH INC<br>PO BOX 1941<br>ANN ARBOR MI 48106-1941 | 002342P001-1435A-548<br>SCHRENK ENDOM AND FLANAGAN LLC<br>4227 BIENVILLE ST<br>NEW ORLEANS LA 70119 | 010044P001-1435A-548<br>SCHULMERICH<br>CARILLON HILL<br>PO BOX 903<br>SELLERSVILLE PA 18960 | 009151P001-1435A-548<br>SCHULMERICH BELLS LLC<br>11 CHURCH RD<br>HATFIELD PA 19440 |
| 013988P001-1435A-548<br>SCHUMACHER'S SHOES AND UNIFORMS<br>3601 HESSMER DR<br>METAIRIE LA 70002 | 029835P001-1435A-548<br>SCI LA<br>PRESIDENT<br>1929 ALLEN PKWY<br>HOUSTON TX 77019 | 020005P001-1435A-548<br>SCIENCE KIT<br>PO BOX 644307<br>PITTSBURGH PA 15264-4307 | 018842P001-1435A-548<br>SCIENCE LAB SUPPLIES<br>PO BOX 934<br>ST. AUGUSTINE FL 32085 |
| 016256P001-1435A-548<br>SCIENCE NATIONAL HONOR SOCIETY<br>2929 FOUNTAINVIEW<br>HOUSTON TX 77057 | 026433P002-1435A-548<br>SCIENCE OLYMPIAD<br>2 TRANSAM PLAZA DR STE 310<br>OAKBROOK TERRACE IL 60181-4817 | 010819P001-1435A-548<br>SCIENCEBOBCOM<br>182 PALFREY ST<br>WATERTOWN MA 02472 | 010820P001-1435A-548<br>SCIENTIFIC NOTEBOOK CO<br>3295 LINCO RD<br>STEVENSVILLE MI 49127 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023668P001-1435A-548
SCLHSA LAFOURCHE BHC
157 TWIN OAKS DR
RACELAND LA 70394

023669P001-1435A-548
SCLHSA RIVER PARISHES BHC
1809 W AIRLINE HWY
LA PLACE LA 70068

023670P001-1435A-548
SCLHSA TERREBONNE BHC
5599 HIGHWAY 311
HOUMA LA 70360

021423P001-1435A-548
SCOLT
165 LAZY LAUREL CHASE
ROSWELL GA 30076

023671P001-1435A-548
SCONO LAB
4232 WILLIAMS BLVD
KENNER LA 70065

010821P001-1435A-548
SCOOTERS CHICKEN
1501 GIROD ST
NEW ORLEANS LA 70113

020006P001-1435A-548
SCORE EXCHANGE
23208 GARDEN DR
COVINGTON LA 70435

021424P001-1435A-548
SCORE SPORTS
726 E ANAHEIM ST
WILMINGTON CA 90744

020007P001-1435A-548
SCORE SPORTS AMERICAN SOCCER CO
726 E ANAHEIM ST
WILMINGTON CA 90744

012366P001-1435A-548
SCOREBOARD SPORTS, LLC
509 WEST 2600 SOUTH
BOUNTIFUL UT 84010

002350P001-1435A-548
SCOTT BROTHERS PH D
5801 CITRUS BLVD RM 103
NEW ORLEANS LA 70123

029618P001-1435A-548
SCOTT BROTHERS PH D
5801 CITRUS BLVD ROOM 103
NEW ORLEANS LA 70123

016257P001-1435A-548
SCOTT COWEN INSTITUTE
200 BROADWAY ST
STE 108
NEW ORLEANS LA 70118

023672P001-1435A-548
SCOTT D LANOUX AND ASSOCIATES
STE 107 4324 VETERANS MEMORIAL BL
METAIRIE LA 70006

023673P001-1435A-548
SCOTT D LANOUX ASSOC LLC
4324 VETERANS BLVD 107
METAIRIE LA 70006

023674P001-1435A-548
SCOTT D LANOUX ASSOC LLC
107 4324 VETERANS BLVD
METAIRIE LA 70006

018843P001-1435A-548
SCOTT ELECTRIC
PO BOX 9
GREENSBURG PA 15601-0899

002351P001-1435A-548
SCOTT LANOUX AND ASSOC LLC
4324 VETERANS BLVD  107
METAIRIE LA 70006

002352P001-1435A-548
SCOTT OTT CREATIVE INC
143 RIDGEWAY DR
METAIRIE LA 70001

023675P001-1435A-548
SCOTT P DEROUEN DC APCC
1210 E MCNEESE ST
LAKE CHARLES LA 70607

021425P001-1435A-548
SCOTT WALKER MEDIA
708 RIDGEWOOD DR
METAIRIE LA 70001

023676P001-1435A-548
SCOTT WHITE CLINIC
PO BOX 844658
DALLAS TX 75284

010045P001-1435A-548
SCOTTIES CREOLE COOKING AND CATERING
5710 CANAL BLVD
NEW ORLEANS LA 70124

010046P001-1435A-548
SCREEN PRINTING UNLIMITED LLC
2908 TOULOUSE ST
NEW ORLEANS LA 70119

027101P001-1435A-548
SCREEN SUPERIOR
104 ALBERU ST
SLIDELL LA 70460

016258P001-1435A-548
SCREENSCOPE, INC
4330 YUMA ST NW
WASHINGTON DC 20016

026162P001-1435A-548
SCRIP
PO BOX 8158
KENTWOOD MI 49518-8158

026158P001-1435A-548
SCRIPS
PO BOX 8158
KENTWOOD MI 49518-8158

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002353P001-1435A-548
SCRIPT SPECIALISTS
1922 HWY 22 WEST STE B
MADISONVILLE LA 70447

021426P001-1435A-548
SCS CASES
433 W ALLEN AVE 308 NW
STE 106
SAN DIMAS CA 91773

023677P001-1435A-548
SCULLY SARTIN SCIONEAUX MDS AP
PO BOX 1017
GREENVILLE TX 75403

021427P001-1435A-548
SEABURY AND SMITH
75 REMITTANCE DR
STE 1788
CHICAGO IL 60675-1788

017203P001-1435A-548
SEAGO INTERNATIONAL, INC
229 9TH ST NW
HICKORY NC 28601

020008P001-1435A-548
SEAL INDUSTRIAL
63162 HWY 10
BOGALUSA LA 70427

029552P001-1435A-548
SEAN M LAMY
ADDRESS INTENTIONALLY OMITTED

021428P001-1435A-548
SEAN WATSON
2605 JARED LN
MARRERO LA 70072

021429P001-1435A-548
SEARS
105 CARROLWOOD AVE
LAPLACE LA 70068

002356P001-1435A-548
SEARS HOME SVC REPAIR SVC
13200 SMITH RD
MIDDLEBURG HEIGHS OH 44130

017204P001-1435A-548
SECAP FINANCE
PO BOX 405371
ATLANTA GA 30384-5371

013989P001-1435A-548
SECOND HARVEST
700 EDWARDS AVE
NEW ORLEANS LA 70123

016259P001-1435A-548
SECOND HARVEST FOOD BANK
PO BOX 61045
NEW ORLEANS LA 70161

026525P001-1435A-548
SECOND HARVEST FOOD BANK
700 EDWARDS AVE
NEW ORLEANS LA 70123

031131P001-1435A-548
SECOND HARVEST FOOD BANK OF
GREATER NEW ORLEANS AND ACADIANA
NATALIE JAYROE
700 EDWARDS AVE
NEW ORLEANS LA 70123

030432P001-1435A-548
SECOND HARVEST FOOD BANK OF GREATER
NEW ORLEANS AND ACADIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

026365P001-1435A-548
SECOND HARVESTERS
700 EDWARDS AVE
NEW ORLEANS LA 70123

029708P001-1435A-548
SECOND HARVESTERS FOOD BANK OF
GREATER NEW ORLEANS
701 EDWARDS AVE
NEW ORLEANS LA 70124

002357P001-1435A-548
SECOND HARVESTERS FOOD BANK OF GREATER NO
700 EDWARDS AVE
NEW ORLEANS LA 70123

002358P001-1435A-548
SECOND LINE CATERING
700 EDWARDS AVE
HARAHAN LA 70123

010822P001-1435A-548
SECOND SERVE
3951 VETERANS MEMORIAL BLVD
METAIRIE LA 70002

013990P001-1435A-548
SECOND SERVE TENNIS CENTER
3951 VETERANS MEMORAL BLVD
METAIRIE LA 70002

018844P001-1435A-548
SECOND SERVE TENNIS CENTER
3951 VETERANS MEMORAL BLVD
METAIRIE LA 70002

021430P001-1435A-548
SECRETARY OF STATE
COMMERCIAL DIVISION
P O BOX 94125
BATON ROUGE LA 70804-9125

013991P001-1435A-548
SECTOR6 LOUISIANA, LLC
612 DISTRIBUTORS ROW
NEW ORLEANS LA 70123

002362P001-1435A-548
SECURE SHREDDING AND RECYCLING
INFORMATION MANAGEMENT SOLUTIONS LLC
PO BOX 15465
BATON ROUGE LA 70895

002359P001-1435A-548
SECURITY IRON CO
7010 WASHINGTON AVE
NEW ORLEANS LA 70125

013992P001-1435A-548
SECURITY IRON CO
1354 CARROLL ST STE B
KENNER LA 70062

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document    Page 986
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 982 of 1089                                                    04/29/2025 12:32:54 PM

012367P001-1435A-548
SEE-HEAR PRODUCTIONS LLC
72338 INDUSTRY PK RD
COVINGTON LA 70435

023679P001-1435A-548
SEGURA NEUROSCIENCE AND PAIN C
STE C 7039 HWY 190 E SERVICE RD
COVINGTON LA 70433

023678P001-1435A-548
SEGURA NEUROSCIENCE AND PAIN CTR
STE C 7039 HIGHWAY190E SVC RD
COVINGTON LA 70433

012368P001-1435A-548
SELA UMPIRES ASSOCIATION
76375 EUGENE WALLACE RD
COVINGTON LA 70435

016260P001-1435A-548
SELA WATER AND SEWER CO,LLC
PO BOX 8970
MANDEVILLE LA 70470

002360P001-1435A-548
SELECT INTERNATIONAL TOURS
85 PARK AVE
FLEMINGTON NJ 08822

023680P001-1435A-548
SELECT PT LA
PO BOX 827514
PHILADELPHIA PA 19182

000318P001-1435A-548
SELECTIONCOM
BRIAN HUSEMAN BDM
155 TRI COUNTY PKWY
STE 150
CINCINNATI OH 45246

029836P001-1435A-548
SELECTIONCOM
155 TRI COUNTY PKWY
STE 150
CINCINNATI OH 45246

016261P001-1435A-548
SELECTRACKS
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

023681P001-1435A-548
SELF
3708 NORWOOD DR
CHALMETTE LA 70043

027102P001-1435A-548
SELU
500 W UNIVERSITY AVE
HAMMOND LA 70402

002361P001-1435A-548
SEMANTIKOS LLC
DENISE CROCHET
421 E LOCKWOOD ST
COVINGTON LA 70433

021434P001-1435A-548
SEMINARS FOR EDUCATIONAL EXCELLENCE
PMB 623
PORTLAND OR 97225

010823P001-1435A-548
SEMOLINA CLEARVIEW
4436 VETERANS BLVD STE 37
METAIRIE LA 70006

016262P001-1435A-548
SEMOLINA'S RESTAURANT
100 S TYLER ST
COVINGTON LA 70433

010824P001-1435A-548
SEND A FRAMECOM
800 CENTRAL BLVD - BLDG B
CARLSTADT NJ 07072

010825P001-1435A-548
SENIOR HIGH SCHOOL PREP
3820 ST CLAUDE AVE
NEW ORLEANS LA 70117

021431P001-1435A-548
SENSALERT SECURITY SVC
801 MALLARD ST
LAPLACE LA 70068

017205P001-1435A-548
SENTRY SECURITY
PO BOX 850471
NEW ORLEANS LA 70185

016263P001-1435A-548
SEO
600 BONITA DR
CHALMETTE LA 70043

010826P001-1435A-548
SEPHORA
414 N PETERS ST
NEW ORLEANS LA 70130

002363P001-1435A-548
SEPI SOUTHEAST PASTORAL INSTITUTE
7700 SW 56 ST
MIAMI FL 33155

023682P001-1435A-548
SEQUENOM CMM SAN DIEGO
PO BOX 2210
BURLINGTON NC 27216

020009P001-1435A-548
SERAFIM SETH THOMAS
17198 BRIDLE PATH
HAMMOND LA 70403

023683P001-1435A-548
SERC REHAB PARTNERS LLC
6397 LEE HWY STE 300
CHATTANOOGA TN 37421

010047P001-1435A-548
SERRANOS
9151 INTERLINE AVE STE 2B
BATON ROUGE LA 70809

010048P001-1435A-548
SERUNTINE REFRIGERATION SVC INC
P O BOX 24585
NEW ORLEANS LA 70184-4585

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 987 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 983 of 1089

04/29/2025 12:32:54 PM

021435P001-1435A-548
SERUNTINE REFRIGERATION SVC INC
POST OFFICE BOX 24585
NEW ORLEANS LA 70184-4585

029709P001-1435A-548
SERVICE GLASS CO
4316 EASTVIEW DR
NEW ORLEANS LA 70126

016264P001-1435A-548
SERVICEMASTER
PO BOX 10690
NEW ORLEANS LA 70181

002366P001-1435A-548
SERVICEMASTER ELITE CLEANING SVC
17591 L & A RD
METAIRIE LA 70001

002367P001-1435A-548
SERVIKLEEN JANITORIAL SVC
5321 ROBELINE DR
METAIRIE LA 70003

012369P001-1435A-548
SERVPRO OF GREATER COVINGTON AND MANDEVILLE
601 LEEWARD LOOP STE A
COVINGTON LA 70433

013993P001-1435A-548
SERVPRO OF METAIRIE/KENNER
PO BOX 1816
KENNER LA 70063

023684P001-1435A-548
SETON FAMILY OF DOCTORS
PO BOX 13689
BELFAST ME 04915

018846P001-1435A-548
SEW MINE MANUFACTURING
5780 HEEBE
HARAHAN LA 70123

021432P001-1435A-548
SEW MUCH FUN EMBROIDERY
332 4TH ST
NORCO LA 70079

009333P001-1435A-548
SEWERAGE AND WATER BOARD
625 ST JOSEPH ST
STE 154
NEW ORLEANS LA 70165-6501

010050P001-1435A-548
SEWERAGE AND WATER BOARD OF N O
COLLECTIONS DEPT
625 ST JOSEPH ST STE 154
NEW ORLEANS LA 70165-6501

029710P001-1435A-548
SEWERAGE AND WATER BOARD OF NEW ORLEANS
625 ST JOSEPH ST  STE 154
NEW ORLEANS LA 70165-6501

002368P002-1435A-548
SEWERAGE AND WATER BOARD OF NO
SYBIL BUXTON
625 ST JOSEPH ST
NEW ORLEANS LA 70165

021433P001-1435A-548
SF TRAVEL PUBLICATIONS
3959 ELECTRIC RD
STE 155
ROANOKE VA 24018

026434P001-1435A-548
SFI PHOTOS BY SHUTTERFLY
2800 BRIDGE PKWY
REDWOOD CITY CA 94065

010827P001-1435A-548
SGT KNOTS
619 N CHURCH ST
MOORESVILLE NC 28115

020010P001-1435A-548
SHAKESPEARE FESTIVAL AT TULANE
215 MCWILLIAMS HALL
NEW ORLEANS LA 70118

026366P001-1435A-548
SHAKESPEARE FESTIVAL AT TULANE
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

013994P001-1435A-548
SHAMELESS PERFECTION
4212 LEMON ST
METAIRIE LA 70006

010828P001-1435A-548
SHANE'S RIB SHACK #66
1855 BARATARIA BLVD E
MARRERO LA 70072

010829P001-1435A-548
SHANGHAI JOE
46 BOWERY ST
CHINATOWN
BROOKLYN NY 11224

017206P001-1435A-548
SHARE CORP
PO BOX 8867
CAROL STREAM IL 60197-8867

023685P001-1435A-548
SHARIQ J RAUF MD PA
PO BOX 590104
HOUSTON TX 77259

023686P001-1435A-548
SHARON HENO LPC
3216 N TURNBULL DR STE A
METAIRIE LA 70002

028532P001-1435A-548
SHARON MCCARTHY
ADDRESS INTENTIONALLY OMITTED

022075P001-1435A-548
SHARON NORMAND
ADDRESS INTENTIONALLY OMITTED

023687P001-1435A-548
SHARON S MEYER MD LLC
3434 PRYTANIA ST STE 310
NEW ORLEANS LA 70115

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 988
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 984 of 1089

04/29/2025 12:32:54 PM

010830P001-1435A-548
SHAW ALUMNI ASSOCIATION
1000 SALESIAN LN
MARRERO LA 70072

002370P001-1435A-548
SHE LOVES
9521 SWEET BAY LN
WESTWEGO LA 70094

013995P001-1435A-548
SHEAR GRAFIX LLC
816 HICKORY AVE - 2ND FL
HARAHAN LA 70123

010831P001-1435A-548
SHEEHANS
4427 TRANSCONTINENTAL DR
METAIRIE LA 70006

021436P001-1435A-548
SHEET LABELS INC
834 BAY RD
QUEENSBURY NY 12804

023688P001-1435A-548
SHEHZAD SAMI MD PA
3411 GARTH RD STE 229
BAYTOWN TX 77521

013996P001-1435A-548
SHELL
PO BOX 9001015
LOUISVILLE KY 40290-1015

021437P001-1435A-548
SHELL CREDIT CARD CENTER
P O BOX 9081
DES MOINES IA 50368-9081

009471P001-1435A-548
SHELL FLEET PLUS
PO BOX 9001015
LOUISIVILLE KY 40290-1015

010832P001-1435A-548
SHELL OIL
2150 S CLAIBORNE AVE
NEW ORLEANS LA 70125

026367P001-1435A-548
SHELL OIL
701 POYDRAS ST
NEW ORLEANS LA 70139

015160P001-1435A-548
SHELTON JOHNSON
ADDRESS INTENTIONALLY OMITTED

002371P001-1435A-548
SHEPHERD OF THE OZARKS
240 SOWING OAK DR
SAN MARCOS TX 78666

021438P001-1435A-548
SHERATON BATON ROUGE CONVENTION CENTER
102 FRANCE ST
BATON ROUGE LA 70802

016265P001-1435A-548
SHERIDAN SEATING, INC
290 WEST ST SOUTH
ORILLIA ON L3V 5G 8
CANADA

000307P001-1435A-548
SHERIFF AND EX OFFICIO TAX COLLECTOR
JERRY LARPENTER
PARISH OF TERREBONE
PO BOX 1670
HOUMA LA 70361

017207P001-1435A-548
SHERWIN WILLIAMS
1957 INDUSTRIAL BLVD
HARVEY LA 70058

020011P001-1435A-548
SHERWIN WILLIAMS
39201 NATCHEZ DR
SLIDELL LA 70461-2121

026368P001-1435A-548
SHERWIN WILLIAMS
8135 EARHART BLVD
NEW ORLEANS LA 70118

002373P001-1435A-548
SHERWIN WILLIAMS CO
ACCOUNT RECEIVABLE DEPT
1912 W ESPLANADE
KENNER LA 70065-3418

018847P001-1435A-548
SHERWIN WILLIAMS CO
ACCOUNTS RECEIVABLE DEPT
4427 N I10 SERVICE RD W
METAIRIE LA 70002-6524

012370P001-1435A-548
SHERWIN WILLIAMS PAINT
1433 N HWY 190
COVINGTON LA 70433

010051P001-1435A-548
SHERWIN-WILLIAMS
5303 CANAL BLVD
NEW ORLEANS LA 70124

016266P001-1435A-548
SHERWIN-WILLIAMS - COVINGTON
70360 HIGHWAY 21
STE 4
COVINGTON LA 70433-8144

016267P001-1435A-548
SHERWIN-WILLIAMS - MANDEVILLE
4250 HIGHWAY 22 STE 8
MANDEVILLE LA 70471

010052P001-1435A-548
SHERWOOD FOREST FARMS
PO BOX 8400
LACEY WA 98509

002374P001-1435A-548
SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS TX 75395-2121

021439P001-1435A-548
SHI INTERNATIONAL CORP
PO BOX 850041155
PHILADELPHIA PA 19178

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

013997P001-1435A-548
SHIFFLER
DEPT 781437
PO BOX 78000
DETROIT MI 48278-1437

016268P002-1435A-548
SHINDIGZ
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

026435P001-1435A-548
SHNDIGZ DECORATIONS
919 S HARRISON ST
STE 300
FORT WAYNE IN 46802

026369P001-1435A-548
SHIP ISLAND EXCURSIONS
1040 23RD AVE
GULFPORT MS 39501

018848P002-1435A-548
SHMOOP UNIVERSITY INC
PO BOX 15550
SCOTTSDALE AZ 85267-5550

023689P001-1435A-548
SHOEMAKER CHIROPRACTIC
PO BOX 901
CHALMETTE LA 70044

016269P001-1435A-548
SHOOTAWAY, INC
3305 COUNTY HIGHWAY 47
UPPER SANDUSKY OH 43351

010833P001-1435A-548
SHOP NEHS
NORTHERN ILLINOIS UNIVERSITY
1425 W LINCOLN HWY
DEKALB IL 60115

010834P001-1435A-548
SHOP RITE
1400 ST CHARLES ST
HOUMA LA 70360

010835P001-1435A-548
SHOPPERS VALUE FOOD
3826 MOSS ST
LAFAYETTE LA 70507

002377P001-1435A-548
SHORT STOP PO BOYS
MR RUSSELL
119 TRANSCONTINENTAL DR
METAIRIE LA 70001

026436P001-1435A-548
SHOW ME CHABLES
115 CHESTERFIELD INDUSTRIAL BLVD
CHESTERFIELD MO 63005

010836P001-1435A-548
SHOWBIE INC
10113 104 ST NW #403
EDMONTON AB T5J 1A1
CANADA

010837P001-1435A-548
SHOWMARK MEDIA
4 RESEARCH DR
SHELTON CT 06484

020013P002-1435A-548
SHRED AMERICAN LOUISIANA
PAPER SHREDDING PATRIOTS
8416 HWY 90 W
NEW IBERIA LA 70560-7652

002378P001-1435A-548
SHRINE OF OUR LADY OF GUADALUPE
PO BOX 1237
LA CROSSE WI 54602-1237

002379P001-1435A-548
SHRINE OF OUR LADY OF PROMPT SUCCOR
URSULINE COMMUNITY
2734 NASHVILLE AVE
NEW ORLEANS LA 70118

002380P001-1435A-548
SHRM
PO BOX 791139
BALTIMORE MD 21279-1139

010838P001-1435A-548
SHUBERT THEATER
225 W 44TH ST
NEW YORK NY 10036

010053P001-1435A-548
SHURLEY INSTRUCTIONAL MATERIALS
366 SIM DR
CABOT AR 72023

026269P001-1435A-548
SHUTTERFLY
2800 BRIDGE PKWY
REDWOOD CITY CA 94065

021440P001-1435A-548
SICILYS ITALIAN BUFFET
214 BELLE TERRE BLVD
LA PLACE LA 70068

013998P001-1435A-548
SIDELINES BAR AND GRILL
1229 VETERANS BLVD
METAIRIE LA 70005

022081P001-1435A-548
SIDNEY MILTZ
ADDRESS INTENTIONALLY OMITTED

020014P001-1435A-548
SIGN ARTIST
58374 CHOCTAW DR
SLIDELL LA 70461

021441P002-1435A-548
SIGN DEPOT
1100 W COLONIAL DR UNIT 1
ORLANDO FL 32804-7334

016270P001-1435A-548
SIGN EXPRESS
5031 PARIS RD
CHALMETTE LA 70043

029711P001-1435A-548
SIGN GYPSIES NORTHSHORE LLC
110 MARINA BLVD
MANDEVILLE LA 70471

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 990 of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 986 of 1089

04/29/2025 12:32:54 PM

012371P001-1435A-548
SIGN HERE INC
1419 N HWY 190
COVINGTON LA 70433

016271P001-1435A-548
SIGN LITE
1490 I-10 SERVICE RD
SLIDELL LA 70461

020015P001-1435A-548
SIGN TEC 360
351 SHRINERS DR
BOGALUSA LA 70427

010839P001-1435A-548
SIGN WORLD
11314 TUTTLE RD
HAMMOND LA 70403

020016P001-1435A-548
SIGNS DESIGNS AND GRAPHICS
2767 WILLIAM TELL ST
SLIDELL LA 70458

016272P001-1435A-548
SIGNS SVC AND SPECIALTIES
PO BOX 147
COVINGTON LA 70434

018849P001-1435A-548
SIGNWORKX
2527 HICKORY AVE
METAIRIE LA 70003

013999P001-1435A-548
SIGNWORX, LLC
2527 HICKORY AVE
METAIRIE LA 70130

029751P001-1435A-548
SIGULER GUFF AND CO LP
INVESTOR RELATIONS GROUP
200 PK AVE
TWENTY THIRD FL
NEW YORK NY 10166

029751S001-1435A-548
SIGULER GUFF AND CO LP
CAPTRUST
LEGAL DEPT
102 W WHITING ST
STE 400
TAMPA FL 33602-5140

021442P001-1435A-548
SILVER AND GOLD LOCKSMITH
3354 AMY ST
PAULINA LA 70763

009400P001-1435A-548
SIMMONS PRESS INC
PO BOX 57652
NEW ORLEANS LA 70157-7652

012372P001-1435A-548
SIMPLEE GOURMET
70457 HWY 21 STE 110
COVINGTON LA 70433

021443P001-1435A-548
SIMPLEXGRINNEL
DEPT CH 10320
PALATINE IL 60055-0320

012373P001-1435A-548
SIMPLEXGRINNELL
DEPT CH 10320
PALATINE IL 60055-0320

023690P001-1435A-548
SIMPLY PRECISE FAMILY CHIRO
STE B 9135 W JUDGE PEREZ DR
CHALMETTE LA 70043

012374P001-1435A-548
SIMPLY SOUTHERN
70488 HWY 21 STE 400
COVINGTON LA 70433

021444P001-1435A-548
SIMPLY SWIM CAPS LLC
537 CLUB DR
PALM BEACH GARDENS FL 33418

016273P001-1435A-548
SIMPSON SOD
2815 N HIGHWAY 190
COVINGTON LA 70433

017208P001-1435A-548
SIMPSON SOD TURF MANAGEMENT
2815 N HWY 190
COVINGTON LA 70433

020017P001-1435A-548
SIMPSON SOD TURF MANAGEMENT
PO BOX 1726
2815 N HWY 190
COVINGTON LA 70433

018850P001-1435A-548
SIMPSON SOD TURN MANAGEMENT
2815 N HWY 190
COVINGTON LA 70433

010841P001-1435A-548
SINGER ONLINE
176 NORTH MAIN ST ROUTE 58
STE 100
OBERLIN OH 44074

023691P001-1435A-548
SINGING RIVER HEALTH SYSTEM
PO BOX 26367
SALT LAKE CITY UT 84126

023692P001-1435A-548
SINGING RIVER HEALTH SYSTEM
PO BOX 26627
SALT LAKE CITY UT 84126

023693P001-1435A-548
SINGING RIVER PATHOLOGY
5052 W 4TH ST STE 7
HATTIESBURG MS 39402

023694P001-1435A-548
SINGING RIVER RADIOLOGY GROUP
PO BOX 2710
SLIDELL LA 70459

018851P001-1435A-548
SIP AND PAINT
3350 RIDGELAKE DR
METAIRIE LA 70002

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 991
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 987 of 1089                                                                04/29/2025 12:32:54 PM

029524P001-1435A-548
SIPHNE GABRIEL
ADDRESS INTENTIONALLY OMITTED

021445P001-1435A-548
SIRS PUBLISHING INC
PROQUEST INFORMATION AND LEARNIN
2112 PAYSPHERE CIRCLE
CHICAGO IL 60674

016274P001-1435A-548
SIS Q CUSTOM CAPS
PO BOX 958
YREKA CA 96097

016275P001-1435A-548
SIS RESOURCES
PO BOX 86
COLWICH KS 67030

009141P001-1435A-548
SISTERS OF MERCY
101 MERCY DR
BELMONT NC 28012-2898

002386P001-1435A-548
SISTERS OF MOUNT CARMEL
SR MARY ELLEN WHEELAHAN O CARM
7027 MILNE BLVD
NEW ORLEANS LA 70124

010054P001-1435A-548
SISTERS OF ST FRANCIS
SISTER PATRICIA BIETSCH
PO BOX 82
TOHATCHI NM 87325

002387P001-1435A-548
SISTERS OF THE HOLY FAMILY
6901 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

012375P001-1435A-548
SITE ONE LANDSCAPE SUPPLY
1690 SOUTH LN
MANDEVILLE LA 70471

016276P001-1435A-548
SITEONE LANDSCAPE SUPPLY, LLC
24110 NETWORK PL
CHICAGO IL 60673

010842P001-1435A-548
SIX STAR UNIFORMS CO
1 43RD ST #11
BROOKLYN NY 11232

014000P001-1435A-548
SIZELER THOMPSON BROWN ARCHITECTS
300 LAFAYETTE ST
STE 200
NEW ORLEANS LA 70130

018852P001-1435A-548
SIZELER THOMPSON BROWN ARCHITECTS
REGIONAL DESIGN GROUP LLC
300 LAFAYETTE MALL
STE 200
NEW ORLEANS LA 70130

013961P001-1435A-548
SJ BEAULIEU, JR, TRUSTEE
CASE#13-12665
PO BOX 113
MEMPHIS TN 38101

002389P001-1435A-548
SJH FISH LLC
PO BOX 1226
HAMMOND LA 70404

010843P001-1435A-548
SKATE COUNTRY
1100 TERRY PKWY
TERRYTOWN LA 70056

021446P001-1435A-548
SKILL LABOR PROVIDER INC
PO BOX 7843
METAIRIE LA 70010-7843

012376P001-1435A-548
SKILL SPECIALISTS
202 SPARTAN LOOP
SLIDELL LA 70458

023695P001-1435A-548
SKIN DIAGNOSTICS GROUP
3512 OLD MONTGOMERY HWY
BIRMINGHAM AL 35209

023696P001-1435A-548
SKIN PATHOLOGY ASSOCIATES LL
PO BOX 830525
BIRMINGHAM AL 35283

023697P001-1435A-548
SKIN PATHOLOGY ASSOCIATES LLC
3550 INDEPENDENCE DR
BIRMINGHAM AL 35209

023698P001-1435A-548
SKIN PATHOLOGY ASSOCIATES LLC
DEPT SF17
PO BOX 830525
BIRMINGHAM AL 35283

023699P001-1435A-548
SKIN PATHOLOGY ASSOCIATES LLC
PO BOX 830525
BIRMINGHAM AL 35283

023700P001-1435A-548
SKINPATH DIAGNOSTIC LLC
STE 220 3000 KNIGHT ST BLDG 5
SHREVEPORT LA 71105

012377P001-1435A-548
SKIP N WHISTLE
44512 MYERS RD
HAMMOND LA 70403

021447P001-1435A-548
SKIP PEREZ LLC
PO BOX 2068
HAMMOND LA 70404-2068

017209P001-1435A-548
SKOBELJ'S
7928 HIGHWAY 23
BELLE CHASSE LA 70037

009330P001-1435A-548
SKOOLBO PTE LTD
61 CARLTON WOODS DR
WOODLANDS TX 77382

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018853P001-1435A-548
SKY TRACKER GULF SOUTH, LLC
321 W HARRISON AVE
NEW ORLEANS LA 70124

018854P001-1435A-548
SKYCOACH
347 W BERT KOUNS INDUSTRIAL LOOP
SHREVEPORT LA 71106

031279P001-1435A-548
SLATER SLATER SCHULMAN LLP
DANIEL A MEYER
825 BARONNE ST
NEW ORLEANS LA 70113

020018P001-1435A-548
SLC GNO
2021 LAKESHORE DR
STE 414
NEW ORLEANS LA 70122

023701P001-1435A-548
SLEEP CENTER OF NEW ORLEANS
STE 108 4232 WILLIAMS BLVD
KENNER LA 70065

018855P001-1435A-548
SLEEP INN AND SUITES MEDICAL CENTER
3215 SAMFORD AVE
SHREVEPORT LA 71103-4240

023702P002-1435A-548
SLEEP RITE LLC
3727 CANAL ST STE 3
NEW ORLEANS LA 70119-6175

021448P001-1435A-548
SLFOA
C O DR BENNY JONES
4 MYRTLE HILL DR
DESTREHAN LA 70047

020019P001-1435A-548
SLIDELL CITY MARSHAL CITY COURT
PO BOX 2356
SLIDELL LA 70459

023704P001-1435A-548
SLIDELL EAR NOSE AND THROAT
1850 GAUSE BLVD E STE 301
SLIDELL LA 70461

023705P001-1435A-548
SLIDELL EAR NOSE AND THROAT
2050 GAUSE BLVD E STE 200
SLIDELL LA 70461

023706P001-1435A-548
SLIDELL EAR NOSE AND THROAT
STE 301 1850 GAUSE BLVD
SLIDELL LA 70461

023707P001-1435A-548
SLIDELL EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

020020P001-1435A-548
SLIDELL FOOD AND FUN FEST 5K
1050 ROBERT BLVD
SLIDELL LA 70458

020021P001-1435A-548
SLIDELL GLASS INC
323 NASSAU DR
SLIDELL LA 70458

012378P001-1435A-548
SLIDELL HIGH SCHOOL
1 TIGER DR
SLIDELL LA 70458

016277P001-1435A-548
SLIDELL HIGH SCHOOL
1 TIGER DR
SLIDELL LA 70461

020022P001-1435A-548
SLIDELL INDEPENDENT
PO BOX 3130
SLIDELL LA 70459

023708P001-1435A-548
SLIDELL INTERNAL MEDICINE CLIN
STE 301 105 MEDICAL CENTER DR
SLIDELL LA 70461

020023P001-1435A-548
SLIDELL MAGAZINE
PO BOX 4147
SLIDELL LA 70459

002390P001-1435A-548
SLIDELL MEMORIAL HOSPITAL
PO BOX 679540
DALLAS TX 75267-9540

023709P001-1435A-548
SLIDELL MEMORIAL HOSPITAL
PO BOX 679504
DALLAS TX 75267

016278P001-1435A-548
SLIDELL MOVING
PO BOX 2144
SLIDELL LA 70459

020026P001-1435A-548
SLIDELL PEARL RIVER
PO BOX 1696
SLIDELL LA 70459-1696

020027P001-1435A-548
SLIDELL PEARL RIVER PROJECT GRADUATION INC
PO BOX 1696
SLIDELL LA 70459-1696

020024P001-1435A-548
SLIDELL POLICE RESERVE
2112 SGT ALFRED DR
SLIDELL LA 70458

023710P001-1435A-548
SLIDELL RADIATION CENTER
PO BOX 679500
DALLAS TX 75267

020025P001-1435A-548
SLIDELL REFRIGERATION AND
METAL FABRICATORS INC
PO BOX 5250
SLIDELL LA 70469-5250

023711P001-1435A-548
SLIDELL VA CBOC
PO BOX 94528
CLEVELAND OH 44101

020028P001-1435A-548
SLIDELL POLICE RESERVE
2112 SGT ALFRED DR
SLIDELL LA 70458

016279P001-1435A-548
SLS ARTS
5524 MOUNDS
NEW ORLEANS LA 70123

014001P001-1435A-548
SLU - LANGUAGES AND COMMUNICATION
DEPT OF LANGUAGES AND COMMUNICATION
DR LUZ ESCOBAR
SLU 10719
548 NED MCGEHEE DR
HAMMOND LA 70402

016280P001-1435A-548
SLU - LANGUAGES AND COMMUNICATION
DEPT OF LANGUAGES AND COMMUNICATIONS
DR LUZ ESCOBAR
500 W UNIVERSITY AVE
SLU 10719
HAMMOND LA 70402

016281P001-1435A-548
SLU - WORLD LANGUAGES AND CULTURES
DR JERRY PARKER
SLU BOX 10719
HAMMOND LA 70402

021402P001-1435A-548
SLU FOREIGN LANGUAGES
DEPT OF FOREIGN LANGUAGES
SLU 10719
500 W UNIVERSITY AVE
HAMMOND LA 70401

010844P001-1435A-548
SLU FOREIGN LANGUAGES AND COMMUNICATION
500 W UNIVERSITY AVE
HAMMOND LA 70402

012379P001-1435A-548
SLU-FOREIGN LANGUAGES
SOUTHERN LOUISIANA UNIVERSITY
DR LUZ ESCOBAR-DEPT FOR LANG
500 W UNIVERSITY AVE
HAMMOND LA 70402

020033P001-1435A-548
SLU-LANGUAGES AND CULTURE
DEPT OF LANGUAGES AND CULTURE
548 NED MCGEHEE DR
SLU 10719
HAMMOND LA 70402

029712P001-1435A-548
SLU-LANGUAGES AND CULTURE
SLU 10719
HAMMOND LA 70402

012380P001-1435A-548
SLU-REGION 8 SCIENCE FAIR
PO BOX 10687
HAMMOND LA 70402

014002P001-1435A-548
SMALL WORLD MUSICFOLDERCOM INC
BOX 60582
RPO GRANVILLE PK
VANCOUVER BC V6H 4B9
CANADA

016282P001-1435A-548
SMART APPLE MEDIA
PO BOX 3748
MANKATO MN 56002

016283P001-1435A-548
SMART LIGHTING SOLUTIONS
24023 NE SHEA LN 205
WOOD VILLAGE OR 97060

002391P001-1435A-548
SMART MEDIA LLC
PO BOX 24166
NEW ORLEANS LA 70184-4166

023712P001-1435A-548
SMB RADIOLOGY
PO BOX 1330
GULFPORT MS 39502

027103P001-1435A-548
SMH FOUNDATION
1111 GAUSE BLVD
SLIDELL LA 70458

002392P001-1435A-548
SMH HOSPITAL
1001 GAUSE BLVD
BOX 15
SLIDELL LA 70458

023713P001-1435A-548
SMH PHYSICIAN NETWORK
PO BOX 679500
DALLAS TX 75267

023714P002-1435A-548
SMH PROFESSIONAL SERV AT SMH
1001 GAUSE BLVD
SLIDELL LA 70458

010845P001-1435A-548
SMI AWARDS
300 CADMAN PLZ WEST
SUITE 1303 BROOKLYN NY 11201

021449P001-1435A-548
SMI AWARDS
ONE WESTINGHOUSE PLZ
BOSTON MA 02136-2059

002393P001-1435A-548
SMILE CARE DENTAL
14401 CHEF METEUR HWY
NEW ORLEANS LA 70129

021450P001-1435A-548
SMILEMAKERS INC
PO BOX 2543
SPARTANBURG SC 29304-2543

010846P001-1435A-548
SMILIE'S RESTAURANT
3716 DOWNMAN RD
NEW ORLEANS LA 07012

020034P001-1435A-548
SMITH CONSTRUCTION CO
PO BOX 5596
SLIDELL LA 70469

023715P001-1435A-548
SMITH SPINAL CENTER
2213 ATHANIA PKWY
METAIRIE LA 70001

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 994
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 990 of 1089                                                                                      04/29/2025 12:32:54 PM

020035P001-1435A-548
SMITH SPORTING GOODS LLC
1435 W LINDBERG AVE
SLIDELL LA 70458

014003P001-1435A-548
SMITH'S SPORTING GOODS
1435 W LINDBERG
SLIDELL LA 70458

016284P001-1435A-548
SMITHSONIAN
PO BOX 62170
TAMPA FL 33663

026370P001-1435A-548
SMITHSONIAN STUDENT TRAVEL
RONALD REAGAN BLDG AND
INTERNATIONAL TRADE CENTER
1300 PENNSYLVANIA AVE NW #G-0002
WASHINGTON DC 20004

002399P001-1435A-548
SMOKE-N-SPICE CATERING LLC
6221 S CLAIBORNE AVE
STE 592
NEW ORLEANS LA 70125

010847P001-1435A-548
SMOKER'S PARADISE
3128 LA-28
PINEVILLE LA 71360

010848P001-1435A-548
SMOOTHIE KING
900-A TERRY PKWY
TERRYTOWN LA 70056

012381P001-1435A-548
SMOOTHIE KING
404 W UNIVERSITY AVE
HAMMOND LA 70401

016285P001-1435A-548
SMOOTHIE KING
NOR DU LAC SHOPPES
70456 HIGHWAY 21
STE 2
COVINGTON LA 70433

026526P001-1435A-548
SMOOTHIE KING
9797 ROMBAUER RD #150
COPPELL TX 75019

026270P001-1435A-548
SMOOTHIE KING LAPLACE
1506 W AIRLINE HWY
LAPLACE LA 70068

014004P001-1435A-548
SNAP SHOTZ PHOTO BOOTHS
PO BOX 1944
KENNER LA 70063

010849P001-1435A-548
SNAPFISH
100 MONTGOMERY ST
STE 1430
SAN FRANCISCO CA 94104

018856P001-1435A-548
SNAPPY TINT
5609 SALMEN ST  STE B
JEFFERSON LA 70123

014005P001-1435A-548
SNO SITES
PO BOX 2277
BURNSVILLE MN 55337

016286P001-1435A-548
SNO SITES (SCHOOL NEWSPAPERS ONLINE)
PO BOX 2277
BURNSVILLE MN 55337

010850P001-1435A-548
SOAP STONE ME
47 PARK DR
TOPSHAM ME 04086

021451P001-1435A-548
SOCCER MAGIC
1050 SCHADT AVE
WHITEHALL PA 18052

021452P001-1435A-548
SOCCERCOM
431 US HWY 70A EAST
HILLSBOROUGH NC 27278-9912

014006P001-1435A-548
SOCIAL APOSTALATEST VINCENT DEPAUL MINISTRY
ST MARY MAGDALEN CHURCH
6425 W METAIRIE AVE
METAIRIE LA 70003

010851P001-1435A-548
SOCIAL STUDIES SCHOOL SVC
10200 JEFFERSON BLVD
CULVER CITY CA 90232

014007P001-1435A-548
SOCIAL STUDIES SCHOOL SVC
10200 JEFFERSON BLVD
PO BOX 802
CULVER CITY CA 90232-0802

017210P001-1435A-548
SOCIAL STUDIES SCHOOL SVC
10200 JEFFERSON BLVD
BOX 802
CULVER CITY CA 90232

021456P001-1435A-548
SOCIAL STUDIES SCHOOL SVC
PO BOX 802
CULVER CITY CA 90232-0802

016287P001-1435A-548
SOCIEDAD HONORARIA HISPANICA
PO BOX 5318
BUFFALO GROVE IL 60089-5318

010055P001-1435A-548
SOCIETY FOR THE PROPAGATION OF THE FA
7887 WALMSLEY AVE
NEW ORLEANS LA 70115

002401P001-1435A-548
SOCIETY FOR THE PROPAGATION OF THE FAITH
11001 DORCHESTER RD
SUMMERVILLE SC 29485

002402P001-1435A-548
SOCIETY OF AMERICAN ARCHIVISTS
17 NORTH STATE ST
STE 1425
CHICAGO IL 60602-4061

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002403P001-1435A-548
SOCIETY OF AMERICAN ARCHIVISTS
ARCHIVES 2015 REGISTRAR
17 N STATE ST
CHICAGO IL 60602

002404P001-1435A-548
SOCIETY OF LOUISIANA CPA S
2400 VETERANS BLVD
STE 500
KENNER LA 70062-4739

002405P001-1435A-548
SOCIETY OF LOUISIANA CPAS
2400 VETERANS BLVD
KENNER LA 70062-4739

002406P001-1435A-548
SOCIETY OF ST PETER APOSTLE
70 WEST 36TH ST 8TH FL
NEW YORK NY 10018

018996P001-1435A-548
SOCIETY OF ST TERESA
18080 ST JOSEPH WAY
COVINGTON LA 70435

002407P001-1435A-548
SOCIETY OF ST TERESA OF JESUS
18080 ST JOSEPH WAY
COVINGTON LA 70435

002408P001-1435A-548
SOCIETY OF THE PRECIOUS BLOOD
KANSAS CITY PROVINCE
2130 ST GASPAR WAY
LIBERTY MO 64068

018857P001-1435A-548
SODEXO INC AND AFFILIATES
31 MCALISTER DR
NEW ORLEANS LA 70118

002409P001-1435A-548
SODEXO LOYOLA CATERING
6363 ST CHARLES AVE
BOX 243
NEW ORLEANS LA 70118

016288P001-1435A-548
SODMAN
PO BOX 1726
COVINGTON LA 70434

021457P001-1435A-548
SOFTLINK AMERICA INC
720 THIRD AVE
STE 2220
SEATTLE WA 98104

010056P001-1435A-548
SOFTWARE HOUSE INTERNATIONAL
PO BOX 8500-41155
PHILADELPHIA PA 19178

021458P001-1435A-548
SOFTWARE MARKETING SOLUTIONS
4335 SOUTH 90TH ST
OMAHA NE 68127

002410P001-1435A-548
SOLAR REFRIGERATION AND APPLIANCE
3201 METAIRIE RD
METAIRIE LA 70001

002411P001-1435A-548
SOLARWINDS
PO BOX 730720
DALLAS TX 75373-0720

010852P001-1435A-548
SOLID ROCK JEWELRY
5924 N SHELDON RD
CANTON MI 48187

010853P001-1435A-548
SOLOMON EPISCOPAL CONFERENCE CENTER
54296 LA-445
LORANGER LA 70446

016289P001-1435A-548
SOLOMON EPISCOPAL CONFERENCE CENTER
54296 HWY 445
LORANGER LA 70446

009366P001-1435A-548
SOLOMON GROUP
825 GIROD ST
NEW ORLEANS LA 70113

002414P001-1435A-548
SONITROL OF NEW ORLEANS INC
2217 RIDGELAKE DR
METAIRIE LA 70001

009277P001-1435A-548
SOPHISTICATED STYLES FLORIST
3712 WILLIAMS BLVD STE D
KENNER LA 70065-3000

000014P001-1435A-548
SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125
BATON ROUGE LA 70809

009163P001-1435A-548
SOS TECHNOLOGIES
11125 PARK BLVD
STE 104-116
SEMINOLE FL 33772

029837P001-1435A-548
SOTO CAMP
240 SOWING OAK DR
SAN MARCOS TX 78666

021459P001-1435A-548
SOUND AND SPIRIT
P O BOX 91511
INDIANAPOLIS IN 46291-0511

018858P001-1435A-548
SOUND CREATIONS
PO BOX 2639
MARRERO LA 70073

017211P001-1435A-548
SOUND CREATIONS, LLC
PO BOX 2639
MARRERO LA 70072

012382P001-1435A-548
SOUND MANAGEMENT GROUP, LLC
PO BOX 6060
HILLSBOROUGH NJ 08844

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016290P001-1435A-548
SOUND PAGE COMMUNICATIONS
1317 COLISEUM ST
NEW ORLEANS LA 70130

021460P001-1435A-548
SOUND SECURITY INC
PO BOX 73366
METAIRIE LA 70033

016291P001-1435A-548
SOUND UNION, LLC
45461 IRAH RD
ST. AMANT LA 70774

016292P001-1435A-548
SOUND WAVE TECHNOLOGIES
22233 MAX JUDE LN
MANDEVILLE LA 70471

023716P002-1435A-548
SOURCE CHIROPRACTIC REHABILITA
2225 N HULLEN ST
METAIRIE LA 70001-1929

023717P001-1435A-548
SOUTH BALDWIN REG MD CTR
PO BOX 402375
ATLANTA GA 30384

014008P001-1435A-548
SOUTH LAFOURCHE HIGH SCHOOL
RAINIE TERREBONNE
16911 EAST MAIN
CUT OFF LA 70345

021461P001-1435A-548
SOUTH LAFOURCHE HIGH SCHOOL
PO BOX 160
GALLIANO LA 70354

026527P001-1435A-548
SOUTH LAFOURCHE HIGH SCHOOL
16911 E MAIN ST
CUT OFF LA 70345

023718P001-1435A-548
SOUTH LAKE SURGERY CENTER LLC
1207 N CAUSEWAY BLVD
METAIRIE LA 70001

023719P001-1435A-548
SOUTH LOUISIANA ENT
1420 N CAUSEWAY BLVD
MANDEVILLE LA 70471

023720P001-1435A-548
SOUTH LOUISIANA MEDICAL
1990 INDUSTRIAL BLVD
HOUMA LA 70363

020036P001-1435A-548
SOUTH LOUISIANA PROFESSIONAL PAINTING LLC
775 BUCK RUN
PEARL RIVER LA 70442

023721P001-1435A-548
SOUTH MS URGENT CARE
3661 SANGANI BLVD STE E
DIBERVILLE MS 39540

026192P001-1435A-548
SOUTH PLAQUEMINE HIGH SCHOOL
34121 LA-23
BURAS LA 70041

016293P001-1435A-548
SOUTH PLAQUEMINES HS
34121 HIGHWAY 23
BURAS LA 70041

018859P001-1435A-548
SOUTH REGIONAL OLYMPIC TRAINING CENTER
2113 N HULLEN ST
METAIRIE LA 70003

010854P001-1435A-548
SOUTH TERREBONNE TRACK AND FIELD
3879 HIGHWAY LA-24
BOURG LA 70343

012383P001-1435A-548
SOUTH TERREBONNE TRACK AND FIELD
3879 LA 24
BOURG LA 70343

018860P001-1435A-548
SOUTH WALTON
645 GREENWAY TRL
SANTA ROSA BEACH FL 32459

010855P001-1435A-548
SOUTHEAST CHURCH SUPPLY
915 DRAWER
POINT CLEAR AL 36564

023722P001-1435A-548
SOUTHEAST COMMUNITY HEALTH SY
PO BOX 770
ZACHARY LA 70791

018861P001-1435A-548
SOUTHEAST EQUIPMENT AND SUPPLY
2305 HICKORY AVE  STE D
HARAHAN LA 70123

016294P001-1435A-548
SOUTHEAST LA DISTRICT LITERARY RALLY ASSOC
SOUTHEASTERN LA UNIV
SLU 10752
HAMMOND LA 70402

018862P001-1435A-548
SOUTHEAST LA DISTRICT LITEREARY
RALLY ASSOCIATION
DISTRICT LITERARY RALLY
SLU BOX 10752
HAMMOND LA 70402

014009P001-1435A-548
SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY
SLU 10752
548 NED MCGEHEE DR
HAMMOND LA 70402

020037P001-1435A-548
SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY
548 NED MCGEHEE DR
SLU 10752
HAMMOND LA 70402

029713P001-1435A-548
SOUTHEAST LOUISIANA DISTRICT LITERARY RALLY
SLU 10752
HAMMOND LA 70402

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012384P001-1435A-548
SOUTHEAST LOUISIANA DISTRICT RALLY
ASSOCIATION
SOUTHEASTERN LOUISIANA UNIVERSITY
ATTN:WENDY VAN DALEN
120 PROGRESSIVE BLVD, SLU 10752
HAMMOND LA 70402

020038P001-1435A-548
SOUTHEAST REGIONAL OFFICIALS ASSOCIATION
PO BOX 805
HAMMOND LA 70404

002416P001-1435A-548
SOUTHEAST WATERPROOFING INC
1028 JUSTIN RD
METAIRIE LA 70001

020039P001-1435A-548
SOUTHEASTERN
JERRY PARKER
DEPT OF LANGUAGES COMMUNICATION
SLU BOX 10719
548 NED MCGEHEE DR
HAMMOND LA 70402

021462P001-1435A-548
SOUTHEASTERN ATHLETICS ASSOCIATION
SLU 12793
500 W UNIVERSITY AVE
HAMMOND LA 70402

023723P001-1435A-548
SOUTHEASTERN EMERGENCY PHYSICI
PO BOX 634706
CINCINNATI OH 45263

016295P001-1435A-548
SOUTHEASTERN LA UNIVERSITY
JOHNETTE IPPOLITO
SLU BOX 10720
HAMMOND LA 70402

017212P001-1435A-548
SOUTHEASTERN LA UNIVERSITY
JOHNETTE IPPOLITO
548 NED MCGEHEE DR
SLU 10720
HAMMOND LA 70402

012385P001-1435A-548
SOUTHEASTERN LOUISIANA UNIVERSITY
JOHNETTE IPPOLITO
SLU 10720
HAMMOND LA 70402

014010P001-1435A-548
SOUTHEASTERN LOUISIANA UNIVERSITY
JOHNETTE IPPOLITO
500 W UNIVERSITY AVE
SLU 10720
HAMMOND LA 70402

016296P001-1435A-548
SOUTHEASTERN LOUISIANA UNIVERSITY
WOMEN'S VOLLEYBALL ( HAMMOND FEST)
SLU 10309
HAMMOND LA 70402

020040P001-1435A-548
SOUTHEASTERN LOUISIANA UNIVERSITY
SELU SCHOLARSHIP SVC
548 NED MCGEHEE DR
SLU 10768
HAMMOND LA 70402

021463P001-1435A-548
SOUTHEASTERN LOUISIANA UNIVERSITY
CONTROLLERS OFFICE JOHNETTE IPPOLITO
SLU 10720
500 W UNIVERSITY AVE
HAMMOND LA 70402

026528P001-1435A-548
SOUTHEASTERN LOUISIANA UNIVERSITY
500 W UNIVERSITY AVE
HAMMOND LA 70402

026271P001-1435A-548
SOUTHEASTERN LOUISIANA UNIVERSITY ATHLETICS
500 W UNIVERSITY AVE
HAMMOND LA 70402

016297P002-1435A-548
SOUTHEASTERN THEATRICAL SUPPORT
7109 PANAVISTA LN
CHATTANOOGA TN 37421-4026

026643P001-1435A-548
SOUTHERN ANIMAL FOUNDATION
1823 MAGAZINE ST
NEW ORLEANS LA 70130

010856P001-1435A-548
SOUTHERN ASSOC OF STUDENT COUNCILS
SASC EXECUTIVE DIRECTOR
1398 SPITZY LN
SODDY DAISY TN 37379

012386P001-1435A-548
SOUTHERN ASSOC STUDENT COUNCIL
MARQUITA THOMAS
2560 SAM POWELL TRL
SIGNAL MOUNTAIN TN 37377

021464P001-1435A-548
SOUTHERN ASSOCIATION OF COLLEGES AND
SCHOOLS
1866 SOUTHERN LN
DECATUR GA 30033-4097

018863P001-1435A-548
SOUTHERN ASSOCIATION OF COLLEGES AND SCHOOL
1866 SOUTHERN LN
DECATUR GA 30033-4097

018864P001-1435A-548
SOUTHERN ASSOCIATION OF STUDENT COUNCILS
DANA GROS SASC EXECUTIVE DIRECTOR
209 ST PETER ST
RACELAND LA 70394

010857P001-1435A-548
SOUTHERN ASSOCIATION SACAC
209 ST PETER ST
RACELAND LA 70394

021465P001-1435A-548
SOUTHERN BASKETBALL CAMPS
BIRMINGHAM-SOUTHERN COLLEGE
BOX 549035
BIRMINGHAM AL 35254

016298P001-1435A-548
SOUTHERN BLUES SCREEN PRINTING
2136 FRONT ST
SLIDELL LA 70458

020041P001-1435A-548
SOUTHERN BLUES SPORTSWEAR
2136 FRONT ST
SLIDELL LA 70458

002417P001-1435A-548
SOUTHERN BRAIN AND SPINE
PO BOX 952346
ATLANTA GA 31192

020042P001-1435A-548
SOUTHERN BUS AND TRUCK PARTS
PO BOX 7474
ALEXANDRIA LA 71306

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020043P001-1435A-548
SOUTHERN BUS SALES INC
PO BOX 7474
ALEXANDRIA LA 71306

021466P001-1435A-548
SOUTHERN CARPET AND INTERIORS
12231 HWY 90
LULING LA 70070

021467P001-1435A-548
SOUTHERN CHEM INDUSTRIES INC
153 W FIFTH ST
LAPLACE LA 70068

026644P001-1435A-548
SOUTHERN COMFORT
3850 N CAUSEWAY BLVD STE 1695
METAIRIE LA 70002

002418P001-1435A-548
SOUTHERN CREDIT RECOVERY INC
PO BOX 8710
METAIRIE LA 70011

016299P001-1435A-548
SOUTHERN CUTS
PO BOX 603
SLIDELL LA 70459-0603

023724P001-1435A-548
SOUTHERN DERMATOLOGY OF NEW OR
STE 1020 2633 NAPOLEON AVE
NEW ORLEANS LA 70115

002419P002-1435A-548
SOUTHERN DOMINICAN PROVINCE
PO BOX 8129
NEW ORLEANS LA 70182-8129

002420P001-1435A-548
SOUTHERN DOMINICAN PROVINCE
1611 MIRABEAU AVE
NEW ORLEANS LA 70122

030356P001-1435A-548
SOUTHERN DOMINICAN PROVINCE USA
REGINA S WEDIG
PO BOX 185
AMITE LA 70422

014011P001-1435A-548
SOUTHERN EAGLE SALES AND SRVC
5300 BLAIR ST
METAIRIE LA 70003-2406

017213P001-1435A-548
SOUTHERN EAGLE SALES AND SVC
5300 BLAIR ST
METAIRIE LA 70003

021468P001-1435A-548
SOUTHERN EAGLE SALES AND SVC
5300 BLAIR DR
METAIRIE LA 70003

002421P001-1435A-548
SOUTHERN EARTH SCIENCES INC
PO BOX 160745
MOBILE AL 36616-1745

002422P002-1435A-548
SOUTHERN ELECTRONICS SUPPLY INC
NICOLE DUPIERE
2301 JULIA ST
NEW ORLEANS LA 70119

023725P001-1435A-548
SOUTHERN ENT ASSOCIATES INC
604 N ACADIA RD STE 101
THIBODAUX LA 70301

018865P001-1435A-548
SOUTHERN EQUIPMENT SALES
1896 FORGE ST
TUCKER GA 30084

002423P001-1435A-548
SOUTHERN FLEX REHAB AND CONSULT
2901 RIDGELAKE DR
STE 107
METAIRIE LA 70002-4946

017214P001-1435A-548
SOUTHERN FUNDRAISING
3333 SUGAR MILL RD
KENNER LA 70065

012387P001-1435A-548
SOUTHERN GLASS OF ST TAMMANY
21029 HIGHWAY 36
COVINGTON LA 70433

009160P001-1435A-548
SOUTHERN GLAZER'S OF LA
111 RIVERBEND DR
ST. ROSE LA 70087-3318

021469P001-1435A-548
SOUTHERN GRAPHICS
808 NORTH BEACH BLVD
BAY ST. LOUIS MS 39520-3706

012388P001-1435A-548
SOUTHERN HOSPITALITY
720 HWY 1085
MADISONVILLE LA 70447

012389P001-1435A-548
SOUTHERN HOTEL
428 E BOSTON ST
COVINGTON LA 70433

016300P001-1435A-548
SOUTHERN KARATE JUI-JITSU
5150 HIGHWAY 22
MANDEVILLE LA 70471

023726P001-1435A-548
SOUTHERN KIDNEY SPECIALISTS L
PO BOX 1800
LULING LA 70070

018866P001-1435A-548
SOUTHERN LACROSSE
1517 KUEBEL ST
STE F
HARAHAN LA 70123

002424P002-1435A-548
SOUTHERN LAWN AND CONSTRUCTION
BALLIVIERO*QUENTIN
106 ALFRED ST
BELLE CHASSE LA 70037

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

023727P001-1435A-548
SOUTHERN MEDICAL ADAPTIVE SOLU
1522 LINDBERG DR
SLIDELL LA 70458

023728P001-1435A-548
SOUTHERN MEDICAL ASSOCIATES
2524 S PHILIPPE AVE
GONZALES LA 70737

017215P001-1435A-548
SOUTHERN MISSISSIPPI BASEBALL
118 COLLEGE DR  5017
HATTIESBURG MS 30406

018867P001-1435A-548
SOUTHERN MISSISSIPPI TRACK AND FIELD
118 COLLEGE DR
PO BOX 5017
HATTIESBURG MS 39406

023729P001-1435A-548
SOUTHERN MS NEONATOLOGY PA
1108 OAKLEIGH DR
HATTIESBURG MS 39402

012390P001-1435A-548
SOUTHERN NETWORK SERVICES, LLC
3631 RUE RENEE
NEW ORLEANS LA 70131

002425P001-1435A-548
SOUTHERN NETWORKING SVC LLC
3631 RUE RENEE
NEW ORLEANS LA 70131

002426P001-1435A-548
SOUTHERN ORAL SURGERY LLP
4224 HOUMA BLVD
STE 230
METAIRIE LA 70006

023730P001-1435A-548
SOUTHERN ORTHOPAEDIC SPECIALIS
PO BOX 26013
BELFAST ME 04915

029714P001-1435A-548
SOUTHERN ORTHOPAEDIC SPECIALIST
PO BOX 26013
BELFAST ME 04915

023731P002-1435A-548
SOUTHERN PAIN AND ANESTHESIA
1207 N CAUSEWAY BLVD
METAIRIE LA 70001

029715P001-1435A-548
SOUTHERN PAIN AND ANESTHESIA
1207 NORTH CAUSEWAY
METAIRIE LA 70001

023732P001-1435A-548
SOUTHERN PAIN CENTER
235 SAINT ANN DR STE 2
MANDEVILLE LA 70471

021470P001-1435A-548
SOUTHERN PIPE AND SUPPLY CO
2800 WEST AIRLINE HWY
LAPLACE LA 70068

026645P001-1435A-548
SOUTHERN POINT DIRT WORKS
75595 HIGHWAY 437
COVINGTON LA 70435

012391P001-1435A-548
SOUTHERN POTTERY EQUIPMENT AND SUPPLIES
2721 W PERDUE AVE
BATON ROUGE LA 70814

012392P001-1435A-548
SOUTHERN PRINTING AND GRAPHICS
810 A NORTH COLUMBIA ST
COVINGTON LA 70433

023733P002-1435A-548
SOUTHERN RAPID CARE
4223 ORANGE BEACH BLVD STE D
ORANGE BEACH AL 36561-3460

021471P001-1435A-548
SOUTHERN RED ROCK LLC
1080 3RD ST
PLEASANT GROVE AL 35127-1016

023734P001-1435A-548
SOUTHERN RETINAL INSTITUTE
STE 160 2800 VETERANS BLVD
METAIRIE LA 70002

023735P001-1435A-548
SOUTHERN RETINAL INSTITUTE
PO BOX 679528
DALLAS TX 75267

016301P001-1435A-548
SOUTHERN SMILE PRODUCTIONS
DBA NASHVILLE SOUTH
1600 MANSON AVE
METAIRIE LA 70001

002427P001-1435A-548
SOUTHERN SMILES FAMILY DENTISTRY
102 SMART PL
SLIDELL LA 70458

018868P001-1435A-548
SOUTHERN SPIRIT OF LOUISIANA
PO BOX 2745
GRETNA LA 70054

017216P001-1435A-548
SOUTHERN SPIRIT OF LOUISIANA, LLC
PO BOX 2544
GRETNA LA 70054

023736P001-1435A-548
SOUTHERN SURGICAL ASSIST LLC
1150 ROBERT BLVD STE 240
SLIDELL LA 70458

023737P001-1435A-548
SOUTHERN SURGICAL SPECIALIST
1200 AVENUE G
MARRERO LA 70072

002428P001-1435A-548
SOUTHERN SURGICAL SPECIALISTS
1200 AVE G
MARRERO LA 70072-3137

016302P001-1435A-548
SOUTHERN SWEEPING SERVICES, LLC
517 EVERGREEN DR
MANDEVILLE LA 70448

010858P001-1435A-548
SOUTHERN TIRE MART
213 EDWARDS AVE
NEW ORLEANS LA 70123

010059P001-1435A-548
SOUTHERN TIRE MART LLC
529 INDUSTRIAL PK RD
COLUMBIA MS 39429

016303P001-1435A-548
SOUTHERN TRADITION
230 CYPRESS LAKES DR
SLIDELL LA 70458

016304P001-1435A-548
SOUTHERN UNIVERSITY LABORATORY SCHOOL
PO BOX 9414
129 SWAN ST
BATON ROUGE LA 70813

010859P001-1435A-548
SOUTHERN VISUALS
1005 E ST MARY BLVD # 107
LAFAYETTE LA 70503

018869P001-1435A-548
SOUTHERN WOLF CONSTRUCTION, LLC
4300 S I10 SERVICE RD W
METAIRIE LA 70001

010060P001-1435A-548
SOUTHLAND
2321 N ARNOULT RD
METAIRIE LA 70001

021472P001-1435A-548
SOUTHLAND DODGE
6161 WEST PK AVE
HOUMA LA 70364

026690P001-1435A-548
SOUTHLAND PLUMBING
2321 N ARNOULT RD
METAIRIE LA 70001

002429P001-1435A-548
SOUTHLAND PLUMBING SUPPLY LLC
2321 N ARNOULT RD
METAIRIE LA 70001

014012P001-1435A-548
SOUTHPORT HALL
200 MONTICELLO AVE
JEFFERSON LA 70121

016305P001-1435A-548
SOUTHPORT HALL
200 MONTICELLO AVE
NEW ORLEANS LA 70121

023738P001-1435A-548
SOUTHSHORE MEDICAL ASSOC INC
3939 HOUMA BLVD STE 228
METAIRIE LA 70006

023739P001-1435A-548
SOUTHSHORE PHYSICAL THERAPY
3515 HESSMER AVE
METAIRIE LA 70002

029716P001-1435A-548
SOUTHSHORE PHYSICIAM GROUP
3434 HOUMA BLVD STE 200
METAIRIE LA 70006

017217P001-1435A-548
SOUTHSIDE ELECTRIC LLC
2820 KIRK DR
MARRERO LA 70072-6024

012393P001-1435A-548
SOUTHSIDE HIGH SCHOOL
312 ALMONASTER RD
YOUNGSVILLE LA 70592

023740P001-1435A-548
SOUTHSTAR URGENT CARE
PO BOX 57160
MURRAY UT 84157

010860P001-1435A-548
SOUTHWEST AIRLINES
2702 LOVE FIELD DR
DALLAS TX 75253

026646P001-1435A-548
SOUTHWEST AIRLINES
PO BOX 366471CR
DALLAS TX 75235

012394P001-1435A-548
SOUTHWEST AIRLINES CO
CENTRAL TICKETING
PO BOX 97617 TX
DALLAS TX 75397

026272P001-1435A-548
SOUTHWEST AIRLINES GROUP TRAVEL
PO BOX 366471CR
DALLAS TX 75235

021473P001-1435A-548
SOUTHWEST BINDING AND LAMINATING
P O BOX 150
MARYLAND HEIGHTS MO 63043

002430P001-1435A-548
SOUTHWEST ENGINEERS INC
PO BOX 2499
SLIDELL LA 70459

014013P001-1435A-548
SOUTHWESTERN CHEERLEADERS ASSOCIATION
PO BOX 5352
LAKE CHARLES LA 70602

020044P001-1435A-548
SOUTHWESTERN CHEERLEADING ASSOCIATION
PO BOX 5352
LAKE CHARLES LA 70606

020045P001-1435A-548
SOUTULLO STEPHAN SE DISTRICT RALLY
SOUTHEAST LA DISTRICT LITERARY RALLY
548 NED MCGEHEE DR
SLU 10790
HAMMOND LA 70402

012395P001-1435A-548
SOWASH VENTURES LLC
2234 RIDGEWOOD DR
HOWELL MI 48843

010861P001-1435A-548
SOYAD BROTHERS
34272 DOREKA DR
FRASER MI 48026

010862P001-1435A-548
SPA/NATIONAL HONOR SOCIETY SCHOLARSHIP
1904 ASSOCIATION DR
RESTON VA 20191

012396P001-1435A-548
SPACE JUMP ADVENTURES
1096 WHITETAIL DR
MANDEVILLE LA 70448

014014P001-1435A-548
SPACE WALK OF GREATER NEW ORLEANS
450 31ST ST
KENNER LA 70062

020046P001-1435A-548
SPAFF GOODNOW
LANDSCAPE ARCHITECT AND CONTRACTOR
339 TEDDY AVE
SLIDELL LA 70458

023741P001-1435A-548
SPANO PT LLC
1290 FRONT ST STE 1B
SLIDELL LA 70458

002432P001-1435A-548
SPARKLIGHT
PO BOX 9001009
LOUISVILLE KY 40290-1009

002432S001-1435A-548
SPARKLIGHT
210 E. EARLL DR
PHOENIX AZ 85012

020047P001-1435A-548
SPARTAN BASEBALL BOOSTERS
300 SPARTAN DR
SLIDELL LA 70461

002433P001-1435A-548
SPEAKHOPE
550 GAUSE BLVD
STE 2
SLIDELL LA 70458

018870P001-1435A-548
SPEC WELDING AND FAB
PO BOX 12
MERRIMACK NH 03054

014015P001-1435A-548
SPECIAL CONNECTIONS
1221 ORANGE ST
NEW ORLEANS LA 70130

021474P001-1435A-548
SPECIAL OLYMPICS TEAM LOUISIANA
RE UNIFIED PARTNER  ALEX MILLER BOWLER
214 SANTA CRUZ CT
LULING LA 70070

010863P001-1435A-548
SPECIALIZED TRANSPORT
17877 GREENWELL SPRINGS RD
GREENWELL SPRINGS LA 70739

016306P001-1435A-548
SPECIALTY SHOPPE
400 RUSSELL AVE BLDG 261
NEW ORLEANS LA 70143

012397P001-1435A-548
SPECIALTY SOUND CO
276 BRESTON LN
COLUMBIA LA 71418

021475P001-1435A-548
SPECTACULAR SPORT SPECIALS
5813 CITRUS BLVD
NEW ORLEANS LA 70123

010864P001-1435A-548
SPECTRA
4088 HIGHWAY LA-56
HOUMA LA 70363

002434P001-1435A-548
SPECTRUM
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

017218P001-1435A-548
SPECTRUM
PO BOX 750456
HOUSTON TX 77275-0456

026706P001-1435A-548
SPECTRUM
AKA CHARTER COMMUNICATIONS TIME
WARNER CABLE
1600 DUBLIN RD
COLUMBUS OH 43215

002435P001-1435A-548
SPECTRUM BUSINESS
PO BOX 94188
PALATINE IL 60094-4188

002435S001-1435A-548
SPECTRUM BUSINESS
275 E S GEORGE BLVD
ST. GEORGE UT 84770

014016P001-1435A-548
SPECTRUM FCS
SAENGER THEATRE
1111 CANAL ST
NEW ORLEANS LA 70112

023742P001-1435A-548
SPECTRUM NEUROLOGY CENTER LLC
3409 DIVISION ST
METAIRIE LA 70002

021453P001-1435A-548
SPECWORKS
810 S BOND ST
BALTIMORE MD 21231

016307P001-1435A-548
SPEEDWAY PRINTING
2575 N CAUSEWAY BLVD
MANDEVILLE LA 70471

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document  Page 1002
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 998 of 1089

04/29/2025 12:32:54 PM

020048P001-1435A-548
SPEEDWAY PRINTING AND COPY CENTER
1213 EASTRIDGE DR
SLIDELL LA 70458

012398P002-1435A-548
SPEEDWAY PRINTING AND COPY CENTER INC
2575 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70471

021454P001-1435A-548
SPILSBURY HAMILTON EGENDRE AND PACIER
4731 CANAL STREET
NEW ORLEANS LA 70119

014017P001-1435A-548
SPINATO MANAGEMENT CORP
414 CANAL ST
NEW ORLEANS LA 70130

023743P001-1435A-548
SPINE INNOVATIONS
29301 N DIXIE RANCH RD
LACOMBE LA 70445

023744P001-1435A-548
SPINE SPECIALISTS OF LOUISIANA
PO BOX 16655
BELFAST ME 04915

023745P001-1435A-548
SPINECARE MEDICAL GROUP INC
PO BOX 13442
BELFAST ME 04915

010865P001-1435A-548
SPIRIT BLAST
663 TIME SAVER AVE
HARAHAN LA 70123

016308P002-1435A-548
SPIRIT LINE
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

016309P001-1435A-548
SPIRIT PRODUCTS LTD
55 CHASE ST
METHUEN MA 01844

016310P001-1435A-548
SPIRIT PROFESSIONALS
210 HEWITT RD
HAMMOND LA 70403

021455P001-1435A-548
SPIRIT PROFESSIONALS
42354 DELUXE PLZ
STE 13
HAMMOND LA 70403

012399P002-1435A-548
SPIRITLINE
ONE PARTY PLACE
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

002436P001-1435A-548
SPIRITUAL HEALTH AT EMORY HEALTH CARE
550 PEACHTREE ST NE RM 1303
ATLANTA GA 30308

029717P001-1435A-548
SPIRITUAL HEALTH AT EMORY HEALTH CARE
550 PEACHTREE ST NE
ROOM 1303
ATLANTA GA 30308

018871P001-1435A-548
SPITALE'S
2408 N ARNOULT RD
METAIRIE LA 70001

014018P001-1435A-548
SPN FAIR
6500 KAWANEE AVE
METAIRIE LA 70003

018872P001-1435A-548
SPN SUMMER LEAGUE
BRETT WRIGHT
4410 JAMES DR
METAIRIE LA 70003

017219P001-1435A-548
SPORT SCOPE INC
15320 EAST MARIETTA #6
SPOKANE VALLEY WA 99216

021476P001-1435A-548
SPORT SUPPLY GROUP INC
AR DEPT
PO BOX 660176
DALLAS TX 75266-0176

026273P001-1435A-548
SPORTCO INC
4602 20TH ST E
FIFE WA 98424

016311P001-1435A-548
SPORTDECALS
2504 SPRING RIDGE DR
PO BOX 860
SPRING GROVE IL 60081

018873P001-1435A-548
SPORTDECALS
PO BOX 860
SPRING GROVE IL 60081-0860

021477P001-1435A-548
SPORTDECALS SPORT AND SPIRIT PRODUCTS
P O BOX 4699
CAROL STREAM IL 60197-4699

017220P001-1435A-548
SPORTS ATTACK LLC
2805 US HIGHWAY 40
PO BOX 1529
VERDI NV 89439

010866P001-1435A-548
SPORTS AUTHORITY
1050 W HAMPDEN AVE
ENGLEWOOD CO 80110

012400P001-1435A-548
SPORTS BR
359 THIRD ST
BATON ROUGE LA 70801

016312P001-1435A-548
SPORTS ILLUSTRATED
PO BOX 62120
TAMPA FL 33662-2120

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009402P001-1435A-548
SPORTS ILLUSTRATED FOR KIDS
PO BOX 62120
TAMPA FL 33662-2120

010061P001-1435A-548
SPORTS ILLUSTRATED KIDS
ORDERS DEPT
PO BOX 60001
TAMPA FL 33660-001

020049P001-1435A-548
SPORTS IMPORTS
L-2369 PO BOX 600001
COLUMBUS OH 43260

021478P001-1435A-548
SPORTS INFORMATION MEDIA
343 AVE STE 208
MILLBURN NJ 07041

018874P001-1435A-548
SPORTS NOLA
839 ST CHARLES AVE STE 309
NEW ORLEANS LA 70130

021479P001-1435A-548
SPORTS O GRAHAM
2629 FOX PT RD
QUINIAN TX 75474

017221P001-1435A-548
SPORTS RECRUITS LLC
15 METROTECH CTR
8TH FL
BROOKLYN NY 11201

021480P001-1435A-548
SPORTS TURF SPECIALISTS
20550 N FRONTAGE RD
IOWA LA 70647

017222P001-1435A-548
SPORTS UNLIMITED
346 GODSHALL DR
HARLEYSVILLE PA 19438

018875P001-1435A-548
SPORTSCOPE
15310 EAST MARIETTA #5
SPOKANE VALLEY WA 70001

016313P001-1435A-548
SPORTSENGINE, INC
807 BROADWAY ST NE
STE 300
MINNEAPOLIS MN 55413

020050P001-1435A-548
SPORTSLEADER
1974A DOUGLASS BLVD
STE 201
LOUISVILLE KY 40205

012401P001-1435A-548
SPORTSMAN'S IMAGEWEAR
5717 CRAWFORD ST
NEW ORLEANS LA 70123

021481P001-1435A-548
SPORTSNOLACOM
839 ST CHARLES AVE
STE 307
NEW ORLEANS LA 70068

017223P001-1435A-548
SPORTSUNLIMITED
346 GODSHALL DR
HARLEYSCILLE PA 19438

002437P001-1435A-548
SPORTY P'S GENERAL CONTRACTING LLC
PO BOX 4045
NEW ORLEANS LA 70118

002439P001-1435A-548
SPRING ARBOR DISTRIBUTORS
PO BOX 277616
ATLANTA GA 30384-7616

021482P001-1435A-548
SPRINGFIELD HIGH SCHOOL
PO BOX 39
SPRINGFIELD LA 70462

014019P001-1435A-548
SPRINGHILL SUITES
24 VIA DE LUNA
PENSACOLA BEACH FL 32561

016314P001-1435A-548
SPRINGHILL SUITES
1591 W PRIEN LAKE RD
LAKE CHARLES LA 70601

020051P001-1435A-548
SPRINGHILL SUITES LAKE CHARLES
1551 W PRIEN LAKE RD
LAKE CHARLES LA 70601

009448P001-1435A-548
SPRINT
PO BOX 4181
CAROL STREAM IL 60197-4181

018876P001-1435A-548
SPRINT
PO BOX 54977
LOS ANGELES CA 90054-0977

020052P001-1435A-548
SPRINT
PO BOX 219100
KANSAS CITY MO 64121-9100

017224P001-1435A-548
SPS PUMP REPAIR
4308 DOWNS ST
METAIRIE LA 70001

010867P001-1435A-548
SQ AQUATICA SPORT
5800 WATER PLAY WAY
ORLANDO FL 32821

026159P001-1435A-548
SQUARE
1455 MARKET ST
STE 600
SAN FRANCISCO CA 94103

029838P001-1435A-548
SQUARE
1455 MARKET ST STE 600
STE 600
SAN FRANCISCO CA 94103

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 010062P001-1435A-548<br>SQUARE TRADE INC<br>ACCOUNTING<br>575 MARKET ST 10TH FL<br>SAN FRANCISCO CA 94105 | 017225P001-1435A-548<br>SQUARE TRADE, INC<br>575 MARKET ST 10TH FL<br>SAN FRANCISCO CA 94105 | 014020P001-1435A-548<br>SQUEAKY CLEAN PRESSURE WASHING<br>111 JEFFERSON HEIGHTS AVE<br>JEFFERSON LA 70121 | 021483P001-1435A-548<br>SQUIRREL RUN COUNTRY CLUB<br>500 DARBY LN<br>NEW IBERIA LA 70560 |
| 002442P001-1435A-548<br>SR CATHY CAHILL<br>ST CLARE CONVENT<br>2924 W CURTIS ST<br>TAMPA FL 33614 | 011824P001-1435A-548<br>SR JUANITA FEDERICO SCHOLARSHIP FUND<br>THE CATHOLIC FOUNDATION<br>1000 HOWARD AVE STE 800<br>NEW ORLEANS LA 70113-1939 | 029583P001-1435A-548<br>SR KATHLEEN SCHIPANI<br>MARY IMMACULATE COVENANT<br>ADDRESS INTENTIONALLY OMITTED | 002444P001-1435A-548<br>SRC<br>PO BOX 7515<br>METAIRIE LA 70010-7515 |
| 030993P001-1435A-548<br>SRSA COMMERCIAL REAL ESTATE<br>STEVEN REISIG<br>ADDRESS INTENTIONALLY OMITTED | 012402P001-1435A-548<br>SSA ALUMNAE SCHOLARSHIP FUND<br>THE CATHOLIC FOUNDATION<br>1000 HOWARD AVE STE 800<br>NEW ORLEANS LA 70113-1939 | 012403P001-1435A-548<br>SSA CAFETERIA<br>122 S MASSACHUSETTS ST<br>COVINGTON LA 70433 | 012404P001-1435A-548<br>SSA STUDENT COUNCIL ENDOWED<br>THE CATHOLIC FOUNDATION<br>1000 HOWARD AVE STE 800<br>LA<br>NEW ORLEANS LA 70113-1939 |
| 021403P001-1435A-548<br>SSC<br>PO BOX 2372<br>DENTON TX 76202 | 020053P001-1435A-548<br>SSP FLAGS LLC<br>PO BOX 126<br>ANTIGO WI 54409 | 031133P001-1435A-548<br>ST AGNES<br>ROMAN CATHOLIC CHURCH, JEFFERSON, LOUISIANA<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 002445P001-1435A-548<br>ST AGNES CHURCH<br>3310 JEFFERSON HWY<br>JEFFERSON LA 70121 |
| 014021P001-1435A-548<br>ST AGNES FOOD PANTRY<br>ST AGNES CHURCH<br>3310 JEFFERSON HWY<br>JEFFERSON LA 70121 | 031132P001-1435A-548<br>ST AGNES LE THI THANH<br>ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 002446P001-1435A-548<br>ST AGNES LE THI THANH CHURCH<br>1000 WESTWOOD DR<br>MARRERO LA 70072-2415 | 029935P001-1435A-548<br>ST AGNES LE THI THANH CHURCH<br>6851 ST LE THI THANH ST<br>MARRERO LA 70072 |
| 030433P001-1435A-548<br>ST AGNES LE THI THANH ROMAN CATHOLIC<br>CHURCH MARRERO LOUISIANA<br>HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 | 030434P001-1435A-548<br>ST AGNES ROMAN CATHOLIC CHURCH<br>HELLER DRAPER AND HORN LLC<br>DOUGLAS S DRAPER<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 | 002447P001-1435A-548<br>ST ALPHONSUS SCHOOL<br>2001 CONSTANCE ST<br>NEW ORLEANS LA 70130 | 021484P001-1435A-548<br>ST AMANT HIGH  BENNY JONES<br>DR BENNY JONES<br>4 MYRTLE HILL DR<br>DESTREHAN LA 70047 |
| 016315P001-1435A-548<br>ST AMANT HIGH SCHOOL<br>12035 HIGHWAY 431<br>ST. AMANT LA 70774 | 021485P001-1435A-548<br>ST AMANT HIGH SCHOOL<br>JV SHOOTOUT SOCCER<br>12035 HIGHWAY 431<br>ST. AMANT LA 70774 | 026529P001-1435A-548<br>ST AMANT HIGH SCHOOL<br>12035 LA-431<br>ST AMANT LA 70774 | 016316P001-1435A-548<br>ST AMANT VOLLEYBALL<br>ALLISON DIDIER LEAKE<br>12035 HWY 431<br>ST. AMANT LA 70774 |

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 1005
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1001 of 1089                                                                                       04/29/2025 12:32:54 PM

016317P001-1435A-548
ST AMANT WRESTLING
COACH BRIAN HESS
43184 BAYOU NARCISSE RD
GONZALES LA 70737

010868P001-1435A-548
ST ANDREW THE APOSTLE
3101 ETON ST
NEW ORLEANS LA 70131

031135P001-1435A-548
ST ANDREW THE APOSTLE
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002448P001-1435A-548
ST ANDREW THE APOSTLE CHURCH
3101 ETON ST
NEW ORLEANS LA 70131-5398

030435P001-1435A-548
ST ANDREW THE APOSTLE ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002449P001-1435A-548
ST ANDREW THE APOSTLE SCHOOL
3101 ETON ST
NEW ORLEANS LA 70131-5298

014022P001-1435A-548
ST ANGELA MERICI
835 MELODY DR
METAIRIE LA 70002

031136P001-1435A-548
ST ANGELA MERICI
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002450P001-1435A-548
ST ANGELA MERICI CHURCH
901 BEVERLY GARDENS
METAIRIE LA 70002

029936P001-1435A-548
ST ANGELA MERICI CHURCH
901 BEVERLY GARDEN DR
METAIRIE LA 70002

030436P001-1435A-548
ST ANGELA MERICI ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002451P001-1435A-548
ST ANGELA MERICI SCHOOL
835 MELODY DR
METAIRIE LA 70002

031137P001-1435A-548
ST ANN
ROMAN CATHOLIC CHURCH AND
SHRINE, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002452P001-1435A-548
ST ANN CHURCH
4940 MEADOWDALE ST
METAIRIE LA 70006

029937P001-1435A-548
ST ANN CHURCH AND SHRINE
3601 TRANSCONTINENTAL DR
METAIRIE LA 70006

026193P001-1435A-548
ST ANN FAIR
3601 TRANSCONTINENTAL DR
METAIRIE LA 70006

014023P001-1435A-548
ST ANN FAMILY FEST COMMITTEE
JENNIFER LAMONTE
4921 MEADOWLAS ST
METAIRIE LA 70006

030531P001-1435A-548
ST ANN NEW ORLEANS LOUISIANA INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030437P001-1435A-548
ST ANN ROMAN CATHOLIC CHURCH AND
SHRINE METAIRIE LOUISIANA
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002453P001-1435A-548
ST ANN SCHOOL
4921 MEADOWDALE ST
METAIRIE LA 70002

002454P001-1435A-548
ST ANN SQUARE APTS
CHRISTOPHER HOMES
1000 HOWARD AVE
NEW ORLEANS LA 70113

014024P001-1435A-548
ST ANN ST ANTHONY MINISTRY
ST ANN CHURCH
4940 MEADOWDALE ST
METAIRIE LA 70006

031134P001-1435A-548
ST ANN, NEW ORLEANS, LOUISIANA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

023746P001-1435A-548
ST ANNE ER GROUP LLC
229 SAINT JOHN LN
COVINGTON LA 70433

020054P001-1435A-548
ST ANNE PACELLI CATHOLIC SCHOOL
2020 KAY CIR
COLUMBUS GA 31907

031138P001-1435A-548
ST ANSELM
ROMAN CATHOLIC CHURCH,
MADISONVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002455P001-1435A-548
ST ANSELM CHURCH
306 ST MARY ST
MADISONVILLE LA 70447-0040

012405P001-1435A-548
ST ANSELM PARISH
306 ST MARY ST
MADISONVILLE LA 70447

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

030438P001-1435A-548
ST ANSELM ROMAN CATHOLIC CHURCH
MADISONVILLE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST 2500
NEW ORLEANS LA 70130

030439P001-1435A-548
ST ANTHONY ROMAN CATHOLIC CHURCH
GRETNA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031142P001-1435A-548
ST ANTHONY
ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029938P001-1435A-548
ST ANTHONY CATHOLIC CHURCH
2653 JEAN LAFITTE BLVD
LAFITTE LA 70067

002456P001-1435A-548
ST ANTHONY CHURCH
2653 JEAN LAFITTE BLVD
LAFITTE LA 70067

014025P001-1435A-548
ST ANTHONY FOOD PANTRY MINISTRY
ST LOUIS KING OF FRANCE CHURCH
1609 CARROLLTON AVE
METAIRIE LA 70005

002457P001-1435A-548
ST ANTHONY MESSENGER
PO BOX 189
CONGERS NY 10920-0189

010064P001-1435A-548
ST ANTHONY MESSENGER PRESS
28 W LIBERTY ST
CINCINNATI OH 45202-6498

014026P001-1435A-548
ST ANTHONY MINISTRY  DIVINE MERCY
DIVINE MERCY CHURCH
4337 SAL LENTINI PKWY
KENNER LA 70065

014027P001-1435A-548
ST ANTHONY MINISTRY  ST CLEMENT OF ROME
ST CLEMENT OF ROME CHURCH
4317 RICHLAND AVE
METAIRIE LA 70002

031139P001-1435A-548
ST ANTHONY OF BARATARIA
ROMAN CATHOLIC CHURCH, LAFITTE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030440P001-1435A-548
ST ANTHONY OF BARATARIA ROMAN CATHOLIC
CHURCH LAFITTE LOUISIANA
HELLER DRAPER AND HORN LLC
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

020056P001-1435A-548
ST ANTHONY OF PADUA
4604 CANAL ST
NEW ORLEANS LA 70119

031140P001-1435A-548
ST ANTHONY OF PADUA
ROMAN CATHOLIC CHURCH, LULING, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031141P001-1435A-548
ST ANTHONY OF PADUA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029940P001-1435A-548
ST ANTHONY OF PADUA CATHOLIC CHURCH
4640 CANAL ST
NEW ORLEANS LA 70119

002458P001-1435A-548
ST ANTHONY OF PADUA CHURCH
4640 CANAL ST
NEW ORLEANS LA 70119

029939P001-1435A-548
ST ANTHONY OF PADUA CHURCH
234 ANGUS DR
LULING LA 70070

016318P001-1435A-548
ST ANTHONY OF PADUA PRIORY
4640 CANAL ST
NEW ORLEANS LA LA 70119

030441P001-1435A-548
ST ANTHONY OF PADUA ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030442P002-1435A-548
ST ANTHONY OF PADUA ROMAN CATHOLIC
CHURCH LULING LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002459P001-1435A-548
ST ANTHONY PRIORY
4640 CANAL ST
NEW ORLEANS LA 70119-5892

002460P001-1435A-548
ST ANTHONY PRIORY
FRIAR SERGIO A SERRANO OP
4640 CANAL ST
NEW ORLEANS LA 70119

002564P001-1435A-548
ST ANTHONY PRIORY FR THOMAS SCHAEFGEN OP
4640 CANAL ST
NEW ORLEANS LA 70119-5808

002461P001-1435A-548
ST ANTHONY SCHOOL
900 FRANKLIN ST
GRETNA LA 70053

002462P001-1435A-548
ST ANTHONY'S GARDENS
601 HOLY TRINITY DR
COVINGTON LA 70433

029763P001-1435A-548
ST ANTHONYS GARDEN
601 HOLY TRINITY DR
COVINGTON LA 70433

030443P001-1435A-548
ST ANTHONYS GARDENS
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

031143P001-1435A-548
ST ANTHONYS GARDENS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031144P001-1435A-548
ST AUGUSTINE
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002463P001-1435A-548
ST AUGUSTINE CHURCH
1210 GOVERNOR NICHOLLS ST
NEW ORLEANS LA 70116

002464P001-1435A-548
ST AUGUSTINE HIGH SCHOOL
2600 A P TUREAUD AVE
NEW ORLEANS LA 70119

017226P001-1435A-548
ST AUGUSTINE HIGH SCHOOL
2600 AP TUREAUD
NEW ORLEANS LA 70119

030444P001-1435A-548
ST AUGUSTINE ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031148P001-1435A-548
ST BENEDICT
ROMAN CATHOLIC CHURCH, COVINGTON, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002465P001-1435A-548
ST BENEDICT CATHOLIC CHURCH
20370 SMITH RD
COVINGTON LA 70435

030445P002-1435A-548
ST BENEDICT ROMAN CATHOLIC CHURCH
COVINGTON LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002466P001-1435A-548
ST BENEDICT THE MOOR SCHOOL
5010 PIETY ST
NEW ORLEANS LA 70126

014028P001-1435A-548
ST BENILDE
1801 DIVISION ST
METAIRIE LA 70001-2799

031149P001-1435A-548
ST BENILDE
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029942P001-1435A-548
ST BENILDE CHURCH
1901 DIVISION ST
METAIRIE LA 70001

030446P001-1435A-548
ST BENILDE ROMAN CATHOLIC CHURCH
METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002467P001-1435A-548
ST BENILDE SCHOOL
1801 DIVISION ST
METAIRIE LA 70001

031150P001-1435A-548
ST BERNARD
ROMAN CATHOLIC CHURCH, ST BERNARD, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029943P001-1435A-548
ST BERNARD CATHOLIC CHURCH
2805 BAYOU RD
ST. BERNARD LA 70085

023747P001-1435A-548
ST BERNARD EMERGENCY GROUP LLC
PO BOX 731587
DALLAS TX 75373

030447P001-1435A-548
ST BERNARD II
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031145P001-1435A-548
ST BERNARD II
DENNIS F ADAMS
2729 LOWERLINE ST
NEW ORLEANS LA 70125

030448P001-1435A-548
ST BERNARD III
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031146P001-1435A-548
ST BERNARD III
DENNIS F ADAMS
CHRISTOPHER HOMES INC
2729 LOWERLINE ST
NEW ORLEANS LA 70125

030449P001-1435A-548
ST BERNARD MANOR
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031147P001-1435A-548
ST BERNARD MANOR
DENNIS F ADAMS
CHRISTOPHER HOMES INC
2729 LOWERLINE ST
NEW ORLEANS LA 70125

002468P001-1435A-548
ST BERNARD MANOR II
1000 HOWARD AVE
NEW ORLEANS LA 70113

023748P001-1435A-548
ST BERNARD PARISH HOSPIT
PO BOX 733893
DALLAS TX 75373

023749P001-1435A-548
ST BERNARD PARISH HOSPITAL
PO BOX 733893
DALLAS TX 75373

023750P001-1435A-548
ST BERNARD PHYSICIAN SVC
PO BOX 2955
SAN ANTONIO TX 78299

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023751P001-1435A-548
ST BERNARD PHYSICIAN SVC
PO BOX 679491
DALLAS TX 75267

030450P001-1435A-548
ST BERNARD ROMAN CATHOLIC CHURCH
ST BERNARD LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

029718P001-1435A-548
ST BERNARDS MEDICAL CTR
225 E WASHINGTON AVE
JONESBORO AR 72401

031151P001-1435A-548
ST BONAVENTURE
ROMAN CATHOLIC CHURCH, AVONDALE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002469P001-1435A-548
ST BONAVENTURE CHURCH
329 S JAMIE BLVD
AVONDALE LA 70094

030451P001-1435A-548
ST BONAVENTURE ROMAN CATHOLIC CHURCH
AVONDALE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002470P001-1435A-548
ST BRIGID CATHOLIC CHURCH
FR NEIL HERLIHY
3400 OLD ALABAMA RD
JOHNS CREEK GA 30022

002471P001-1435A-548
ST BRYCE MISSIONS
GREG MITCHELL
PO BOX 374
LYDIA LA 70569

014029P001-1435A-548
ST CATHERINE OF SIENA
JAN CARROLL
105 BONNABEL BLVD
METAIRIE LA 70005

031152P001-1435A-548
ST CATHERINE OF SIENA
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018877P003-1435A-548
ST CATHERINE OF SIENA CATHOLIC CHURCH
ST VINCENT DEPAUL MINISTRY
JAN CARROLL
105 BONNABEL BLVD
METAIRIE LA 70005-3736

002472P001-1435A-548
ST CATHERINE OF SIENA CHURCH
105 BONNABEL BLVD
METAIRIE LA 70005

030452P001-1435A-548
ST CATHERINE OF SIENA ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002473P001-1435A-548
ST CATHERINE OF SIENA SCHOOL
400 CODIFER BLVD
METAIRIE LA 70005

021486P001-1435A-548
ST CHARLES BORREMEO SCHOOL
13396 RIVER RD
DESTREHAN LA 70047

031153P001-1435A-548
ST CHARLES BORROMEO
ROMAN CATHOLIC CHURCH, DESTREHAN, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002474P001-1435A-548
ST CHARLES BORROMEO CEMETERY
RONALD RODRIGUE
PO BOX 428
DESTREHAN LA 70047-0428

021487P001-1435A-548
ST CHARLES BORROMEO CHURCH
13396 RIVER RD
DESTREHAN LA 70047

030453P001-1435A-548
ST CHARLES BORROMEO ROMAN CATHOLIC
CHURCH DESTREHAN LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002475P001-1435A-548
ST CHARLES BORROMEO SCHOOL
13396 RIVER RD #3
DESTREHAN LA 70047

026372P001-1435A-548
ST CHARLES BORROMEO SCHOOL
13396 RIVER RD
DESTREHAN LA 70047

029839P001-1435A-548
ST CHARLES CATHOLIC

002476P001-1435A-548
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA 70068-3499

010869P001-1435A-548
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA 70068

016319P001-1435A-548
ST CHARLES CATHOLIC SCHOOL
100 DOMINICAN DR
LAPLACE LA 70068

021488P001-1435A-548
ST CHARLES HERALDGUIDE
P O BOX 1199
BOUTTE LA 70039-1199

021490P001-1435A-548
ST CHARLES HERALDGUIDE SUBSCRIPTION
PO BOX 433294
PALM COAST FL 32143-9513

002477P001-1435A-548
ST CHARLES PARISH DEPT OF WATERWORKS
PO BOX 108
LULING LA 70070

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023752P001-1435A-548
ST CHARLES PARISH HOSPI
PO BOX 733312
DALLAS TX 75373

002478P001-1435A-548
ST CHARLES PARISH HOSPITAL
PO BOX 87
LULING LA 70070

023753P001-1435A-548
ST CHARLES PARISH HOSPITAL
PO BOX 733312
DALLAS TX 75373

021491P001-1435A-548
ST CHARLES PARISH SHERIFFS OFFICE
260 JUDGE EDWARD DUFRESNE PKWY
LULING LA 70070

021492P001-1435A-548
ST CHARLES PRINTING
P O BOX 1258
BOUTTE LA 70039

021493P001-1435A-548
ST CHARLES QUARTERBACK CLUB
BARON BUNCH
PO BOX 150
GRAMERCY LA 70052

023754P001-1435A-548
ST CHARLES SURGICAL HOSPI
PO BOX 8770
METAIRIE LA 70011

023755P001-1435A-548
ST CHARLES URGENT CARE
PO BOX 82
MATHEWS LA 70375

002479P001-1435A-548
ST CHARLES VISION
8040 ST CHARLES AVE
NEW ORLEANS LA 70118

002480P001-1435A-548
ST CHARLES VISION
PO BOX 79610
BALTIMORE MD 21279-0610

002481P002-1435A-548
ST CHARLES WELLNESS LLC
MONIQUE MATHERNE
1426 AMELIA ST
NEW ORLEANS LA 70115

031154P001-1435A-548
ST CHRISTOPHER
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029944P001-1435A-548
ST CHRISTOPHER CHURCH
309 MANSON AVE
METAIRIE LA 70001

030454P001-1435A-548
ST CHRISTOPHER ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

017227P001-1435A-548
ST CHRISTOPHER SCHOOL
3900 DERBIGNY ST
METAIRIE LA 70001

002482P001-1435A-548
ST CHRISTOPHER THE MARTYR SCHOOL
3900 DERBIGNY ST
METAIRIE LA 70001

018878P001-1435A-548
ST CHRISTOPHERS MENS CLUB
3900 DERBIGNY ST
METAIRIE LA 70001

014030P001-1435A-548
ST CHRISTOPHERS OUTREACH
ST CHRISTOPHER THE MARTYR CHURCH
309 MANSON AVE
METAIRIE LA 70001

016320P001-1435A-548
ST CLARE MONASTERY
ALTAR BREAD DEPT
720 HENRY CLAY AVE
NEW ORLEANS LA 70118-5891

018879P001-1435A-548
ST CLEMENT OF ROME
4317 RICHLAND AVE
METAIRIE LA 70002

031155P001-1435A-548
ST CLEMENT OF ROME
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029945P001-1435A-548
ST CLEMENT OF ROME CHURCH
4317 RICHLAND AVE #3027
METAIRIE LA 70002

030455P001-1435A-548
ST CLEMENT OF ROME ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002483P001-1435A-548
ST CLEMENT OF ROME SCHOOL
3978 W ESPLANADE AVE
METAIRIE LA 70002

026530P001-1435A-548
ST CLETUS
3600 CLAIRE AVE
GRETNA LA 70053

031156P001-1435A-548
ST CLETUS
ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029946P001-1435A-548
ST CLETUS CHURCH
3600 CLAIRE AVE
GRETNA LA 70053

030456P002-1435A-548
ST CLETUS ROMAN CATHOLIC CHURCH
GRETNA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002484P001-1435A-548
ST CLETUS SCHOOL
3610 CLAIRE AVE
GRETNA LA 70053

031157P001-1435A-548
ST DAVID
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002485P001-1435A-548
ST DAVID CHURCH
5617 ST CLAUDE AVE
NEW ORLEANS LA 70117

030457P001-1435A-548
ST DAVID ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

023778P001-1435A-548
ST DAVIDS CARENOW URGENT CARE
PO BOX 744066
ATLANTA GA 30374

002486P001-1435A-548
ST DOMINIC CHURCH
775 HARRISON AVE
NEW ORLEANS LA 70184

020057P001-1435A-548
ST DOMINIC CHURCH
775 HARRISON AVE
NEW ORLEANS LA 70124

002487P001-1435A-548
ST DOMINIC PRIORY
775 HARRISON AVE
NEW ORLEANS LA 70124

002488P001-1435A-548
ST DOMINIC SCHOOL
6326 MEMPHIS ST
NEW ORLEANS LA 70124

029947P001-1435A-548
ST DOMINIC'S CHURCH
775 HARRISON AVE
NEW ORLEANS LA 70124

031158P001-1435A-548
ST DOMINICS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030458P001-1435A-548
ST DOMINICS ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

016321P001-1435A-548
ST EDMUND HIGH SCHOOL
351 WEST MAGNOLIA
EUNICE LA 70535

018880P001-1435A-548
ST EDWARD THE CONFESSOR
4921 WEST METAIRIE AVE
METAIRIE LA 70001

031159P001-1435A-548
ST EDWARD THE CONFESSOR
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002489P001-1435A-548
ST EDWARD THE CONFESSOR CHURCH
4921 W METAIRIE AVE
METAIRIE LA 70001

030459P001-1435A-548
ST EDWARD THE CONFESSOR ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002490P001-1435A-548
ST EDWARD THE CONFESSOR SCHOOL
4901 W METAIRIE AVE
METAIRIE LA 70001

002491P001-1435A-548
ST ELIZABETH ANN SETON SCHOOL
4335 SAL LENTINI PKWY
KENNER LA 70065

014031P001-1435A-548
ST ELIZABETH ANN SETON SCHOOL
4119 ST ELIZABETH DR
KENNER LA 70065

030973P001-1435A-548
ST ELIZABETH ESTATES, LLC
BRYAN KRANTZ
ADDRESS INTENTIONALLY OMITTED

023756P001-1435A-548
ST ELIZABETH PHYSICIANS LLC
PO BOX 677957
DALLAS TX 75267

014032P001-1435A-548
ST ELIZABETHS GUILD
CINDY WOODERSON
7045 ARGONNE BLVD
NEW ORLEANS LA 70124

030521P001-1435A-548
ST FRANCES XAVIER CABRINI INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031160P001-1435A-548
ST FRANCES XAVIER CABRINI, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030522P002-1435A-548
ST FRANCIS DE SALLES INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031161P001-1435A-548
ST FRANCIS DE SALLES, INC
JEFFREY J ENTWISLE
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

023757P001-1435A-548
ST FRANCIS MEDICAL CENTER
DEPT E
PO BOX 679308
DALLAS TX 75267

031162P001-1435A-548
ST FRANCIS OF ASSISI
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029948P001-1435A-548
ST FRANCIS OF ASSISI CHURCH
631 STATE ST
NEW ORLEANS LA 70118

030460P002-1435A-548
ST FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

010065P001-1435A-548
ST FRANCIS XAVIER
444 METAIRIE RD
METAIRIE LA 70005-4307

031163P001-1435A-548
ST FRANCIS XAVIER
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002492P001-1435A-548
ST FRANCIS XAVIER CHURCH
444 METAIRIE RD
METAIRIE LA 70005

029719P001-1435A-548
ST FRANCIS XAVIER CHURCH
MENS CLUB
444 METAIRIE RD
METAIRIE LA 70005

030461P002-1435A-548
ST FRANCIS XAVIER ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002493P001-1435A-548
ST FRANCIS XAVIER SCHOOL
215 BETZ PL
METAIRIE LA 70005

016322P001-1435A-548
ST FREDERICK HIGH SCHOOL
3300 WESTMINSTER AVE
MONROE LA 71201

020058P001-1435A-548
ST FREDERICKS HIGH SCHOOL
GIRLS SOCCER
3300 WESTMINSTER AVE
MONROE LA 71201

031164P001-1435A-548
ST GABRIEL
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029949P001-1435A-548
ST GABRIEL CHURCH
4700 PINEDA ST
NEW ORLEANS LA 70126

030462P001-1435A-548
ST GABRIEL ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

020059P001-1435A-548
ST GENEVIEVE
58025 ST GENEVIEVE LN
SLIDELL LA 70460

031165P001-1435A-548
ST GENEVIEVE
ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002494P001-1435A-548
ST GENEVIEVE CHURCH
58203 HWY 433
SLIDELL LA 70460-3134

029950P001-1435A-548
ST GENEVIEVE CHURCH
58203 LA-433
SLIDELL LA 70460

030463P001-1435A-548
ST GENEVIEVE ROMAN CATHOLIC CHURCH
SLIDELL LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

016323P001-1435A-548
ST GERARD MAJELLA
OFFICE OF CATHOLIC SCHOOLS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

016324P001-1435A-548
ST GERARD MAJELLA ALTERNATIVE SCHOOL
ST GERARD MAJELLA ALTERNATIVE SCHOO
1101 ALINE ST
APT 214
NEW ORLEANS LA 70115

031166P001-1435A-548
ST GERTRUDE
ROMAN CATHOLIC CHURCH,
DES ALLEMANDS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029951P001-1435A-548
ST GERTRUDE CHURCH
17292 LA-631
DES ALLEMANDS LA 70030

030464P002-1435A-548
ST GERTRUDE ROMAN CATHOLIC CHURCH
DES ALLEMANDS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030523P002-1435A-548
ST HENRYS INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031167P001-1435A-548
ST HENRYS INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031168P001-1435A-548
ST HUBERT
ROMAN CATHOLIC CHURCH, GARYVILLE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021494P001-1435A-548
ST HUBERT CATHOLIC CHURCH
P O BOX K
GARYVILLE LA 70051

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

030465P001-1435A-548
ST HUBERT ROMAN CATHOLIC CHURCH
GARYVILLE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

029952P001-1435A-548
ST HURBERT CHURCH
176 ANTHONY F MONICA ST
GARYVILLE LA 70051

026274P001-1435A-548
ST JAMES COMMUNITY THEATER
823 N FELICITY AVE
GONZALES LA 07073

021495P001-1435A-548
ST JAMES HIGH SCHOOL
P O BOX 101
ST. JAMES LA 70086

014033P001-1435A-548
ST JAMES HIGH SOFTBALL
JOHN BENTIVEGNA
5181 WILDCAT ST
ST. JAMES LA 70086

031169P001-1435A-548
ST JAMES MAJOR
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002495P001-1435A-548
ST JAMES MAJOR CHURCH
3736 GENTILLY BLVD
NEW ORLEANS LA 70122

030466P001-1435A-548
ST JAMES MAJOR ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

021496P001-1435A-548
ST JAMES NURSERY INC
1501 N AIRLINE HWY
GRAMERCY LA 70052

023758P001-1435A-548
ST JAMES PARISH HOSPITAL
1645 LUTCHER AVE
LUTCHER LA 70071

023759P001-1435A-548
ST JAMES PARISH HOSPITAL
PO BOX 9618
BELFAST ME 04915

021497P001-1435A-548
ST JAMES PARISH SCHOOL BOARD
PO BOX 338
LUTCHER LA 70071

023760P001-1435A-548
ST JAMES PRIMARY CARE
502 RUE DE SANTE STE 301
LA PLACE LA 70068

023761P001-1435A-548
ST JAMES PRIMARY CARE
827 N PINE ST
GRAMERCY LA 70052

031170P001-1435A-548
ST JANE DE CHANTAL
ROMAN CATHOLIC CHURCH,
ABITA SPRINGS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002496P001-1435A-548
ST JANE DE CHANTAL CHURCH
PO BOX 1870
ABITA SPRINGS LA 70420

029953P001-1435A-548
ST JANE DE CHANTAL CHURCH
72040 MAPLE ST
ABITA SPRINGS LA 70420

030467P001-1435A-548
ST JANE DE CHANTAL ROMAN CATHOLIC CHURCH
ABITA SPRINGS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031171P001-1435A-548
ST JEROME
ROMAN CATHOLIC CHURCH, KENNER, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002497P001-1435A-548
ST JEROME CHURCH
2402 33RD ST
KENNER LA 70065

030468P001-1435A-548
ST JEROME ROMAN CATHOLIC CHURCH
KENNER LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

026437P001-1435A-548
ST JOACHIM
5505 BARATARIA BLVD
MARRERO LA 70072

031172P001-1435A-548
ST JOACHIM
ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029954P001-1435A-548
ST JOACHIM CHURCH
5505 BARATARIA BLVD
MARRERO LA 70072

029724P001-1435A-548
ST JOACHIM PARISH CHURCH
5505 BARATARIA BLVD
MARRERO LA 70072

030469P001-1435A-548
ST JOACHIM ROMAN CATHOLIC CHURCH
MARRERO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031173P001-1435A-548
ST JOAN OF ARC
ROMAN CATHOLIC CHURCH, LAPLACE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

021498P001-1435A-548
ST JOAN OF ARC CATHOLIC CHURCH
529 WEST FIFTH ST
LA PLACE LA 70068

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 021499P001-1435A-548<br>ST JOAN OF ARC CATHOLIC SCHOOL<br>412 FIR ST<br>LAPLACE LA 70068 | 002498P001-1435A-548<br>ST JOAN OF ARC CHURCH<br>529 W 5TH ST<br>LAPLACE LA 70068-3941 | 030470P001-1435A-548<br>ST JOAN OF ARC ROMAN CATHOLIC CHURCH<br>LAPLACE LOUISIANA<br>HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER<br>650 POYDRAS ST SUITE 2500<br>NEW ORLEANS LA 70130 | 002499P001-1435A-548<br>ST JOAN OF ARC SCHOOL<br>412 FIR ST<br>LAPLACE LA 70068 |
| 002500P001-1435A-548<br>ST JOAN OF ARC SCHOOL<br>919 CAMBRONNE ST<br>NEW ORLEANS LA 70118 | 021500P001-1435A-548<br>ST JOAN OF ARC SCHOOL BOOSTER CLUB<br>412 FIR ST<br>LAPLACE LA 70068 | 010066P001-1435A-548<br>ST JOCHIM CATHOLIC CHURCH<br>5505 BARATARIA BLVD<br>MARRERO LA 70072 | 031174P001-1435A-548<br>ST JOHN<br>THE BAPTIST, NEW ORLEANS, LOUISIANA, INC<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 |
| 026438P001-1435A-548<br>ST JOHN BOSCO<br>2114 OAKMERE DR<br>HARVEY LA 70058 | 031175P001-1435A-548<br>ST JOHN BOSCO<br>ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 029955P001-1435A-548<br>ST JOHN BOSCO CHURCH<br>2114 OAKMERE DR<br>HARVEY LA 70058 | 030471P001-1435A-548<br>ST JOHN BOSCO ROMAN CATHOLIC CHURCH<br>HARVEY LOUISIANA<br>HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 |
| 023762P001-1435A-548<br>ST JOHN EMERGENCY GROUP LLC<br>PO BOX 400<br>SAN ANTONIO TX 78292 | 023763P001-1435A-548<br>ST JOHN EMERGENCY GROUP LLC<br>PO BOX 679491<br>DALLAS TX 75267 | 016325P001-1435A-548<br>ST JOHN INTERPAROCHIAL SCHOOL<br>BOOKKEEPING<br>24250 REGINA ST<br>PLAQUEMINE, LA 70764 | 020060P001-1435A-548<br>ST JOHN OF THE CROSS<br>61051 BRIER LAKE DR<br>LACOMBE LA 70445 |
| 031176P001-1435A-548<br>ST JOHN OF THE CROSS<br>ROMAN CATHOLIC CHURCH, LACOMBE, LOUISIANA<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 002501P001-1435A-548<br>ST JOHN OF THE CROSS CHURCH<br>61030 BRIER LAKE DR<br>LACOMBE LA 70445-2911 | 030472P001-1435A-548<br>ST JOHN OF THE CROSS ROMAN CATHOLIC CHURCH<br>LACOMBE LOUISIANA<br>HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER<br>650 POYDRAS ST SUITE 2500<br>NEW ORLEANS LA 70130 | 021501P001-1435A-548<br>ST JOHN PARISH BUSINESS ASSOCIATION<br>PO BOX 873<br>LAPLACE LA 70069 |
| 021502P001-1435A-548<br>ST JOHN PARISH SCHOOL BOARD<br>STEPHEN VALES<br>P O DRAWER AL<br>RESERVE LA 70084 | 002502P001-1435A-548<br>ST JOHN PAUL II FOUNDATION<br>PO BOX 5927<br>KATY TX 77491 | 023764P001-1435A-548<br>ST JOHN PHYSICAL THERAPY<br>504 RUE DE SANTE<br>LA PLACE LA 70068 | 031177P001-1435A-548<br>ST JOHN THE BAPTIST<br>ROMAN CATHOLIC CHURCH, EDGARD, LOUISIANA<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 |
| 031178P001-1435A-548<br>ST JOHN THE BAPTIST<br>ROMAN CATHOLIC CHURCH, FOLSOM, LOUISIANA<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 031179P001-1435A-548<br>ST JOHN THE BAPTIST<br>ROMAN CATHOLIC CHURCH, PARADIS, LOUISIANA<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 012406P001-1435A-548<br>ST JOHN THE BAPTIST CATHOLIC CHURCH<br>11345 ST JOHN CHURCH RD<br>FOLSOM LA 70437 | 002503P001-1435A-548<br>ST JOHN THE BAPTIST CHURCH<br>11345 ST JOHN CHURCH RD<br>FOLSOM LA 70437 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

002504P001-1435A-548
ST JOHN THE BAPTIST CHURCH
2361 HIGHWAY 18
EDGARD LA 70049

029956P001-1435A-548
ST JOHN THE BAPTIST CHURCH
2349 LA-18
EDGARD LA 70049

029957P001-1435A-548
ST JOHN THE BAPTIST CHURCH
15405 US-90
PARADIS LA 70080

030524P001-1435A-548
ST JOHN THE BAPTIST NEW ORLEANS
LOUISIANA INC
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

021503P001-1435A-548
ST JOHN THE BAPTIST PARISH
DEPT OF PARKS AND RECREATION
200 REGALA PK DR
RESERVE LA 70084

021504P001-1435A-548
ST JOHN THE BAPTIST PARISH COUNCIL
1801 W AIRLINE HWY
LAPLACE LA 70068

002505P001-1435A-548
ST JOHN THE BAPTIST PARISH SCHOOLS
TRANSPORTATION DEPT
118 WEST 10TH ST
RESERVE LA 70084

021505P001-1435A-548
ST JOHN THE BAPTIST PARISH SHERIFF
P O BOX 1600
LAPLACE LA 70068

021506P001-1435A-548
ST JOHN THE BAPTIST PARISH UTILITIES
P O BOX C
GARYVILLE LA 70051

021510P001-1435A-548
ST JOHN THE BAPTIST PARISH UTILITIES DEPT
NON DOMESTIC PROGRAM
1801 W AIRLINE HWY
LAPLACE LA 70068

030473P001-1435A-548
ST JOHN THE BAPTIST ROMAN CATHOLIC
CHURCH PARADIS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST
SUITE 2500
NEW ORLEANS LA 70130

030474P001-1435A-548
ST JOHN THE BAPTIST ROMAN CATHOLIC CHURCH
EDGARD LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030475P001-1435A-548
ST JOHN THE BAPTIST ROMAN CATHOLIC CHURCH
FOLSOM LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

021507P001-1435A-548
ST JOHN THEATRE
DANNY ZUKO
P O BOX 188
RESERVE LA 70084

002506P001-1435A-548
ST JOHN VIANNEY CENTER
BUSINESS OFFICE
151 WOODBINE RD
DOWNINGTON PA 19335

012407P001-1435A-548
ST JOHN'S COLLEGE
60 COLLEGE AVE
ANNAPOLIS MD 21401

031180P001-1435A-548
ST JOSEPH
ROMAN CATHOLIC CHURCH, ALGIERS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002507P001-1435A-548
ST JOSEPH ABBEY
CHRISTIAN LIFE CENTER
75376 RIVER RD
ST BENEDICT LA 70457

002508P001-1435A-548
ST JOSEPH ABBEY
75376 RIVER RD
ST BENEDICT LA 70457-9900

010067P001-1435A-548
ST JOSEPH ABBEY
75376 RIVER RD
COVINGTON LA 70435

020061P001-1435A-548
ST JOSEPH ABBEY
75376 RIVER RD
SAINT BERNARD LA 70457

018997P001-1435A-548
ST JOSEPH ABBEY AND SEMINARY
75376 RIVER RD
COVINGTON LA 70435

010068P001-1435A-548
ST JOSEPH ABBEY AND SEMINARY COLLEGE
75376 RIVER RD
ST. BENEDICT LA 70457

018881P001-1435A-548
ST JOSEPH ABBEY SEMINARY COLLEGE
45376 RIVER RD
SAINT BENEDICT LA 70457

012408P001-1435A-548
ST JOSEPH ACADEMY
3015 BROUSSARD ST
BATON ROUGE LA 70808

002509P001-1435A-548
ST JOSEPH CHURCH
1802 TULANE AVE
NEW ORLEANS LA 70112-2246

002510P001-1435A-548
ST JOSEPH CHURCH
610 SIXTH ST
GRETNA LA 70053-6098

023765P001-1435A-548
ST JOSEPH HOSP INC
PO BOX 403548
ATLANTA GA 30384

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020062P001-1435A-548
ST JOSEPH MASS LEAGUE
FOUNDATION OFFICE
ONE LIGUORI DR
LIGUORI MO 63057

023791P001-1435A-548
ST JOSEPH MEDICALCLINIC
22080 HIGHWAY 20
VACHERIE LA 70090

030476P001-1435A-548
ST JOSEPH ROMAN CATHOLIC CHURCH
ALGIERS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

030477P001-1435A-548
ST JOSEPH ROMAN CATHOLIC CHURCH
GRETNA LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002511P001-1435A-548
ST JOSEPH SEMINARY COLLEGE
75376 RIVER RD
ST BENEDICT LA 70457

021511P001-1435A-548
ST JOSEPH SEMINARY COLLEGE
KIT FRIEDRICHS-BAUMANN
75376 RIVER RD
ST. BENEDICT LA 70457

026439P001-1435A-548
ST JOSEPH THE WORKER
455 AMES BLVD
MARRERO LA 70072

031182P001-1435A-548
ST JOSEPH THE WORKER
ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002512P001-1435A-548
ST JOSEPH THE WORKER CHURCH
455 AMES BLVD
MARRERO LA 70072-1599

030478P002-1435A-548
ST JOSEPH'S THE WORKER ROMAN CATHOLIC
CHURCH MARRERO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

029958P001-1435A-548
ST JOSEPH'S CHURCH
610 6TH ST
GRETNA LA 70053

031181P001-1435A-548
ST JOSEPHS
ROMAN CATHOLIC CHURCH, GRETNA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026440P001-1435A-548
ST JOSEPHS ABBEY
75376 RIVER RD
ST BENEDICT LA 70457

029842P001-1435A-548
ST JOSEPHS ABBEY
RIVER ROAD
ST TAMMANY PARISH #48
ST. BENEDICT LA 70457

014034P001-1435A-548
ST JOSEPHS ACADEMY
3015 BROUSSARD ST
BATON ROUGE LA 70808

018882P001-1435A-548
ST JOSEPHS ACADEMY
DORINDA BEAUMONT
3015 BROUSSARD ST
BATON ROUGE LA 70808-1198

021512P001-1435A-548
ST JOSEPHS ACADEMY
MINA WILLIAMS
3015 BROUSSARD ST
BATON ROUGE LA 70808-1198

029725P001-1435A-548
ST JOSEPHS CHURCH
1802 TULANE AVE
NEW ORLEANS LA 70112

010063P001-1435A-548
ST JUDE CHILDREN'S HOSPITAL
VOLUNTEER PROGRAM
PO BOX 1999
MEMPHIS TN 38101-9795

012409P001-1435A-548
ST JUDE CHILDREN'S RESEARCH HOSPITAL
501 ST JUDE PL
MEMPHIS TN 38105

010870P001-1435A-548
ST JUDE CHILDRENS RESEARCH HOSP
262 DANNY THOMAS PL
MEMPHIS TN 38105

002513P001-1435A-548
ST JUDE COMMUNITY CENTER
400 N RAMPART ST
NEW ORLEANS LA 70112

030551P001-1435A-548
ST JUDE COMMUNITY CENTER INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031183P001-1435A-548
ST JUDE COMMUNITY CENTER, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012410P001-1435A-548
ST JUDE'S CHILDRENS RESEARCH HOSPITAL
SARAH MOUTON
14333 PERKINS RD STE A
BATON ROUGE LA 70810

026648P001-1435A-548
ST JUDES CHILDRENS HOSPITAL
262 DANNY THOMAS PL
MEMPHIS TN 38105

010069P001-1435A-548
ST JUDES CHILDRENS RESEARCH HOSPITAL
501 ST JUDE PL
MEMPHIS TN 38105

030525P001-1435A-548
ST JULIAN EYMARD INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

031184P001-1435A-548
ST JULIAN EYMARD, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031185P001-1435A-548
ST KATHARINE DREXEL
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002514P001-1435A-548
ST KATHARINE DREXEL CHURCH
2015 LOUISIANA AVE
NEW ORLEANS LA 70115-5228

002515P001-1435A-548
ST KATHARINE DREXEL PREP
5116 MAGAZINE ST
NEW ORLEANS LA 70115

030479P002-1435A-548
ST KATHARINE DREXEL ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030526P001-1435A-548
ST LAWRENCE THE MARTYR INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031186P001-1435A-548
ST LAWRENCE THE MARTYR, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029959P001-1435A-548
ST LEO THE GREAT
2916 PARIS AVE
NEW ORLEANS LA 70119

002516P001-1435A-548
ST LEO THE GREAT SCHOOL
1501 ABUNDANCE ST
NEW ORLEANS LA 70119

014035P001-1435A-548
ST LOUIS CATHEDRAL
MAUREEN SHERMAN
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

026649P001-1435A-548
ST LOUIS CATHEDRAL
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116

002517P001-1435A-548
ST LOUIS CATHEDRAL CHURCH
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

016326P001-1435A-548
ST LOUIS CATHOLIC
1620 BANK ST
LAKE CHARLES LA 70601

021508P001-1435A-548
ST LOUIS CATHOLIC HIGH SCHOOL
1620 BANK ST
LAKE CHARLES LA 70601

020063P001-1435A-548
ST LOUIS HIGH SCHOOL
1620 BANK ST
LAKE CHARLES LA 70601

018883P001-1435A-548
ST LOUIS KING OF FRANCE
1600 LAKE AVE
METAIRIE LA 70005

029960P001-1435A-548
ST LOUIS KING OF FRANCE CHURCH
1609 CARROLLTON AVE
METAIRIE LA 70005

030480P002-1435A-548
ST LOUIS KING OF FRANCE ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002518P001-1435A-548
ST LOUIS KING OF FRANCE SCHOOL
1600 LAKE AVE
METAIRIE LA 70005

002519P001-1435A-548
ST LOUIS UNIVERSITY OFFICE OF
MISSION AND IDENTITY
1 N GRAND BLVD
ST. LOUIS MO 63103

031187P001-1435A-548
ST LOUIS, KING OF FRANCE,
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030541P001-1435A-548
ST LOUISE DE MARILLAC INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031188P001-1435A-548
ST LOUISE DE MARILLAC, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002520P001-1435A-548
ST LUKE PRODUCTIONS
PO BOX 886
BATTLE GROUND WA 98604

031189P001-1435A-548
ST LUKE THE EVANGELIST
ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

020064P001-1435A-548
ST LUKE THE EVANGELIST CHURCH
910 CROSS GATES BLVD
SLIDELL LA 70461

030481P002-1435A-548
ST LUKE THE EVANGELIST ROMAN CATHOLIC
CHURCH SLIDELL LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

027104P001-1435A-548
ST LUKE THE EVANGELIST YOUTH GROUP
910 CROSS GATES BLVD
SLIDELL LA 70461

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029720P001-1435A-548
ST LUKES MEDICAL MANAGEMENT LL
PO BOX 23933
BALFAST ME 04915

027105P001-1435A-548
ST LUKES MENS CLUB
910 CROSS GATES BLVD
SLIDELL LA 70461

029963P001-1435A-548
ST MARATHA CHURCH
2555 APOLLO AVE
HARVEY LA 70058

031190P001-1435A-548
ST MARGARET MARY
ROMAN CATHOLIC CHURCH, SLIDELL, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

027106P001-1435A-548
ST MARGARET MARY CHURCH
1050 ROBERT BLVD
SLIDELL LA 70458

030482P002-1435A-548
ST MARGARET MARY ROMAN CATHOLIC CHURCH
SLIDELL LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002521P001-1435A-548
ST MARGARET MARY SCHOOL
1050 ROBERT BLVD
SLIDELL LA 70458

031191P001-1435A-548
ST MARIA GORETTI
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029961P001-1435A-548
ST MARIA GORETTI CHURCH
7300 CROWDER BLVD
NEW ORLEANS LA 70127

030483P001-1435A-548
ST MARIA GORETTI ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST
SUITE 2500
NEW ORLEANS LA 70130

029962P001-1435A-548
ST MARK CHURCH
10773 RIVER RD
AMA LA 70031

030484P003-1435A-548
ST MARK ROMAN CATHOLIC CHURCH AMA LOUISIANA
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031192P001-1435A-548
ST MARK ROMAN CATHOLIC CHURCH, AMA, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031193P001-1435A-548
ST MARTHA
ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002522P001-1435A-548
ST MARTHA CHURCH
2555 APOLLO DR
HARVEY LA 70058-5813

017228P001-1435A-548
ST MARTHA CHURCH
2555 APOLLO AVE
HARVEY LA 70058

030485P001-1435A-548
ST MARTHA ROMAN CATHOLIC CHURCH
HARVEY LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002523P001-1435A-548
ST MARTIN MANOR
1000 HOWARD AVE
STE 100
NEW ORLEANS LA 70113-1903

012430P001-1435A-548
ST MARTINS EPISCOPAL
COURTNEY WARD
225 GREEN ACRES
METAIRIE LA 70003

021509P001-1435A-548
ST MARTINS EPISCOPAL HIGH SCHOOL
225 GREEN ACRES RD
METAIRIE LA 70003

010871P001-1435A-548
ST MARTINS EPISCOPAL SCHOOL
225 GREEN ACRES RD
METAIRIE LA 70003

014036P001-1435A-548
ST MARTINS EPISCOPAL SCHOOL
ATTN:SUE BOWER
ATHLETIC DIRECTOR
225 GREEN ACRES RD
METAIRIE LA 70003

030486P003-1435A-548
ST MARTINS MANOR INC
DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

031194P001-1435A-548
ST MARTINS MANOR, INC
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

016327P001-1435A-548
ST MARTINS VOLLEYBALL
5309 AIRLINE DR
METAIRIE LA 70003

023766P001-1435A-548
ST MARY EMERGENCY GROUP LLC
PO BOX 679491
DALLAS TX 75267

016328P001-1435A-548
ST MARY HIGH SCHOOL
1101 EAST 5TH ST
NATCHITOCHES LA 71457

014037P001-1435A-548
ST MARY MAGDALEN
6421 WEST METAIRIE AVE
METAIRIE LA 70003-4395

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

029721P001-1435A-548
ST MARY MAGDALEN
6425 WEST METAIRIE AVE
METAIRIE LA 70003

031195P001-1435A-548
ST MARY MAGDALEN
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018884P001-1435A-548
ST MARY MAGDALEN  FESTIVAL DONATION
6425 WEST METAIRIE AVE
METAIRIE LA 70003-4395

029964P001-1435A-548
ST MARY MAGDALEN CHURCH
6425 W METAIRIE AVE
METAIRIE LA 70003

014038P001-1435A-548
ST MARY MAGDALEN FESTIVAL
ST MARY MAGDALEN PARISH RECTORY
FESTIVAL DONATION COORDINATOR
6425 WEST METAIRIE AVE
METAIRIE LA 70003-4395

030487P001-1435A-548
ST MARY MAGDALEN ROMAN CATHOLIC
CHURCH METAIRIE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST
SUITE 2500
NEW ORLEANS LA 70130

002524P001-1435A-548
ST MARY MAGDALEN SCHOOL
6421 W METAIRIE AVE
METAIRIE LA 70003

031196P001-1435A-548
ST MARY OF THE ANGELS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002525P001-1435A-548
ST MARY OF THE ANGELS CHURCH
3501 N MIRO ST
NEW ORLEANS LA 70117

030488P001-1435A-548
ST MARY OF THE ANGELS ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002526P001-1435A-548
ST MARY S ACADEMY
6905 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

002527P001-1435A-548
ST MARY S DOMINICAN HIGH SCHOOL
7701 WALMSLEY AVE
NEW ORLEANS LA 70125-3494

002528P001-1435A-548
ST MARY S PRESS
702 TERRACE HEIGHTS
WINONA MN 55987-1320

002529P001-1435A-548
ST MARY'S ACADEMY ALUMNAE ASSOCIATION
6905 CHEF MENTEUR BLVD
NEW ORLEANS LA 70126

031197P001-1435A-548
ST MARYS
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

014039P001-1435A-548
ST MARYS DOMINICAN HIGH SCHOOL
AL SILVAS
7701 WALMSLEY AVE
NEW ORLEANS LA 70125

020065P001-1435A-548
ST MARYS DOMINICAN HIGH SCHOOL
7701 WALMSELY AVE
NEW ORLEANS LA 70125

030968P001-1435A-548
ST MARYS DOMINICAN HIGH SCHOOL
BOARD OF DIRECTORS
JIM RYDER
ADDRESS INTENTIONALLY OMITTED

030489P001-1435A-548
ST MARYS ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

014040P001-1435A-548
ST MATTHEW MENS CLUB
ST MATTHEW THE APOSTLE SCHOOL
SMA FAIR SPONSORSHIP
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

018885P001-1435A-548
ST MATTHEW THE APOSTLE
SMA FAIR SPONSORSHIP
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

026691P001-1435A-548
ST MATTHEW THE APOSTLE
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

031198P001-1435A-548
ST MATTHEW THE APOSTLE
ROMAN CATHOLIC CHURCH, RIVER RIDGE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002530P001-1435A-548
ST MATTHEW THE APOSTLE CHURCH
10021 JEFFERSON HIGHWAY
RIVER RIDGE LA 70123

030490P001-1435A-548
ST MATTHEW THE APOSTLE ROMAN CATHOLIC
CHURCH RIVER RIDGE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002531P001-1435A-548
ST MATTHEW THE APOSTLE SCHOOL
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

030527P001-1435A-548
ST MAURICE INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031199P001-1435A-548
ST MAURICE, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

| | | | |
|---|---|---|---|
| 014041P001-1435A-548<br>ST MICHAEL HIGH SCHOOL<br>PO BOX 86110<br>BATON ROUGE LA 70817-6110 | 016329P001-1435A-548<br>ST MICHAEL HIGH SCHOOL<br>MICHAEL LOEWE<br>19343 OAK OARK CT<br>BATON ROUGE LA 70809 | 017229P001-1435A-548<br>ST MICHAEL HIGH SCHOOL<br>17521 MONITOR AVE<br>BATON ROUGE LA 70817 | 018886P001-1435A-548<br>ST MICHAEL HIGH SCHOOL<br>19343 OAK PK CT<br>BATON ROUGE LA 70809 |
| 014042P001-1435A-548<br>ST MICHAEL HIGH SCHOOL BOYS SOCCER<br>PAUL FLETCHER<br>TOURNAMENT DIRECTOR<br>17735 CREEKHOLLOW RD<br>BATON ROUGE LA 70817 | 021513P001-1435A-548<br>ST MICHAEL HIGH SCHOOL BOYS SOCCER<br>PAUL FLETCHER<br>17735 CREEKHOLLOW RD<br>BATON ROUGE LA 70817 | 002532P001-1435A-548<br>ST MICHAEL SPECIAL SCHOOL<br>1522 CHIPPEWA ST<br>NEW ORLEANS LA 70130-4513 | 029840P001-1435A-548<br>ST MICHAEL SPECIAL SCHOOL |
| 030491P001-1435A-548<br>ST MICHAEL SPECIAL SCHOOL<br>DOUGLAS S DRAPER<br>HELLER DRAPER AND HORN LLC<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 | 031200P001-1435A-548<br>ST MICHAEL SPECIAL SCHOOL<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 012411P001-1435A-548<br>ST MICHAEL THE ARCHANGEL HIGH SCHOOL<br>17521 MONITOR AVE<br>BATON ROUGE LA 70817 | 020068P001-1435A-548<br>ST MICHAELS HIGH SCHOOL<br>19343 OAK PK CT<br>BATON ROUGE LA 70809 |
| 021514P001-1435A-548<br>ST MICHAELS HIGH SCHOOL<br>HOLIDAY CUP TOURN<br>17521 MONITOR AVE<br>BATON ROUGE LA 70817 | 026371P001-1435A-548<br>ST MICHAELS HIGH SCHOOL<br>17521 MONITOR AVE<br>BATON ROUGE LA 70817 | 016330P001-1435A-548<br>ST MICHAELS SCHOOL<br>17521 MONITOR AVE<br>BATON ROUGE LA 70817 | 030528P002-1435A-548<br>ST MONICA INC<br>HELLER DRAPER AND HORN LLC<br>DOUGLAS DRAPER<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 |
| 031201P001-1435A-548<br>ST MONICA, INC<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 010070P001-1435A-548<br>ST OF MISSISSIPPI DEPT OF HUMAN SVC<br>CRDU<br>PO BOX 4301<br>JACKSON MS 39296-4301 | 002533P001-1435A-548<br>ST PATRICK CHURCH<br>724 CAMP ST<br>NEW ORLEANS LA 70130-3757 | 029965P001-1435A-548<br>ST PATRICK'S CHURCH<br>724 CAMP ST<br>NEW ORLEANS LA 70130 |
| 029966P001-1435A-548<br>ST PATRICK'S CHURCH<br>28683 LA-23<br>PORT SULPHUR LA 70083 | 031202P001-1435A-548<br>ST PATRICKS<br>ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 031203P001-1435A-548<br>ST PATRICKS<br>ROMAN CATHOLIC CHURCH,<br>PORT SULPHUR, LOUISIANA<br>JEFFREY J ENTWISLE<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 030492P001-1435A-548<br>ST PATRICKS ROMAN CATHOLIC CHURCH<br>PORT SULPHUR LOUISIANA<br>HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER<br>650 POYDRAS ST SUITE 2500<br>NEW ORLEANS LA 70130 |
| 030493P001-1435A-548<br>ST PATRICKS ROMAN CATHOLIC CHURCH<br>NEW ORLEANS LOUISIANA<br>HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER<br>650 POYDRAS ST SUITE 2500<br>NEW ORLEANS LA 70130 | 002534P001-1435A-548<br>ST PAUL CENTER<br>1468 PARKVIEW CIR<br>STEUBENVILLE OH 43952 | 021515P001-1435A-548<br>ST PAUL HIGH SCHOOL<br>PO BOX 928<br>COVINGTON LA 70434 | 002535P001-1435A-548<br>ST PAUL S HIGH SCHOOL<br>PO BOX 928<br>COVINGTON LA 70434-0928 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1016 of 1089                                                                04/29/2025 12:32:54 PM

002536P001-1435A-548
ST PAUL S SCHOOL
PO BOX 928
COVINGTON LA 70430-0928

031204P001-1435A-548
ST PAUL THE APOSTLE
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002537P001-1435A-548
ST PAUL THE APOSTLE CHURCH
6828 CHEF MENTEUR HWY
NEW ORLEANS LA 70126-5297

029722P001-1435A-548
ST PAUL THE APOSTLE CHURCH
6828 CHEF MENTURE HWY
NEW ORLEANS LA 70126

030494P001-1435A-548
ST PAUL THE APOSTLE ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

012412P001-1435A-548
ST PAUL'S SCHOOL
917 S JAHNCKE AVE
COVINGTON LA 70433

012413P001-1435A-548
ST PAUL'S SCHOOL MARCHING WOLVES
BAND BOOSTERS
917 SOUTH JAHNCKE AVE
COVINGTON LA 70433

010872P001-1435A-548
ST PAULS SCHOOL
6249 CANAL BLVD
NEW ORLEANS LA 70124

016331P001-1435A-548
ST PAULS SCHOOL
PO BOX 928
COVINGTON LA 70434

018887P001-1435A-548
ST PAULS SCHOOL
PO BOX 9278
COVINGTON LA 70434-0928

031206P001-1435A-548
ST PETER
ROMAN CATHOLIC CHURCH, RESERVE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029973P001-1435A-548
ST PETER AND PAUL CHURCH
66192 ST MARY DR
PEARL RIVER LA 70452

012414P001-1435A-548
ST PETER CATHOLIC CHURCH
125 E 19TH AVE
COVINGTON LA 70433

012415P001-1435A-548
ST PETER CATHOLIC SCHOOL
130 E TEMPERANCE ST
COVINGTON LA 70433

016332P001-1435A-548
ST PETER CATHOLIC SCHOOL
130 E TEMPERANCE
COVINGTON LA 70433

002538P001-1435A-548
ST PETER CEMETERY
PO BOX 435
RESERVE LA 70084

021516P001-1435A-548
ST PETER CHANEL INTERPAROCHIAL SCHOOL
2950 LOUISIANA HWY 44
PAULINA LA 70763

002539P001-1435A-548
ST PETER CHURCH
PO BOX 435
RESERVE LA 70084-0437

026650P001-1435A-548
ST PETER CHURCH
125 E 19TH AVE
COVINGTON LA 70433

029968P001-1435A-548
ST PETER CHURCH
1550 LA-44
RESERVE LA 70084

031207P001-1435A-548
ST PETER CLAVER
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002137P002-1435A-548
ST PETER CLAVER CHURCH
DANKWAH*REV JOHN ASARE
1910 URSULINES AVE
NEW ORLEANS LA 70116

002540P002-1435A-548
ST PETER CLAVER CHURCH
1910 URSULINES AVE
NEW ORLEANS LA 70116-2199

029967P001-1435A-548
ST PETER CLAVER CHURCH
1923 ST PHILIP ST
NEW ORLEANS LA 70116

002541P001-1435A-548
ST PETER CLAVER JAZZ EXTRAVAGANZA
1910 URSULINES AVE
NEW ORLEANS LA 70116

030495P001-1435A-548
ST PETER CLAVER ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002542P001-1435A-548
ST PETER CLAVER SCHOOL
1020 N PRIEUR ST
NEW ORLEANS LA 70116

021517P001-1435A-548
ST PETER GOLF CLASSIC
188 WEST 7TH ST
RESERVE LA 70084

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1017 of 1089                                                                    04/29/2025 12:32:54 PM

030496P001-1435A-548
ST PETER ROMAN CATHOLIC CHURCH
RESERVE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002543P001-1435A-548
ST PETER SCHOOL
130 E TEMPERANCE ST
COVINGTON LA 70433

002544P001-1435A-548
ST PETER SCHOOL
188 W 7TH ST
RESERVE LA 70084-9616

029969P001-1435A-548
ST PETER'S CHURCH
125 E 19TH AVE
COVINGTON LA 70433

031205P001-1435A-548
ST PETERS
ROMAN CATHOLIC CHURCH, COVINGTON , LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030497P001-1435A-548
ST PETERS ROMAN CATHOLIC CHURCH
COVINGTON LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

023779P001-1435A-548
ST PHILIP CLINIC
1108 SAINT JAMES ST
VACHERIE LA 70090

018888P001-1435A-548
ST PHILIP NERI
6600 KAWANEE AVE
METAIRIE LA 70003

031208P001-1435A-548
ST PHILIP NERI
ROMAN CATHOLIC CHURCH, METAIRIE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

014043P001-1435A-548
ST PHILIP NERI  POOR BOX MINISTRY
ST PHILIP NERI CHURCH
6500 KAWANEE AVE
METAIRIE LA 70003

016333P001-1435A-548
ST PHILIP NERI CATHOLIC CHURCH
6500 KAWANEE DR
METAIRIE LA 70003

002545P001-1435A-548
ST PHILIP NERI CHURCH
6500 KAWANEE AVE
METAIRIE LA 70003

030498P001-1435A-548
ST PHILIP NERI ROMAN CATHOLIC CHURCH
METAIRE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002546P001-1435A-548
ST PHILIP NERI SCHOOL
6600 KAWANEE AVE
METAIRIE LA 70003

030529P001-1435A-548
ST PHILIP THE APOSTLE INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031209P001-1435A-548
ST PHILIP THE APOSTLE, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

018889P001-1435A-548
ST PIERRE ERIN
683 ALINE ST
LAPLACE LA 80068

002547P001-1435A-548
ST PIERRE FAMILY DENTISTRY
227 WEST 21ST AVE
COVINGTON LA 70433

021518P001-1435A-548
ST PIERRE FENCE
PO BOX 177
VACHERIE LA 70090

018890P001-1435A-548
ST PIERRE JACOB
683 ALINE ST
LAPLACE LA 70068

029726P001-1435A-548
ST PIUS CATHOLIC SCHOOL
6600 SPANISH FORT
NEW ORLEANS LA 70124

010071P001-1435A-548
ST PIUS X
6666 SPANISH FORT BLVD
NEW ORLEANS LA 70124

031210P001-1435A-548
ST PIUS X
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002548P001-1435A-548
ST PIUS X CHURCH
6666 SPANISH FORT BLVD
NEW ORLEANS LA 70124

030499P002-1435A-548
ST PIUS X ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002549P001-1435A-548
ST PIUS X SCHOOL
6600 SPANISH FORT BLVD
NEW ORLEANS LA 70124-4398

002550P001-1435A-548
ST RAYMOND AND ST LEO THE GREAT
2916 PARIS AVE
NEW ORLEANS LA 70119

031211P001-1435A-548
ST RAYMOND AND ST LEO THE GREAT
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

030500P001-1435A-548
ST RAYMOND AND ST LEO THE GREAT ROMAN
CATHOLIC CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030535P001-1435A-548
ST RAYMONDS INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031212P001-1435A-548
ST RAYMONDS, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031213P001-1435A-548
ST RITA
ROMAN CATHOLIC CHURCH, HARAHAN, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031214P001-1435A-548
ST RITA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002551P001-1435A-548
ST RITA CHURCH
2729 LOWERLINE ST
NEW ORLEANS LA 70125

002552P001-1435A-548
ST RITA CHURCH
7100 JEFFERSON HWY
HARAHAN LA 70123-4928

014044P001-1435A-548
ST RITA PECAN FESTIVAL
7100 JEFFERSON HIGHWAY
HARAHAN LA 70123

030501P001-1435A-548
ST RITA ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030502P001-1435A-548
ST RITA ROMAN CATHOLIC CHURCH
HARAHAN LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

002553P001-1435A-548
ST RITA SCHOOL
194 RAVAN AVE
HARAHAN LA 70123

002554P001-1435A-548
ST RITA SCHOOL
65 FONTAINEBLEAU DR
NEW ORLEANS LA 70125

026531P001-1435A-548
ST ROSALIE
608 1ST AVE
HARVEY LA 70058

031215P001-1435A-548
ST ROSALIE
ROMAN CATHOLIC CHURCH, HARVEY, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029970P001-1435A-548
ST ROSALIE CHURCH
600 2ND AVE
HARVEY LA 70058

029727P001-1435A-548
ST ROSALIE ELEMENTARY SCHOOL
617 2ND AVENUE
HARVEY LA 70058

010873P001-1435A-548
ST ROSALIE PARISH
600 2ND AVE
HARVEY LA 70058

030503P001-1435A-548
ST ROSALIE ROMAN CATHOLIC CHURCH
HARVEY LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

002555P001-1435A-548
ST ROSALIE SCHOOL
617 SECOND AVE
HARVEY LA 70058-2735

026532P001-1435A-548
ST ROSALIE SCHOOL
608 1ST AVE
HARVEY LA 70058

021519P001-1435A-548
ST ROSE NURSERY
P O BOX 159
ST. ROSE LA 70087

030536P001-1435A-548
ST ROSE OF LIMA INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031216P001-1435A-548
ST ROSE OF LIMA, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002556P001-1435A-548
ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

020069P001-1435A-548
ST SCHOLASTICA ACADEMY
CHARLES RICHARD
PO BOX 210
COVINGTON LA 70434

029841P001-1435A-548
ST SCHOLASTICA ACADEMY

012416P001-1435A-548
ST SCHOLASTICA ACADEMY ATHLETIC ASSOC
122 S MASSACHUSETTS ST
COVINGTON LA 70433

012417P001-1435A-548
ST SCHOLASTICA ACADEMY ENDOWMENT FUND
THE CATHOLIC FOUNDATION
1000 HOWARD AVE STE 800
NEW ORLEANS LA 70113-1939

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

012418P001-1435A-548
ST SCHOLASTICA ACADEMY PARENT CLUB
122 S MASSACHUSETTS ST
COVINGTON LA 70433

010874P001-1435A-548
ST SCHOLASTICA STUDENT COUNCIL
122 S MASSACHUSETTS ST
COVINGTON LA 70433

012419P001-1435A-548
ST STANISLAUS
304 S BEACH BLVD
BAY ST LOUIS MS 39520

026692P001-1435A-548
ST STANISLAUS COLLEGE
304 S BEACH BLVD
BAY ST LOUIS MS 39520

016334P001-1435A-548
ST STANISLAUS HIGH SCHOOL
304 SOUTH BEACH BLVD
BAY ST. LOUIS MS 39520

002557P001-1435A-548
ST STEPHEN SCHOOL
1027 NAPOLEON AVE
NEW ORLEANS LA 70115-2790

016335P001-1435A-548
ST TAMMANY ADVOCATE
1010 COMMON ST
STE 3030
NEW ORLEANS LA 70112

012420P001-1435A-548
ST TAMMANY ART ASSOCIATION
320 N COLUMBIA ST
COVINGTON LA 70433

023767P001-1435A-548
ST TAMMANY CARDIOVASCULAR
PO BOX 6706
METAIRIE LA 70009

031217P001-1435A-548
ST TAMMANY CATHOLIC CEMETARY
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030552P001-1435A-548
ST TAMMANY CATHOLIC CEMETERY
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

023768P002-1435A-548
ST TAMMANY EMERGENCY PHYSICIAN
PO BOX 649308
DALLAS TX 75264-9308

016336P001-1435A-548
ST TAMMANY FARMER
PO BOX 269
COVINGTON LA 70434

002558P001-1435A-548
ST TAMMANY FIRE DIST NO4
709 GIROD ST
MANDEVILLE LA 70448-5207

023769P001-1435A-548
ST TAMMANY FIRE DISTRICT 4
709 GIROD ST
MANDEVILLE LA 70448

023770P001-1435A-548
ST TAMMANY FIRE DISTRICT 4
PO BOX 590 GIG
HARBOR WA 98335

016337P001-1435A-548
ST TAMMANY GLASS, LLC
1250 COLLINS BLVD
COVINGTON LA 70433

029723P001-1435A-548
ST TAMMANY HOSPITAL HOME HEALT
725 W 11TH
COVINGTON LA 70433

023771P001-1435A-548
ST TAMMANY HOSPITAL HOME HEALTH
725 W 11TH AVE
COVINGTON LA 70433

023772P001-1435A-548
ST TAMMANY HOSPITAL HOSPICE
725 W 11TH AVE
COVINGTON LA 70433

012421P001-1435A-548
ST TAMMANY HUMANE SOCIETY
20384 HARRISON AVE
COVINGTON LA 70433

012422P001-1435A-548
ST TAMMANY LINEN, INC
3910 FLORIDA ST
MANDEVILLE LA 70448

016338P001-1435A-548
ST TAMMANY LINEN, INC
3910 FLORIDA ST
MANDEVILLE LA 70448

020055P002-1435A-548
ST TAMMANY MAINTENANCE INC
DARRIN AUDIBERT
37460 HEMLOCK DR
PEARL RIVER LA 70452

030504P001-1435A-548
ST TAMMANY MANOR
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031218P001-1435A-548
ST TAMMANY MANOR
DENNIS F ADAMS
CHRISTOPHER HOMES INC
2729 LOWERLINE ST
NEW ORLEANS LA 70125

020066P001-1435A-548
ST TAMMANY NEWS
PO BOX 820
BOGALUSA LA 70429-0820

016339P001-1435A-548
ST TAMMANY PARISH
21490 KOOP DR
MANDEVILLE LA 70448

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002559P001-1435A-548
ST TAMMANY PARISH CLERK OF COURT
PO BOX 1090
COVINGTON LA 70434

012423P001-1435A-548
ST TAMMANY PARISH GOVERMENT
DEPT OF DEVELOPMENT
PO BOX 628
COVINGTON LA 70434

002560P001-1435A-548
ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON LA 70434

016340P001-1435A-548
ST TAMMANY PARISH GOVERNMENT
DEPT OF PLANNING
PO BOX 628
COVINGTON LA 70434

029843P001-1435A-548
ST TAMMANY PARISH GOVERNMENT
PRESIDENT PATRICIA P BRISTER
PO BOX 628
COVINGTON LA 70433

029843S001-1435A-548
ST TAMMANY PARISH GOVERNMENT
SCI LOUISIANA FUNERAL SVC INC
MICHAEL L DECELL
1929 ALLEN PARKWAY
HOUSTON TX 77019

029843S002-1435A-548
ST TAMMANY PARISH GOVERNMENT
SERVICE CORP INTERNATIONAL
LEGAL DEPT
1929 ALLEN PKWY
HOUSTON TX 77019

023773P001-1435A-548
ST TAMMANY PARISH HOSPIT
PO BOX 54482
NEW ORLEANS LA 70154

002561P001-1435A-548
ST TAMMANY PARISH HOSPITAL
PO BOX 60022
NEW ORLEANS LA 70160-0022

023774P001-1435A-548
ST TAMMANY PARISH HOSPITAL
PO BOX 54482
NEW ORLEANS LA 70154

012424P001-1435A-548
ST TAMMANY PARISH SCHOOL BOARD
71460 EDNA ST
COVINGTON LA 70433

020070P001-1435A-548
ST TAMMANY PARISH SCHOOL BOARD
COORDINATOR OF FEDERAL PROGRAMS
COVINGTON EDUCATION CENTER
71460 EDNA ST
COVINGTON LA 70433

012425P001-1435A-548
ST TAMMANY PARISH SHERIFF
300 BROWNSWITCH RD
BLDG #2
SLIDELL LA 70458

016341P001-1435A-548
ST TAMMANY PROJECT CHRISTMAS
PO BOX 4043
SLIDELL LA 70459

016342P001-1435A-548
ST TAMMANY SHERIFFS OFFICE
CRIMINAL RECORDS
PO BOX 1120
COVINGTON LA 70434

012426P001-1435A-548
ST TAMMANY TROPHIES
108 S CHINCHUBA GARDENS
MANDEVILLE LA 70471

012431P001-1435A-548
ST TAMMANY TROPHIES
108 CHINCHUBA GARDENS
MANDEVILLE LA 70471

012427P001-1435A-548
ST TAMMANY WEST CHAMBER OF COMMERCE
610 HOLLYCREST BLVD
COVINGTON LA 70433

031219P001-1435A-548
ST THERESA OF AVILA
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029971P002-1435A-548
ST THERESA OF AVILA CHURCH
BURGOS TOR°FR ROMAN
1401 ERATO ST
NEW ORLEANS LA 70130

030505P001-1435A-548
ST THERESA OF AVILA ROMAN CATHOLIC CHURCH
NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

030537P001-1435A-548
ST THERESA OF THE CHILD JESUS INC
HELLER DRAPER AND HORN LLC
DOUGLAS DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031221P001-1435A-548
ST THERESA OF THE CHILD JESUS, INC
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002562P001-1435A-548
ST THERESE ACADEMY
917 N ATLANTA ST
METAIRIE LA 70003

030553P001-1435A-548
ST THERESE CATHOLIC ACADEMY
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031220P001-1435A-548
ST THERESE CATHOLIC ACADEMY
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031222P001-1435A-548
ST THOMAS
ROMAN CATHOLIC CHURCH,
POINTE A LA HACHE, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

026693P001-1435A-548
ST THOMAS AQUANIS
14520 VOSS DR
HAMMOND LA 70401

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1021 of 1089                                                04/29/2025 12:32:54 PM

010875P001-1435A-548
ST THOMAS AQUINAS
14520 VOSS DR
HAMMOND LA 07040

012428P001-1435A-548
ST THOMAS AQUINAS
14520 VOSS DR
HAMMOND LA 70401

026647P001-1435A-548
ST THOMAS AQUINAS ATHETIC CLUB
14520 VOSS DR
HAMMOND LA 70401

016343P001-1435A-548
ST THOMAS AQUINAS HIGH SCHOOL
14520 VOSS DR
HAMMOND LA 70401

021520P001-1435A-548
ST THOMAS AQUINAS HIGH SCHOOL
ATHLETIC DEPT
14520 VOSS DR
HAMMOND LA 70401

002563P001-1435A-548
ST THOMAS CHURCH
6951 HIGHWAY 39
BRAITHWAITE LA 70040

029972P001-1435A-548
ST THOMAS CHURCH
17605 STATE RTE 15
POINTE Ã LA HACHE LA 70082

023775P001-1435A-548
ST THOMAS COMMUNITY HEALTH CEN
1936 MAGAZINE ST
NEW ORLEANS LA 70130

012429P001-1435A-548
ST THOMAS MORE
450 EAST FARREL RD
LAFAYETTE LA 70508

016344P001-1435A-548
ST THOMAS MORE GIRLS SOCCER
DANIEL UNDERWOOD
450 E FARREL RD
LAFAYETTE LA 70508

016345P001-1435A-548
ST THOMAS MORE HIGH SCHOOL
PO BOX 3148
LAFAYETTE LA 70502

021521P001-1435A-548
ST THOMAS MORE HIGH SCHOOL
450 E FARREL RD
LAFAYETTE LA 70508-7100

030506P001-1435A-548
ST THOMAS ROMAN CATHOLIC CHURCH
POINTE A LA HACHE LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

023776P001-1435A-548
ST THOMAS SPECIALTY SVC
2014 MAGAZINE ST
NEW ORLEANS LA 70130

014045P001-1435A-548
ST VINCENT DEPAUL  ST RITA
ST RITA CHURCH
7100 JEFFERSON HWY
HARAHAN LA 70123

014048P001-1435A-548
ST VINCENT DEPAUL MINISTRY
ST CATHERINE OF SIENNA
ST CATHERINE OF SIENNA CHURCH
105 BONNABEL BLVD
METAIRIE LA 70005

014049P001-1435A-548
ST VINCENT DEPAUL MINISTRY
ST EDWARD THE CONFESSOR
ST EDWARD THE CONFESSOR CHURCH
4921 W METAIRIE AVE
METAIRIE LA 70006

014051P001-1435A-548
ST VINCENT DEPAUL MINISTRY
ST MATTHEW THE APOSTLE
ST MATTHEW THE APOSTLE CHURCH
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

014046P001-1435A-548
ST VINCENT DEPAUL MINISTRY  ST ANGELA
ST ANGELA MERICI CHURCH
901 BEVERLY GDN DR
METAIRIE LA 70005

014047P001-1435A-548
ST VINCENT DEPAUL MINISTRY  ST BENILDE
ST BENILDE CHURCH
1901 DIVISION ST
METAIRIE LA 70002

014050P001-1435A-548
ST VINCENT DEPAUL MINISTRY  ST FRANCIS XAVIER
ST FRANCIS XAVIER CHURCH
444 METAIRIE RD
METAIRIE LA 70005

023777P001-1435A-548
ST VINCENT GENERAL HOSPITAL DI
PO BOX 22506
BELFAST ME 04915

020067P001-1435A-548
STA ATHLETIC DEPT
14520 VOSS DR
HAMMOND LA 70401

021522P001-1435A-548
STA VOLLEYBALL
14520 VOSS DR
HAMMOND LA 70401

000106P001-1435A-548
STACEY ERTEL
ADDRESS INTENTIONALLY OMITTED

029525P001-1435A-548
STACY GALLASPY
ADDRESS INTENTIONALLY OMITTED

010876P001-1435A-548
STADIUM ATHLETIC LLC
900 BEN WEINER DR
NEW ORLEANS LA 70118

020029P001-1435A-548
STAFF DEVELOPMENT FOR EDUCATOR
PO BOX 577
PETERBOROUGH NH 03458

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

021523P001-1435A-548
STAFF DEVELOPMENT FOR EDUCATORS
PO BOX 577
PETERSBOROUGH NJ 03458

017230P001-1435A-548
STAGE 1 MUSIC, LLC
116 HILL CREST RD
LUCEDALE MS 39452

014052P001-1435A-548
STAGE ACCENTS
234 INDUSTRIAL PKWY
NORTHVALE NJ 74647

016347P001-1435A-548
STAGE PARNERS, LLC
PO BOX 7874
NEW YORK NY 10116

010877P001-1435A-548
STAGE RIGHT CORP
495 PIONEER PKWY
CLARE MI 48617

010878P001-1435A-548
STAGELIGHT
5701 CRAWFORD
STE I
NEW ORLEANS LA 70123

014053P001-1435A-548
STALLINGS CONSTRUCTION COMPANY, INC
424 S ANTHONY ST
NEW ORLEANS LA 70119

017231P001-1435A-548
STANBURY UNIFORM, INC
PO BOX 100
108 STANBURY INDUSTRIAL DR
BROOKFIELD MO 64628

018891P001-1435A-548
STANBURY UNIFORMS, INC
PO BOX 100
108 STANBURY INDUSTRIAL DR
BROOKFIELD MO 64628

023780P001-1435A-548
STAND UP OPEN MRI CTRS OF LA
PO BOX 919129
DALLAS TX 75391

014054P001-1435A-548
STANDARD COFFEE
PO BOX 952748
ST. LOUIS MO 63195-2748

020030P001-1435A-548
STANDARD COFFEE
PO BOX 822
COVINGTON LA 70434

010076P001-1435A-548
STANDARD GLASS AND MIRROR CO
128 S LOPEZ ST
NEW ORLEANS LA 70125

002566P001-1435A-548
STANDARD GLASS AND MIRROR WORKS LLC
1128 S LOPEZ
NEW ORLEANS LA 70125

017232P001-1435A-548
STANDARD INSTRUMENT SERVICE, INC
2125 ELEVENTH ST
PO BOX 473
HARVEY LA 70059

014055P001-1435A-548
STANFORD'S JUST ASK RENTAL
3635 WILLIAMS BLVD
KENNER LA 70065

023781P001-1435A-548
STANLEY SCHWARTZ MD LLC
PO BOX 381
SELLERSVILLE PA 18960

002568P001-1435A-548
STANLEY STEEMER
2601 B LEXINGTON AVE
KENNER LA 70062

002569P001-1435A-548
STAPLES ADVANTAGE
PO BOX 660409
DALLAS TX 75266-0409

009382P001-1435A-548
STAPLES ADVANTAGE
DEPT DAL
PO BOX 83689
CHICAGO IL 60696-3689

010072P001-1435A-548
STAPLES ADVANTAGE
DEPT ATL
PO BOX 405386
ATLANTA GA 30384-5386

010073P001-1435A-548
STAPLES CREDIT PLAN
DEPT 11  0006225924
PO BOX 9001036
LOUISVILLE KY 40290-1036

010879P001-1435A-548
STAPLES DIRECT
500 STAPLES DR
FRAMINGHAM MA 01702

020031P001-1435A-548
STAPLES FENCE CO
9 BLUEBERRY ST
LUMBERTON MS 39455

017233P001-1435A-548
STAPLES SPORTING GOODS
824 KEPLER ST
GRETNA LA 70053

002570P001-1435A-548
STAR
5615 CORPORATE BLVD
STE 200
BATON ROUGE LA 70808

018892P001-1435A-548
STAR AUTO SVC INC
3607 AIRLINE HWY
METAIRIE LA 70001

010880P001-1435A-548
STAR COSTUME ALL COSTUME
3230 S VLY VIEW BLVD
STE 120
LAS VEGAS NV 89102

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 012432P001-1435A-548<br>STAR EQUIPMENT<br>42254 E I-55 SERVICE RD<br>HAMMOND LA 70403 | 002571P001-1435A-548<br>STAR LOCK AND KEY<br>200 N GALVEZ ST<br>NEW ORLEANS LA 70119 | 010074P001-1435A-548<br>STAR LOCK AND KEY CO<br>200 N GALVEZ ST<br>NEW ORLEANS LA 70119 | 023782P001-1435A-548<br>STAR PHYSICAL THERAPY<br>340 FALCONER DR<br>COVINGTON LA 70433 |
| 023783P001-1435A-548<br>STAR PHYSICAL THERAPY NOE<br>340 FALCONER DR<br>COVINGTON LA 70433 | 016348P001-1435A-548<br>STAR SERVICE, INC<br>117 PINTAIL ST<br>ST. ROSE LA 70087 | 014056P001-1435A-548<br>STAR SPRAY FOAM INSULATION<br>5826 LOUIS XIV ST<br>NEW ORLEANS LA 70124 | 018893P001-1435A-548<br>STAR SVC INC<br>CONTRACT CO802<br>117 PINTAIL ST<br>ST. ROSE LA 70087 |
| 029887P001-1435A-548<br>STAR SVC INC<br>ADAMS AND REESE LLP<br>701 POYDRAS STREET STE 4500<br>NEW ORLEANS LA 70139 | 029887S001-1435A-548<br>STAR SVC INC<br>JAY DE LA HOUSSAYE<br>117 PINTAIL ST<br>ST ROSE LA 70087 | 010881P001-1435A-548<br>STARBUCK'S<br>1199 TERRY PKWY<br>GRETNA LA 70056 | 002572P001-1435A-548<br>STARC BUSINESS SVC<br>40201 HWY 190 EAST<br>SLIDELL LA 70461 |
| 020071P001-1435A-548<br>STARC COMMERCIAL LINEN SVC<br>1541 ST ANN PL<br>SLIDELL LA 70460 | 020032P001-1435A-548<br>STARC OF LOUISIANA<br>40201 HWY 190 EAST<br>SLIDELL LA 70461 | 014057P001-1435A-548<br>STARR LYNN HOFFMANN MORGAN<br>PO BOX 23115<br>NEW ORLEANS LA 70183 | 023784P001-1435A-548<br>START COMMUNITY CLINIC<br>5975 FEDERAL 80 HWY<br>RAYVILLE LA 71269 |
| 023785P001-1435A-548<br>START COMMUNITY HEALTH CENTER<br>701 LOYOLA AVE<br>NEW ORLEANS LA 70113 | 020072P001-1435A-548<br>STATE BLOCK INC<br>PO BOX 642<br>METAIRIE LA 70004 | 021524P001-1435A-548<br>STATE COMPLIANCE AND SAFETY<br>2865 METROPOLITAN PL<br>POMONA CA 91767 | 002574P001-1435A-548<br>STATE FIRE LLC<br>1415 FOURTH ST<br>WESTWEGO LA 70094 |
| 018894P001-1435A-548<br>STATE INDUSTRIAL PRODUCTS<br>PO BOX 74189<br>CLEVELAND OH 44194-0268 | 000018P001-1435A-548<br>STATE OF LOUISIANA<br>LOUISIANA WORKFORCE COMMISSION<br>PO BOX 94094<br>BATON ROUGE LA 70804 | 000020P001-1435A-548<br>STATE OF LOUISIANA<br>LOUISIANA WORKFORCE COMMISSION<br>OFFICE OF WORKERS COMPENSATION<br>1001 NORTH 23RD ST<br>PO BOX 94040<br>BATON ROUGE LA 70804-9040 | 010057P001-1435A-548<br>STATE OF LOUISIANA<br>PO BOX 60081<br>NEW ORLEANS LA 70160-0081 |
| 010075P001-1435A-548<br>STATE OF LOUISIANA<br>OFFICE OF MOTOR VEHICLES<br>PO BOX 60081<br>NEW ORLEANS LA 70160-0081 | 029844P001-1435A-548<br>STATE OF LOUISIANA<br>DEPT OF EMPLOYMENT AND TRAINING<br>MS CHANDRA COLA OFF OF WORKERS COMPENSATION<br>PO BOX 94040<br>BATON ROUGE LA 70804 | 012433P001-1435A-548<br>STATE OF LOUISIANA DEPT OF ED<br>DIVISION OF CERTIFICATION<br>PO BOX 94064<br>BATON ROUGE LA 70804-9064 | 024054P001-1435A-548<br>STATE OF LOUISIANA DEPT OF ENVIR QUALITY<br>OFFICE OF ENVIRONMENTAL ASSESSMENT<br>RE FORMER CORE'S CLEANERS<br>PO BOX 4314<br>BATON ROUGE LA 70821-4314 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1024 of 1089

04/29/2025 12:32:54 PM

018895P001-1435A-548
STATE OF LOUISIANA DEPT OF ENVIRONMENTAL
DEQ FINANCIAL SVC DIVISION
ACCOUNTS RECEIVABLE
602 NORTH FIFTH ST
BATON ROUGE LA 70802

021525P001-1435A-548
STATE OF LOUISIANA OMV
PO BOX 60081
NEW ORLEANS LA 70160-0081

029845P001-1435A-548
STATE STREET GLOBAL ADVISORS TRUST CO
BY ASSIGNMENT FROM STATE STREET
BANK AND TRUST CO
STREET FINANCIAL CENTRE
30 ADELAIDE ST EAST STE 800
TORONTO ON M5C 3G6
CANADA

026275P001-1435A-548
STATEWIDE TRANSPORT INC
755 AIRLINE DR STE A
KENNER LA 70062

010882P001-1435A-548
STATUE CRUISES
CASTLE CLINTON NATIONAL MONUMENT
17 STATE ST
NEW YORK NY 10004

029728P001-1435A-548
STAY THE COURSE EDU
11374 NEW ENGLAND PL
GOLD RIVER CA 95670

023786P001-1435A-548
STEEPLETOP CREEK INP SRVS PLLC
PO BOX 99101
LAS VEGAS NV 89193

029496P001-1435A-548
STEFFANIE ARNOLD
ADDRESS INTENTIONALLY OMITTED

021526P001-1435A-548
STEIER GROUP
10844 OLD MILL RD
OMAHA NE 68154

021527P001-1435A-548
STEIN'S MOTORCYCLE
218 REMY DR
LAPLACE LA 70068

002575P001-1435A-548
STELLA MARIS PRODUCTIONS LLC
DAVID WARREN
420 CHATEAU GRIMALDI
MANDEVILLE LA 70471

012434P001-1435A-548
STEMFINITY, LLC
504 S 11TH ST
BOISE ID 83702

019987P001-1435A-548
STEP
20151 CHANDLER DR
COVINGTON LA 70435

008129P001-1435A-548
STEPHANIE ST ANN
ADDRESS INTENTIONALLY OMITTED

029595P001-1435A-548
STEPHANIE WALLACE
ADDRESS INTENTIONALLY OMITTED

002576P001-1435A-548
STEPHEN BABCOCK ATTORNEY AND CHRIS SAVAGE
10101 SIEGEN LN STE 3C
BATON ROUGE LA 70810

012435P001-1435A-548
STEPHEN YAZBECK MEDICAL FUND ACCT
71226 SCHOONER PL
ABITA SPRINGS LA 70420

021528P001-1435A-548
STERLING ATHLETICS
16719 110TH AVE EAST
STE A
PUYALLUP WA 98374

029497P001-1435A-548
STERLING BALDWIN
ADDRESS INTENTIONALLY OMITTED

016349P001-1435A-548
STERLINGTON HIGH SCHOOL
233 KEYSTONE RD
MONROE LA 71203

002579P001-1435A-548
STETSON CONVENTION SVC
2900 STAYTON ST
PITTSBURGH PA 15212

023787P001-1435A-548
STEUBEN RADIOLOGY ASSOCIATES
PO BOX L3849
COLUMBUS OH 43260

012436P001-1435A-548
STEUBENVILLE ATLANTA
6105 BLUE STONE RD STE B
ATLANTA GA 30328

014058P001-1435A-548
STEUBENVILLE ON THE BAYOU
103 RAYWOOD DR
HOUMA LA 70360

016350P001-1435A-548
STEUBENVILLE ON THE BAYOU
PO BOX 505
SCHRIEVER LA 70395

016351P001-1435A-548
STEUBENVILLE SOUTH
BETTY BROWN MCCULLOUGH
76 NINTH AVE
9TH FL
NEW YORK NY 10011

010058P001-1435A-548
STEVE A VODANOVICH FOUNDATION
6100 MAGAZINE ST
NEW ORLEANS LA 70118

009197P001-1435A-548
STEVE BAKER DESIGNS LLC
1539 OCTAVIA ST
NEW ORLEANS LA 70115

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018896P001-1435A-548
STEVE CAMPBELL FOOTBALL CAMPS
591 JOSEPH E GOTTFRIED DR
MOBILE LA 36688

016352P001-1435A-548
STEVE WEISS MUSIC
2324 WYANDOTTE RD
WILLOW GROVE PA 19090

023788P001-1435A-548
STEVEN A SCALCO MD
3812 RIDGELAKE STE 2B
METAIRIE LA 70002

023789P001-1435A-548
STEVEN G ZEGAR OD APOC
3088 GAUSE BLVD E
SLIDELL LA 70461

002580P001-1435A-548
STEVEN J FINEGAN ARCHITECTS LTD
123 SOUTH PIERCE ST
NEW ORLEANS LA 70119

029577P001-1435A-548
STEVEN ROQUES
ADDRESS INTENTIONALLY OMITTED

010883P001-1435A-548
STEVENSON INC
116 NW NORRIS ST
PO BOX 8310
TOPEKA KS 66608

010884P001-1435A-548
STEWARDSHIP A MISSION OF FAITH
48 INDUSTRIAL RD
ELIZABETHTOWN PA 17022

014059P001-1435A-548
STEWARDSHIP A MISSION OF FAITH
CHRISTINA BUCHES
48 INDUSTRIAL RD
ELIZABETHTOWN PA 17022

002583P001-1435A-548
STEWART AND STEVENSON SVC INC
1400 DESTREHAN AVE
HARVEY LA 70058

023790P001-1435A-548
STEWART B FRESH DC LLC
9 STARBRUSH CIR STE 201
COVINGTON LA 70433

014060P001-1435A-548
STICK IT TO EM INC
5203 CONTI ST
NEW ORLEANS LA 70124

018897P001-1435A-548
STICK IT TO YOU VINYL
1809 ELLERSLIE AVE
LAPLACE LA 70068

010885P001-1435A-548
STICKER MULE
336 FOREST AVE
AMSTERDAM NY 12010

016353P001-1435A-548
STILLWATER SOLUTIONS, LLC
440 TRAILHEAD DR
ABITA SPRINGS LA 70420

002584P001-1435A-548
STIMULUS SOFTWARE
PO BOX 3109 #82987
HOUSTON TX 77253-3109

030994P001-1435A-548
STIRLING PROPERTIES
LEWIS STIRLING
ADDRESS INTENTIONALLY OMITTED

021529P001-1435A-548
STIRLING SUPPLY
3921 SW 47TH AVE 1020
DAVIE FL 33314

021530P001-1435A-548
STITCH IT
GISELLE MURPHY
67 HOLLY DR
LAPLACE LA 70068

020073P001-1435A-548
STIX BASEBALL
530 JF SMITH AVE
STE 800
SLIDELL LA 70461

017234P001-1435A-548
STIX BAT COMPANY, LLC
1758 HWY 3185
THIBODAUX LA 70301

016354P001-1435A-548
STM SOFTBALL
450 EAST FARRELL RD
LAFAYETTE LA 70508

010077P001-1435A-548
STOCKUPCOM
2923 5TH AVE SOUTH
BIRMINGHAM AL 35233

023792P001-1435A-548
STONE CLINICAL LABORATORIES LLC
615 BARONNE ST STE 100
NEW ORLEANS LA 70113

023793P001-1435A-548
STONE CLINICAL LABORATORIES LLC
PO BOX 679585
DALLAS TX 75267

010886P001-1435A-548
STONEBRIDGE GOLF CLUB
1500 STONEBRIDGE DR
GRETNA LA 70056

016234P001-1435A-548
STOPS
427 NORTH THEARD ST 500
COVINGTON LA 70433

023794P001-1435A-548
STPCC LEBLANC PEDIATRICS
1305 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

027107P001-1435A-548
STPSB
66192 ST MARY DR
PEARL RIVER LA 70452

002587P001-1435A-548
STRATUM ENGINEERING LLC
314 EAST BAYOU RD
THIBODAUX LA 70301

016355P001-1435A-548
STRATUM ENGINEERING, LLC
148 W HOWZE BEACH RD
SLIDELL LA 70458

029729P001-1435A-548
STRAWBERRY PATCH PEDS AND FAMI
1054 SW RAILROAD AVE
PONCHATOULA LA 70454

002589P001-1435A-548
STRIKER CONSTRUCTION SVC LLC
21041 HWY 36
STE D
COVINGTON LA 70433

012437P001-1435A-548
STRIKER CONSTRUCTION SVC LLC
18294 REEVES DR
COVINGTON LA 70435

010887P001-1435A-548
STRING A BEAD
4409 CHASTANT ST
METAIRIE LA 70006

026160P001-1435A-548
STRIPE
510 TOWNSEND ST
SAN FRANCISCO CA 94103

002590P002-1435A-548
STRIVE MEDICAL LLC
5800 CAMPUS CIR DR E STE 1008
IRVING TX 75063-2739

027108P001-1435A-548
STS PETER AND PAUL
66192 ST MARY DR
PEARL RIVER LA 70452

031223P001-1435A-548
STS PETER AND PAUL
ROMAN CATHOLIC CHURCH, PEARL RIVER, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030507P001-1435A-548
STS PETER AND PAUL ROMAN CATHOLIC CHURCH
PEARL RIVER LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

016346P001-1435A-548
STTAMMANY PARISH PUBLIC SCHOOLS
321 N THEARD ST
COVINGTON LA 70433

026441P001-1435A-548
STU SHINDIGZ DECORATIONS
919 S HARRISON ST
STE 300
FORT WAYNE IN 46802

002592P001-1435A-548
STUART HALL SCHOOL FOR BOYS
2032 S CARROLLTON AVE
NEW ORLEANS LA 70118

030963P001-1435A-548
STUBBS REALTY LLC
KEVIN STUBBS
ADDRESS INTENTIONALLY OMITTED

012438P001-1435A-548
STUDENT SVC SKILLS
20772 SONETO DR
BOCA RATON FL 33433

012439P001-1435A-548
STUDICA, INC
2326 LOCKPORT RD
SANBORN NY 14132

020074P001-1435A-548
STUDIO CM PHOTOGRAPHY LLC
2159 GAUSE EAST BLVD
SLIDELL LA 70461

014061P001-1435A-548
STUDIO LUND
5800 BANCROFT DR
NEW ORLEANS LA 70122

010888P001-1435A-548
STUDIONOWCOM
4017 HILLSBORO PIKE
NASHVILLE TN 37215

010889P001-1435A-548
STUMPF'S
2187 WEHRLE DR
WILLIAMSVILLE NY 14221

010890P001-1435A-548
STUMPS
919 S HARRISON ST
FORT WAYNE IN 46802

021531P002-1435A-548
STUMPS
ONE PARTY PLACE
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

016356P002-1435A-548
STUMPS / SHINDIG
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

021532P002-1435A-548
STUMPS / SHINDIGZ
ONE PARTY PLACE
919 S HARRISON ST STE 300
FT WAYNE IN 46802-3616

016357P002-1435A-548
STUMPS PROM SUPPLIES
919 S HARRISON ST STE 300
FT WA YNE IN 46802-3616

010891P001-1435A-548
SUBWAY
2645 MANHATTAN BLVD
STE E 1B
HARVEY LA 70058

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

012440P001-1435A-548
SUBWAY
706 E BOSTON
COVINGTON LA 70433

016358P001-1435A-548
SUBWAY
70325 HIGHWAY 1077
COVINGTON LA 70433

026194P001-1435A-548
SUBWAY
4401 AIRLINE DR #A
METAIRIE LA 70001

026276P001-1435A-548
SUBWAY
325 SUB WAY
MILFORD CT 06461

026373P001-1435A-548
SUBWAY
2420 ATHANIA PKWY
METAIRIE LA 70001

026533P001-1435A-548
SUBWAY
4901 WESTBANK EXPY
MARRERO LA 70072

010078P001-1435A-548
SUCCESS BY DESIGN
3741 LINDEN SE
WYOMING MI 49548

018898P001-1435A-548
SUE'S JEWELRY
3122 METAIRIE RD
METAIRIE LA 70001

020075P001-1435A-548
SUGAR LOVE BAKERY
1329 ENGLEWOOD DR
SLIDELL LA 70458

012441P001-1435A-548
SUGAR N SPICE
15062 HWY 40
FOLSOM LA 70437

010892P001-1435A-548
SUGARLAND GARDEN SOIL
655 BAYOU RD
BELLE CHASSE LA 70037

010893P001-1435A-548
SULPHUR HIGH SCHOOL
100 SYCAMORE ST
SULPHUR LA 70663

012442P001-1435A-548
SULPHUR HIGH SCHOOL
JULIE MANCUSO
100 SYCAMORE ST
SULPHUR LA 70663

002593P001-1435A-548
SUMMER SEAL
106 FRENCHMEN DR
MANDEVILLE LA 70448

023795P001-1435A-548
SUMMERS NEUROSURGERY LLC
1200 DEREK DR STE 400
HAMMOND LA 70403

023796P001-1435A-548
SUMMERS NEUROSURGERY LLC
15739 PROFESSIONAL PLZ
HAMMOND LA 70403

029730P001-1435A-548
SUMMERS NEUROSURGETY LLC
15739 PROFESSIONLA PLZ
HAMMOND LA 70403

023797P001-1435A-548
SUMMIT ANESTHESIA INC
PO BOX 833
MANDEVILLE LA 70470

010894P001-1435A-548
SUMMIT GRAPHICS
2406 FREDERICK RD
OPELIKA AL 36801

009324P001-1435A-548
SUMMIT INTEGRATION SYSTEMS
550 ELMWOOD PK BLVD
STE G
HARAHAN LA 70123

016359P001-1435A-548
SUMMIT INTEGRATION SYSTEMS
4675 E COTTON BLVD
STE 155
PHOENIX AZ 85040

026651P001-1435A-548
SUMMIT MEASUREMENT LLC
151 FLUME AVE
MARSTON MILLS MA 02648

020076P001-1435A-548
SUMMIT PROFESSIONAL EDUCATION
PO BOX 908
FRANKLIN TN 37065

021533P001-1435A-548
SUMMIT SCHOOL SUPPLIES
P O BOX 2599
COVINGTON GA 30015

014062P001-1435A-548
SUMMIT TOUR AND TRAVEL
PO BOX 682240
ORLANDO FL 32868

020077P001-1435A-548
SUMNER SOFTBALL
SUMNER HIGH SCHOOL
COACH JOANIE BOOTY
15841 HIGHWAY 440
KENTWOOD LA 70444

021534P001-1435A-548
SUN ELECTRICAL AND INSTRUMENTATION INC
PO BOX 419
ADDIS LA 70710

014063P001-1435A-548
SUN GRAPHIC SIGNS
128 DEPOT AVE
WATERTOWN TN 37184

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009413P001-1435A-548
SUN LIFE FINANCIAL
PO BOX 807009
KANSAS CITY MO 64184-7009

017235P001-1435A-548
SUN LIFE FINANCIAL
PO BOX 807009
KANSAS MO 64184-7009

021535P001-1435A-548
SUN LIFE FINANCIAL ASSURANT
PO BOX 807009
KANSAS CITY MO 64184-7009

018899P001-1435A-548
SUN LIFE FINANCIALS
ASSURANT EMPLOYEE BENEFITS
DENTAL & VISION COVERAGE
PO BOX 807009
KANSAS CITY MO 64184-7009

014064P001-1435A-548
SUN MOUNTAIN SPORTS
PO BOX 7727
MISSOULA MT 59807-7727

016360P001-1435A-548
SUNBELT LODGE
1903 VETERANS MEMORIAL DR
ABBEVILLE LA 70710

002594P001-1435A-548
SUNBELT RENTALS INC
PO BOX 409211
ATLANTA GA 30384-9211

020078P001-1435A-548
SUNBELT RENTALS INC
PC#542
68583 HWY 59
MANDEVILLE LA 70471

010895P001-1435A-548
SUNBURST TECHNOLOGY
1501 N MICHAEL DR
WOOD DALE IL 60191

023798P001-1435A-548
SUNCOAST RETINA CONSULTANTS L
STE 120 3280 N MCMULLEN BOOTH RD
CLEARWATER FL 33761

014065P001-1435A-548
SUNCREST PUBLICATIONS
1670 PALO VERDE
LAS CRUCES NM 88001

020079P001-1435A-548
SUNNY SIGNS INC
2767 WILLIAM TELL ST
SLIDELL LA 70458

020080P001-1435A-548
SUNNY SOD
525 JOHNNY F SMITH BLVD
SLIDELL LA 70460

010896P001-1435A-548
SUNNY TRAIL INC
487 SPOTSWOOD GRAVEL HILL RD
MONROE NJ 08831

010897P001-1435A-548
SUNOCO
101 HIGHWAY LA-22
MADISONVILLE LA 70447

010898P001-1435A-548
SUNRAY GRILL
2600 BELLE CHASSE HWY
GRETNA LA 70056

018900P001-1435A-548
SUNRISE COMMUNITY CLUB
2208 JUDITH ST
METAIRIE LA 70003

016361P001-1435A-548
SUNRISE NURSERY AND GARDEN
169 HWY 21
MADISONVILLE LA 70447

023799P001-1435A-548
SUNRISE PEDIATRICS
3116 6TH ST STE 101
METAIRIE LA 70002

021536P001-1435A-548
SUNSHINE BUS SALES INC
3005 LA-1
DONALDSONVILLE LA 70346

021537P001-1435A-548
SUNSHINE COFFEE SVC
P O BOX 1326
HARVEY LA 70059

002595P001-1435A-548
SUNSHINE QUALITY SOLUTIONS LLC
PO BOX 429
DONALDSONVILLE LA 70346

010899P001-1435A-548
SUPER 8
6322 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

026277P001-1435A-548
SUPER 8
22 SYLVAN WAY
PARSIPPANY NJ 07054

026374P001-1435A-548
SUPER 8 MOTEL
6322 CHEF MENTEUR HWY
NEW ORLEANS LA 70126

010900P001-1435A-548
SUPER DISCOUNT CORNER
2727 S CLAIBORNE AVE
NEW ORLEANS LA 70125

010901P001-1435A-548
SUPER LABORIE'S
1951 BARATARIA BLVD
MARRERO LA 70072

021539P001-1435A-548
SUPER NET
P O BOX 1048
FUQUAY-VARINA NC 27526

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

010902P001-1435A-548
SUPER SHUTTLE EXECUCARB
531 VAN NESS AVE
TORRANCE CA 90501

023800P001-1435A-548
SUPERIOR HEALTHCARE LLC
3501 SEVERN AVE STE 8
METAIRIE LA 70002

010903P001-1435A-548
SUPERIOR HONDA
1845 WESTBANK EXPY
HARVEY LA 70058

023801P001-1435A-548
SUPERIOR MEDICINE GROUP LLC
6621 WESTBANK EXPY
MARRERO LA 70072

021538P001-1435A-548
SUPERIOR OFFICE PRODUCTS INC
533 HIGHLANDIA DR
STE C
BATON ROUGE LA 70810

023802P001-1435A-548
SUPERIOR REHABILIATION
6820 VETERANS BLVD STE A
METAIRIE LA 70003

023803P001-1435A-548
SUPERIOR REHABILIATION
6820 VETERANS BLVD STE A
METAIRIE LA 70003

020081P001-1435A-548
SUPERIOR SHOWBOARD CO
2501 MAPLE ST
LOUISVILLE KY 40211

017236P001-1435A-548
SUPERSTAR EMBROIDERY
922 DOLHONDE ST
GRETNA LA 70053

021540P001-1435A-548
SUPERSTAR SPORTS
P O BOX 832
ST. CLOUD MN 56302

010904P001-1435A-548
SUPPLYCOM
4715 FREDERICK DR SW
ATLANTA GA 30336

009435P001-1435A-548
SUPPLYWORKS
PO BOX 2317
JACKSONVILLE FL 32203-2317

018901P001-1435A-548
SUPPLYWORKS
PO BOX 404468
ATLANTA GA 30384-4468

020082P001-1435A-548
SUPPORT OUR WAR HEROES
677 EEAST I10 SERVICE RD
SLIDELL LA 70461

021541P001-1435A-548
SUPREME AUDIO INC
P O BOX 550
MARLBOROUGH NH 03455-0550

010905P001-1435A-548
SUPREME CAR WASH
310 US HWY 70 E
GARNER NC 27529

021542P001-1435A-548
SUPREME SCHOOL SUPPLY CO
P O BOX 220
ARCADIA WI 54612

018902P001-1435A-548
SURE CATCH INDUSTRIES
4317 HARING RD
METAIRIE LA 70006

010906P001-1435A-548
SURETHINGCOM
3142 TIGER RUN CT
STE 103
CARLSBAD CA 92010

002596P001-1435A-548
SURETY LAND TITLE LLC
DENECHAUD AND DENECHAUD
1010 COMMON ST
STE 3010
NEW ORLEANS LA 70112

026652P001-1435A-548
SURFACE SPECIALTIES LLC
131 INDUSTRIAL DR # D
SLIDELL LA 70460

023804P001-1435A-548
SURGCENTER PINELLAS LLC
12416 66TH ST STE D
LARGO FL 33773

023805P001-1435A-548
SURGICAL CLINIC OF LOUISIANA L
PO BOX 360127
BIRMINGHAM AL 35236

023806P001-1435A-548
SURGICAL EYE ASSOCIATES
1120 N HIGHWAY 190
COVINGTON LA 70433

023807P001-1435A-548
SURGICAL SPECIALTY CENTER BR
PO BOX 52898
LAFAYETTE LA 70505

010907P001-1435A-548
SURVEY MONKEYCOM
ONE CURIOSITY WAY
SAN MATEO CA 94403

023808P002-1435A-548
SUSAN CRAWFORD ENT SPEC APMC
22148 MITCH RD
BOGALUSA LA 70427-9002

026195P001-1435A-548
SUSAN G KOMEN RACE FOR THE CURE
4141 VETERANS BLVD # 202
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

016362P001-1435A-548
SUSAN GKOMEN BREAST CANCER FOUNDATION
4141 VETERANS MEMORIAL BLVD
STE 202
METAIRIE LA 07002

017237P001-1435A-548
SUSAN KOMEN FOUNDATION
4141 VETERANS BLVD
#202
METAIRIE LA 70002

028680P001-1435A-548
SUSAN NELSON
ADDRESS INTENTIONALLY OMITTED

002276P001-1435A-548
SUSAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002597P001-1435A-548
SUSAN TAYLOR INTERIORS
1663 SONIAT ST
NEW ORLEANS LA 70115

000277P001-1435A-548
SUSAN ZERINGUE
ADDRESS INTENTIONALLY OMITTED

021543P001-1435A-548
SUZANNE COCO
2003 ORMOND BLVD
DESTREHAN LA 70847

029504P001-1435A-548
SUZY BOLOGNA
ADDRESS INTENTIONALLY OMITTED

018845P001-1435A-548
SVC GLASS CO OF NEW ORLEANS
PO BOX 39
TICKFAW LA 70466

002365P001-1435A-548
SVC PLAN PROGRAMS
PO BOX 2707
LOUISVILLE KY 40201-2707

010049P001-1435A-548
SVC PLUS AUTO GLASS
4704 W NAPOLEON AVE
METAIRIE LA 70001

000171P001-1435S-548
SWATI PARASHAR ON BEHALF OF DEBTOR
THE ROMAN CATHOLIC CHURCH
FOR THE ARCHDIOCESE OF NEW ORLEANS
JONES WALKER
811 MAIN ST, STE 2900
HOUSTON TX 77002

021544P001-1435A-548
SWDI LLC
P O BOX 9077
HOUMA LA 70361

029846P001-1435A-548
SWE INC DBA SOUTHWEST ENGINEERS
PO BOX 2499
SLIDELL LA 70459

010908P001-1435A-548
SWEET CREATIONS IN CAKE
543 N STATE RD 7
ROYAL PALM BEACH FL 33411

012443P001-1435A-548
SWEET DADDY'S BARBEQUE
420 S TYLER ST
COVINGTON LA 70433

026653P001-1435A-548
SWEET DADDY'S BBQ
420 S TYLER ST
COVINGTON LA 70433

021545P001-1435A-548
SWEET LIZZIE'S
247 AURORA AVE
METAIRIE LA 70005

002598P001-1435A-548
SWEET TOOTH DENTAL
12519 AIRLINE HIGHWAY
STE G
DESTREHAN LA 70047-2502

016363P001-1435A-548
SWEET TREATS N MORE FUNDRAISING
71494 ST JAMES
ABITA SPRINGS LA 70420

021546P002-1435A-548
SWIM FREAK
PO BOX 897
BUDA TX 78610-0897

010909P001-1435A-548
SWIM OUTLET
4300 PORT UNION RD
WEST CHESTER OH 45011

012444P001-1435A-548
SWIMOUTLETCOM
ACCOUNTING
1919 S BASCOM AVE
STE 300
CAMPBELL CA 95008

016364P001-1435A-548
SWING IT BASEBALL
2120 TORTOISE DR
MANDEVILLE LA 70448

010910P001-1435A-548
SWISS CONFECTIONERY
3700 ORLEANS AVE
NEW ORLEANS LA 70119

002599P001-1435A-548
SWISS CONFECTIONERY INC
3700 ORLEANS AVE R7
NEW ORLEANS LA 70119

009349P001-1435A-548
SWISS CONFECTIONERY INC
747 SAINT CHARLES AVE
NEW ORLEANS LA 70130-3713

010911P001-1435A-548
SWLAHEC/HOSA
103 INDEPENDENCE BLVD
LAFAYETTE LA 70506

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002600P001-1435A-548
SWYFT CONNECT
PO BOX 620
MILIAN TN 38358

016365P001-1435A-548
SYMPHONY LLC
2926 FLAMETREE DR
ST. LOUIS MO 63129

002601P001-1435A-548
SYMPHY DESIGN AND CONSULTING LLC
5925 WINCHESTER LN
CLINTON LA 70722

014066P002-1435A-548
SYNCB/AMAZON
PO BOX 669822
DALLAS TX 75266-0778

014067P001-1435A-548
SYNCHRONY BANK/AMAZON
PO BOX 960016
ORLANDO FL 32896-0016

018903P003-1435A-548
SYNERGY BUILDING SOLUTIONS LLC
ANNETTE TORRES
3801 N CAUSEWAY STE 302
METAIRIE LA 70002

023809P001-1435A-548
SYNERGY PHYSICAL THERAPY AND PER
1827 HICKORY AVE STE B
HARAHAN LA 70123

029731P001-1435A-548
SYNERGY PHYSICAL THERAPY AND PER
1827 HICKORY AVE STE B
HARRAHAN LA 70123

023810P001-1435A-548
SYNERGY PHYSICAL THERAPY PERFO
1827 HICKORY AVE STE B
HARAHAN LA 70123

012445P001-1435A-548
SYSCO FOOD SVC
1451 RIVER OAKS WEST
NEW ORLEANS LA 70123

016366P001-1435A-548
SYSCO FOOD SVC
1451 RIVER OAKS WEST
HARAHAN LA 70123

021547P001-1435A-548
SYSCO FOOD SVC
P O BOX 60166
NEW ORLEANS LA 70160-0166

002602P001-1435A-548
SYSCO FOOD SVC OF NEW ORLEANS
PO BOX 10950
NEW ORLEANS LA 70181-0950

009194P001-1435A-548
SYSCO NEW ORLEANS
1451 RIVER OAKS WEST
HARAHAN LA 70123-2176

018904P001-1435A-548
SYSCO NEW ORLEANS, LLC
PO BOX 10950
NEW ORLEANS LA 70181-0950

010912P001-1435A-548
SZABOS PARTY SUPPLLY
1704 FRANKLIN ST
GRETNA LA 70053

014068P001-1435A-548
T A HELD CONSTRUCTION CO, LLC
2504 METAIRIE LAWN DR
METAIRIE LA 70002

010913P001-1435A-548
T AND T CLEANERS
439 1ST AVE
HARVEY LA 70058

010914P001-1435A-548
T AND T LAUNDRY AND CLEANERS
439 1ST AVE
HARVEY LA 70058

017238P001-1435A-548
T AND T LAUNDRY AND CLEANERS
439 FIRST AVE
HARVEY LA 70058

018905P001-1435A-548
T AND T LEASING
718 BARATARIA BLVD
MARRERO LA 70072

010915P001-1435A-548
T AND T TREE SPECIALIST
10281 RIVER RD
AMA LA 70031

014069P001-1435A-548
T M ENTERPRISES
A CONFERENCE MANAGEMENT CO
8404 JAMESPORT DR
ROCKFORD IL 61108

021548P001-1435A-548
T TECH LLC
7512 E INDEPENDENCE BLVD
STE 107
CHARLOTTE NC 28227

016453P001-1435A-548
T-SHIRT PO-BOY
600 N HWY 190
STE 1 A
COVINGTON LA 70433

002605P001-1435A-548
TAB COLEMAN SVC
221 CHIMAERA LN
SLIDELL LA 70458

012446P001-1435A-548
TABC
26301 LA-1088
MANDEVILLE LA 70448

010916P001-1435A-548
TACO BELL
1740 MANHATTAN BLVD
HARVEY LA 70058

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023811P001-1435A-548
TACTILE SYSTEMS TECHNOLOGY INC
1331 TYLER ST NE STE 200
MINNEAPOLIS MN 55413

023812P001-1435A-548
TACTILE SYSTEMS TECHNOLOGY INC
3701 WAYZATA BLVD STE 300
MINNEAPOLIS MN 55416

010079P001-1435A-548
TADS
110 N 5TH ST
2ND FLOOR
MINNEAPOLIS MN 55403

016368P001-1435A-548
TADS
1201 HAWTHORNE AVE
STE 100
MINNEAPOLIS MN 55403

021489P001-1435A-548
TAG SPORTS GRAPHICS
1411 N TERRY WAY
LA HABRA CA 90631

026694P001-1435A-548
TAILORS CLEANERS
3648 W ESPLANADE AVE
METAIRIE LA 70002

009378P001-1435A-548
TAITALENT ASSESSMENT INC
PO BOX 5087
JACKSONVILLE FL 33247

010917P001-1435A-548
TAKE 5 OIL CHANGE
3803 GENERAL DE GAULLE DR
NEW ORLEANS LA 70114

030995P001-1435A-548
TALBOT REALTY GROUP
ROBERT 'BOBBY' TALBOT
ADDRESS INTENTIONALLY OMITTED

010080P001-1435A-548
TALENT ASSESSMENT INC
P O BOX 5087
JACKSONVILLE FL 32247

016369P001-1435A-548
TALGRACE MARKETING AND MEDIA
3046 BRECKENRIDGE LN STE LL4
LOUISVILLE KY 40220

023813P001-1435A-548
TALK WORK PROFESSIONAL SVC
STE 1410 3500 N CAUSEWAY BLVD
METAIRIE LA 70002

012447P001-1435A-548
TALLEY IRON WORKS, LLC
PO BOX 15869
NEW ORLEANS LA 70175

010918P001-1435A-548
TAMERON AUTOMOTIVE
1675 MONTGOMERY HWY
BIRMINGHAM AL 35216

029518P001-1435A-548
TAMIKA DURONCELAY
ADDRESS INTENTIONALLY OMITTED

016370P001-1435A-548
TAMMANY HAULERS
1695 N COLLINS BLVD
COVINGTON LA 70433

016371P001-1435A-548
TAMMANY MOBILE LUBE
377 HWY 1085
MADISONVILLE LA 70447

016372P001-1435A-548
TAMMANY SPECIALTY SVC
PO BOX 1364
MADISONVILLE LA 70447

016373P002-1435A-548
TAMMANY SPORT SVCS LLC
BRIAN MURRAY
PO BOX 1364
MADISONVILLE LA 70447

002607P001-1435A-548
TAMMANY SUPPLY
PO BOX 951949
DALLAS TX 75395-1949

002608P001-1435A-548
TAMMANY TREE SVC
22136 HOLMES LN
ROBERT LA 70455

016374P001-1435A-548
TAMMANY UTILITIES
PO BOX 3500
COVINGTON LA 70434

016374S001-1435A-548
TAMMANY UTILITIES
21454 KOOP DR
MANDEVILLE LA 70471

026112P001-1435A-548
TAMMANY UTILITIES
PO BOX C
GARYVILLE LA 70051

022099P001-1435A-548
TAMMY BAYARD
ADDRESS INTENTIONALLY OMITTED

010919P001-1435A-548
TAMPERCO
2526 CATAMARAN WAY
CHULA VISTA CA 91914

012448P001-1435A-548
TAMS-WITMARK MUSIC LIBRARY INC
560 LEXINGTON AVE
NEW YORK NY 10022

021550P001-1435A-548
TAMSWITMARK LLC
229 WEST 28TH ST
11TH FLOOR
NEW YORK NY 10001

016375P001-1435A-548
TAMSWITMARK MUSIC LIBRARY, INC
560 LEXINGTON AVE
NEW YORK NY 10126-0394

011830P001-1435A-548
TANGI LANES
1612 W THOMAS
HAMMOND LA 70401

016376P001-1435A-548
TANGIPAHOA PARISH SHERIFF RESERVE DIVISIO
TANGIPAHOA PARISH SHERIFF RESERVE DIV
15475 CLUB DELUXE RD
HAMMOND LA 70403

012449P001-1435A-548
TANGLED UP IN BLUE
PO BOX 208234
NEW HAVEN CT 06520-8234

010920P001-1435A-548
TANS CLUB
470-C CLOVERLEAF DR
BALDWIN PARK CA 91706

017239P001-1435A-548
TARAVELLA MANOR
5240 TARAVELLA RD
MARRERO LA 70072

010921P001-1435A-548
TARGET
1401 W ESPLANADE AVE
STE 200
KENNER LA 70065

026654P001-1435A-548
TARGET
69320 LA-21
COVINGTON LA 70433

010922P001-1435A-548
TARGETCOM
1401 W ESPLANADE AVE
STE 200
KENNER LA 70065

018906P001-1435A-548
TASCH , LLC
1509 BRIDGE CITY AVE
BRIDGE CITY LA 70094

021551P002-1435A-548
TASCH LLC
4321 RIVER RD
WESTWEGO LA 70094-3101

010923P001-1435A-548
TASSEL BUILDING
3251 SW 13TH DR STE C
DEERFIELD BEACH FL 33442

016377P001-1435A-548
TASSIN DESIGNS, LLC
304 SAINT JOHN ST
MADISONVILLE LA 70447

010924P001-1435A-548
TASTEE 49
7271 JEFFERSON HWY
HARAHAN LA 70123

026695P001-1435A-548
TASTEE DONUTS
816 CLEARVIEW PKWY
METAIRIE LA 70001

014070P001-1435A-548
TASTEE RESTAURANT
3130 LOYOLA DR
KENNER LA 70065

011774P001-1435A-548
TATE KENNEDY
ADDRESS INTENTIONALLY OMITTED

002610P001-1435A-548
TATEJANELLE S
9709 BROMALAID CIR
RIVER RIDGE LA 70123

023814P001-1435A-548
TAURA R PARQUETGENERAL MEYER
PO BOX 6206
NEW ORLEANS LA 70174

002612P001-1435A-548
TAVCON ENTERPRISES INC
825 MAPLE ST
DENHAM SPRINGS LA 70726

020083P001-1435A-548
TAYLOR BASEBALL LLC
1901 N EMERSON AVE
INDIANAPOLIS IN 46218

016378P001-1435A-548
TAYLOR COMPANIES INTL
17642 LASIANDRA
CHESTERFIELD MO 63005-4912

023815P001-1435A-548
TAYLOR HOME HEALTH SUPPLY
PO BOX 27968
SALT LAKE CITY UT 84127

020084P001-1435A-548
TAYLOR MUSIC INC
513 SOUTH MAIN ST
ABERDEEN SD 57401

014071P001-1435A-548
TAYLORSEIDENBACH, INC
PO BOX 50368
NEW ORLEANS LA 70150

016379P001-1435A-548
TC TELECOMMUNICATIONS, INC
PO BOX 1660
WALKER LA 70785

010925P001-1435A-548
TCBY
701 METAIRIE RD
METAIRIE LA 70005

026655P001-1435A-548
TCBY
70488 LA-21
COVINGTON LA 70433

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 1038
of 1093
The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1034 of 1089                                                                04/29/2025 12:32:54 PM

012450P001-1435A-548
TCHEFUNCTA COUNTRY CLUB
2 COUNTRY CLUB PK
COVINGTON LA 70433

020085P001-1435A-548
TCHEFUNCTA COUNTRY CLUB
#2 COUNTRY CLUB PARK
COVINGTON LA 70433

023816P001-1435A-548
TCHEFUNCTA URGENT CARE INC
PO BOX 1902
COVINGTON LA 70434

023817P001-1435A-548
TCHEFUNCTA URGENT CARE INC
PO BOX 919236
DALLAS TX 75391

023818P001-1435A-548
TCHEFUNCTE CARDIOLOGY ASSOC
PO BOX 742653
ATLANTA GA 30374

002617P001-1435A-548
TCHEFUNCTE CARDIOLOGY ASSOC LAKEVIEW
PO BOX 740776
CINCINNATI OH 45274-0776

023819P001-1435A-548
TCHEFUNCTE FAMILY COUNSELING
321 N VERMONT ST STE 203
COVINGTON LA 70433

018907P001-1435A-548
TCHOP YARD
405 THIRD ST
NEW ORLEANS LA 70130

026442P001-1435A-548
TCP LOUISIANA FOOD BEV
11001 LAPALCO BLVD
AVONDALE LA 70094

016367P001-1435A-548
TDK PARTY RENTALS
79139 JESSIE HYATT RD
COVINGTON LA 70435

010927P001-1435A-548
TEACHER PAY TEACHERS CO
111 E 18TH ST 11TH FL
NEW YORK NY 10003

010928P001-1435A-548
TEACHER PRESS
1234 AMSTERDAM AVE
NEW YORK NY 10027

012451P001-1435A-548
TEACHER SYNERGY, LLC
75 REMITTANCE DR
DEPARTMENT 6759
CHICAGO IL 60675

017240P001-1435A-548
TEACHER'S DISCOVERY
2741 PALDAN DR
AUBURN HILLS MI 48326

021552P001-1435A-548
TEACHER'S DISCOVERY
2741 PALADAN DR
AUBURN HILLS MI 48326

010929P001-1435A-548
TEACHERS BRUNCH
2741 PALDAN DR
AUBURN HILLS MI 48326

010930P001-1435A-548
TEACHERS PAY TEACHERS CO
111 E 18TH ST 11TH FL
NEW YORK NY 10003

016380P001-1435A-548
TEACHINGBOOKSNET LLC
2712 MARSHALL CT
STE 1
MADISON WI 53705

026443P001-1435A-548
TEAM CHEER GIRLS GOT GAME
133 MAIN ST STE 1
GENESEO NY 14454

016381P002-1435A-548
TEAM CONNECTION, INC
615 ALTON PL
HIGH POINT NC 27263-2272

021553P001-1435A-548
TEAM DESIGN
9818 FIRESTONE BLVD
DOWNEY CA 90741

012452P001-1435A-548
TEAM DYNAMICS
PO BOX 70160
MONTGOMERY AL 36107

016382P001-1435A-548
TEAM DYNAMICS
151 COLLIER DR
DOYLESTOWN OH 44230-1208

020086P001-1435A-548
TEAM EXPRESS
5750 NORTHWEST PKWY
STE 100
SAN ANTONIO TX 78249-3374

014072P001-1435A-548
TEAM GO FIGURE
301 N COUNTRY CLUB RD
GARLAND TX 75040

010931P001-1435A-548
TEAM JEDI MARKETING
5481 SW 60TH ST
OCALA FL 34474

020087P001-1435A-548
TEAM REAL WORLD
11925 MARKET PL AVE
STE A
BATON ROUGE LA 70816

012453P001-1435A-548
TEAM SPORTSPLEX
7122 PERKINS RD
BATON ROUGE LA 70808

018908P001-1435A-548
TEAMGEAR
2405 N CLOUGH BAY RD
WAYCROSS GA 31503

029732P001-1435A-548
TEANNIA WLLIAMS CORP
PO BOX 366218
HYDE PARK MA 02136

021549P001-1435A-548
TEC NEW ORLEANS
TEC WEEKEND REGISTAR
2241 MENDEZ ST
NEW ORLEANS LA 70122

002618P001-1435A-548
TEC CONFERENCE
2241 MENDEZ ST
NEW ORLEANS LA 70122

021554P001-1435A-548
TECH MESH APPAREL LLC
PO BOX 702357
TULSA OK 74170-2357

029733P001-1435A-548
TECHNOLOGY OFFICE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

010932P001-1435A-548
TED'S MEDICAL THREADS
PO BOX 351
MORRISVILLE NC 27560

017241P001-1435A-548
TED'S TRUCK SVC
14 CHERRY BLOSSOM LN
MARRERO LA 70072

017242P001-1435A-548
TEE JUGS SHRIMP CO
117 LYONS ST
LAFAYETTE LA 70506

012454P001-1435A-548
TEEN LIFELINE
PO BOX 10745
PHOENIX AZ 85064-0745

023820P001-1435A-548
TEJAS GODIWALA MD APMC
3941 HOUMA BLVD STE 1B
METAIRIE LA 70006

023821P001-1435A-548
TELADOC PHYSICIANS PA
DEPT 3297
PO BOX 123297
DALLAS TX 75312

023822P001-1435A-548
TELADOCPA
DEPT 3297
PO BOX 123297
DALLAS TX 75312

023823P001-1435A-548
TELLURIDE MEDICAL CENTER
PO BOX 1229
TELLURIDE CO 81435

017243P001-1435A-548
TEMPEST MUSICAL INSTRUMENTS
843 LOCKHILL SELMA
SAN ANTONIO TX 78213

021555P001-1435A-548
TEN SIGMA
P O BOX 846
MANKATO MN 56002-0846

021556P001-1435A-548
TENDER CORP
P O BOX 290
LITTLETON NH 03561

010933P001-1435A-548
TENNIS EXPRESS
10770 WESTHEIMER RD
HOUSTON TX 77042

021557P001-1435A-548
TENNIS OUTLET TENNISSHOPONLINECOM
4202 50TH ST
LUBBOCK TX 79413

014073P001-1435A-548
TENNIS SHOP
4931 W ESPLANADE B
METAIRIE LA 70006

021558P001-1435A-548
TENNIS WAREHOUSE
181 SUBURBAN RD
SAN LUIS OBISPO CA 93401

029590P001-1435A-548
TERE THOMAS
ADDRESS INTENTIONALLY OMITTED

018909P001-1435A-548
TERESE'S TOP WORKS
3029 RABBITS ST
NEW ORLEANS LA 70122

012455P001-1435A-548
TERESIAN CONVENT
18080 ST JOSEPH WAY
COVINGTON LA 70435

002620P001-1435A-548
TERESIAN SISTERS
18080 ST JOSEPH WAY
COVINGTON LA 70435

020088P001-1435A-548
TERESIAN SISTERS CONVENT
18104 ST JOSEPH WAY
COVINGTON LA 70435

022100P001-1435A-548
TERI SCHWARZ
ADDRESS INTENTIONALLY OMITTED

002621P001-1435A-548
TERMINIX
PO BOX 8668
METAIRIE LA 70011

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021559P001-1435A-548
TERMINIX
P O BOX 369
LAPLACE LA 70069-0369

029847P001-1435A-548
TERMINIX
LEGAL DEPT
860 RIDGE LAKE BLVD
MEMPHIS TN 38120

029848P001-1435A-548
TERMINIX SERVICE CO INC
2329 EDENRORN AVE
METAIRIE LA 70001

002622P001-1435A-548
TERMINIX SVC CO INC
PO BOX 6060
SLIDELL LA 70469-6060

018910P001-1435A-548
TERRA SANCTA GUILD
20311 STOUT DR
WARMINSTER PA 18974

002623P001-1435A-548
TERRACON CONSULTANTS INC
PO BOX 959673
ST LOUIS MO 63195-9673

023824P001-1435A-548
TERREBONNE GEN MED CENTER
DEPT AT 952602
ATLANTA GA 31192

010934P001-1435A-548
TERREBONNE HIGH SCHOOL
7318 W MAIN ST
HOUMA LA 70360

014074P001-1435A-548
TERREBONNE HIGH SCHOOL
CRAIG HAMNER
7318 MAIN ST
HOUMA LA 70360

016383P001-1435A-548
TERREBONNE HIGH SCHOOL
7318 MAIN ST
HOUMA LA 70360

021560P001-1435A-548
TERREBONNE HIGH SCHOOL
TONY BRAUD
200 MARIE DR
HOUMA LA 70364

002625P001-1435A-548
TERRY FUGETTA DDS
4508 CLEARVIEW PKWY
STE I A
METAIRIE LA 70006

020089P001-1435A-548
TERRY LYNN'S CAFE
1960 1ST ST
SLIDELL LA 70458

010935P001-1435A-548
TERRYTOWN CAFE AND DONUTS
2018 CAROL SUE AVE
TERRYTOWN LA 70056

010936P001-1435A-548
TERRYTOWN COUNTRY CLUB
1785 CAROL SUE AVE
TERRYTOWN LA 70056

021561P001-1435A-548
TESTPREP VIDEOS
MICHAEL K SMITH
PO BOX 51092
KNOXVILLE TN 37950-1092

026534P001-1435A-548
TEURLINGS CATHOLIC
139 TEURLINGS DR
LAFAYETTE LA 70501

018911P001-1435A-548
TEURLINGS CATHOLIC HIGH SCHOOL
139 TEURLINGS DR
LAFAYETTE LA 70501

010937P001-1435A-548
TEXACO
3501 GENERAL MEYER AVE
NEW ORLEANS LA 70114

023825P001-1435A-548
TEXAN EYE PA
5717 BALCONES DR
AUSTIN TX 78731

002626P001-1435A-548
TEXANS ANESTHESIA ASSOCIATES
PO BOX 22926
JACKSON MS 39225-2926

023826P001-1435A-548
TEXAS DIGESTIVE DISEASE CONSUL
PO BOX 206239
DALLAS TX 75320

021562P001-1435A-548
TEXAS EDUCATIONAL PAPERBACKS
4433 MINT WAY
DALLAS TX 75236

002627P001-1435A-548
TEXAS GAS SVC
PO BOX 219913
KANSAS CITY MO 64121-9913

023827P001-1435A-548
TEXAS HEALTH PHYSICIAN GROUP
PO BOX 975341
DALLAS TX 75397

023828P001-1435A-548
TEXAS NON-PROFIT HOSPICE ALLIA
6100 WESTERN PL STE 105
FORT WORTH TX 76107

023829P001-1435A-548
TEXAS ONCOLOGY MIDTOWN
PO BOX 911230
DALLAS TX 75391

023830P001-1435A-548
TEXAS ONCOLOGY PA BAYTOWN
PO BOX 911230
DALLAS TX 75391

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 1041
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1037 of 1089                                                04/29/2025 12:32:54 PM

010938P001-1435A-548
TEXAS ROADHOUSE
1631 WESTBANK EXPY
HARVEY LA 70058

002628P001-1435A-548
TEXAS UBS INC
PO BOX 2734
HUMBLE TX 77347-2734

010939P001-1435A-548
TGI FRIDAY'S
1201 MANHATTAN BLVD
HARVEY LA 70058

010940P001-1435A-548
THANH THANH RESTAURANRT
131 HUEY P LONG AVE
GRETNA LA 70053

017244P001-1435A-548
THAT'S A WRAP
18132 JEFFERSON RIDGE DR
BATON ROUGE LA 70817

012456P001-1435A-548
THE ADMINISTRATORS OF THE TULANE
EDUCATIONAL FUND
1430 TULANE AVE
BOX 8632
NEW ORLEANS LA 70112

010941P001-1435A-548
THE ADVOCATE
10715 N RIEGER RD
BATON ROUGE LA 70809

014075P001-1435A-548
THE ALEXANDER ROOM AND TERRACE
CINDY TIMPHONY-THE HOBNOBBER CAFE
5928 W METAIRIE AVE 8
METAIRIE LA 70003

002629P001-1435A-548
THE AMAZING PARISH
6160 S SYRACUSE WAY
STE 220
GREENWOOD VILLAGE CO 80110

012457P001-1435A-548
THE AMERICAN CLASSICAL LEAGUE
860 NW WASHINGTON BLVD STE A
HAMILTON OH 45013

012458P001-1435A-548
THE AMERICAN GUILD OF ENGLISH HANDBELL RI
1055 E CENTERVILLE STATION
DAYTON OH 45459-5503

002630P001-1435A-548
THE AMERICAN INSTITUTE OF ARCHITECT
PO BOX 64185
BALTIMORE MD 21264-4185

010942P001-1435A-548
THE AMERICAN SECTOR RE
1035 MAGAZINE ST
NEW ORLEANS LA 70130

017245P001-1435A-548
THE AMINISTRATORS OF THE TULANE
EDUCATIONAL FUND
1430 TULANE AVE
BOX 8632
NEW ORLEANS LA 70112

016384P001-1435A-548
THE AP ACADEMY AT OAK RDIGE HIGH SCHOOL
JODY GOINS
1450 OAK RIDGE TURNPIKE
OAK RIDGE TN 37830

030508P001-1435A-548
THE APARTMENTS AT MATER DOLOROSA
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031224P001-1435A-548
THE APARTMENTS AT MATER DOLOROSA
DEACON DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70113

002631P001-1435A-548
THE APOSTOLIC NUNCIATURE
3339 MASSACHUSETTS AVE NW
WASHINGTON DC 20008

016385P001-1435A-548
THE APPLIANCE TECHNICIAN
1324 DESTIN ST
MANDEVILLE LA 70448

002632P001-1435A-548
THE ARCHBISHOP'S FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

002633P001-1435A-548
THE ART OF LIVING INC
PO BOX 53072
LAFAYETTE LA 70505

009450P001-1435A-548
THE ARTIST MAGAZINE
PO BOX 421751
PALM COAST FL 32142-9953

010943P001-1435A-548
THE AUDUBON INSTITUTE
6500 MAGAZINE ST
NEW ORLEANS LA 70118

014076P001-1435A-548
THE BALCONY
4738 UTICA ST
METAIRIE LA 70006

000001P001-1435A-548
THE BANK OF NEW YORK TRUST CO NA
601 POYDRAS ST
STE 2225
NEW ORLEANS LA 70130

023831P001-1435A-548
THE BATON ROUGE CLINIC AMC
7373 PERKINS RD
BATON ROUGE LA 70808

017246P001-1435A-548
THE BETA GROUP
PO BOX 2203
GRETNA LA 70054

010944P001-1435A-548
THE BIG FUN AMUSEMENTS
1141 RITTER DR
25832 DANIELS
DANIELS WV 25832

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1038 of 1089                                                                 04/29/2025 12:32:54 PM

010945P001-1435A-548
THE BIG ZOO
6500 MAGAZINE ST
NEW ORLEANS LA 70118

023832P001-1435A-548
THE BONE AND JOINT CLINIC OF HAM
1000 J W DAVIS DR
HAMMOND LA 70403

023833P001-1435A-548
THE BORTOLAZZO GROUP LLC
PO BOX 22085
BELFAST ME 04915

014077P001-1435A-548
THE BROWN FOUNDATION
320 HAMMOND HIGHWAY
STE 502
METAIRIE LA 70005

021563P001-1435A-548
THE BRYLSKI CO
3418 COLISEUM ST
NEW ORLEANS LA 70115

012459P001-1435A-548
THE CASTINE CENTER
RECREATION DISTRICT #1
63350 PELICAN DR
MANDEVILLE LA 70448

016386P001-1435A-548
THE CASTINE CENTER
63350 PELICAN DR
MANDEVILLE LA 70448

017247P001-1435A-548
THE CATECHETICAL REVIEW
1235 UNIVERSITY BLVD
STEUBENVILLE OH 43952

002634P001-1435A-548
THE CATHOLIC COMMENTATOR
PO BOX 3316
BATON ROUGE LA 70821-3316

009132P001-1435A-548
THE CATHOLIC COMMUNITY FOUNDATION
REGINA TEMPLET
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

009136P001-1435A-548
THE CATHOLIC FOUNDATION
1000 HOWARD AVE
STE 700
NEW ORLEANS LA 70113-1903

014078P001-1435A-548
THE CATHOLIC FOUNDATION
CORY HOWAT
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

016387P001-1435A-548
THE CATHOLIC FOUNDATION
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113

026196P001-1435A-548
THE CATHOLIC FOUNDATION
1000 HOWARD AVE #800
NEW ORLEANS LA 70113

021564P001-1435A-548
THE CATHOLIC FOUNDATION OF
THE ARCHDIOCESE OF NO
1000 HOWARD AVE
STE 800
NEW ORLEANS LA 70113-1903

014079P001-1435A-548
THE CATHOLIC LEAGUE PRINCIPALS ASSOCIATION
BROTHER MARTIN HIGH SCHOOL
MARK WISNIEWSKI
4401 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

026134P002-1435A-548
THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA
PO BOX 178
MENOMONEE FALLS WI 53052-0178

029849P001-1435A-548
THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA
N89W16785 APPLETON AVE
STE 8
MENOMONEE FALLS WI 53051

012460P001-1435A-548
THE CATHOLIC UNIVERSITY OF AMERICA
OFFICE OF UNDERGRADUATE ADMISSIONS
620 MICHIGAN AVE
WASHINGTON DC 20064

010946P001-1435A-548
THE CELLARS OF RIVER R
5220 ROSS RD
SEBASTOPOL CA 95472

021565P001-1435A-548
THE CENTER FOR LEARNING
P O BOX 910
VILLA MARIA PA 16155

016388P001-1435A-548
THE CHAD BARCIA ATHLETE AWARENESS FOUNDATION
PO BOX 7637
METAIRIE LA 70010-7637

009168P001-1435A-548
THE CHEERLEADING CO
11350 HILLGUARD RD
DALLAS TX 75243

017248P001-1435A-548
THE CHEEWEEZ, LLC
8647 CRAWFORD ST
METAIRIE LA 70003

014080P001-1435A-548
THE CHICORY
610 SOUTH PETERS ST
NEW ORLEANS LA 70130

016389P001-1435A-548
THE CHICORY
GINA BONURA
610 SOUTH PETERS ST
NEW ORLEANS LA 70130

002635P001-1435A-548
THE CHRISTIAN LIFE CENTER ST JOSEPH ABBEY
75376 RIVER RD
ST BENEDICT LA 70457

010081P001-1435A-548
THE CHURCH SUPPLY HOUSE
PO BOX 8544
METAIRIE LA 70011

012461P001-1435A-548
THE CHURCH SUPPLY HOUSE
PO BOX 8544
METAIRIE LA 70002-4615

009182P001-1435A-548
THE CITY OF NEW ORLEANS
1300 PERDIDO ST
ROOM 7E03
NEW ORLEANS LA 70112

002636P001-1435A-548
THE CLOCK AND WATCH SHOP
824 GRAVIER ST
NEW ORLEANS LA 70112

021566P001-1435A-548
THE COLLEGE BOARD
THE COLLEGE BOARD AP SRO 411
250 VESEY ST STE 16
NEW YORK NY 10281

016390P001-1435A-548
THE COLLEGE BOARD AP EXAMS
PO BOX 21535
NEW YORK NY 10087-1535

016391P001-1435A-548
THE COLLEGE BOARD PUBLICATIONS
PO BOX 4699
MOUNT VERNON IL 62864

021567P001-1435A-548
THE COMMUNICATION CENTER
P O BOX 4458
SOUTH BEND IN 46634

002637P001-1435A-548
THE COMPUTER DEPT INC
510 EAST ALLEN
SPRINGFIELD IL 62703

030534P001-1435A-548
THE CONGREGATION OF SAINTS PETER AND
PAUL ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031226P001-1435A-548
THE CONGREGATION OF SAINTS PETER AND PAUL
ROMAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030533P001-1435A-548
THE CONGREGATION OF ST CECELIA
ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031227P001-1435A-548
THE CONGREGATION OF ST CECELIA
ROMAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031228P001-1435A-548
THE CONGREGATION OF ST RITA
ROMAN CATHOLIC CHURCH OF HARAHAN
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030532P001-1435A-548
THE CONGREGATION OF THE ANNUNCIATION
ROMAN CATHOLIC CHURCH
HELLER DRAPER AND HORN LL
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031225P001-1435A-548
THE CONGREGATION OF THE ANNUNCIATION
ROMAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031229P001-1435A-548
THE CONGREGATION OF THE HOLY TRINITY
ROMAN CATHOLIC CHURCH
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012462P001-1435A-548
THE COOK HOTEL
3848 W LAKESHORE DR
BATON ROUGE LA 70808

010947P001-1435A-548
THE CREATIVE COTTAGE
2451 BELLE CHASSE HWY
TERRYTOWN LA 70056

017249P001-1435A-548
THE CREATIVE INTERNET, LLC
PO BOX 6827
METAIRIE LA 70009

021568P001-1435A-548
THE CREOLE HOUSE CAFE
3409 HWY 3125
PAULINA LA 70763

018912P001-1435A-548
THE CROSSING
519 WILLIAMS BLVD
KENNER LA 70062

017250P001-1435A-548
THE CRYSTAL PALACE
1725 GRETNA BLVD
HARVEY LA 70058

010948P001-1435A-548
THE CRYSTAL VASE
7121 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

016392P001-1435A-548
THE DAILY STAR
725 S MORRISON BLVD
HAMMOND LA 70403

014081P001-1435A-548
THE DBQ CO
1234 SHERMAN AVE
STE 100
EVANSTON IL 60202

021569P001-1435A-548
THE DECOR SHOPPE
P O BOX 428
LUTCHER LA 70071

023834P001-1435A-548
THE DELTA PATH GROUP LLC
PO BOX 3780
TUPELO MS 38803

023835P001-1435A-548
THE DELTA PATHOLOGY GROUP LLC
DEPT NUMBER 10015
PO BOX 3780
TUPELO MS 38803

029734P001-1435A-548
THE DELTA PATHOLOGY GROUP LLC
DEPT NUMBER 10016
P O BOX 3780
TUPELO MS 38803

023836P001-1435A-548
THE DERMATOLOGY CLINIC PLLC
11295 E TAYLOR RD
GULFPORT MS 39503

023837P001-1435A-548
THE DERMATOLOGY GROUP
PO BOX 74008267
CHICAGO IL 60674

023838P001-1435A-548
THE DIABETES CENTER PLLC
1278 OCEAN SPRINGS RD
OCEAN SPRINGS MS 39564

023839P001-1435A-548
THE DIGESTIVE GROUP PC
PO BOX 7825
BELFAST ME 04915

017251P001-1435A-548
THE DUKE ACADEMY
201 COVE LN
DESTREHAN LA 70047

014082P001-1435A-548
THE DUNHAM SCHOOL
11111 ROY EMERSON DR
BATON ROUGE LA 70810

021570P002-1435A-548
THE DYNAMIC CATHOLIC INSTITUTE
5081 OLYMPIC BLVD
ERLANGER KY 41018-3164

021571P001-1435A-548
THE ESTATE OF MARIE O DUPONT
68 DEREK LN
LA PLACE LA 70068

016393P001-1435A-548
THE EXPOSURE MOVEMENT, INC
1601 SOUTH STATE
STE 6G
CHICAGO IL 60616

002638P001-1435A-548
THE EYE CLINIC
1767 IMPERIAL BLVD
LAKE CHARLES LA 70605

002639P002-1435A-548
THE FAIRWAYS OF OAK HARBOR
GNO PROPERTY MANAGEMENT
551 HICKORY AVE
NEW ORLEANS LA 70123-3104

023840P001-1435A-548
THE FERTILITY INSTITUTE OF NO
800 N CAUSEWAY BLVD 2C
MANDEVILLE LA 70448

016394P001-1435A-548
THE FISHER AGENCY
PO BOX 1488
LAFAYETTE CA 94549

010082P001-1435A-548
THE FORE!KIDS FOUNDATION
11005 LAPLACO BLVD
AVONDALE LA 70094

010949P001-1435A-548
THE FOUR COLUMNS
3711 WESTBANK EXPY
HARVEY LA 70058

017252P001-1435A-548
THE FOUR COLUMNS, INC
3711 WESTBANK EXPWY
HARVEY LA 70058

026375P001-1435A-548
THE FOX AND HOUND
1200 S CLEARVIEW PKWY
NEW ORLEANS LA 70123

021572P001-1435A-548
THE FRAME SHOP
523 ASH ST
RACELAND LA 70394-2627

017253P001-1435A-548
THE G2G COLLECTION
PO BOX 13129
ATLANTA GA 30324

012463P001-1435A-548
THE GALE/CENGAGE LEARNING
PO BOX 936754
ATLANTA GA 31193-6754

010950P001-1435A-548
THE GALLERY COLLECTION
65 CHALLENGER RD
RIDGEFIELD PARK NJ 07660

014083P001-1435A-548
THE GARDEN GATES
2918 METAIRIE RD
METAIRIE LA 70001

010951P001-1435A-548
THE GARDEN PLAZA
201 BARONNE ST
NEW ORLEANS LA 70112

023841P001-1435A-548
THE GEORGE M HAIK EYE CLINIC
1407 S CARROLLTON AVE
NEW ORLEANS LA 70118

026376P001-1435A-548
THE GLASS DOCTOR
2423 BAINBRIDGE ST STE 107A
KENNER LA 70062

021573P001-1435A-548
THE GOLF WAREHOUSE INC
8850 EAST 34TH ST NORTH
WICHITA KS 67226

017254P001-1435A-548
THE GOLF WAREHOUSE, INC
8851 EAST 34TH ST NORTH
WICHITA KS 67226

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009271P001-1435A-548
THE GOOD SHEPHERD SCHOOL
353 BARONNE ST
NEW ORLEANS LA 70112-1628

016395P001-1435A-548
THE GOOD SHEPHERD SCHOOL
THE GOOD SHEPHERD SCHOO
353 BARONNE ST
NEW ORLEANS LA 70112

010952P001-1435A-548
THE GRAPHIC EDGE
743 US-30
CARROLL IA 51401

010926P002-1435A-548
THE GREAT COURSES TEA
4840 WESTFIELDS BLVD
STE 500
CHANTILLY VA 20151

016396P001-1435A-548
THE GREATER COVINGTON CENTER
317 N JEFFERSON AVE
COVINGTON LA 70433

012464P001-1435A-548
THE GREYSTONE
201 RENE ST
MADISONVILLE LA 70447

010953P001-1435A-548
THE GUARDIAN
61 BROADWAY
NEW YORK NY 10006

023842P001-1435A-548
THE GUIDANCE CENTER INC
2626 CHARLES DR STE 211
CHALMETTE LA 70043

014084P001-1435A-548
THE HALL PASS STORE
128 LUNENBURG RD
WEST TOWNSEND MA 01474

010954P001-1435A-548
THE HAPPY CHEF
178 MAIN ST
BUTLER NJ 07405

016397P001-1435A-548
THE HARDWOOD CLUB
100 PANTHER DR
SLIDELL LA 70461

010083P001-1435A-548
THE HARTFORD GROUP BENEFITS
HUB INTERNATIONAL
3510 N CAUSEWAY BLVD STE 300
METAIRIE LA 70002

016398P001-1435A-548
THE HARTFORD GROUP BENEFITS -
CUST ID 00803250002
HUB INTERNATIONAL
3510 N CAUSEWAY BLVD
STE 300
METAIRIE LA 70002

014085P001-1435A-548
THE HARTFORD STEAM BOILER
JEFFERSON PARISH POOLED CASH
HARTFORD STEAM BOILER
CERTIFICATE FEES BILLING
PO BOX 61509
KING OF PRUSSIA PA 19406-0909

016399P001-1435A-548
THE HERMITAGE ART COMPANY, INC
5151 NORTH RAVENSWOOD AVE
CHICAGO IL 60640

002640P001-1435A-548
THE HILLER COMPANIES INC
PO BOX 935434
ATLANTA GA 31193-5434

002641P001-1435A-548
THE HOLY ROOD GUILD
167 N SPENCER RD
SPENCER MD 28159-2328

010955P001-1435A-548
THE HOME DEPOT
4600 LAPALCO BLVD
MARRERO LA 70072

021574P001-1435A-548
THE HOMEWORK SITE
5480 MOUNES DR
STE 200
HARAHAN LA 70123

016400P001-1435A-548
THE HON CO
200 OAK STGREET
MUSCATINE IA 52761

021575P001-1435A-548
THE HON CO
PO BOX 1109
MUSCATINE IA 52761-0071

002642P001-1435A-548
THE HON CO LLC
P O BOX404422
ATLANTA GA 30384-4422

012465P001-1435A-548
THE HONEY BAKED HAM CO
808 N HIGHWAY 190 STE H
COVINGTON LA 70433

002643P001-1435A-548
THE HOUSE OF HANSEN
4223 WEST IRVING PK RD
CHICAGO IL 60641

012466P001-1435A-548
THE ICE HOUSE
2151 WILLIAMS BLVD
KENNER LA 70062

018913P001-1435A-548
THE ICEE CO
PO BOX 515723
LOS ANGELES CA 90051-5203

017255P001-1435A-548
THE ISLAND BY HOTEL RL
1500 MIRACLE STRIP PKWY SE
FORT WALTON BEACH FL 32548

016401P001-1435A-548
THE ISLAND GOLF CLUB
DAVE BARON
PO BOX 917
PLAQUEMINE LA 70765

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021576P001-1435A-548
THE JAMBALAYA SHOPPE
150 BELLE TERRE BLVD
STE F
LAPLACE LA 70068

012467P001-1435A-548
THE JEFFERSON HOUSE
619 S JEFFERSON ST
COVINGTON LA 70433

016402P001-1435A-548
THE JOE W AND DOROTHY DORSETT BROWN
FOUNDATION
320 METAIRIE HAMMOND HIGHWAY
METAIRIE LA 70005

016403P001-1435A-548
THE JOSEPHINE FOUNDATION
KENNETH LIVAUDAIS
45 SEDGEFIELD DR
HANAHAN LA 70123

002644P001-1435A-548
THE JOSEPHITES 125TH ANNIVERSARY
1097C W LAKE AVE
BALTIMORE MD 21210

012468P001-1435A-548
THE KENNEDY CENTER
2700 F ST NW
WASHINGTON DC 20566-0001

012469P001-1435A-548
THE KEYSTONE SCHOOL
920 CENTRAL RD
BLOOMSBURG PA 17815

012470P001-1435A-548
THE LA ORGAN PROCUREMENT AGENCY
3545 N I10 SERVICE RD
METAIRIE LA 70002

012471P001-1435A-548
THE LAKEHOUSE
2025 LAKESHORE DR
MANDEVILLE LA 70448

026656P001-1435A-548
THE LAKEHOUSE
2025 LAKESHORE DR
MANDEVILLE LA 70471

021577P001-1435A-548
THE LANDING RESTAURANT
530 FRONT ST
NATCHITOCHES LA 71457

002645P001-1435A-548
THE LATHAN CO INC
PO BOX 190308
MOBILE AL 36619-0308

030632P001-1435A-548
THE LAW OFFICE OF BERNARD L CHARBONNET JR
BERNARD L CHARBONNET JR
DAVID M. FINK
365 CANAL STREET SUITE 1100
NEW ORLEANS LA 70130

030630P001-1435A-548
THE LAW OFFICE OF DESIREE CHARBONNET LLC
DESIREE CHARBONNET
365 CANAL STREET SUITE 1100
NEW ORLEANS LA 70130

026657P001-1435A-548
THE LEUKEMIA AND LYMPHOMA SOCIETY
PO BOX 4072
PITSFIELD MA 01202

010084P001-1435A-548
THE LIBRARY STORE
PO BOX 964
TREMONT IL 61568

016404P001-1435A-548
THE LIBRARY STORE
PO BOX 0964
TREMONT IL 61568-0964

020090P001-1435A-548
THE LIBRARY STORE INC
301 E SOUTH ST
PO BOX 0964
TREMONT IL 61568-0964

012472P002-1435A-548
THE LIFEGUARD STORE INC
903 MORRISSEY DR UNIT 1
BLOOMINGTON IL 61701-6941

010956P001-1435A-548
THE LIGHTING SPOT
1200 OREGON AVE
LONG BEACH CA 90813

017256P001-1435A-548
THE LOCK CLINIC
1124 HUEY P LONG AVE
GRETNA LA 70053

012473P001-1435A-548
THE LOGEAUX SHOP
PO BOX 1898
MANDEVILLE LA 70470-1898

012474P001-1435A-548
THE LUNCH BOX
210 HWY 90 STE A
WAVELAND MS 39576

014086P002-1435A-548
THE MACK PHOTOBOOTH
841 GROVE AVE
NEW ORLEANS LA 70123-3011

002646P001-1435A-548
THE MACULA CENTER
3280 MCMULLEN BOOTH RD
STE 120
CLEARWATER FL 33761-2046

009467P001-1435A-548
THE MAILBOX
PO BOX 8345
RED OAK IA 51591-1345

002647P001-1435A-548
THE MAIN DISH AND MORE
5821 PROVINE PL
STE C
ALEXANDRIA LA 71303

010957P001-1435A-548
THE MARKERBOARD PEOPLE
1611 N GRAND RIVER AVE
LANSING MI 48906

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 010958P001-1435A-548<br>THE MARKET PLACE<br>2112 BELLE CHASSE HWY<br>TERRYTOWN LA 70056 | 017257P001-1435A-548<br>THE MARKETBOARD PEOPLE<br>1611 N GRAND RIVER<br>PO BOX 80560<br>LANSING MI 48906 | 016405P001-1435A-548<br>THE MASTER TEACHER<br>PO BOX 1207<br>2600 LEADERSHIP LN<br>MANHATTAN KS 66505 | 021578P001-1435A-548<br>THE MASTERS TOUCH DRUMLINE<br>PO BOX 1585<br>LAPLACE LA 70068 |
| 002648P001-1435A-548<br>THE MCENERY CO<br>170 MOORES RD<br>MANDEVILLE LA 70471 | 002649P001-1435A-548<br>THE MCENERY CO<br>810 UNION ST FOURTH FL<br>NEW ORLEANS LA 70112 | 030975P001-1435A-548<br>THE MCENERY CO<br>S PARKERSON MCENERY<br>ADDRESS INTENTIONALLY OMITTED | 009434P001-1435A-548<br>THE MCGRAW-HILL COMPANIES<br>PO BOX 2258<br>CAROL STREAM IL 60132-2258 |
| 031231P001-1435A-548<br>THE MENTAL HEALTH ASSOCIATION<br>DEVELOPMENT CORP<br>DENNIS F ADAMS<br>1000 HOWARD AVE STE 100<br>NEW ORLEANS LA 70125 | 030509P001-1435A-548<br>THE MENTAL HEALTH ASSOCIATION DEV CORP<br>HELLER DRAPER AND HORN LLC<br>DOUGLAS S DRAPER<br>650 POYDRAS ST STE 2500<br>NEW ORLEANS LA 70130 | 023843P001-1435A-548<br>THE METHODIST HOSPITAL<br>PO BOX 47551<br>HOUSTON TX 77210 | 021579P001-1435A-548<br>THE MILLBROOK PRESS INC<br>P O BOX 18001<br>BRIDGEPORT CT 06601-2801 |
| 016406P001-1435A-548<br>THE MIRACLE LEAGUE OF GREATER NEW ORLEANS<br>200 HENRY CLAY AVE<br>NEW ORLEANS LA 70118 | 016407P001-1435A-548<br>THE MOLLY RINGWALDS<br>2148 WING HAVEN DR<br>MANDEVILLE LA 70471 | 029768P001-1435A-548<br>THE MOST REVEREND FERNAND J CHERI III OFM<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 016408P001-1435A-548<br>THE MOVEMBER FOUNDATION<br>PO BOX 1595<br>CLUVER CITY CA 90232 |
| 021580P001-1435A-548<br>THE MOVEMENT MOVING STUDENTS FORWARD<br>2145 GREENWOOD DR<br>LAPLACE LA 70068 | 002650P001-1435A-548<br>THE MOVEMENT SCIENCE CENTER<br>111 VETERANS BLVD<br>STE 470<br>METAIRIE LA 70005 | 023844P001-1435A-548<br>THE MOVEMENT SCIENCE CENTER<br>BLVD STE 100 321 VETERANS MEMORIAL<br>METAIRIE LA 70005 | 023845P001-1435A-548<br>THE MOVEMENT SCIENCE CENTER<br>STE 100 321 VETERANS MEMORIAL BLV<br>METAIRIE LA 70005 |
| 023846P001-1435A-548<br>THE MOVEMENT SCIENCE CENTER<br>STE 100 NA 321 VETERANS MEMORIAL BLV<br>METAIRIE LA 70005 | 018914P001-1435A-548<br>THE MT PIT<br>420 SOUTH 425 WEST<br>BOUNTIFUL UT 84010 | 021581P001-1435A-548<br>THE MT PIT<br>445 N 700 W STE 101<br>NORTH SALT LAKE UT 84054 | 018915P001-1435A-548<br>THE MURDER MYSTERY CO<br>4550 AIRWEST DR<br>KENTWOOD MI 49512 |
| 014087P001-1435A-548<br>THE NATIONAL BETA CLUB<br>151 BETA CLUB WAY<br>SPARTANBURG SC 29306 | 010085P001-1435A-548<br>THE NATIONAL WORLD WAR II MUSEUM<br>945 MAGAZINE ST<br>NEW ORLEANS LA 70130 | 021582P001-1435A-548<br>THE NATIONAL WORLD WAR II MUSEUM<br>RUTH KATZ<br>945 MAGAZINE ST<br>NEW ORLEANS LA 70130 | 026658P001-1435A-548<br>THE NATIONAL WWII MUSEUM<br>945 MAGAZINE ST<br>NEW ORLEANS LA 70130 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023847P001-1435A-548
THE NEBRASKA MEDICAL CENTER
PO BOX 3839
OMAHA NE 68103

014088P001-1435A-548
THE NEFF CO
645 PINE ST
GREENVILLE OH 45331

016409P001-1435A-548
THE NEFF CO
PO BOX 632286
CINCINNATI OH 45263-2286

023848P001-1435A-548
THE NEUROMEDICAL CENTER
PO BOX 98509
BATON ROUGE LA 70884

023849P001-1435A-548
THE NEUROSCIENCE AND PAIN INST
PO BOX 2608
HAMMOND LA 70404-2608

010086P001-1435A-548
THE NEW FRERET
5110 FRERET ST
NEW ORLEANS LA 70115

016410P001-1435A-548
THE NEW HAMPSHIRE HOUSE
522 N NEW HAMPSHIRE ST
COVINGTON LA 70433

012475P001-1435A-548
THE NEW ORLEANS ADVOCATE
PO BOX 1069
BATON ROUGE LA 70821

026377P001-1435A-548
THE NEW ORLEANS ZEPHYRS
6000 AIRLINE DR
METAIRIE LA 70003

012476P001-1435A-548
THE NEW YORKER
PO BOX 37682
BOONE IA 50037-0682

010959P001-1435A-548
THE NORTH FACE
5085 WESTHEIMER RD
SPC B3590
HOUSTON TX 77056

012477P001-1435A-548
THE NYAKA AIDS ORPHANS PROJECT
2970 E LAKE LANSING RD
EAST LANSING MI 48823

021583P001-1435A-548
THE OATH
LOCKBOX NO 95150
MAIN POST OFFICE
NEW ORLEANS LA 70195

016411P001-1435A-548
THE OFFICE MARKET
68486 HWY 59
MANDEVILLE LA 70471

016412P001-1435A-548
THE OLD SCHOOL INC
1500 W CHURCH ST
HAMMOND LA 70401

026197P001-1435A-548
THE OLD URSULINE CONVENT
1100 CHARTRES ST #2505
NEW ORLEANS LA 70116

026659P001-1435A-548
THE OLE POST OFFICE PIZZA
45051 LA-445
ROBERT LA 70455

010960P001-1435A-548
THE OLIVE BRANCH CAFE
5145 GENERAL DE GAULLE DR
NEW ORLEANS LA 70131

010961P001-1435A-548
THE OLIVE GARDEN
1315 W ESPLANADE AVE
KENNER LA 70065

012478P001-1435A-548
THE ORGAN DOCTOR
5024 S JOHNSON ST
NEW ORLEANS LA 70125

023851P001-1435A-548
THE ORTHOPAEDIC GROUP PC
PO BOX 86144
MOBILE AL 36689

014089P001-1435A-548
THE PEARL ROOM
AUSTIN'S RESTAURANT
5101 WEST ESPLANADE AVE
METAIRIE LA 70006

023852P001-1435A-548
THE PEDIATRIC EYE CARE CENTER
5220 FLANDERS DR
BATON ROUGE LA 70808

016413P001-1435A-548
THE PENNANT SHOP
2908 METAIRIE RD
METAIRIE LA 70001

021584P001-1435A-548
THE PEPPER PLANT
PO BOX 1166
DESTREHAN LA 70047

002651P001-1435A-548
THE PERIOCLINIC
337 METAIRIE RD
STE 301
METAIRIE LA 70005

017258P001-1435A-548
THE PHYSICS CLASSROOM
TOM HENDERSON
1931 SOUTH FALCON DR
LIBERTYVILLE IL 60048

016414P001-1435A-548
THE PHYSICS TOOLBOX, INC
PO BOX 5693
WILLIAMSBURG VA 23188

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002652P001-1435A-548
THE PLANT GALLERY
9401 AIRLINE HIGHWAY
NEW ORLEANS LA 70118

021585P001-1435A-548
THE PLANT GALLERY INC
PO BOX 56177
METAIRE LA 70055-6177

016415P001-1435A-548
THE POLAR BEAR CLASSIC
233 KEYSTONE RD
MONROE LA 71203

021586P001-1435A-548
THE PONCHARTRAIN CENTER
4545 WILLIAMS BLVD
KENNER LA 70065

018916P001-1435A-548
THE PORTRAIT GALLERY
PO BOX 6248
NEW ORLEANS LA 70174-6248

002653P001-1435A-548
THE PREMISES
3401 EDENBORN AVE
METAIRIE LA 70002

010087P001-1435A-548
THE PRESIDENT'S CHALLENGE
1185 W SECOND ST
BLOOMINGTON IN 47403-2160

012479P001-1435A-548
THE PRINCETON REVIEW
26210 NETWORK PL
CHICAGO IL 60673

016416P001-1435A-548
THE PRINCETON REVIEW
111 SPEEN ST
FRAMINGHAM MA 01701

018917P001-1435A-548
THE PRINTER'S WHOLESALE GROUP
3801 N CAUSEWAY BLVD - STE 203
METAIRIE LA 70002

002654P001-1435A-548
THE PRINTERY HOUSE
PO BOX 12
CONCEPTION MO 64433

016417P001-1435A-548
THE PULSERA PROJECT
449C FLEMING RD
CHARLESTON SC 29412

010962P001-1435A-548
THE RD STORE
1524 132ND ST
COLLEGE POINT NY 11356

018918P001-1435A-548
THE REBUILD CENTER AT ST JOSEPH CHURCH
1802 TULANE AVE
NEW ORLEANS LA 70112

010088P001-1435A-548
THE RECOGNITION CO
7960 GOODWOOD BLVD
BATON ROUGE LA 70806

014090P001-1435A-548
THE RED EYE
852 S PETERS ST
NEW ORLEANS LA 70130

017259P001-1435A-548
THE RED MAPLE
1036 LAFAYETTE ST
GRETNA LA 70053

002655P001-1435A-548
THE REDEMPTORIST DENVER PROVINCE
1230 SOUTH PARKER RD
DENVER CO 80231

020091P001-1435A-548
THE REDEMPTORISTS DENVER PROVINCE
ST JOSEPH MASS LEAGUE
1230 S PARKER ROAD
DENVER CO 80231

023853P001-1435A-548
THE RENFREW CENTERS OF PENNSYLVANIA
PO BOX 823700
PHILADELPHIA PA 19182

029735P001-1435A-548
THE RENY CO
1820 PRESTON PARK BLVD
STE 1900
PLANO TX 75093

023854P001-1435A-548
THE RETINA INSTITUTE
2701 N CAUSEWAY BLVD
METAIRIE LA 70002

023855P001-1435A-548
THE RHEUMATOLOGY GROUP LLC
2633 NAPOLEON AVE STE 530
NEW ORLEANS LA 70115

021587P001-1435A-548
THE RIBBON FACTORY
600 NORTH BROWN ST
TITUSVILLE PA 16354

021588P001-1435A-548
THE RIVER ROOM
15 DUFRESNE LOOP
LULING LA 70070

021589P001-1435A-548
THE ROCKEFELLER GROUP
5 SOMBRERO LN
ST. ROSE LA 70087

026378P001-1435A-548
THE ROCKETERIA
18120 HILLCREST AVE
OLNEY MD 20832

010963P001-1435A-548
THE ROMAN CATHOLIC CHURCH
1116 CHARTRES ST
NEW ORLEANS LA 70116

002656P001-1435A-548
THE ROOSEVELT NEW ORLEANS
130 ROOSEVELT WAY
NEW ORLEANS LA 70112

016418P001-1435A-548
THE ROTARY CLUB OF COVINGTON
PO BOX 541
COVINGTON LA 70434

002657P001-1435A-548
THE ROYAL BOYS CHOIR
810 FRANKLIN CT
SLIDELL LA 70458

002658P001-1435A-548
THE SALESIAN FATHERS
C O FR LOUIS MOLONELLI
1000 SALESIAN LN
MARRERO LA 70072

002659P001-1435A-548
THE SALVATORIANS
1735 N HI MOUNT BLVD
MILWAUKEE WI 53208-1720

010964P001-1435A-548
THE SEAFOOD OUTLET
1701 CANAL BLVD
THIBODAUX LA 70301

026278P001-1435A-548
THE SEAFOOD POT
14386 RIVER RD
NEW SARPY LA 70078

000314P001-1435A-548
THE SECURITY CENTER
147 CARONDELETE ST
NEW ORLEANS LA 70130

002660P001-1435A-548
THE SECURITY CENTER
147 CARONDELET ST
NEW ORLEANS LA 70130

010089P001-1435A-548
THE SHAKESPEARE FESTIVAL AT TULANE
215 MCWILLIAMS HALL
NEW ORLEANS LA 70118

021590P001-1435A-548
THE SHERWIN WILLIAMS CO
1324 W AIRLINE HWY 9
LAPLACE LA 70068

009205P001-1435A-548
THE SHERWIN-WILLIAMS CO
1743 ST CHARLES AVE
NEW ORLEANS LA 70130-5296

010090P001-1435A-548
THE SHERWIN-WILLIAMS CO
5303 CANAL BLVD
NEW ORLEANS LA 70124-1778

012480P001-1435A-548
THE SHIPPING POST
427 N THEARD ST
COVINGTON LA 70433

020092P001-1435A-548
THE SHOPPER
2944 HARRIS AVE
SLIDELL LA 70458

020093P001-1435A-548
THE SHOPPER MAGAZINE
PO BOX 283
SLIDELL LA 70459

023856P001-1435A-548
THE SKIN SURGERY CENTRE - META
1615 METAIRIE RD STE 101
METAIRIE LA 70005

023857P001-1435A-548
THE SKIN SURGERY CENTRE MANDE
2581 FLORIDA ST STE C
MANDEVILLE LA 70448

002661P001-1435A-548
THE SKIN SURGERY CENTRE-METAIRIE
1615 METAIRIE RD
STE 101
METAIRIE LA 70005-3974

012481P001-1435A-548
THE SLIDELL INDEPENDENT
PO BOX 3130
SLIDELL LA 70459

010965P001-1435A-548
THE SNUGG
3940 RADIO RD STE 110
NAPLES FL 34104-3740

002662P001-1435A-548
THE SOCIETY FOR THE PROPAGATION OF THE FAITH
70 WEST 36TH ST  8TH FL
NEW YORK NY 10018

026379P001-1435A-548
THE SOCIETY FOR THE PROPAGATION OF THE FAITH
1011 FIRST AVE
NEW YORK NY 10022

030554P001-1435A-548
THE SOCIETY FOR THE PROPAGATION OF THE FAITH
ARCHDIOCESE OF NEW ORLEANS
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031232P001-1435A-548
THE SOCIETY FOR THE PROPAGATION OF THE FAITH,
ARCHDIOCESE OF NEW ORLEANS
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

012482P001-1435A-548
THE SOLOMON EPISCOPAL CONFERENCE CENTER
54296 HWY 445
LORANGER LA 70446

002663P001-1435A-548
THE SOUND SOURCE
229 23RD ST
KENNER LA 70062

010966P001-1435A-548
THE SOUTHERN ASSOCIATION
1315 4TH ST
KENNER LA 70062

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1047 of 1089                                                          04/29/2025 12:32:54 PM

---

010967P001-1435A-548
THE SPICE HOUSE EVANST
1941 CENTRAL ST
EVANSTON IL 60201

016419P001-1435A-548
THE ST BERNARD NEWS
3010 LAUSAT ST
METAIRIE LA 70001

012483P001-1435A-548
THE ST TAMMANY FARMER
PO BOX 269
COVINGTON LA 70434

017260P001-1435A-548
THE STRAYS, LLC
415 WESTWOOD DR
MANDEVILLE LA 70471

014091P001-1435A-548
THE TENNIS SHOP
4931 W ESPLANADE AVE
STE B
METAIRIE LA 70006

012484P001-1435A-548
THE TENT MAN
1902 ORLEANS ST
MANDEVILLE LA 70448

010091P001-1435A-548
THE TIMES PICAYUNE
PO BOX 9001024
LOUISVILLE KY 40290-1024

012485P001-1435A-548
THE TIMES PICAYUNE
PO BOX 1069
BATON ROUGE LA 70821

021591P001-1435A-548
THE TIMES-PICAYUNE
PO BOX 62084
NEW ORLEANS LA 70162-2084

021592P001-1435A-548
THE TIMES-PICAYUNE {2}
3800 HOWARD AVE
NEW ORLEANS LA 70140-1097

021593P001-1435A-548
THE TIMES-PICAYUNE {3}
PO BOX 9001024
LOUISVILLE KY 40290-1024

018919P001-1435A-548
THE TOPCATS MUSIC LLC
5505 TOBY LN
KENNER LA 70065

012486P001-1435A-548
THE TOPIARY NURSERY
83138 HOLLIDAY RD
FOLSOM LA 70437

010968P001-1435A-548
THE TRANE CO
530 ELMWOOD PK BLVD
HARAHAN LA 70123

002664P001-1435A-548
THE TRINITARIANS
8400 PARK HEIGHTS AVE
BALTIMORE MD 21282

012487P001-1435A-548
THE TROPHY SHOP
1021 NORTH LEE RD
COVINGTON LA 70433

017261P001-1435A-548
THE TUBA EXCHANGE
1825 CHAPEL HILL RD
DURHAM NC 27707

021594P001-1435A-548
THE TURTLE CO INC
64 EAST MIDLAND AVE
PARAMUS NJ 07652-2915

012488P001-1435A-548
THE UNIVERSAL LACROSSE CO
PO BOX 235
RARITAN NJ 08869

012489P001-1435A-548
THE UNIVERSITY OF TEXAS AT AUSTIN
COCKRELL SCHOOL OF ENGINEERING
10100 BURNET RD
BLDG 133 MC R7100
AUSTIN TX 78758

020094P001-1435A-548
THE UNIVERSITY OF TEXAS AT AUSTIN
SCHOOL OF ENGINEERING
10100 BURNET RD
BLDG 133 MC R7100
AUSTIN TX 78758

016420P001-1435A-548
THE UNIVERSITY OF TEXAS AT TYLER
TAYLOR YOUNG RBN 1015 - TX PLTW
3900 UNIVERSITY BLVD
TYLER TX 75799

010969P001-1435A-548
THE UPS STORE
900 CONVENTION CTR BLVD
NEW ORLEANS LA 70130

026279P001-1435A-548
THE UPS STORE
6060 CORNERSTONE CT W
SAN DIEGO CA 92121

026660P001-1435A-548
THE UPS STORE
70380 LA-21 STE 2
COVINGTON LA 70433

002665P001-1435A-548
THE UPTOWN COUNSELING CENTER
7611 MAPLE ST STE B3
NEW ORLEANS LA 70448

023858P001-1435A-548
THE UROLOGY CLINIC OF TANGIOPA
2101 ROBIN AVE STE 1
HAMMOND LA 70403

023859P001-1435A-548
THE UROLOGY CLINIC OF TANGIPAH
2101 ROBIN AVE STE 1
HAMMOND LA 70403

010970P001-1435A-548
THE VELVET CACTUS
6300 ARGONNE BLVD
NEW ORLEANS LA 70124

029767P001-1435A-548
THE VERY REVEREND PETER O AKPOGHIRAN JCD
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

031234P001-1435A-548
THE VISITATION OF OUR LADY
ROMAN CATHOLIC CHURCH, MARRERO, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

030510P001-1435A-548
THE VISITATION OF OUR LADY ROMAN CATHOLIC
CHURCH MARRERO LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

009369P001-1435A-548
THE WASHING WELL LAUNDRYTERIA
841 BOURBON ST
NEW ORLEANS LA 70116

010971P001-1435A-548
THE WEBSTAURANT STORE
7702 WOODLAND CTR BLVD #150
TAMPA FL 33614

023860P002-1435A-548
THE WELLNESS CO
132 GEORGE M COHAN BLVD
PROVIDENCE RI 02903-4410

017262P001-1435A-548
THE WESTBANK BEACON
FOUNTAIN PK CENTRE
1901 MANHATTAN BLVD D STE 207
HARVEY LA 70058

016421P001-1435A-548
THE WESTIN NEW ORLEANS
100 RUE IBERVILLE
NEW ORLEANS LA 70130

012490P001-1435A-548
THE WINDWARD GROUP LLC
265 GENERAL PATTON AVE
MANDEVILLE LA 70471

016422P001-1435A-548
THE WINE LOFT
1901 HWY 190
MANDEVILLE LA 70448

023861P001-1435A-548
THE WOMAN'S CLINIC
312 GRAMMONT ST STE 300
MONROE LA 71201

023862P001-1435A-548
THE WOMANS CLINIC OF MARRERO
PO BOX 1536
MANDEVILLE LA 70470

023863P001-1435A-548
THE WOMENS MEDICAL CENTERS
515 WESTBANK EXPY
GRETNA LA 70053

002666P001-1435A-548
THE WORD AMONG US
7115 GUILFORD DR
FREDERICK MD 70122-3520

002667P001-1435A-548
THE WORLD APOSTOLATE OF FATIMA USA
DOROTHY CAROLLO
PO BOX 150
WASHINGTON NJ 07882

010972P001-1435A-548
THEATRE DIRECT
1 WILTSHIRE AVE UNIT 127
TORONTO ON M6N 2V7
CANADA

010973P001-1435A-548
THEATRE HOUSE
400 W 3RD ST
COVINGTON KY 41011

021595P001-1435A-548
THEATRE HOUSE INC
P O BOX 2090
COVINGTON KY 41011

010974P001-1435A-548
THEATRE SVC AND SUPPLY
10004 PULASKI HWY F
BALTIMORE MD 21220

010092P001-1435A-548
THEATREFOLK
PO BOX 1064
CRYSTAL BEACH ON LOS1B0
CANADA

016423P001-1435A-548
THEATREFOLK
PO BOX 1064
CRYSTAL BEACH ON LOS 180
CANADA

020095P001-1435A-548
THEATREFOLK LTD
228 PARK AVE S #32457
NEW YORK NY 10003-1502

026280P001-1435A-548
THEATREWORLD BACKDROPS
110 DUNBAR AVE
OLDSMAR FL 34677

016424P001-1435A-548
THEATRICAL RIGHTS WORLDWIDE
1180 AVE OF THE AMERICAS
STE 640
NEW YORK NY 10036

002669P001-1435A-548
THEOLOGICAL COLLEGE
401 MICHIGAN AVE
WASHINGTON DC 20017

023864P001-1435A-548
THERAPYDIA - MID CITY
STE 4 421 N CARROLLTON AVE
NEW ORLEANS LA 70119

005478P001-1435A-548
THERESA HODNETT
ADDRESS INTENTIONALLY OMITTED

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

010975P001-1435A-548
THERIOT'S OUTDOOR POWER
608 WESTWOOD DR
MARRERO LA 70072

017263P001-1435A-548
THERIOT'S OUTDOOR POWER EQ
608 WESTWOOD DR
MARRERO LA 70072

002671P001-1435A-548
THERMAL PRODUCTS INC
PO BOX 783
METAIRIE LA 70004

023865P001-1435A-548
THIBODAUX EMERGENCY PHYSICIANS
PO BOX 720487
NORMAN OK 73070

010976P001-1435A-548
THIBODAUX HIGH SCHOOL
1355 TIGER DR
THIBODAUX LA 70301

023866P001-1435A-548
THIBODAUX REGIONAL HEALTH SYS
602 N ACADIA RD
THIBODAUX LA 70301

023867P001-1435A-548
THIBODAUX REGIONAL MEDICAL CTR
602 N ACADIA RD
THIBODAUX LA 70301

023868P001-1435A-548
THIBODAUX REGIONAL NETWORK DEV
PO BOX 54857
NEW ORLEANS LA 70154

023869P001-1435A-548
THIBODAUX SURGICAL SPECIALISTS
604 N ACADIA RD STE 207
THIBODAUX LA 70301

021596P001-1435A-548
THIBODEAUX HIGH SCHOOL
1355 TIGER DR
THIBODAUX LA 70301

026696P001-1435A-548
THIBODEAUX HIGH TRACK
1355 TIGER DR
THIBODAUX LA 70301

014092P001-1435A-548
THIBODEAUX'S FLOWERS
1114 S CARROLLTON AVE
NEW ORLEANS LA 70118

012491P001-1435A-548
THIGPEN SEPTIC TANK SVC
PO BOX 1122
PICAYUNE MS 39466

016425P001-1435A-548
THINK SIGNS AND GRAPHICS
689 RADIO DR
LEWIS CENTER OH 43035

014093P001-1435A-548
THIRD COAST SOCCER
2311 VETERANS BLVD
METAIRIE LA 70002

012492P001-1435A-548
THIRD COAST SOCCER LLC
1886 NORTH CAUSEWAY BLVD
MANDEVILLE LA 70471

021597P001-1435A-548
THIS AND THAT PRODUCTIONS INC
8292 FURMAN AVE
WESTMINSTER CA 92683

000563P001-1435A-548
THOMAS B BENDER IV
NOTRE DAME SEMINARY
ADDRESS INTENTIONALLY OMITTED

020096P001-1435A-548
THOMAS BARBRY INSTRUMENT REPAIRS
138 WILLOW WOOD DR
SLIDELL LA 70461

012493P001-1435A-548
THOMAS CABINET COMPANY, LLC
321 COUSIN ST
SLIDELL LA 70458

023870P001-1435A-548
THOMAS FAIN PHD MP
10641 HILLARY CT STE 1
BATON ROUGE LA 70810

010977P001-1435A-548
THOMAS JEFFERSON GIRLS BASKETBALL
17 GRETNA BLVD
GRETNA LA 70053

010978P001-1435A-548
THOMAS JEFFERSON HIGH SCHOOL
17 GRETNA BLVD
GRETNA LA 70053

021598P001-1435A-548
THOMAS JEFFERSON HIGH SCHOOL
GIRLS BASKETBALL
17 GRETNA BLVD
GRETNA LA 70053

023871P001-1435A-548
THOMAS P MELANCON MD LLC
PO BOX 9184
BELFAST ME 04915

002675P001-1435A-548
THOMPSON AND KNIGHT LLP
PO BOX 660684
DALLAS TX 75266-0684

018920P001-1435A-548
THOMPSON AUCTION SERVICE, LLC
2716 METAIRIE HEIGHTS
METAIRIE LA 70002

017264P001-1435A-548
THOMPSON AUCTION SERVICES, LLC
2716 METAIRIE HGTS
METAIRIE LA 70002

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

---

002676P001-1435A-548
THOMPSON AUCTION SVC LLC
2716 METAIRIE HTS
METAIRIE LA 70002

009239P001-1435A-548
THOMPSON AUCTION SVC LLC
2716 METAIRIE HEIGHTS AVE
METAIRIE LA 70002

012494P002-1435A-548
THOMPSON AUCTION SVC LLC
GERALD THOMPSON
2716 METAIRIE HEIGHTS AVE
METAIRIE LA 70002

030349P001-1435A-548
THOMPSON AUCTIONS SVC LLC
GERALD J THOMPSON JR
2716 METAIRIE HEIGHTS AVE
METAIRIE LA 70002

002677P001-1435A-548
THOMPSON PACKERS INC
PO BOX 6150
SLIDELL LA 70469

020097P001-1435A-548
THOMPSON PACKERS INC
550 CARNATION ST
PO BOX 6150
SLIDELL LA 70469

010979P001-1435A-548
THOMSON LEARNING
10650 TOEBBEN DR
INDEPENDENCE KY 41051

021599P001-1435A-548
THOMSON LEARNING
P O BOX 95999
CHICAGO IL 60694-5999

010980P001-1435A-548
THREADS OF HOPE
1041 BRIGHTON AVE
PORTLAND ME 04102

016426P001-1435A-548
THREE C'S PROPERTIES
141 I310 SERVICE RD
ST. ROSE LA 70087

016427P001-1435A-548
THREE RIVERS SERVICES, LLC
PO BOX 1934
MANDEVILLE LA 70470

010981P001-1435A-548
THS SOFTBALL
7318 W MAIN ST
HOUMA LA 70360

012495P001-1435A-548
THYSSENKRUPP ELEVATOR
PO BOX 933004
ATLANTA GA 31193-3004

002679P002-1435A-548
THYSSENKRUPP ELEVATOR CORP
LAW OFFICE OF D PARK SMITH
D PARK SMITH
250 CHERRY SPRINGS RD STE 200
HUNT TX 78024

010982P001-1435A-548
TICKET PRINTINGCOM
PO BOX 6934
22 SOUTH CENTRAL AVE
HARLOWTON MT 59036

009201P001-1435A-548
TICKETMASTER
1660 GIROD ST
NEW ORLEANS LA 70113-3127

016428P001-1435A-548
TICKFAW STATE PARK
27225 PATTERSON RD
SPRINGFIELD LA 70462

020098P001-1435A-548
TIDMORE FLAGS
PO BOX 59210
BIRMINGHAM AL 35259

026198P001-1435A-548
TIFFANY AND CO DANCE STUDIO
5604 JEFFERSON HWY
ELMWOOD LA 70123

016429P001-1435A-548
TIFFANY SPORTS CENTER
4440 HWY 22
MANDEVILLE LA 70471

016430P001-1435A-548
TIFFIN MATS, INC
PO BOX 823
ELKTON MD 21922

023872P001-1435A-548
TIGER VISION LLC
10423 OLD HAMMOND HWY
BATON ROUGE LA 70816

017265P001-1435A-548
TIGERDIRECT INC
PO BOX 935313
ATLANTA GA 31193-5313

010983P001-1435A-548
TII EDUCATIONAL SALES
56 EAST END DR
GILBERTS IL 60136

023873P001-1435A-548
TILAK K MALLIK MD FACE LLC
STE S113 1111 MEDICAL CENTER BLVD
MARRERO LA 70072

016431P001-1435A-548
TIM LANDRY SOUND CONSTRUCTION
PO BOX 1857
MANDEVILLE LA 70448

001672P001-1435A-548
TIM MCCAFFERY
ADDRESS INTENTIONALLY OMITTED

014094P001-1435A-548
TIMBERLANE
1 TIMBERLANE DR
GRETNA LA 70056

017266P001-1435A-548
TIMBERLANE CC
1 TIMBERLANE DR
GRETNA LA 70056

026661P001-1435A-548
TIMBERLANE COUNTRY CLUB
1TIMBERLANE DRIVE
GRETNA LA 70056

012496P001-1435A-548
TIME
PO BOX 60001
TAMPA FL 33660-0001

016432P001-1435A-548
TIME
SUBSCRIBER SVC
PO BOX 62120
TAMPA FL 33662-2120

018921P001-1435A-548
TIME CLOCK PLUS
1 TIME CLOCK DR
SAN ANGELO TX 76904

010984P001-1435A-548
TIMES GRILL
1896 N CAUSEWAY BLVD
MANDEVILLE LA 70471

020099P001-1435A-548
TIMES PICAYUNE
3800 HOWARD AVE
NEW ORLEANS LA 70125-1429

018922P001-1435A-548
TIMES PICAYUNE - ADVERTISING
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

018923P001-1435A-548
TIMES-PICAYUNE - CIRCULATION
PO BOX 9001024
LOUISVILLE KY 40290-1024

016433P001-1435A-548
TIMMONS TRUCK CENTER
8008 AIRLINE HWY
BATON ROUGE LA 70815

029511P001-1435A-548
TIMOTHY CHARLES
ADDRESS INTENTIONALLY OMITTED

029575P001-1435A-548
TIMOTHY PRIMES
ADDRESS INTENTIONALLY OMITTED

016434P001-1435A-548
TITAN ATHLETICS
1 TITAN TRACE
MANDEVILLE LA 70448

018924P001-1435A-548
TITAN ATHLETICS
LAKESHORE HIGH SCHOOL
1 TITAL TRACE
MANDEVILLE LA 70448

016435P001-1435A-548
TITAN SUPPORT SYSTEMS, INC
9830 S PADRE ISLAND DR
CORPUS CHRISTI TX 78418

027109P001-1435A-548
TITAN TOUCHDOWN CLUB
26301 LA-1088
MANDEVILLE LA 70448

016436P001-1435A-548
TITAN TOUCHDOWN CLUB (TTC)
PO BOX 8582
MANDEVILLE LA 70470

016437P001-1435A-548
TITLE BOXING
14711 WEST 112TH ST
LENEXA KS 66215

010985P001-1435A-548
TJM PROMOTIONS
511 NW 48TH TER
OCALA FL 34482

009347P001-1435A-548
TM ENTERPRISES
7431 E STATE ST 182
ROCKFORD IL 61108

002604P001-1435A-548
TM ENTERPRISES LLC
406 N SIXTH ST #C
MARQUETTE MI 49855

010986P001-1435A-548
TM NEW ORLEANS JAZZ
1436 ORETHA CASTLE HALEY BLVD
NEW ORLEANS LA 70113

023874P001-1435A-548
TMH PHYSICIAN ASSOCIATES PLLC
PO BOX 4719
HOUSTON TX 77210

029976P001-1435A-548
TMI TRUST CO AS TRUSTEE FOR LOUISIANA PUBLIC
FACILITIES AUTHORITY REFUNDING
BONDS SERIES 2017
GREENBERG TRAURIG LLP COLLEEN A MURPHY
ONE INTERNATIONAL PLAZA SUITE 2000
BOSTON MA 02110

029976S001-1435A-548
TMI TRUST CO AS TRUSTEE FOR LOUISIANA PUBLIC
KEVIN M. DOBRAVA, MANAGING DIRECTOR
5901 PEACHTREE DUNWOODY ROAD
STE C495
ATLANTA GA 30328

023875P001-1435A-548
TNPHA-HOUSTON HOSPICE
6100 WESTERN PL STE 105
FT WORTH TX 76107

021600P001-1435A-548
TOD'S CATERING SVC
1514 W AIRLINE HWY
LAPLACE LA 70068

017267P001-1435A-548
TODAY'S CATHOLIC TEACHER
2621 DAYTON RD
DAYTON OH 45439

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document   Page 1056
of 1093

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1052 of 1089

04/29/2025 12:32:54 PM

018925P001-1435A-548
TODAYS KETCH SEAFOOD, INC
2110 E JUDGE PEREZ DR
CHALMETTE LA 70043

013320P001-1435A-548
TODD ALFORTISH
ADDRESS INTENTIONALLY OMITTED

023876P001-1435A-548
TODD N ARCEMENT
PO BOX 3734
HOUMA LA 70361

020100P001-1435A-548
TOEGOZ INC
41 EVERGREEN DR
PORTLAND ME 04103

021601P001-1435A-548
TOEGOZ INC
166 RIVERSIDE INDUSTRIAL PKWY
PORTLAND ME 04103

021602P001-1435A-548
TOK ENTERPRISES
618 NORTHVIEW DR
PINEVILLE LA 71360

021603P001-1435A-548
TOLEDO P E SUPPLY CO
P O BOX 5618
TOLEDO OH 43613

017268P001-1435A-548
TOLEDO PHYSICAL ED SUPPLY
PO BOX 5618
TOLEDO OH 43613

014095P001-1435A-548
TOLEDO PHYSICAL EDUCATION SUPPLY
PO BOX 5618
TOLEDO OH 43613

016438P001-1435A-548
TOLEDO PHYSICAL EDUCATION SUPPLY
PO BOX 5618
TOLDEO OH 43613

012497P001-1435A-548
TOMARK SPORTS
PO BOX 660176
DALLAS TX 75266-0176

021608P001-1435A-548
TOMBA COMMUNICATIONS AND ELECTRONICS
P O BOX 70
MARRERO LA 70073

014096P001-1435A-548
TOMBA COMMUNICATIONS AND ELECTRONICS, INC
718 BARATARIA BLVD
MARRERO LA 70072

020101P001-1435A-548
TOMMY ST CLAIR DESIGNS LLC
PO BOX 2554
SLIDELL LA 70459

002862P001-1435A-548
TOMMY ZANCA
ADDRESS INTENTIONALLY OMITTED

002680P001-1435A-548
TON HUU DANG
NOTRE DAME SEMINARY
2901 S CARROLLTON AVE
NEW ORLEANS LA 70118

010987P001-1435A-548
TONY MANDINA'S
1915 PRATT ST
GRETNA LA 70053

010988P001-1435A-548
TONY'S PIZZA
1570 STOCKTON ST
SAN FRANCISCO CA 94133

021604P001-1435A-548
TONY'S TINTING
124 E AIRLINE HWY
LAPLACE LA 70068

018926P001-1435A-548
TOOLS FOR ORGANIZATIONS
PO BOX 1981
KEAAU HI 96749

020102P001-1435A-548
TOOTH FANG AND CLAW LLC
1545 CHERRY ST
SLIDELL LA 70460

010989P001-1435A-548
TOP HAT MAGIC AND COSTUME
4713 E 41ST ST
TULSA OK 74135

010990P001-1435A-548
TOP OF THE ROCK LLC
30 ROCKEFELLER PLZ
NEW YORK NY 10112

010991P001-1435A-548
TOP ROCK LLC
1225 17TH ST #2440
DENVER CO 80202

017269P001-1435A-548
TOP STITCH CUSTOM EMBROIDERY AND DESIGN
PO BOX 636
MARRERO LA 70072

029771P001-1435A-548
TORTOISE CREDIT STRATEGIES LLC
FKA BRADFORD AND MARZEC LLC
333 S HOPE SUEEL
STE 4050
LOS ANGELES CA 90071

023877P001-1435A-548
TOTAL ANESTHESIA CARE (STPH)
120 INNWOOD DR
COVINGTON LA 70433

023878P001-1435A-548
TOTAL ANETEHSIA CARE STPH
120 INNWOOD DR
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

018927P001-1435A-548
TOTAL ELECTRONICS SYSTEMS, INC
1808 HOUMA BLVD
METAIRIE LA 70001-2529

018928P001-1435A-548
TOTAL FITNESS EQUIPMENT, INC
PO
BOX 188
MARSHALL MO 65340

010093P001-1435A-548
TOTAL GRAPHICS AND PRINTING INC
2531 FLORIDA AVE
KENNER LA 70062

023879P001-1435A-548
TOTAL HEALTH SOLUTIONS DBA OCH
3211 N CAUSEWAY BLVD
METAIRIE LA 70002

029736P001-1435A-548
TOTAL HEALTH SOLUTIONS DBA OCH
PO BOX 54177
NEW ORLEANS LA 70154

018929P001-1435A-548
TOTAL QUALITY MAINTENANCE SVC
140 BECKY DR
AVONDALE LA 70094

023880P001-1435A-548
TOTAL RENAL LABORATORIES INC
PO BOX 100244
ATLANTA GA 30384

021605P001-1435A-548
TOTAL TEAM SPORTS
P O BOX 358
PONCHATOULA LA 70454

021606P001-1435A-548
TOTAL TRAINING INC
1819 ASTON AVE
STE 101
CARLSBAD CA 92008

016439P001-1435A-548
TOTE UNLIMITED
PO BOX 7875
FORT WORTH TX 76111

018930P001-1435A-548
TOUCHARD MARINE SUPPLY AND NET CO INC
403 EAST HWY 14
DELCAMBRE LA 70528

009318P001-1435A-548
TOUCHMATH
5445 MARK DABLING BLVD STE 200
COLORADO SPRINGS CO 80918

009278P001-1435A-548
TOULOUSE GOURMET
3811 TOULOUSE ST
NEW ORLEANS LA 70119

017270P001-1435A-548
TOURNAMENT PLAYERS CLUB
11001 LAPALCO BLVD
WESTWEGO LA 70094

023881P001-1435A-548
TOURO AT HOME TOURO INFIRMARY
1401 FOUCHER ST
NEW ORLEANS LA 70115

029984P001-1435A-548
TOURO HOME HEALTH
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029984S001-1435A-548
TOURO HOME HEALTH
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

023882P001-1435A-548
TOURO INFIMAY HOSPITAL
PO BOX 919279
DALLAS TX 75391

023883P001-1435A-548
TOURO INFIRMARY HOSPITAL
PO BOX 919279
DALLAS TX 75391

029985P001-1435A-548
TOURO INFIRMARY HOSPITAL
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029985S001-1435A-548
TOURO INFIRMARY HOSPITAL
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

010992P001-1435A-548
TOURO SYNAGOGUE
4238 ST CHARLES AVE
NEW ORLEANS LA 70115

014097P001-1435A-548
TOWERS CONSTRUCTION LLC
410 SALA AVE
WESTWEGO LA 70094

002683P001-1435A-548
TOWERS WATSON DELAWARE INC
28025 NETWORK PL
LOCKBOX 28025
CHICAGO IL 60673-1280

017271P001-1435A-548
TOWN OF JEAN LAFITTE
2654 JEAN LAFITTE BLVD
JEAN LAFITTE LA 70067

010993P001-1435A-548
TOWN VIEW CAFE
7918 HIGHWAY LA-23
BELLE CHASSE LA 70037

010994P001-1435A-548
TOWNEPLACE SUITES
1800 CENTRAL BLVD
HARVEY LA 70058

014098P001-1435A-548
TOWNEPLACE SUITES BY MARRIOTT
1070 N OWA BLVD
FOLEY AL 36535

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

---

010995P001-1435A-548
TOYS CAMP INC
110 5TH AVE
FLATIRON NY 10003

010996P001-1435A-548
TOYS R US
5085 WESTHEIMER RD
HOUSTON TX 77056

016440P001-1435A-548
TPOA
WALT BARON
134 CARLISLE CT
SLIDELL LA 70458

014099P001-1435A-548
TPR EDUCATION LLC
62996 COLLECTION CTR DR
CHICAGO IL 60693-0629

020105P001-1435A-548
TPR EDUCATION LLC THE PRINCETON REVIEW
110 E 42ND ST
NEW YORK NY 10017

027220P001-1435A-548
TRACI BARRIENTOS
ADDRESS INTENTIONALLY OMITTED

010096P001-1435A-548
TRACK AND FIELD MEET PRODUCTIONS
ALLSTATE SUGARBOWL CROSS COUNTRY CLASSIC
1100 POYDRAS ST STE 1750
NEW ORLEANS LA 70163

012498P001-1435A-548
TRACK AND FIELD MEET PRODUCTIONS
1100 POYDRAS ST STE 1750
NEW ORLEANS LA 70163

016441P001-1435A-548
TRACK AND FIELD MEET PRODUCTIONS
ALLSTATE SUGAR BOWL METRO CROSS
COUNTRY CHAMPIONSHIP
1100 POYDRAS ST - STE 1750
NEW ORLEANS LA 70163

018931P001-1435A-548
TRACK AND FIELD MEET PRODUCTIONS, LLC
1100 POYDRAS ST
STE 1750
NEW ORLEANS LA 70163

018932P001-1435A-548
TRACKWRESTLING
807 BROADWAY ST NE STE 300
MINNEAPOLIS MN 55413

026281P001-1435A-548
TRACTOR SUPPLY CO
5401 VIRGINIA WAY
BRENTWOOD TN 37027

019083P001-1435A-548
TRACY CASBORN
ADDRESS INTENTIONALLY OMITTED

002685P001-1435A-548
TRADE MASTERS INC
PO BOX 640099
KENNER LA 70064

012499P001-1435A-548
TRAFTON ACADEMY
P O DRAWER 2645
HAMMOND LA 70404

010997P001-1435A-548
TRAINING MASTERS INC
51 CENTRAL BLVD
CAMP HILL PA 17011

016442P001-1435A-548
TRAMMELL CO
PO BOX 230493
HOUSTON TX 77223-0493

021607P001-1435A-548
TRANE
PO BOX 845053
DALLAS TX 75284-5053

002688P001-1435A-548
TRANE US INC
PO BOX 845053
DALLAS TX 75284-5053

016443P001-1435A-548
TRANSAMERICA-IDEX
ATTN:CHARLIE HIRLING
6660 RIVERSIDE DR - STE 204
METAIRIE LA 70003

026199P001-1435A-548
TRANSFIGURATION OF OUR LORD CHURCH
5621 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

002689P001-1435A-548
TRANSFIGURATION OF THE LORD
2212 PRENTISS AVE
NEW ORLEANS LA 70122

031230P001-1435A-548
TRANSFIGURATION OF THE LORD
ROMAN CATHOLIC CHURCH, NEW ORLEANS, LOUISIANA
JEFFREY J ENTWISLE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

029974P002-1435A-548
TRANSFIGURATION OF THE LORD CHURCH
5621 ELYSIAN FIELDS AVE
NEW ORLEANS LA 70122

030511P002-1435A-548
TRANSFIGURATION OF THE LORD ROMAN CATHOLIC
CHURCH NEW ORLEANS LOUISIANA
HELLER DRAPER AND HORN LLC DOUGLAS S DRAPER
650 POYDRAS ST SUITE 2500
NEW ORLEANS LA 70130

029850P001-1435A-548
TRANSFIGURATION OF THE LORD ROMAN CATHOLIC CH
NEW ORLEANS LOUISIANA

002690P001-1435A-548
TRAPOLIN PEER ARCHITECTS APC
PO BOX 52196
NEW ORLEANS LA 70152

002691P001-1435A-548
TRAVEL CENTRAL
3017 12TH ST
METAIRIE LA 70002-5601

010998P001-1435A-548
TRAVEL INSURANCE
PO BOX 72031
RICHMOND VA 23255

026380P001-1435A-548
TRAVEL LODGE
2200 WESTBANK EXPY
HARVEY LA 70058

002692P001-1435A-548
TRAVELERS
PO BOX 660317
DALLAS TX 75266-0317

021609P001-1435A-548
TRAVELING IN PRIDE INC
P O BOX 2122
LAPLACE LA 70068

020568P001-1435A-548
TRAVIS KLIBERT
ADDRESS INTENTIONALLY OMITTED

023884P001-1435A-548
TRC MEMORIAL DLYS
PO BOX 402946
ATLANTA GA 30384

021610P001-1435A-548
TREETOP PUBLISHING
PO BOX 320725
FRANKLINTON WI 53132

021611P001-1435A-548
TRI PARISH UMPIRE ASSOCIATION INC
PO BOX 1062
HAHNVILLE LA 70057

012500P001-1435A-548
TRI-PARISH SALES INC
115 CHEROKEE DR
ABITA SPRINGS LA 70420

021613P001-1435A-548
TRI-PARISH TROPHIES
1200 HWY 44
RESERVE LA 70084

018934P001-1435A-548
TRIAND, INC
PO BOX 82328
AUSTIN TX 78708

016444P001-1435A-548
TRIARCH INC
PO BOX 98
RIPON WI 54971

016445P001-1435A-548
TRIARCO
2600 FERNBROOK LN
STE 100
PLYMOUTH MN 55447

018935P001-1435A-548
TRIARCO
PO BOX 463
FORT ATKINSON WI 53538-0463

021612P001-1435A-548
TRIARCO ARTS AND CRAFTS INC
P O BOX 463
FORT ATKINSON WI 53538

030357P002-1435A-548
TRIBUNE TELEVISION NEW ORLEANS INC
AKA WGNO
NEXSTAR INC
DIANE PARD
545 E JOHN CARPENTER FWY STE 700
IRVING TX 75062

010097P001-1435A-548
TRIC PUBLICATIONS INC
6095 28TH ST SE
STE 106
GRAND RAPIDS MI 49546

016446P001-1435A-548
TRICK-OR-TREAT FOR UNICEF
125 MAIDEN LN
FL11
NEW YORK NY 10273-0848

002695P001-1435A-548
TRICORBRAUN INC
DEPT 730049 PO BOX 660919
DALLAS TX 75266

023885P001-1435A-548
TRIEU DERMATOLOGY
1525 LAPALCO BLVD STE 20
HARVEY LA 70058

018936P001-1435A-548
TRILODE, LLC
PO BOX 40
HARVEY LA 70059

010999P001-1435A-548
TRIM AND TASSELS
333-A ROUTE 46 WEST
STE 140
FAIRFIELD NJ 07004

030971P001-1435A-548
TRMARK CONSTRUCTORS, LLC
ADDRESS INTENTIONALLY OMITTED

020103P001-1435A-548
TRINITY BANQUETS AND RECEPTION HALL
1000 CARUSO BLVD
SLIDELL LA 70461

023886P001-1435A-548
TRINITY COUNSELING CENTER
820 ASBURY DR
MANDEVILLE LA 70471

023887P001-1435A-548
TRINITY FAMILY CARE CENTERS
MSO PHYSICIAN BILLING
380 SUMMIT AVE
STEUBENVILLE OH 43952

023888P001-1435A-548
TRINITY MEDICAL CENTER
PO BOX 931432
CLEVELAND OH 44193

023889P001-1435A-548
TRINITY MEDICAL CENTER
TRINITY MED PO BOX 931432
CLEVELAND OH 44193

023890P001-1435A-548
TRINITY NEURODIAGNOSTICS LLC
4401 SAINT ANDREWS BLVD
IRVING TX 75038

020104P001-1435A-548
TRINITYS
1000 CARUSO BLVD STE 201
SLIDELL LA 70461

021614P001-1435A-548
TRIPLE 'E' SVC
30 PAMPAS DR
LAPLACE LA 70068

016447P001-1435A-548
TRIPLE C SUPPLY
12461 JEFF HAMILTON RD
MOBILE AL 36695

016448P001-1435A-548
TRIPLE NICKEL GRILL
813 FLORIDA ST
STE C
MANDEVILLE LA 70448

031267P001-1435A-548
TRIPLE OR NOTHING LLC
WILLIAM J JUNG III

031268P002-1435A-548
TRIPLE OR NOTHING LLC
WILLIAM J JUNG

016449P001-1435A-548
TRIPS UNLIMITED
5056 TARAVELLA RD
MARRERO LA 70072

002696P001-1435A-548
TRISH FOTI MUSIC
4964 FOLSE DR
METAIRIE LA 70006

016450P002-1435A-548
TRISH'S FORMAL AFFAIR
18057 BRANDON DR E
HAMMOND LA 70403-0271

026444P001-1435A-548
TRISTROCOM
1967 E MAPLE ST
STE 167
N CANTON OH 44720

002697P001-1435A-548
TRITON HEALTHCARE INC
8128 FLORIDA BLVD
DENHAM SPRINGS LA 70726

012501P001-1435A-548
TRIUMPH COLLEGE ADMISSIONS
2105 PK AVE STE 11
ORANGE PARK FL 32073

021615P001-1435A-548
TRIUMPH LEARNING
3333 HENDRICKS AVE
JACKSONVILLE FL 32207

012502P001-1435A-548
TRIVEDI CHEMISTRY
1700 KRAFT DR STE 1000
BLACKSBURG VA 24060

023891P001-1435A-548
TROMPE COUILLON ADVENTURES LL
1827 JOSEPH ST
NEW ORLEANS LA 70115

011000P001-1435A-548
TROPHY DEPOT
400 RABRO DR
HAUPPAUGE NY 11788

018937P001-1435A-548
TROPHY DEPOT
171 RODEO DR
EDGEWOOD NY 11717

011001P001-1435A-548
TROPICAL CARWASH
250 LAPALCO BLVD
GRETNA LA 70056

021616P001-1435A-548
TROSCLAIR INC
P O BOX 454
RESERVE LA 70084

010098P001-1435A-548
TROXELL
4830 S 38TH ST
PHOENIX AZ 85040

021617P001-1435A-548
TROY'S TIRE SVC
108 OZONE DR
HAMMOND LA 70403

014100P001-1435A-548
TRU BY HILTON LAKE CHARLES
1220 W PRIEN LAKE RD
LAKE CHARLES LA 70601

023892P001-1435A-548
TRUCARE HOME HEALTH LLC
1904 STUBBS AVE STE B
MONROE LA 71201

023892S001-1435A-548
TRUCARE HOME HEALTH LLC
DARLENE RICHARD
1523 TEXAS AVE
BASTROP LA 71220

026282P001-1435A-548
TRUCK FARM TAVERN
11760 RIVER RD
ST ROSE LA 70087

014101P002-1435A-548
TRUE QUEST COMMUNICATIONS
(VISION GUIDE)
1417 W ARDMORE AVE
CHICAGO IL 60660-3441

014102P001-1435A-548
TRUE VALUE RENTAL
3635 WILLIAMS BLVD
KENNER LA 70065

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

017272P001-1435A-548
TRUEPITCH
106A 1ST AVE
S. ALTOONA IA 50009

016451P001-1435A-548
TRUMARK ATHLETICS
PO BOX 451037
OMAHA NE 68145

016452P001-1435A-548
TRUSCO
545 NW 68TH AVE
OCALA FL 34482-8235

023893P001-1435A-548
TRUSTEES OF THE UNIVERSITY OF
UPPER MEZZANINE 600 1500 MARKET ST
PHILADELPHIA PA 19102

002700P001-1435A-548
TRUSTMARK VISA
PO BOX 114
JACKSON MS 39205

017273P001-1435A-548
TTC TRAMMELL CO
PO BOX 230493
HOUSTON TX 77223

021618P001-1435A-548
TTI NATIONAL INC
P O BOX 96003
CHARLOTTE NC 28296-0003

016454P001-1435A-548
TUFF EQUIPMENT RENTALS,LLC
PO BOX 1075
SLIDELL LA 70459

017274P001-1435A-548
TUJAYS SVC INC
PO BOX 2831
MARRERO LA 70072

011002P001-1435A-548
TULANE BASKETBALL
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

012503P001-1435A-548
TULANE CANCER CENTER
150 S LIBERTY ST
NEW ORLEANS LA 70112

017275P001-1435A-548
TULANE CANCER CENTER - PATIENT RELIEF FUND
1430 TULANE AVE
NEW ORLEANS LA 70112

016455P001-1435A-548
TULANE MEN'S BASKETBALL TEAM CAMP
TULANE UNIVERSITY
JAMES W WILSON JR CENTER
6823 SAINT CHARLES AVE
NEW ORLEANS LA 70118

021619P001-1435A-548
TULANE MEN'S BASKETBALL TEAM CAMP
TULANE UNIVERSITY
JAMES W WILSON JR CENTER
6823 SAINT CHARLES AVE
NEW ORLEANS LA 70118-9912

029737P001-1435A-548
TULANE UNIV HOSP AND CLINIC
P O BOX 402872
ATLANTA GA 30384

023894P001-1435A-548
TULANE UNIV HOSP AND CLN
P O BOX 402872
ATLANTA GA 30384

023895P001-1435A-548
TULANE UNIV HOSP AND CLN
STE TW24 1415 TULANE AVE
NEW ORLEANS LA 70112

002702P001-1435A-548
TULANE UNIV HOSPITAL/CLINIC
PO BOX 740785
CINCINNATI OH 45274-0785

023896P001-1435A-548
TULANE UNIV MEDICAL GROUP
PO BOX 54431
NEW ORLEANS LA 70154

002703P001-1435A-548
TULANE UNIVERSITY
DEPT OF MUSIC
102 DIXON HALL
NEW ORLEANS LA 70118

002704P001-1435A-548
TULANE UNIVERSITY
EVENT SVC
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

002705P001-1435A-548
TULANE UNIVERSITY
POLICE DEPT
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

009482P001-1435A-548
TULANE UNIVERSITY
REILY STUDENT RECREATION CENTER
200 REILY CTR
NEW ORLEANS LA 70118

016456P001-1435A-548
TULANE UNIVERSITY
LAVIN-BERNICK CENTER
6823 SAINT CHARLES AVE
STE 218 LBC
NEW ORLEANS LA 70118

017276P001-1435A-548
TULANE UNIVERSITY
BOYS BASKETBALL CAMP
TULANE MEN'S BASKETBALL
TULANE UNIVERSITY
HEITZ CTR 2800 BEN WEINER DR
NEW ORLEANS LA 70118

018938P001-1435A-548
TULANE UNIVERSITY
CHRIS MAITRE
JAMES W WILSON JR INTERCOLLEGIATE
ATHLETICS CENTER
333 BEN WEINER DR
NEW ORLEANS LA 70118

021620P001-1435A-548
TULANE UNIVERSITY
6823 ST CHARLES AVE
NEW ORLEANS LA 70118

023897P001-1435A-548
TULANE UNIVERSITY CAMPUS HEALTH
BLDG 92 6823 SAINT CHARLES AVE
NEW ORLEANS LA 70118

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 026662P001-1435A-548<br>TULANE UNIVERSITY CAMPUS PROGRAMMING<br>6823 ST CHARLES AVE<br>NEW ORLEANS LA 70118 | 002706P001-1435A-548<br>TULANE UNIVERSITY HOSPITAL AND CLN<br>PO BOX 740785<br>CINCINNATI OH 45274-0785 | 002707P001-1435A-548<br>TULANE UNIVERSITY MEDICAL GROUP<br>PO BOX 54431<br>NEW ORLEANS LA 70154 | 014103P001-1435A-548<br>TULANE UNIVERSITY QUIZ BOWL<br>6823 ST CHARLES AVE<br>NEW ORLEANS LA 70118 |
| 026663P001-1435A-548<br>TULANE UNIVERSITY SAFETY DETAIL<br>6823 ST CHARLES AVE<br>NEW ORLEANS LA 70118 | 031000P001-1435A-548<br>TULANE UNIVERSITY, SENIOR DEVELOPMENT OFFICER<br>EVAN NICOLL<br>ADDRESS INTENTIONALLY OMITTED | 012504P001-1435A-548<br>TURNITIN<br>PO BOX 894403<br>LOS ANGELES CA 90189 | 014104P001-1435A-548<br>TURNITIN, LLC<br>DEPT 34258<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 |
| 016457P001-1435A-548<br>TURNITIN, LLC<br>PO BOX 39000<br>DEPT 34258<br>SAN FRANCISCO CA 94139 | 014105P001-1435A-548<br>TV GUIDE<br>PO BOX 37360<br>BOONE IA 50099-0360 | 023898P001-1435A-548<br>TWDD LLC<br>1998 BARATARIA BLVD<br>MARRERO LA 70072 | 021621P001-1435A-548<br>TWENTY-THIRD PUBLICATIONS<br>P O BOX 6005<br>NEW LONDON CT 06320-1779 |
| 016458P001-1435A-548<br>TWILIGHT BAND<br>142 DUNLEITH LN<br>MANDEVILLE LA 70471 | 009170P001-1435A-548<br>TWIN TIRE AND AUTO CARE<br>1200 MANHATTAN BLVD<br>HARVEY LA 70058 | 002709P001-1435A-548<br>TWO MEN AND A TRUCK<br>5029 BLOOMFIELD ST<br>JEFFERSON LA 70121 | 014106P001-1435A-548<br>TWO TONY'S RESTAURANT<br>8536 PONTCHARTRAIN BLVD<br>NEW ORLEANS LA 70124 |
| 002710P001-1435A-548<br>TWO WAY COMMUNICATIONS INC<br>1704 JUSTIN RD<br>METAIRIE LA 70001 | 029851P001-1435A-548<br>TYCO SIMPLEX GRINNELL<br>10500 UNIVERSITY CENTER DR<br>STE 275<br>TAMPA FL 33612 | 000327P001-1435A-548<br>TYCO SIMPLEXGRINNELL<br>10500 UNIVERSITY DR<br>STE 275<br>TAMPA FL 33612 | 021622P001-1435A-548<br>TYCO SIMPLEXGRINNELL<br>5800 JEFFERSON HIGHWAY<br>STE A<br>HARAHAN LA 70123 |
| 020106P001-1435A-548<br>TYPHOON RELIEF<br>ARCHBISHOP GREGORY AYMOND<br>ARCHDIOCESE OF NEW ORLEANS<br>7887 WALMSLEY AVE<br>NEW ORLEANS LA 70125 | 021623P001-1435A-548<br>TYRONES DETAILING WRECKER SVC<br>AND AUTO REPAIR LLC<br>191 W 5TH ST<br>LAPLACE LA 70068 | 002711P001-1435A-548<br>U S CATHOLIC<br>PO BOX 1021<br>SKOKIE IL 60076 | 002712P001-1435A-548<br>U S DEPT OF EDUCATION<br>PO BOX 790321<br>ST LOUIS MO 63179-0321 |
| 002713P001-1435A-548<br>U S DEPT OF HOMELAND SECURITY<br>500 POYDRAS ST<br>NEW ORLEANS LA 70130 | 029738P001-1435A-548<br>U S DEPT OF HOMELAND SECURITY<br>245 MURRAY LN SW<br>STE 14<br>WASHINGTON DC 20528 | 011009P001-1435A-548<br>U-HAUL EQUIPMENT<br>2801 TULANE AVE<br>NEW ORLEANS LA 70119 | 011010P001-1435A-548<br>U-HAUL MOVING AND STORAGE<br>2801 TULANE AVE<br>NEW ORLEANS LA 70119 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

009224P001-1435A-548
U-LINE
2200 S LAKESIDE DR
WAUKEGAN IL 60085

023899P001-1435A-548
UAHSF
PO BOX 55309
BIRMINGHAM AL 35255

011006P001-1435A-548
UB FOUNDATIONS ACTIVITIES OL
520 LEE RD
BUFFALO NY 14228

011007P001-1435A-548
UCA
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

014108P001-1435A-548
UCA
UCA LSU SPIRIT DAY
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

016460P001-1435A-548
UCA - UNIVERSAL CHEERLEADERS ASSOCIATION
CUSTOMER 20393500
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

011008P001-1435A-548
UCA REGIONAL COMPETITION VARSITY
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

020107P001-1435A-548
UCA RESORT HOTEL CAMPS
PO BOX 752790
MEMPHIS TN 38175-2790

010100P001-1435A-548
UCA SUMMER CAMP
PO BOX 752790
MEMPHIS TN 38175-2790

020108P001-1435A-548
UCA SUMMER CAMPS
PO BOX 752790
MEMPHIS TN 38175-2790

023900P001-1435A-548
UCHEALTH MEDICAL GROUP
PO BOX 732031
DALLAS TX 75373

023901P001-1435A-548
UCI EMERGENCY MEDICINE FACULT
PO BOX 31001 2471
PASADENA CA 91110

023902P001-1435A-548
UCI RADIOLOGY ASSOCIATES
PO BOX 31001 2440
PASADENA CA 91110

023903P001-1435A-548
UCSF DERMATOPATHOLOGY SVC
PO BOX 749815
LOS ANGELES CA 90074

020109P001-1435A-548
UDA
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

016461P001-1435A-548
UDA - UNIVERSAL DANCE ASSOCIATION
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

020110P001-1435A-548
UDA RESORT HOTEL CAMPS
PO> BOX 752790
MEMPHIS TN 38175-2790

014109P001-1435A-548
UDA SUMMER CAMPS
PO BOX 752790
MEMPHIS TN 38175-2790

026151P001-1435A-548
UIF - STADIUM
100 DOMINICAN DR
LAPLACE LA 70068

011011P001-1435A-548
ULINE
PO BOX 88741
CHICAGO IL 60680

017277P001-1435A-548
ULLO'S ACE HARDWARE
4701 WESTBANK EXPWY
STE 4
MARRERO LA 70072

011012P001-1435A-548
ULTA
2900 S CLAIBORNE AVE
STE 400
NEW ORLEANS LA 70125

017278P001-1435A-548
ULTIMATE CLIMATE CONTROL
2732 CONOR CT
MARRERO LA 70072

016462P001-1435A-548
ULTIMATE TECHNICAL SOLUTIONS
651 LESON CT
HARVEY LA 70058

023904P001-1435A-548
UMCMC
DBA INTERIM LSU HOSPITAL
PO BOX 919133
DALLAS TX 75391

023905P001-1435A-548
UMCMC
PO BOX 919133
DALLAS TX 75391

023906P001-1435A-548
UMR
PO BOX 8046
WAUSAU WI 54402

029852P001-1435A-548
UMR
400 E. BUSINESS WAY
STE 100
CINCINNATI OH 45241

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023907P001-1435A-548
UMR CRS FEES
PO BOX 88822
MILWAUKEE WI 53288-0822

023908P001-1435A-548
UMR CT IMMUNIZATION ASSESSMENT
ANN MROCZENSKI
WAU 6150
WAUSAU WI 54401

000319P001-1435A-548
UMR INC
MARJA BARR REGIONAL CONTRACT MANAGER
400 E BUSINESS WAY
STE 400
CINCINNATI OH 45241

023909P001-1435A-548
UMR NY SURCHARGE
ANN MROCZENSKI
MS 6150
WAUSAU WI 54402

023910P001-1435A-548
UMR OPTUM REWARD CARD
FINANCIAL SPECIAL SVC
WAU 6150
WAUSAU WI 54402

023911P001-1435A-548
UMR RHODE ISLAND VACCINE ASSESSMENT
ANN MROCZENSKI
WAU 6150
WAUSAU WI 54401

023912P001-1435A-548
UMR SUBRO FEES
PO BOX 88822
MILWAUKEE WI 53288-0822

011013P001-1435A-548
UNDER ARMOUR DIRECT
IVORY BUILDING 1020 HULL STREET
STE 300
BALTIMORE MD 21230

002715P002-1435A-548
UNI COPY TECHNOLOGIES
3321 DIVISION ST
METAIRIE LA 70002-4609

020111P001-1435A-548
UNIFIED SUPPLY CENTER
PO BOX 1621
WALNUT CA 91788

023913P001-1435A-548
UNIFIED WOMENS HEALTHCARE OF T
PO BOX 14588
BELFAST ME 04915

012505P001-1435A-548
UNIFIRST HOLDINGS INC
2744 LEXINGTON AVE
KENNER LA 70062

012506P001-1435A-548
UNIFORM A TEE SCHOOL APPAREL
330 FALCONER DR
STE B
COVINGTON LA 70433

014110P001-1435A-548
UNIFORM EXPRESS INTL, INC
PO BOX 211330
CHULA VISTA CA 91921

010101P001-1435A-548
UNIFORMITY
7032 VETERANS MEMORIAL BLVD
METAIRIE LA 70003

018940P001-1435A-548
UNIFORMS BY BAYOU - METAIRIE
3624 WEST ESPLANADE AVE
METAIRIE LA 70002

012507P001-1435A-548
UNIFORMS BY BAYOU INC
13488 SEYMOUR MYERS BLVD
COVINGTON LA 70433

011014P001-1435A-548
UNIFORMS EXPRESS
1451 EDINGER AVE
STE C TUSTIN CA 92780

018941P001-1435A-548
UNION SVC AND MAINTENANCE
PO BOX 23566
HARAHAN LA 70183

002716P001-1435A-548
UNION SVC AND MAINTENANCE CO
PO BOX 23566
HARAHAN LA 70183

014111P001-1435A-548
UNIPARK GARAGE, LLC
145 ROOSEVELT WAY
NEW ORLEANS LA 70112

018942P001-1435A-548
UNIQUE ONE PROPERTIES LLC
5500 VETERANS BLVD
STE 200
METAIRIE LA 70003

017279P001-1435A-548
UNIQUELY DESIGNED GIFTS
1133 CURTIS ST
HARVEY LA 70058

011015P001-1435A-548
UNITED
LOUIS ARMSTRONG NEW ORLEANS
INTERNATIONAL AIRPORT
900 AIRLINE DR
KENNER LA 70062

011016P001-1435A-548
UNITED AIRLINES
LOUIS ARMSTRONG NEW ORLEANS
INTERNATIONAL AIRPORT
900 AIRLINE DR
KENNER LA 70062

020112P001-1435A-548
UNITED ART AND EDUCATION
PO BOX 9219
FORT WAYNE IN 46899-9219

016463P001-1435A-548
UNITED BUSINESS SUPPLY
8600 DARBY AVE
NORTHRIDGE CA 91325

011017P001-1435A-548
UNITED CAMERA
3830 14TH AVE
ROCK ISLAND IL 61201

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023914P001-1435A-548
UNITED EMERG SVCS INC
PO BOX 730540
DALLAS TX 75373

014112P001-1435A-548
UNITED GLASS, LLC
2252 GREENWOOD ST
STE B
KENNER LA 70062

000320P001-1435A-548
UNITED HEALTHCARE INSURANCE COMPANY
MARK TEBBEN UNDERWRITER
PO BOX 30769
SALT LAKE CITY UT 84130-0769

026147P001-1435A-548
UNITED HEALTHCARE INSURANCE COMPANY
185 ASYLUM ST
HARTFORD CT 06103-3408

014113P001-1435A-548
UNITED MEDIA CORP
PO BOX 3270
COVINGTON LA 70434

023915P001-1435A-548
UNITED MEDICAL
PO BOX 98
WYNNE AR 72396

012508P001-1435A-548
UNITED PARCEL SVC
LOCKBOX 577
CAROL STREAM IL 60132-0577

016464P001-1435A-548
UNITED PARCEL SVC
UPS CC COVINGTON LA
COVINGTON LA 70433

002717P001-1435A-548
UNITED REFRIGERATION INC
PO BOX 677036
DALLAS TX 75267-7036

011018P001-1435A-548
UNITED RENTALS
11580 CHEF MENTEUR HWY
NEW ORLEANS LA 70128

014114P001-1435A-548
UNITED RENTALS
BRANCH K53
12 DUFRENSE LOOP
LULING LA 70070

017280P001-1435A-548
UNITED RENTALS
1444 WESTBANK EXPWY
WESTWEGO LA 70094

002718P001-1435A-548
UNITED RENTALS INC
PO BOX 840514
DALLAS TX 75284-0514

012509P001-1435A-548
UNITED RENTALS NORTH AMERICA, INC
PO BOX 840514
DALLAS TX 75284-0514

016465P001-1435A-548
UNITED RENTALS, INC  BLUELINE RENTALS
PO BOX 840514
DALLAS TX 75284-0514

016466P001-1435A-548
UNITED SITE SVC
PO BOX 660475
DALLAS TX 75266-0475

023916P001-1435A-548
UNITED STAR LA MAIN
PO BOX 141669
AUSTIN TX 78714

002719P001-1435A-548
UNITED STATES CONFERENCE OF OF
CATHOLIC BISHOPS
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

029484P001-1435A-548
UNITED STATES OF AMERICA
US ATTORNEYS OFFICE
EASTERN DISTRICT OF LOUISIANA
MIMI NGUYEN ASSISTANT US ATTORNEY
650 POYDRAS ST STE 1600
NEW ORLEANS LA 70130

002720P001-1435A-548
UNITED STATES POSTAL SVC
POSTMASTER
2300 WILLIAMS BLVD
KENNER LA 70062

002721P001-1435A-548
UNITED STATES POSTAL SVC
MAIN POST OFFICE
701 LOYOLA AVE
NEW ORLEANS LA 70113

009125P001-1435A-548
UNITED STATES TREASURY
DEPT OF THE TREASURY
INTERNAL REVENUE SVC CENTER
OGDEN UT 84201-0027

021628P001-1435A-548
UNITED STATES TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0039

002722P001-1435A-548
UNITED WAY ACCOUNTS RECEIVABLE
2515 CANAL ST
NEW ORLEANS LA 70119

009311P001-1435A-548
UNITED WAY OF GREATER NO
501 BASIN ST
STE A
NEW ORLEANS LA 70112

029853P001-1435A-548
UNITEDHEALTHCARE BP
3838 N CAUSEWAY BLVD
STE 2600
METAIRIE LA 70002

023917P001-1435A-548
UNITEDHEALTHCARE INS CO
PO BOX 101844
ATLANTA GA 30392

023918P001-1435A-548
UNITEDHEATHCARE INSURANCE CO
PO BOX 101844
ATLANTA GA 30392

000329P001-1435A-548
UNITI FIBER
10802 EXECUTIVE CENTER DR
BENTON BLDG
LITTLE ROCK AR 72211

029854P001-1435A-548
UNITI VOIP
601 METAIRIE LAWN DR
METAIRIE LA 70001

012510P001-1435A-548
UNITY-A MYOFFICEPRODUCTS CO
PO BOX 32193
NEW YORK NY 10087

012511P001-1435A-548
UNIVERSAL CHEERLEADERS ASSOCIATION
6745 LENOX CTR CT STE 300
MEMPHIS TN 38115

029739P001-1435A-548
UNIVERSAL CITY DEVELOPMENT
EVENT SALES DEPT
1000 UNIVERSAL STUDIO PLZ
ORLANDO FL 32819

017281P001-1435A-548
UNIVERSAL CITY DEVELOPMENT PARTNERS
EVENT SALES DEPT
1000 UNIVERSAL STUDIO PLZ
ORLANDO FL 32819

021629P001-1435A-548
UNIVERSAL COMONE LLC
PO BOX 1472
GRETNA LA 70054-2930

014115P001-1435A-548
UNIVERSAL CREATIVE CONCEPTS
UNIVERSAL MIDWEST
9909 CLAYTON RD #217
ST. LOUISE MO 63124

012512P001-1435A-548
UNIVERSAL DANCE ASSOCIATION
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

014116P001-1435A-548
UNIVERSAL MUSIC PUBLISHING GROUP
UNIVERSAL MUSIC PUBLISHING
7475 COLLECTIONS CTR DR
CHICAGO IL 60693

014117P001-1435A-548
UNIVERSAL ORLANDO
YOUTH MARKETS
8259 B EXCHANGE DR
ORLANDO FL 32809

026535P001-1435A-548
UNIVERSAL ORLANDO
6000 UNIVERSAL BLVD
ORLANDO FL 32819

020113P001-1435A-548
UNIVERSAL PRINTING SOLUTIONS INC
10573 WEST PICO BLVD
#610
LOS ANGELES CA 90064-2438

017282P001-1435A-548
UNIVERSITY BANDS/NBA
ALL-SOUTH SUMMER CAMP
118 COLLEGE DR #5032
HATTIESBURG MS 39406-0001

026200P001-1435A-548
UNIVERSITY HIGH SCHOOL
45 DALRYMPLE DR
BATON ROUGE LA 70803

021630P001-1435A-548
UNIVERSITY LAB HIGH SCHOOL
45 DALRYMPLE DR
BATON ROUGE LA 70803

026201P001-1435A-548
UNIVERSITY LAB SCHOOL
45 DALRYMPLE DR
BATON ROUGE LA 70803

023919P001-1435A-548
UNIVERSITY MED CTR MGT CORP
PO BOX 919373
DALLAS TX 75391

029986P001-1435A-548
UNIVERSITY MEDICAL CENTER
SHER GARNER  TJ MADIGAN
909 POYDRAS ST STE 2800
NEW ORLEANS LA 70112

029986S001-1435A-548
UNIVERSITY MEDICAL CENTER
LCMC HEALTH
SUZANNE HAGGARD
3401 GENERAL DEGULLE
NEW ORLEANS LA 70114

023920P001-1435A-548
UNIVERSITY OF ALABAMA HEALTH
PO BOX 55309
BIRMINGHAM AL 35255

002723P001-1435A-548
UNIVERSITY OF DAYTON
INSTITUTE FOR PASTORAL INITIATIVES/VLCFF
300 COLLEGE PK
DAYTON OH 45469-7013

018943P001-1435A-548
UNIVERSITY OF DAYTON
OFFICE OF STUDENT ACCOUNTS
300 COLLEGE PK DR
DAYTON OH 45469-1600

002724P001-1435A-548
UNIVERSITY OF HOLY CROSS
4123 WOODLAND DR
NEW ORLEANS LA 70131

014118P001-1435A-548
UNIVERSITY OF HOLY CROSS
OFFICE OF PHILANTHROPY AND STEWARDSHIP
4123 WOODLAND DR
NEW ORLEANS LA 70131

002725P001-1435A-548
UNIVERSITY OF LOUISIANA - LAFAYETTE
OFFICE OF THE BURSAR
PO BOX 44444
LAFAYETTE LA 70504

017283P001-1435A-548
UNIVERSITY OF LOUISIANA AT LAFAYETTE
OFFICE OF THE BURSAR
PO BOX 44444
LAFAYETTE LA 70504

020114P001-1435A-548
UNIVERSITY OF LOUISIANA AT LAFAYETTE
HEAD VOLLEYBALL COACH
201 REINHARDT DR
LAFAYETTE LA 70506

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021631P001-1435A-548
UNIVERSITY OF LOUISIANA AT MONROE
208 STRAUSS HALL
MONROE LA 71209

018944P001-1435A-548
UNIVERSITY OF LOUISIANA POLICE DEPT
PO BOX 43557
LAFAYETTE LA 70504-3557

021632P001-1435A-548
UNIVERSITY OF MISSISSIPPI
BECKY KILLEN
OFF OF OUTREACH
PO BOX 9
UNIVERSITY MS 38677

002726P001-1435A-548
UNIVERSITY OF NEW ORLEANS
OFFICE OF ACCOUNTING SVC
2000 LAKESHORE DR
NEW ORLEANS LA 70148

014119P001-1435A-548
UNIVERSITY OF NEW ORLEANS
6801 FRANKLIN AVE
NEW ORLEANS LA 70148

016467P001-1435A-548
UNIVERSITY OF NEW ORLEANS
2000 LAKESHORE DR
NEW ORLEANS LA LA 70112

018945P001-1435A-548
UNIVERSITY OF NEW ORLEANS
ACCOUNTS RECEIVABLE DEPT
6601 FRANKLIN AVE
NEW ORLEANS LA 70148

021633P001-1435A-548
UNIVERSITY OF NEW ORLEANS
LAKEFRONT ARENA
NEW ORLEANS LA 70148-1610

026381P001-1435A-548
UNIVERSITY OF NEW ORLEANS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

017284P001-1435A-548
UNIVERSITY OF NOTRE DAME
JANET SWAIN
107 CAROLE SANDER HALL
NOTRE DAME IN 46556

023921P001-1435A-548
UNIVERSITY OF PENN MEDICAL
PO BOX 824320
PHILADELPHIA PA 19182

027110P001-1435A-548
UNIVERSITY OF SOUTHERN MISSISSIPPI
118 COLLEGE DR
HATTIESBURG MS 39406

002727P001-1435A-548
UNIVERSITY OF TEXAS AT AUSTIN
10100 BURNET RD
BLDG 133 MC R7100
AUSTIN TX 78758

016468P001-1435A-548
UNIVERSITY OF TEXAS AT AUSTIN
COCKRELL SCHOOL OF ENGINEERING
10100 BURNET RD BLDG 133
MC R7100
AUSTIN TX 78758

023922P001-1435A-548
UNIVERSITY OF WA DEPT OF LAB
PO BOX 9468
SEATTLE WA 98109

023923P001-1435A-548
UNIVERSITY PHYSICIANS
PO BOX 11407
BIRMINGHAM AL 35246

023924P001-1435A-548
UNMC PHYSICIANS
PO BOX 30014
OMAHA NE 68103

017285P001-1435A-548
UNO
MR COREY SCHMIDT
DIRECTOR OF BASKETBAL OPERATIONS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

018946P001-1435A-548
UNO AQUATICS
THE UNIVERSITY OF NEW ORLEANS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

014120P001-1435A-548
UNO ATHLETICS
UNIVERSITY OF NEW ORLEANS
ATHLETIC DEPT
6601 FRANKLIN AVE
NEW ORLEANS LA 70148

018947P001-1435A-548
UNO ATHLETICS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

010102P001-1435A-548
UNO NEWMAN CENTER
2000 LAKESHORE DR
NEW ORLEANS LA 70148

026697P001-1435A-548
UNO WOMEN'S BASKETBALL CAMPS
2000 LAKESHORE DR
NEW ORLEANS LA 70148

002728P001-1435A-548
UNYAC
PO BOX 218
SILVER LAKE NY 14549

018948P001-1435A-548
UPBEAT SITE FURNISHINGS
PO BOX 790379
ST. LOUIS MO 63179-0379

023925P001-1435A-548
UPPER CERVICAL FAMILY CHIRO
132 W HARRISON AVE
NEW ORLEANS LA 70124

010103P001-1435A-548
UPS
PO BOX 7247-0244
PHILADELPHIA PA 19170-0001

010104P001-1435A-548
UPSTART
W5527 STATE ROAD 106
ATKINSON WI 53538-0800

002729P001-1435A-548
UPTOWN DENTAL
8131 ST CHARLES AVE
NEW ORLEANS LA 70118

009167P001-1435A-548
UPTOWN GRAPHICS
1403 ANNUNCIATION ST
NEW ORLEANS LA 70130

023926P001-1435A-548
UPTOWN NEPHROLOGY
3434 PRYTANIA ST STE 300
NEW ORLEANS LA 70115

023927P001-1435A-548
UPTOWN PREMIER MEDICAL REHAB
8422 OAK ST
NEW ORLEANS LA 70118

023928P001-1435A-548
UPTOWN PROVIDERS PC
PO BOX 5943
VIRGINIA BEACH VA 23471

009273P001-1435A-548
UPTOWN UPHOLSTERY
3536 CALHOUN ST
NEW ORLEANS LA 70125

023929P001-1435A-548
URGENT CARE AT PEACHTREE
PO BOX 681391
MARIETTA GA 30068

023930P001-1435A-548
URGENT CARE ELEVEN LLC
3218 SAINT CLAUDE AVE
NEW ORLEANS LA 70117

023931P001-1435A-548
URGENT CARE ENTERPRISE LLC
PO BOX 742606
ATLANTA GA 30374

029740P001-1435A-548
URGENT CARE OF MORGAN CITY LLC
1216 N VICTOR II BLVD
STE 500
MORGAN CITY LA 70380

002732P001-1435A-548
UROLOGY ASSOCIATES OF LA
4228 HOUMA BLVD
STE 310
METAIRIE LA 70006

023932P001-1435A-548
UROLOGY ASSOCIATES OF LA LLC
1111 MED CTR BLVD -N311
MARRERO LA 70072

029741P001-1435A-548
UROLOGY ASSOCIATES OF LA LLC
1111 MED CTR
MARRERO LA 70072

023933P001-1435A-548
UROLOGY ASSOCIATES OF LOUISI
4228 HOUMA BLVD STE 310
METAIRIE LA 70006

023934P001-1435A-548
UROLOGY MEDICAL SURGICAL
4224 HOUMA BLVD STE 620
METAIRIE LA 70006

002734P001-1435A-548
URSULINE ACADEMY
2635 STATE ST
NEW ORLEANS LA 70118

017286P001-1435A-548
URSULINE ACADEMY
ALICE BAIRNSFATHER
2635 STATE ST
NEW ORLEANS LA 70118

014121P001-1435A-548
URSULINE ACADEMY - BASKETBALL
KRIS GOFF
2635 STATE ST
NEW ORLEANS LA 70118

014122P001-1435A-548
URSULINE ACADEMY - VOLLEYBALL
JAY JAY JUAN
2635 STATE ST
NEW ORLEANS LA 70118

002735P001-1435A-548
URSULINE ACADEMY ELEMENTARY
2635 STATE ST
NEW ORLEANS LA 70118-6399

016469P001-1435A-548
URSULINE ACADEMY HIGH SCHOOL
2635 STATE ST
NEW ORLEANS LA 70118-6399

021634P001-1435A-548
URSULINE ACADEMY HIGH SCHOOL
JAY JAY JUAN VOLLEYBALL
2635 STATE ST
NEW ORLEANS LA 70118

026445P001-1435A-548
URSULINE CONVENT
1100 CHARTRES ST #2505
NEW ORLEANS LA 70116

023935P001-1435A-548
US ANES PARTNERS OF TX PA
PO BOX 840853
DALLAS TX 75284

000019P001-1435A-548
US ATTORNEYS OFFICE
EASTERN DISTRICT OF LOUISIANA
650 POYDRAS ST
STE 1600
NEW ORLEANS LA 70130

029889P001-1435A-548
US BANK NA DBA US BANK EQUIPMENT FINANCE
1310 MADRID ST
MARSHALL MN 56258

011003P001-1435A-548
US BUS CHARTER AND LIMO
100 SAINT MARYS AVE STE 1B
STATEN ISLAND NY 10305

009302P001-1435A-548
US CENTRAL AND SOUTHERN PROVINCE
SOCIETY OF JESUS
VINCENT ORLANDO SJ
4511 W PINE BLVD
ST. LOUIS MO 63108

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 010105P001-1435A-548<br>US DEPT OF EDUCATION<br>NATIONAL PAYMENT CENTER<br>PO BOX 105081<br>ATLANTA GA 30348-5081 | 021627P001-1435A-548<br>US DEPT OF EDUCATION AWG<br>PO BOX 790356<br>ST. LOUIS MO 63179-0356 | 000003P001-1435S-548<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | 000010P001-1435A-548<br>US DEPT OF LABOR<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 |
| 000013P001-1435A-548<br>US DEPT OF LABOR<br>OCCUPATIONAL SAFETY AND HEALTH ADMIN OSHA<br>OFFICE OF CHIEF COUNSEL<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 | 000004P002-1435S-548<br>US DEPT OF LABOR<br>OFFICE OF CHIEF COUNSEL<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 | 000011P001-1435A-548<br>US DEPT OF LABOR OSHA<br>OSHA REGION 4<br>525 GRIFFIN ST STE 602<br>DALLAS TX 75202 | 000306P001-1435A-548<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SVC<br>OGDEN UT 84201-0005 |
| 000306S001-1435A-548<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SVC<br>PO BOX 806532<br>CINCINNATI OH 45280-6532 | 010099P001-1435A-548<br>US DEPT OF TREASURY<br>DEBT MANAGEMENT SVC<br>P O BOX 979101<br>ST.LOUIS MO 63197-9000 | 000006P001-1435S-548<br>US DEPT OF TREASURY<br>1500 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20220 | 031024P001-1435A-548<br>US FIRE/INTL (TIG)<br>THE RIVERSTONE GROUP<br>TIMOTHY J. DONOVAN; WILLIAM WALSH<br>250 COMMERCIAL STREET SUITE 5000<br>MANCHESTER NH 03101 |
| 010106P001-1435A-548<br>US GAMES<br>PO BOX 7726<br>DALLAS TX 75209 | 011019P001-1435A-548<br>US MARKERBOARD<br>270 CENTRE ST UNIT F<br>HOLBROOK MA 02343 | 011020P001-1435A-548<br>US MERCHANT<br>300 STEAMBOAT RD<br>KINGS POINT NY 11024 | 011021P001-1435A-548<br>US PARKNET<br>1025 AIRLINE DR<br>KENNER LA 70062 |
| 011004P001-1435A-548<br>US POSTMASTER<br>6363 ST CHARLES AVE<br>NEW ORLEANS LA 70118 | 011005P001-1435A-548<br>US SPIRIT CHEERLEADING<br>125 BOOMBAH BLVD<br>YORKVILLE IL 60560 | 016459P001-1435A-548<br>US SPORTS VIDEO<br>7887 CLAUS RD<br>AMHERST OH 44001 | 016470P001-1435A-548<br>USA BUTTONS, INC<br>175 W PROGRESS DR<br>WEST BEND WI 53095 |
| 011022P002-1435A-548<br>USA MINUTE KEY<br>1426 PEARL ST STE 203<br>BOULDER CO 80302-5340 | 021635P001-1435A-548<br>USA TEST INC<br>485-34 SOUTH BROADWAY<br>HICKSVILLE NY 11801-5071 | 002736P001-1435A-548<br>USA TODAY<br>PO BOX 677454<br>DALLAS TX 75267-7454 | 026664P001-1435A-548<br>USA WEIGHTLIFTING<br>1 OLYMPIC PLZ<br>COLORADO SPRINGS CO 80909 |
| 002737P001-1435A-548<br>USAA<br>9800 FREDERICKSBURG RD<br>SAN ANTONIO TX 78288 | 002738P001-1435A-548<br>USAA GENERAL INDEMNITY CO<br>9800 FREDERICKSBURG<br>SAN ANTONIO TX 78288 | 002739P001-1435A-548<br>USCCB CATHOLIC COMMUNICATION CAMPAI<br>OFFICE OF NATIONAL COLLECTIONS<br>PO BOX 96278<br>WASHINGTON DC 20090-6278 | 002740P001-1435A-548<br>USCCB CATHOLIC HOME MISSIONS APPEAL<br>OFFICE OF NATIONAL COLLECTIONS<br>PO BOX 96278<br>WASHINGTON DC 20090-6278 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002741P001-1435A-548
USCCB CATHOLIC RELIEF SVC COLLECTION
PO BOX 96278
WASHINGTON DC 20090-6278

002742P001-1435A-548
USCCB CHURCH IN CENTRAL AND EASTERN EUROPE
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

002743P001-1435A-548
USCCB CHURCH IN LATIN AMERICA
OFFICE OF NATIONAL COLLECTIONS COLLECTION
PO BOX 96278
WASHINGTON DC 20090-6278

002744P001-1435A-548
USCCB COMMUNICATIONS
PO BOX 96429
WASHINGTON DC 20090-6429

016471P001-1435A-548
USCCB PUBLISHING
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

021636P001-1435A-548
USCCB PUBLISHING
MARY SPERRY
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

002745P001-1435A-548
USCCB RESPECT LIFE
PO BOX 96991
WASHINGTON DC 20090-6991

002746P001-1435A-548
USCCB SUBCOMMITTEE
AFRICAN AMERICAN AFFAIRS
3211 4TH ST NE
WASHINGTON DC 20017

002747P001-1435A-548
USCCB V NATIONAL ENCUENTRO
MICHELLE ORELLANA
3211 FOURTH ST NE
WASHINGTON DC 20017-1194

014107P001-1435A-548
USDEPT OF TREASURY
DEBT MGMT SVC
PO BOX 979101
ST. LOUIS MO 63197-9000

031023P001-1435A-548
USF AND G (TRAVELERS)
SCOTT MYERS
CLAIM LEGAL GENERAL LIABILITY
ONE TOWER SQUARE
PO BOX 4MS
HARTFORD CT 06183

017287P001-1435A-548
USM SCHOOL OF MUSIC
118 COLLEGE DR
BOX 5081
HATTIESBURG TN 39406

023936P001-1435A-548
USM STUDENT HEALTH SVC
118 COLLEGE DR 5066
HATTIESBURG MS 39406

011023P001-1435A-548
USPS
2801 MANHATTAN BLVD
HARVEY LA 70058

014123P001-1435A-548
USPS
7000 VETERANS BLVD
METAIRIE LA 70003

016472P001-1435A-548
USPS
COVINGTON POST OFFICE
1775 N COLUMBIA ST
COVINGTON LA 70433-9998

011024P001-1435A-548
USPS POSTAL
2801 MANHATTAN BLVD
HARVEY LA 70058

021637P001-1435A-548
USSGA
2020 PENNSYLVANIA AVE 465 NW
WASHINGTON DC 20006

023937P001-1435A-548
UT DERMPATH
PO BOX 5145
MEMPHIS TN 38101

023938P001-1435A-548
UT MEDICAL GROUP INC
1407 UNION AVE STE 700
MEMPHIS TN 38104

016473P001-1435A-548
UTEACH ENGINEERING
1011 BURNETT RD BLDG 133
MC R7100
AUSTIN TX 78758

002748P001-1435A-548
UTILITIES INC OF LOUISIANA
PO BOX 11025
LEWISTON ME 04243-9476

002748S001-1435A-548
UTILITIES INC OF LOUISIANA
201 HOLIDAY BLVD
COVINGTON LA 70433

020115P001-1435A-548
UTRECHT
6910 EAGLE WAY
CHICAGO IL 60678-1069

021638P001-1435A-548
UTZ QUALITY FOODS LLC
PO BOX 64801
BALTIMORE MD 21264-4801

023939P001-1435A-548
UW PHYSICIANS
PO BOX 50095
SEATTLE WA 98145

020116P001-1435A-548
V 1 COMMUNICATIONS INC
7A VETERANS MEMORIAL BLVD
KENNER LA 70062

023940P001-1435A-548
VAC OF NEW ORLEANS
PO BOX 38574
PHILADELPHIA PA 19104

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

023941P001-1435A-548
VAC OF NORTH SHORE LOUISIANA
PO BOX 38574
PHILADELPHIA PA 19104

023942P001-1435A-548
VACCINE CVS PHARMACY
83649 COLLECTION CTR D
CHICAGO IL 60693

009307P001-1435A-548
VAIRIN CONSTRUCTIN CO INC
4713 RIVER RD
JEFFERSON LA 70121

002749P001-1435A-548
VAIRIN PAINT INC
PO BOX 774
MANDEVILLE LA 70470

020117P001-1435A-548
VAIRIN PAINT INC
PO BOX 774
MANDEVILLE LA 70125

018949P001-1435A-548
VAIRIN PAINT, INC
PO BOX
MANDEVILLE LA 70470

023943P001-1435A-548
VAN METER EMERGENCY PHYSICIANS
PO BOX 636343
CINCINNATI OH 45263

012513P001-1435A-548
VAN RU CREDIT CORP
PO BOX 1065
DES PLAINES IL 60017

026536P001-1435A-548
VANDEBILT CATHOLIC
209 S HOLLYWOOD RD
HOUMA LA 70360

012514P001-1435A-548
VANDEBILT CATHOLIC HIGH SCHOOL
GREG CASTILLO
209 S HOLLYWOOD RD
HOUMA LA 70360

014124P001-1435A-548
VANDEBILT CATHOLIC HIGH SCHOOL
209 SOUTH HOLLYWOOD RD
HOUMA LA 70360

020119P001-1435A-548
VANDEBILT CATHOLIC HIGH SCHOOL
COACH CASTILLO
209 SOUTH HOLLYWOOD
HOUMA LA 70360

017288P001-1435A-548
VANDERBROOK AIR CONDITIONING
535 9TH ST
GRETNA LA 70053

012515P001-1435A-548
VANGO OF LOUISIANA LLC
5500 PRYTANIA ST #413
NEW ORLEANS LA 70115

023944P001-1435A-548
VANGUARD INPATIENT PHYSIC
STE 175 16605 SOUTHWEST FWY
SUGAR LAND TX 77479

021639P001-1435A-548
VANTAGE PRODUCTS INTERNATIONAL
13950 SENLAC #100
DALLAS TX 75234

026078P002-1435A-548
VARIOUS CHURCH PARISHES
HELLER DRAPER PATRICK HORN ET AL
DOUGLAS DRAPER
650 POYDRAS ST
STE 2500
NEW ORLEANS LA 70130

027111P001-1435A-548
VARNADO HIGH SCHOOL
25543 WASHINGTON ST
ANGIE LA 70426

012516P001-1435A-548
VARSITY
PO BOX 751210
MEMPHIS TN 38175-1210

016474P001-1435A-548
VARSITY
VARSITY BRANDS
PO BOX 751210
MEMPHIS TN 38175

011025P001-1435A-548
VARSITY IMAGE
1131 W ENTERPRISE DR
JANESVILLE WI 53546

020120P001-1435A-548
VARSITY SCOREBOARDS
PO BOX 890288
CHARLOTTE NC 28289-0288

012517P001-1435A-548
VARSITY SPIRIT
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

021642P001-1435A-548
VARSITY SPIRIT / LHSAA
LHSAA SPIRIT CHAMPIONSHIPS
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

010108P001-1435A-548
VARSITY SPIRIT FASHION
ACCOUNTS RECEIVABLE
PO BOX 751210
MEMPHIS TN 38175-1210

018950P001-1435A-548
VARSITY SPIRIT FASHION
PO BOX 751210
MEMPHIS TN 38175-1210

014125P001-1435A-548
VARSITY SPIRIT FASHIONS
ACCOUNTS RECEIVABLE
PO BOX 751210
MEMPHIS TN 38175-1210

017289P001-1435A-548
VARSITY SPIRIT FASHIONS
PO BOX 751210
MEMPHIS TN 38175-1210

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

011026P001-1435A-548
VARSITY SUMMER CAMPS
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

014126P001-1435A-548
VARSITY UNIVERSITY
6745 LENOX CTR CT
STE 300
MEMPHIS TN 38115

023945P001-1435A-548
VASCULAR SPECIALTY CENTER LLC
8888 SUMMA AVE FL 3
BATON ROUGE LA 70809

023946P001-1435A-548
VASCULAR SPECIALTY LABORATORY
3RD FLOOR STE B 8888 SUMMA AVE
BATON ROUGE LA 70809

029855P001-1435A-548
VAUGH NELSON INVESTMENT MANAGEMENT LC
600 TRAVIS
STE 6300
HOUSTON TX 77002-3071

018951P001-1435A-548
VAUGHN'S OUTDOOR POWER EQUIPMENT CO INC
412 VETERANS MEM BLVD
KENNER LA 70062

011027P001-1435A-548
VELOCITY TECH SOLUTION
2273 COUNTY RD C WEST
ROSEVILLE MN 55113

011028P001-1435A-548
VENEZIAS RESTAURANT
134 N CARROLLTON AVE
NEW ORLEANS LA 70119

029872P001-1435A-548
VENMO CARD SUPPORT
222 W MERCHANDISE MART PZA STE 800
CHICAGO IL 60654

029752P001-1435A-548
VENTURE INVESTMENT ASSOCIATES
88 MAIN ST
PO BOX 131
PEAPACK NJ 07977

030555P002-1435A-548
VENTURE INVESTMENT ASSOCIATES ENERGY III LP
COOLEY LLP
ROBERT L EISENBACH III
3 EMBARCADERO CTR FL 20
SAN FRANCISCO CA 94111-4004

021640P001-1435A-548
VENTURE PUBLISHING
9 BARTLET ST
STE 55
ANDOVER MA 01810

020121P001-1435A-548
VENUETIZE LLC
3104 NORTH ARMENIA AVE
STE 2
TAMPA FL 33607

020122P001-1435A-548
VEOLIA WATER SOLUTIONS AND TECHNOLOGY
945 S BROWN SCHOOL RD
VANDALIA OH 45377

023947P001-1435A-548
VERACYTE INC AUSTIN
DEPT 35173
PO BOX 39000
SAN FRANCISCO CA 94139

026283P001-1435A-548
VERGES ROME ARCHITECTS
320 N CARROLLTON AVE # 100
NEW ORLEANS LA 70119

029513P001-1435A-548
VERGIE DAVIS
ADDRESS INTENTIONALLY OMITTED

016475P001-1435A-548
VERITAS PUBLISHING
4848 NORTH CLARK ST
CHICAGO IL 60640

016476P001-1435A-548
VERIZON
VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

021641P001-1435A-548
VERIZON BUSINESS
PO BOX 382040
PITTSBURGH PA 15251-8040

017290P001-1435A-548
VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

026145P001-1435A-548
VERIZON WIRELESS
1 VERIZON WAY
BASKING RIDGE NJ 07920

026382P001-1435A-548
VERIZON WIRELESS
140 WEST ST
NEW YORK NY 10007

016477P001-1435A-548
VERMILION CATHOLIC HIGH SCHOOL
425 PK AVE
ABBEVILLE LA 70510

024026P001-1435A-548
VERMONT DEPT OF FINANCIAL REGULATION
MR DAVID F PROVOST CFE
DEPUTY COMMISSIONER -CAPTIVE INSURANCE
89 MAIN ST
MONTPELIER VT 05620-3101

018952P001-1435A-548
VERNIER SOFTWARE 7 TECHNOLOGY
13979 SW MILLIKAN WAY
BEAVERTON OR 97005

012518P001-1435A-548
VERNIER SOFTWARE AND TECHNOLOGY
13979 SW MILLIKAN WAY
BEAVERTON OR 97075

016478P001-1435A-548
VERNIER SOFTWARE AND TECHNOLOGY
13979 SW MILIKAN WAY
BEAVERTON OR 97005

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

021643P002-1435A-548
VERNIER SOFTWARE AND TECHNOLOGY
MARIAN GRIFFITHS
13979 SW MILLIKAN WAY
BEAVERTON OR 97005-2886

021624P001-1435A-548
VERON FOODS LLC
16322 HWY 929
PRAIRIEVILLE LA 70769

023948P001-1435A-548
VERSAILLES NEIGHBORHOOD CLINI
PO BOX 54357
NEW ORLEANS LA 70154

023949P001-1435A-548
VERSAILLES NEIGHBORHOOD CLINIC
PO BOX 54357
NEW ORLEANS LA 70154

021625P001-1435A-548
VERTICAL INC
5480 MOUNES DR
STE 200
HARAHAN LA 70123

011029P001-1435A-548
VERTICAL RESPONSE
3680 VICTORIA ST
NORTH SHOREVIEW MN 55126

023950P001-1435A-548
VERUS HEALTHCARE LLC
PO BOX 825513
PHILADELPHIA PA 19182

002761P001-1435A-548
VERY REV JOSEPH S PALERMO JR
ST FRANCIS XAVIER CHURCH
448 METAIRIE RD
METAIRIE LA 70005

024056P001-1435A-548
VERY REV PATRICK CARR, VICAR GENERAL
DIRECTOR VICE PRESIDENT VICAR GENERAL
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70127

024058P001-1435A-548
VERY REV PETER O AKPOGHIRAN, JCD
MEMBER OF BOARD
ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70127

018953P001-1435A-548
VETERANS FORD
3724 VETERANS BLVD
METAIRIE LA 70002

021626P001-1435A-548
VETERANS UMPIRES ASSOCIATION
5200 UTICA AVE
METAIRIE LA 70003

016479P001-1435A-548
VETTER LUMBER
6504 CAMPHOR ST
METAIRIE LA 70003

020123P001-1435A-548
VETTER LUMBER CO INC
7505 SAINT BERNARD HWY
ARABI LA 70032

011030P001-1435A-548
VEX ROBOTICS
6725 W FM 1570
GREENVILLE TX 75402

020124P001-1435A-548
VEX ROBOTICS INC
1519 INTERSTATE HWY 30 W
GREENVILLE TX 75402

017291P001-1435A-548
VFP FIRE SYSTEMS
PO BOX 74008409
CHICAGO IL 60674-8409

026665P001-1435A-548
VFW POST 8720
21470 MIRE DR
ABITA SPRINGS LA 70420

010107P001-1435A-548
VI COMMUNICATION INC
#7-A VETERANS HWY
KENNER LA 70062

002764P001-1435A-548
VI COMMUNICATIONS INC
46 SUSSEX ST
KENNER LA 70062

014127P001-1435A-548
VI COMMUNICATIONS, INC
7A VETERANS MEMORIAL BLVD
KENNER LA 70062

002765P001-1435A-548
VIANNEY VOCATIONS
505 NORTH TOOMBS ST
VALDOSTA GA 31601

002766P001-1435A-548
VICAR FOR PRIESTS OFFICE
VANESSA VAZQUEZ
980 N MICHIGAN AVE STE 1525
CHICAGO IL 60611

022116P001-1435A-548
VICKI L STEEN
ADDRESS INTENTIONALLY OMITTED

021644P001-1435A-548
VICTOR P BONURA ENTERPRISES INC
PO BOX 1981
KENNER LA 70063

021645P001-1435A-548
VICTORY CHEERLEADING
9389 DOWDY DR
STE D
SAN DIEGO CA 92126

021646P001-1435A-548
VIDEO CLEARINGHOUSE
P O BOX 96058
LAS VEGAS NV 89193

027112P001-1435A-548
VIDEO SPECIALISTS
TODD MONNIN
95 TIMBERLAKE RD
PICAYUNE MS 39466

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

011031P001-1435A-548
VIDEOSTRIPECOM
1221 BRICKELL AVE
STE 901
MIAMI FL 33131

016480P001-1435A-548
VIDIGAMI INC
15 LEBANON ST
HANOVER NH 03755

011032P001-1435A-548
VIDRINE'S STEAKHOUSE
114 DEREK PLZ DR
CARENCRO LA 70520

023951P001-1435A-548
VIEMED BILLING OFFICE-ZLLA
202 N LUKE ST STE A
LAFAYETTE LA 70506

023952P001-1435A-548
VIEMED BILLING OFFICE-ZLLA
625 E KALISTE SALOOM RD
LAFAYETTE LA 70508

009231P001-1435A-548
VIENNA BEEF LTD
2501 N DAMEN AVE
CHICAGO IL 60647-2101

018954P001-1435A-548
VIEUX CARRE HAIR SHOP
7813 MAPLE ST
NEW ORLEANS LA 70118

011033P001-1435A-548
VIEUX CHENES GOLF
340 OLD YOUNGSVILLE HWY
YOUNGSVILLE LA 70592

011034P001-1435A-548
VIEUX CHENES GOLF COURSE
340 OLD YOUNGSVILLE HWY
YOUNGSVILLE LA 70592

020125P001-1435A-548
VIG SOLUTIONS
18708 CHRIGHTON CASTLE BEND
PFLUGERVILLE TX 78660

023953P001-1435A-548
VIGOUR PEDIATRICS
STE 100-A 3712 MACARTHUR BLVD
NEW ORLEANS LA 70114

011035P001-1435A-548
VILLA 4204
4204 MARINA VILLA DR #4204
DUCK KEY FL 33050

030512P001-1435A-548
VILLA ADDITIONS
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031235P001-1435A-548
VILLA ADDITIONS DBA ST TERESAS VILLA
DENNIS F ADAMS
1000 HOWARD AVE STE 100
NEW ORLEANS LA 70125

030513P001-1435A-548
VILLA ST MAURICE INC
DOUGLAS S DRAPER
HELLER DRAPER AND HORN LLC
650 POYDRAS ST STE 2500
NEW ORLEANS LA 70130

031233P001-1435A-548
VILLA ST MAURICE, INC
DENNIS F ADAMS
2729 LOWERLINE ST
NEW ORLEANS LA 70125

010109P001-1435A-548
VILLAGE COFFEE
5335 FRERET ST
NEW ORLEANS LA 70115

023954P001-1435A-548
VILLAGE DERMATOLOGY
STE 300 7575 SAN FELIPE ST
HOUSTON TX 77063

011036P001-1435A-548
VILLERE FLORIST
750 MARTIN BEHRMAN AVE
METAIRIE LA 70005

009350P001-1435A-548
VILLERE'S FLORIST
750 MARTIN BEHRMAN
METAIRIE LA 70005

016481P002-1435A-548
VILLERES FLORIST
750 MARTIN BEHRMAN AVE
METAIRIE LA 70005

026284P001-1435A-548
VIMEO INC
555 W 18TH ST
NEW YORK NY 10011

029993P001-1435A-548
VINCENT CAMINITA JR AND MISTY CAMINITA ON
BEHALF OF THEIR MINOR CHILD GINO CAMINITA
DARRYL LANDWEHR
935 GRAVIER ST STE 835
NEW ORLEANS LA 70112

018955P001-1435A-548
VINCENTS ITALIAN CUISINE
4411 CHASTANT ST
KENNER LA 70063

012519P001-1435A-548
VINCO IRONWORKS
2101 WASHINGTON AVE
HARVEY LA 70058

002770P001-1435A-548
VINH T NGUYEN DDS
3709 WESTBANK EXPWY
STE 1A
HARVEY LA 70058

011037P001-1435A-548
VINNIE'S AUTO REPAIR
5000 4TH ST
MARRERO LA 70072

002771P001-1435A-548
VINSON GUARD SVC INC
955 HOWARD AVE
NEW ORLEANS LA 70113

Case 20-10846 Doc 3995 Filed 05/05/25 Entered 05/05/25 13:45:16 Main Document Page 1075

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1071 of 1089

04/29/2025 12:32:54 PM

012520P001-1435A-548
VINTAGE COURT
75082 HIGHWAY 25
COVINGTON LA 70435

002772P001-1435A-548
VINTAGE GARDEN
925 LABARRE RD
METAIRIE LA 70001

014128P001-1435A-548
VINTAGE ROCK CLUB
1007 POYDRAS ST
NEW ORLEANS LA 70112

016482P001-1435A-548
VINTON HIGH SCHOOL
1603 GRACE AVE
VINTON LA 70668

016483P001-1435A-548
VIRCO
HIGHWAY 65 SOUTH
CONWAY AR 72032

011038P001-1435A-548
VIRCO INC
2027 HARPERS WAY
TORRANCE CA 90501

012521P001-1435A-548
VIRCO INC
PO BOX 677610
DALLAS TX 75267-7610

023955P001-1435A-548
VIRGINIA MASON MED CTR C
PO BOX 91046
SEATTLE WA 98111

023956P001-1435A-548
VIRGINIA MASON MED CTR HOS
PO BOX 91046
SEATTLE WA 98111

023957P001-1435A-548
VIRTUOX INC
PO BOX 31190
TAMPA FL 33631

023958P001-1435A-548
VIRTUOX INC
PO BOX 741637
ATLANTA GA 30374

014129P001-1435A-548
VIS ON THE BAYOU
38110 WILLOW LAKE SOUTH DR
PRAIRIEVILLE LA 70769

009441P001-1435A-548
VISA
PO BOX 30131
TAMPA FL 33630-3131

016484P001-1435A-548
VISA
P0 BOX 30131
TAMPA FL 33630-3131

017292P001-1435A-548
VISA
PO BOX 2711
OMAHA NE 68103-2711

021647P001-1435A-548
VISA
PO BOX 4512
CAROL STREAM IL 60197-4512

026698P001-1435A-548
VISA
ONE MARKET PLZ
SAN FRANCISCO CA 94105

016485P001-1435A-548
VISA (GAS CARD)
VISA
PO BOX 30131
TAMPA FL 33630-3131

021648P001-1435A-548
VISIONS TECHNOLOGY IN EDUCATION INC
PO BOX 70479
EUGENE OR 97401

011039P001-1435A-548
VISITATION OF OUR LADY
3500 AMES BLVD
MARRERO LA 70072

002776P001-1435A-548
VISITATION OF OUR LADY CHURCH
3500 AMES BLVD
MARRERO LA 70072-5699

002777P001-1435A-548
VISITATION OF OUR LADY SCHOOL
3520 AMES BLVD
MARRERO LA 70072

016486P001-1435A-548
VISTA HIGHER LEARNING
PO BOX 847930
BOSTON MA 02284-7930

009187P001-1435A-548
VISTA PRINT
13554 DELAWARE RD
APPLE VALLEY CA 92308-6152

011040P001-1435A-548
VISTA PRINT
275 WYMAN ST
WALTHAM MA 02451-1200

023959P001-1435A-548
VISTA RADIOLOGY PC
DEPT 888302
KNOXVILLE TN 37995

012522P001-1435A-548
VISTAR CORP
PO BOX 951080
DALLAS TX 75395-1080

002778P001-1435A-548
VISUAL CHANGES INC
PO BOX 777
MANDEVILLE LA 70470-0777

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

023961P002-1435A-548
VITAL LINK A HOME CARE CO
EDWARD MAGEE
PO BOX 8832
METAIRIE LA 70011

023960P001-1435A-548
VITAL LINK HOME CARE - SOUTH
PO BOX 8832
METAIRIE LA 70011

016487P001-1435A-548
VITALITY MEDICAL
7910 SOUTH 3500 EAST STE C
SALT LAKE CITY UT 84121

023962P001-1435A-548
VITREORETINAL EYE CENTER
67186 INDUSTRY LN STE A
COVINGTON LA 70433

023963P001-1435A-548
VITREORETINAL INSTITUTE
7698 GOODWOOD BLVD
BATON ROUGE LA 70806

023964P001-1435A-548
VIVERE AUDUBON SURGERY CENTER
PO BOX 638335
CINCINNATI OH 45263

023965P001-1435A-548
VIVERE NEW ORLEANS FERTILITY L
PO BOX 637939
CINCINNATI OH 45263

009233P001-1435A-548
VIVID INK GRAPHICS
2538 POYDRAS ST
NEW ORLEANS LA 70119

002779P001-1435A-548
VIVID INK GRAPHICS/ARTVERTISING
2538 POYDRAS ST
NEW ORLEANS LA 70119

011041P001-1435A-548
VIZCAYA MUSEUM AND GARDEN
3251 S MIAMI AVE
MIAMI FL 33129

021649P001-1435A-548
VIZION NOLA INC
3025 IDAHO AVE
KENNER LA 70065

020126P001-1435A-548
VJS WELDING AND FABRICATION
19 CEDAR HILL LN
CARRIERE MS 39426

002780P001-1435A-548
VJT INFORMATION CONSULTANTS LLC
805 SURREY LN
SLEEPY HOLLOW IL 60118

014130P001-1435A-548
VMCI
RICK BAYHI
5755 BAYOU PAUL RD
ST. GABRIEL LA 70776

014131P001-1435A-548
VOCABULARYCOM
599 BROADWAY
9TH FL
NEW YORK NY 10012

002781P001-1435A-548
VOCATIONS AND PRAYER
ROGATIONIST PUBLICATIONS
6635 TOBIAS AVE
VAN NUYS CA 91405

002782P001-1435A-548
VOELKEL MCWILLIAMS CONSTRUCTION LLC
4 ST ANN DR
MANDEVILLE LA 70471

002783P001-1435A-548
VOIP SUPPLY LLC
80 PINEVIEW DR
AMHERST NY 14228

012523P001-1435A-548
VOLLEYBALLUSACOM
14615 NE 91ST ST
BLDG B
REDMOND WA 98052

011042P001-1435A-548
VOLOGY INC
15950 BAY VISTA DR
CLEARWATER FL 33760

014132P001-1435A-548
VOLUME ZERO, LLC
1034 JOLIET ST
NEW ORLEANS LA 70118

012524P001-1435A-548
VOLUNTEERS OF AMERICA
823 CARROLL ST
STE B
MANDEVILLE LA 70448

011043P001-1435A-548
VONAGE
23 MAIN ST
HOLMDEL NJ 07733

016488P001-1435A-548
VOODOO BBQ AND GRILL
2999 HWY 190
MANDEVILLE LA 70471

026383P001-1435A-548
VOODOO MUSEUM
724 DUMAINE ST
NEW ORLEANS LA 70116

029856P001-1435A-548
VOYA INSTITUTIONAL PLAN SVC LLC
FNA ING INSTITUTIONAL PLAN SVC LLC
LEGAL DEPT
30 BRAINTREE HILL OFFICE PK
BRAINTREE MA 02183

021650P001-1435A-548
VPI SPORTS
PO BOX 660176
DALLAS TX 75266-0176

012525P001-1435A-548
VS ATHLETICS
3474 EMPRESA DR STE 120
SAN LUIS OBISPO CA 93401

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

017293P001-1435A-548
VS ATHLETICS
1450 W 228TH ST 8
TORRANCE CA 90501

011044P001-1435A-548
VWR INTERNATIONAL INC
5132 MEADOWS DEL MAR
SAN DIEGO CA 92130

010110P001-1435A-548
VWR SARGENT WELCH
PO BOX 640169
PITTSBURGH PA 15264-0169

002787P001-1435A-548
W D SCOTT GROUP INC
623 DISTRIBUTORS ROW
STE C
ELMWOOD LA 70123

012526P001-1435A-548
W T COX SUBSCRIPTIONS
ORDER DEPT
201 VLG RAOD
SHALLOTTE NC 28470

012527P001-1435A-548
W T KENTZEL INC
PO BOX 539
COVINGTON LA 70434

012528P001-1435A-548
W W NORTON AND CO
NATIONAL BOOK CO
PO BOX 350
DUNMORE PA 18512-0350

011045P001-1435A-548
WACOM TECHNOLOGY CORP
1311 SE CARDINAL CT
VANCOUVER WA 98683

016490P001-1435A-548
WADE HAMPTON HIGH SCHOOL
STUDENT COUNCIL
100 PINE KNOLL DR
GREENVILLE SC 29609

011802P001-1435A-548
WADE PRICE
ADDRESS INTENTIONALLY OMITTED

023966P001-1435A-548
WAEL ALABDULKARIM MD
1144 COOLIDGE BLVD STE F
LAFAYETTE LA 70503

026446P001-1435A-548
WAFFLE HOUSE
52 WESTBANK EXPY
GRETNA LA 70053

012530P001-1435A-548
WAGNER'S LANDSCAPING LLC
PO BOX 340
COVINGTON LA 70434

021651P001-1435A-548
WAGUESPACK OIL CO INC
PO BOX 326
THIBODAUX LA 70302

023967P001-1435A-548
WAKE RADIOLOGY DIAGNOSTIC IMAG
PO BOX 19368
RALEIGH NC 27619

011048P001-1435A-548
WAL MART
PO BOX 92912
ROCHESTER NY 14692

011049P001-1435A-548
WAL MART SUPERCENTER
1501 MANHATTAN BLVD
HARVEY LA 70058

009375P001-1435A-548
WALGREENS
900 CANAL ST
NEW ORLEANS LA 70112-2504

011046P001-1435A-548
WALGREENS
134 ROYAL ST
NEW ORLEANS LA 70130

026285P001-1435A-548
WALGREENS
200 WILMOT RD
DEERFIELD IL 60015

016491P001-1435A-548
WALK ON'S BISTREAUX AND BAR
69796 STIRLING BLVD
COVINGTON LA 70443

018957P001-1435A-548
WALK-ON'S BISTREAUX AND BAR
4436 VETERANS BLVD
ST 35
METAIRIE LA 70006

023968P001-1435A-548
WALKER - DERMATOLOGY CLINIC
STE 315 5000 O DONOVAN BOULEVARD
WALKER LA 70785

014133P001-1435A-548
WALKER HIGH FOOTBALL
12646 BURGESS AVE
WALKER LA 70785

012531P001-1435A-548
WALKER HIGH SCHOOL
KOREY ARNOLD
12646 BURGESS AVE
WALKER LA 70785

014134P001-1435A-548
WALKER HIGH SCHOOL
12646 BURGESS AVE
WALKER LA 70785

020128P002-1435A-548
WALKER HIGH SCHOOL
MIKE LOCKHART
6059 CREEKSIDE WAY
FAIRFIELD TWP OH 45011-7882

021652P001-1435A-548
WALKER HIGH SCHOOL POWERLIFTING
PO BOX 249
WALKER LA 70785

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

020129P001-1435A-548
WALKER POWERLIFTING MEET
12646 BURGESS AVE
WALKER LA 70785

026384P001-1435A-548
WALKONS
4436 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

011047P001-1435A-548
WALLMART SUPERCENTER
1501 MANHATTAN BLVD
HARVEY LA 70058

026202P001-1435A-548
WALMART
702 SW 8TH ST
BENTONVILLE AK 72716

026385P001-1435A-548
WALMART
702 SW 8TH ST BENTONVILLE
ARKANSAS AK 72716

002793P001-1435A-548
WALMART VISION CENTER
5110 JEFFERSON HWY
HARAHAN LA 70123

011050P001-1435A-548
WALMARTCOM
1501 MANHATTAN BLVD
HARVEY LA 70058

026386P001-1435A-548
WALMARTCOM
702 SW 8TH ST BENTONVILLE
ARKANSAS AK 72716

026666P001-1435A-548
WALMARTCOM
702 SW 8TH ST
BENTONVILLE AK 72716

012532P001-1435A-548
WALSWORTH PUBLISHING COMPANY, INC
PO BOX 310287
DES MOINES IA 50331-0287

010111P001-1435A-548
WALT DISNEY WORLD PARKS RESORTS
12698 COLLECTION CTR DR
CHICAGO IL 60693

026667P001-1435A-548
WALT DISNEY WORLD YOUTH PROGRAMS
500 S BUENA VISTA ST
BURBANK CA 91521-9722

029602P001-1435A-548
WALTER BONAM
OFFICE OF RELIGIOUS EDUCATION
ADDRESS INTENTIONALLY OMITTED

023969P001-1435A-548
WALTER H EVERSMEYER III MD APM
4315 HOUMA BLVD STE 303
METAIRIE LA 70006

018958P001-1435A-548
WAND RUBBER STAMP WORKS, INC
2228 FLORIDA AVE
PO BOX 2151
NEW ORLEANS LA 70062

002794P001-1435A-548
WANDA MCKINNEY CATERING
569 ANDREWS AVE
METAIRIE LA 70005

018960P001-1435A-548
WARD'S SCIENCE
5100 WEST HENNRIETTA RD
PO BOX 92912
ROCHESTER NY 14692-9012

018959P001-1435A-548
WARDROBE WITCHERY
1016 BUSHWOOD DR
CANTONMENT FL 32533

021653P001-1435A-548
WARDS NATURAL SCIENCE EST
P O BOX 92921
ROCHESTER NY 14692-9021

010112P001-1435A-548
WARDS NATURAL SCIENCE EST LLC
PO BOX 644312
PITTSBURGH PA 15264-4312

012533P001-1435A-548
WARDS SCIENCE, LLC
PO BOX 644312
PITTSBURGH PA 15264

018961P001-1435A-548
WAREHOUSE GRILLE
869 MAGAZINE ST
NEW ORLEANS LA 70130

014135P001-1435A-548
WARNERCHAPPELL MUSIC, INC
PO BOX 749938
LOS ANGELES CA 90074-9938

018962P001-1435A-548
WARREN EASTON CHARTER HIGH SCHOOL
NEIL MCKENDALL
3019 CANAL ST
NEW ORLEANS LA 70119

026699P001-1435A-548
WARREN EASTON CHARTER HIGH SCHOOL
3019 CANAL ST
NEW ORLEANS LA 70119

020130P001-1435A-548
WARREN EASTON HIGH SCHOOL
3019 CANAL ST
NEW ORLEANS LA 70119

029589P001-1435A-548
WARRWN TARLETON
ADDRESS INTENTIONALLY OMITTED

020131P001-1435A-548
WASH ST TAMMANY ELECTRIC CO INC
PO BOX 697
FRANKLINTON LA 70438-0792

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020131S001-1435A-548
WASH ST TAMMANY ELECTRIC CO INC
21504 MIRE DR
MANDEVILLE LA 70448

017294P001-1435A-548
WASHINGTON MUSIC CENTER
11151 VEIRS MILL RD
WHEATON MD 20902

012534P001-1435A-548
WASHINGTON NATIONAL CATHEDRAL
3101 WISCONSIN AVE NW
WASHINGTON DC 20016

023970P002-1435A-548
WASHINGTON PARISH EMERGENCY PH
PO BOX 694306
DALLAS TX 75264-9306

010113P001-1435A-548
WASHINGTON'S TRANSPORTATION LLC
1924 ESHER PL
MARRERO LA 70072

011051P001-1435A-548
WASHWEGO CARWASH
725 VICTORY DR
WESTWEGO LA 90094

018963P002-1435A-548
WASTE CONNECTIONS BAYOU INC
PO BOX 679859
DALLAS TX 75267-9859

002798P001-1435A-548
WASTE CONNECTIONS BAYOU INC SOUTH LA DISTRICT
PO BOX 679859
DALLAS TX 75267-9859

012535P001-1435A-548
WASTE CONNECTIONS BAYOU, INC
NORTHSHORE DISTRICT
63209 HWY 434
LACOMBE LA 70445

020132P001-1435A-548
WASTE CONNECTIONS OF LOUISIANA
PO BOX 742695
CINCINNATI OH 45274-2695

016492P001-1435A-548
WASTE MANAGEMENT
PO BOX 55558
BOSTON MA 02205-5558

026146P001-1435A-548
WASTE MANAGEMENT
PO BOX 43290
PHOENIX AZ 85080

029743P001-1435A-548
WASTE MANAGEMENT OF LOUISANA LLC
PO BOX 55558
BOSTON MA 02205-5558

030358P003-1435A-548
WASTE MANAGEMENT OF LOUISIANA LLC
AKA WM CORPORATE SERVICES INC
MARIA REYES
2625 W GRANDVIEW RD STE 150
PHOENIX AZ 85023

014136P001-1435A-548
WASTE MANAGEMENT OF LOUISIANA, LLC
PO BOX 55558
BOSTON MA 02205-5558

017295P001-1435A-548
WASTE MANAGEMENT OF NEW ORLEANS
PO BOX 55558
BOSTON MA 02205-5558

002799P001-1435A-548
WASTE MANAGEMENT OF ST TAMMANY
PO BOX 55558
BOSTON MA 02205-5558

002801P001-1435A-548
WATCHLIGHT CORP
111 S MARSHALL AVE
STE 101
EL CAJON CA 92020-4200

002802P001-1435A-548
WATER WORKS PUMP AND WELL INC
21220 HWY 36
COVINGTON LA 70433

017296P001-1435A-548
WATERLESS TATTOOS
2776 EDEN RD
LESLIE MI 49251

017297P001-1435A-548
WAVERLY TRANSPORTATION
600 MAMARONECK AVE
STE 400
HARRISON NY 10528

018964P001-1435A-548
WAYNE COUNTY HIGH SCHOOL
1325 AZALIA DR
WAYNESBORO MS 39307

023971P001-1435A-548
WAYNE GENERAL CRNA
PO BOX 1249
WAYNESBORO MS 39367

023972P001-1435A-548
WAYNE GENERAL EKG
PO BOX 1249
WAYNESBORO MS 39367

023973P001-1435A-548
WAYNE GENERAL ERPHY
PO BOX 1249
WAYNESBORO MS 39367

023974P001-1435A-548
WAYNE GENERAL HOSPITAL
PO BOX 1249
WAYNESBORO MS 39367

002806P001-1435A-548
WAYNE SANDOZ AND ASSOCIATES INC
732 BEHRMAN HWY STE A
GRETNA LA 70056

018965P001-1435A-548
WAYNE'S VENDING
5812 PLAUCHE CT
HARAHAN LA 70123

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

020133P001-1435A-548
WAYSIDE PUBLISHING
50 DOWNEAST DR
YARMOUTH ME 04096

016493P001-1435A-548
WAYTEK, INC
PO BOX 10
WEST BERLIN NJ 08091

002807P001-1435A-548
WC OF LOUISIANA SOUTH LA DISTRICT
PO BOX 742695
CINCINNATI OH 45274-2695

029857P001-1435A-548
WCM INVESTMENT MANAGEMENT
281 BROOKS ST
LAGUNA BEACH CA 92651

020127P001-1435A-548
WD SCOTT GROUP INC
DISTRIBUTORS ROW STE C
ELMWOOD LA 70123

018966P001-1435A-548
WEAR N TEAR, LLC
2504 HICKORY AVE 2
CLOQUET MN 55720

018967P001-1435A-548
WEAR-A-KNIT
1306 18TH ST
HARAHAN LA 70123

021654P001-1435A-548
WEAR-N-TEAR LLC
1017 HARIMAW CT EAST
METAIRIE LA 70001

020118P001-1435A-548
WEB LINK TECHNOLOGIES
PO BOX 1146
POWELL OH 43065

014137P001-1435A-548
WEB4U CORP
105 WHISPER TRACE
PEACHTREE CITY GA 30269

018968P001-1435A-548
WEB4U CORP
CATHOLIC SCHOOL SOLUTION CO
105 WHISPER TRACE
PEACHTREE CITY GA 30269

002811P001-1435A-548
WEBPRO PRODUCTIONS LLC
PO BOX 9901
COLLEGE STATION TX 77842

029858P001-1435A-548
WEBPRO PRODUCTIONS LLC DBA ECATHOLIC
PO BOX 9901
COLLEGE STATION TX 77842

011052P001-1435A-548
WEBSTAURANT
40 CITATION LN
LITITZ PA 17543

018969P001-1435A-548
WECHEM, INC
5734 SUSITNA DR
METAIRIE LA 70003

009470P001-1435A-548
WEEKLY READER
PO BOX 8999
DELRAN NJ 08075

016494P001-1435A-548
WEEZER ENTERTAINMENT, LLC
165 DOGWOOD DR
KENNER LA 70065

017298P001-1435A-548
WEEZER ENTERTAINMET, LLC
165 DOGWOOD DR
KENNER LA 70065

023975P001-1435A-548
WEIRTON MEDICAL CENTER
601 COLLIERS WAY
WEIRTON WV 26062

017299P001-1435A-548
WEISSMAN
6750 MANCHESTER AVE
ST. LOUIS MO 63139

014138P001-1435A-548
WELDON ACRES TROPHY/CHROME 57
2907 WALNUT ST
MCKEESPORT PA 15132

023976P001-1435A-548
WELLNESS PHYSICAL THERAPY OF S
1311 GAUSE BLVD
SLIDELL LA 70458

026387P001-1435A-548
WELLS FARGO
420 MONTGOMERY ST
SAN FRANCISCO CA 94104

002814P001-1435A-548
WELLS FARGO EDUCATION FINANCIAL SVC
PO BOX 10365
DES MOINES IA 50306-0365

016495P001-1435A-548
WELLS FARGO FINANCIAL
PO BOX 10306
DES MOINES IA 50306-0306

021655P001-1435A-548
WELLS FARGO FINANCIAL LEASING INC
P O BOX 39345
EDINA MN 55439

012537P001-1435A-548
WELLS FARGO VENDOR FIN SERV
WFEF PA PAYOFF CHECKS
PO BOX 310590
DES MOINES IA 50331

016496P001-1435A-548
WELLS FARGO VENDOR FIN SERV
PO BOX 105710
ATLANTA GA 30348-5710

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

014139P001-1435A-548
WELLS FARGO VENDOR FINANCIAL SERVICES, LLC
PO BOX 650016
DALLAS TX 75265-0016

021656P001-1435A-548
WELLS FARGO VENDOR FINANCIAL SVC 52
PO BOX 105743
ATLANTA GA 30348-5743

029458P001-1435A-548
WELLS FARGO VENDOR FINANCIAL SVC LLC
CUSTOMER SVC
PO BOX 3072
CEDAR RAPIDS IA 52406-3072

029458S001-1435A-548
WELLS FARGO VENDOR FINANCIAL SVC LLC
APPLE FINANCIAL SVC
ROCHELLE BRYANT
5000 RIVERSIDE DR
STE 300 EAST
IRVING TX 75039-4314

029744P001-1435A-548
WELLS FARGO VENDOR FINANCIAL SVC LLC
PO BOX 846095
DALLAS TX 75284-6095

023977P001-1435A-548
WENDI DEFRANK MD APMC DBA R
451 RUE DE SANTE
LA PLACE LA 70068

029491P001-1435A-548
WENDY M ALEMAN-MANZANARES
ADDRESS INTENTIONALLY OMITTED

018106P001-1435A-548
WENDY SOSA
ADDRESS INTENTIONALLY OMITTED

011054P001-1435A-548
WENDY'S 225
1190 TERRY PKWY
GRETNA LA 70056

011053P001-1435A-548
WENDYS
1190 TERRY PKWY
GRETNA LA 70056

017300P001-1435A-548
WENGER CORP NW 7896
NW 7896
PO BOX 1450
MINNEAPOLIS MN 55485-7896

029745P001-1435A-548
WES-PET
2320 N CAUSEWAY BLVD
METAIRIE LA 70001

012538P001-1435A-548
WESCO GAS AND WELDING SUPPLY, INC
PO BOX 10546
PRICHARD AL 36610

002817P001-1435A-548
WESLEY CENTER
2350 METHODIST PKWY
WOODWORTH LA 71485

018970P001-1435A-548
WESPET, INC
PO BOX 24122
NEW ORLEANS LA 70184

023978P001-1435A-548
WEST BANK SURGERY CENTER LLC
3704 LAPALCO BLVD
HARVEY LA 70058

023979P001-1435A-548
WEST CALCASIEU CAMERON HO
PO BOX 2509
SULPHUR LA 70664

023980P001-1435A-548
WEST CALCASIEU CAMERON HOSPITAL
PO BOX 2509
SULPHUR LA 70664

016497P001-1435A-548
WEST FELICIANA HIGH SCHOOL
PO BOX 1910
ST. FRANCISVILLE LA 70775

021657P001-1435A-548
WEST FELICIANA HIGH SCHOOL
PO DRAWER 580
ST. FRANCISVILLE LA 70775

026388P001-1435A-548
WEST FELICIANA HIGH SCHOOL
8604 US-61
ST FRANCISVILLE LA 70775

018971P001-1435A-548
WEST INTERACTIVE SERVICES,
DBA SCHOOLMESSENGER
PO BOX 561484
DENVER CO 80256-1484

009399P001-1435A-548
WEST INTERACTIVE SVC CORP
PO BOX 561484
DENVER CO 80256-1484

012539P001-1435A-548
WEST INTERACTIVE SVC CORP
PO BOX 74007082
CHICAGO IL 60674-7082

010114P001-1435A-548
WEST JEFF FITNESS CENTER
175 HECTOR AVE
TERRYTOWN LA 70056

017301P001-1435A-548
WEST JEFF MEDICAL CENTER
1101 MEDICAL CTR BLVD
MARRERO LA 70072

011055P001-1435A-548
WEST JEFFERSON HIGH SCHOOL
2200 8TH ST
HARVEY LA 70058

023981P001-1435A-548
WEST JEFFERSON HOLDINGS LLC
PO BOX 62001
NEW ORLEANS LA 70162

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 011056P001-1435A-548<br>WEST JEFFERSON INDUSTRIAL<br>4475 WESTBANK EXPY # A<br>MARRERO LA 70072 | 011057P001-1435A-548<br>WEST JEFFERSON INDUSTRIES<br>4475 WESTBANK EXPY # A<br>MARRERO LA 70072 | 023982P001-1435A-548<br>WEST JEFFERSON MEDICAL CE<br>PO BOX 919351<br>DALLAS TX 75391 | 002818P001-1435A-548<br>WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919266<br>DALLAS TX 75391-9266 |
| 023983P001-1435A-548<br>WEST JEFFERSON MEDICAL CENTER<br>PO BOX 919351<br>DALLAS TX 75391 | 029987P001-1435A-548<br>WEST JEFFERSON MEDICAL CENTER<br>SHER GARNER  TJ MADIGAN<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS LA 70112 | 029987S001-1435A-548<br>WEST JEFFERSON MEDICAL CENTER<br>LCMC HEALTH<br>SUZANNE HAGGARD<br>3401 GENERAL DEGULLE<br>NEW ORLEANS LA 70114 | 023984P001-1435A-548<br>WEST JEFFERSON MRI LLC<br>PO BOX 3711<br>LAKE CHARLES LA 70602 |
| 023985P001-1435A-548<br>WEST JEFFERSON PHYSICIAN SERV<br>PO BOX 919147<br>DALLAS TX 75391 | 023986P001-1435A-548<br>WEST JEFFERSON PHYSICIAN SERVI<br>PO BOX 919147<br>DALLAS TX 75391 | 023987P001-1435A-548<br>WEST JEFFERSON PHYSICIAN SVCS<br>PO BOX 919147<br>DALLAS TX 75391 | 029988P002-1435A-548<br>WEST JEFFERSON PHYSICIAN SVCS<br>SHER GARNER  TJ MADIGAN<br>909 POYDRAS ST STE 2800<br>NEW ORLEANS LA 70112 |
| 029988S001-1435A-548<br>WEST JEFFERSON PHYSICIAN SVCS<br>LCMC HEALTH<br>SUZANNE HAGGARD<br>3401 GENERAL DEGULLE<br>NEW ORLEANS LA 70114 | 023988P001-1435A-548<br>WEST JEFFERSON WOMENS HEALTH<br>PO BOX 733199<br>DALLAS TX 75373 | 026389P001-1435A-548<br>WEST MARINE<br>827 HARRISON AVE<br>NEW ORLEANS LA 70124 | 012540P001-1435A-548<br>WEST MONROE HIGH SCHOOL<br>201 RIGGS ST<br>WEST MONROE LA 71291 |
| 023989P001-1435A-548<br>WEST PARK HOSPITAL<br>707 SHERIDAN AVE<br>CODY WY 82414 | 023990P001-1435A-548<br>WEST PARK HOSPITAL DISTRICT<br>707 SHERIDAN AVE<br>CODY WY 82414 | 016498P001-1435A-548<br>WEST ST JOHN HIGH SCHOOL<br>PO BOX 160<br>EDGARD LA 70049 | 016499P001-1435A-548<br>WEST ST TAMMANY YMCA<br>71256 FRANCIS RD<br>COVINGTON LA 70433 |
| 017302P001-1435A-548<br>WESTBANK ATHLETIC CLUB<br>2400 BELLE CHASSE HIGHWAY<br>STE A<br>GRETNA LA 70053 | 018972P001-1435A-548<br>WESTBANK ATHLETIC CLUB<br>601 TERRY PKWY<br>STE K - 2ND FL<br>NEW ORLEANS LA 70130 | 017303P001-1435A-548<br>WESTBANK ENGRAVING<br>PO BOX 247<br>WESTWEGO LA 70096 | 017304P001-1435A-548<br>WESTBANK FLORIST, LLC<br>4901 TENTH ST<br>MARRERO LA 70072 |
| 011058P001-1435A-548<br>WESTBANK GYMNASTICS<br>865 GRETNA BLVD<br>GRETNA LA 70053 | 011059P001-1435A-548<br>WESTBANK HIGH SCHOOL PREP<br>5501 WESTBANK EXPY<br>MARRERO LA 70072 | 011060P001-1435A-548<br>WESTBANK HOBBIES<br>2211 BARATARIA BLVD<br>MARRERO LA 70072 | 011061P001-1435A-548<br>WESTBANK LAWNMOWER<br>865 TERRY PKWY<br>TERRYTOWN LA 70056 |

The Roman Catholic Church of the Archdiocese of New Orleans
of 1093
US First Class Mail
Exhibit Pages

011062P001-1435A-548
WESTBANK LUBRICATION
5960 LAPALCO BLVD
MARRERO LA 70072

023991P001-1435A-548
WESTBANK MEDICAL ASSOCIATES
STE S570 1111 MED CTR BLVD
MARRERO LA 70072

011063P001-1435A-548
WESTBANK RELIGIOUS SUPPLY
5100 WESTBANK EXPY # 8
MARRERO LA 70072

002819P001-1435A-548
WESTBANK RELIGIOUS SUPPLY HOUSE
5100 WESTBANK EXPWY #8
MARRERO LA 70072

011064P002-1435A-548
WESTBANK SEAFOOD
PO BOX 819
MARRERO LA 70073-0819

017305P001-1435A-548
WESTBANK TROPHIES
1792 CAROL SUE AVE
GRETNA LA 70056

023992P001-1435A-548
WESTBANK URGENT CARE
148 WALL BLVD
GRETNA LA 70056

023993P001-1435A-548
WESTCARE MEDICAL CENTER
PO BOX 1819
MARRERO LA 70073

021658P001-1435A-548
WESTERN ATHLETIC SUPPLY LLC
P O BOX 5407
RIVERSIDE CA 92517-5407

002820P001-1435A-548
WESTFALL SPEAKERS LLC
400 MAIN ST
STE 210
FRANKLIN TN 37064

016500P001-1435A-548
WESTIN CANAL PLACE
100 RUE IBERVILLE
NEW ORLEANS LA 70130

023994P001-1435A-548
WESTLAKE DERMATOLOGY PA
PO BOX 679486
DALLAS TX 75267

016501P001-1435A-548
WESTMINSTER CHRISTIAN
186 WESTMINSTER DR
OPELOUSAS LA 70570

017306P001-1435A-548
WESTSIDE BOWLING LANES
3715 WESTBANK EXPY
HARVEY LA 70078

011065P001-1435A-548
WESTSIDE CHARTERS
2615 WESTBANK EXPY
HARVEY LA 70058

016502P001-1435A-548
WESTSIDE CHARTERS, INC
2615 WESTBANK EXPWY
HARVEY LA 70058

023995P001-1435A-548
WESTSIDE DERMATOLOGY
120 OCHSNER BLVD STE 430
GRETNA LA 70056

023996P001-1435A-548
WESTSIDE DERMATOLOGY
STE 430 120 MEADOWCREST ST
GRETNA LA 70056

029746P001-1435A-548
WESTSIDE DERMATOLOGY
120 OCHSNER BLVD TE 430
GRETNA LA 70056

023997P001-1435A-548
WESTSIDE EYE CLINIC
4601 WICHERS DR
MARRERO LA 70072

011066P001-1435A-548
WESTSIDE FENCE CO
2615 WESTBANK EXPY
HARVEY LA 70058

023998P001-1435A-548
WESTSIDE ORTHOPAEDIC CLINIC
1301 BARATARIA BLVD
MARRERO LA 70072

023999P001-1435A-548
WESTWEGO DIALYSIS
PO BOX 784172
PHILA PA 19178

010115P001-1435A-548
WESTWEGO SWAMP ADVENTURES
2 CANAL ST
STE 2500
NEW ORLEANS LA 70130

011067P001-1435A-548
WET PAINT PRINTING
152 HORTON ST
WILKES-BARRE PA 18702

014140P001-1435A-548
WEX BANK
PO BOX 4337
CAROL STREAM IL 60197-4337

016503P001-1435A-548
WEX BANK
PO BOX 6293
CAROL STREAM IL 60197-6293

014141P001-1435A-548
WEZB-FM
400 POYDRAS ST
STE 800
NEW ORLEANS LA 70130

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

---

017307P001-1435A-548
WEZBFMENTERCOM N O
400 POYDRAS ST
STE 800
NEW ORLEANS LA 70130

002822P001-1435A-548
WFNO AM
3540 S I-10 SERVICE RD W
STE 342
METAIRIE LA 70001

014142P001-1435A-548
WGNO
1 GALLERIA BLVD
STE 850
METAIRIE LA 70001

021659P001-1435A-548
WGNO TV WNOL TV
PO BOX 741053
ATLANTA GA 30374

016504P001-1435A-548
WGNO-TV
PO BOX 741053
ATLANTA GA 30374

017308P001-1435A-548
WGNO/WNOL
ONE GALLERIA BLVD STE 850
METAIRIE LA 70001

017309P001-1435A-548
WGSO
330 CARONDELET ST
NEW ORLEANS LA 70130

018973P001-1435A-548
WGSO RADIO
330 CARONDELET ST
NEW ORLEANS LA 70118

010116P001-1435A-548
WHALEY GRADEBOOK CO INC
2297 TALL GRASS
UNIT E
GRAND JUNCTION CO 81505

021660P001-1435A-548
WHALEY GRADEBOOK CO INC
2521 WESLO CT
GRAND JUNCTION CO 81505

011068P001-1435A-548
WHAT'S YOUR YOGURT
800 K ST NW #22
WASHINGTON DC 20001

011069P001-1435A-548
WHEATON RELIGIOUS GIFTS AND CHURCH SUPPLY
13 W FRONT ST
WHEATON IL 60187

020134P001-1435A-548
WHEATS HOME AND BUILDING CENTER
3755 HWY 26 WEST
POPLARVILLE MS 39470

010117P001-1435A-548
WHEEL FUN RENTALS
BIG LAKE TRAIL
CITY PARK
NEW ORLEANS LA 70124

016505P001-1435A-548
WHICH WICH SUPERIOR SANDWICHES
210 CLEM DR
LAFAYETTE LA 70503

016506P001-1435A-548
WHITE CASTLE HIGH SCHOOL
32695 GRAHAM ST
WHITE CASTLE LA 70788

002823P001-1435A-548
WHITE HOUSE JESUIT COMMUNITY
7400 CHRISTOPHER RD
ST LOUIS MO 63129

002824P001-1435A-548
WHITE OAK CONSULTING
MANAGING PARTNER
88 MELROSE DR
DESTREHAN LA 70047-2008

020135P001-1435A-548
WHITE OAK CONSULTING
88 MELROSE DR
DESTREHAN LA 70047-2008

000053P004-1435S-548
WHITE OAK CONSULTING
PAUL A. BREAUX
88 MELROSE DR
DESTREHAN LA 70047

002825P001-1435A-548
WHITE OAK PLANTATION
17660 GEORGE O'NEAL RD
BATON ROUGE LA 70817

018974P001-1435A-548
WHITE OAK PRODUCTIONS INC
8428 OAK ST
NEW ORLEANS LA 70118

016507P001-1435A-548
WHITE'S BUSINESS MACHINES
116 GEORGIA AVE
BOGALUSA LA 70427

029859P001-1435A-548
WHITES CLOCK AND CARILLON
PO BOX S47
SHARPSBURG GA 30277

000330P001-1435A-548
WHITES CLOCK AND CARILLON CLOCK
AND BELL REPAIR
PO BOX 547
SHARPSBURG GA 30277

002828P002-1435A-548
WHITES CLOCK AND CARILLON SVC
PO BOX 547
SHARPSBURG GA 30277-0547

014143P001-1435A-548
WHITNEY BANK
LEASING DEPT
PO BOX 4019
GULFPORT MS 39502

002829P001-1435A-548
WHITNEY BANK CORPORATE TRUST
CORPORATE TRUST
ELIZABETH ZEIGLER
445 NORTH BLVD
BATON ROUGE LA 70802

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002830P001-1435A-548
WHITNEY PLANTATION MUSEUM
5099 HIGHWAY 18
EDGARD LA 70049

021661P001-1435A-548
WHNO TV 20 NEW ORLEANS
839 ST CHARLES AVE
STE 307
NEW ORLEANS LA 70130

011070P001-1435A-548
WHOLE FOODS
5600 MAGAZINE ST
NEW ORLEANS LA 70115

026390P001-1435A-548
WHOLEFOODS
550 BOWIE ST
AUSTIN TX 78703

011071P001-1435A-548
WHOLESALE BATTERIES DIRECT
200 S MONTCLAIR ST C
BAKERSFIELD CA 93309

011072P001-1435A-548
WHOLESALE FOR EVERYONE
2402 SYLON BLVD
HAINESPORT NJ 08036

009216P001-1435A-548
WIESER EDUCATIONAL INC
20722 LINEAR LN
LAKE FOREST CA 92630-7804

014144P001-1435A-548
WILCOMP SOFTWARE LLC
PO BOX 30170
OMAHA NE 68103-1270

009393P001-1435A-548
WILCOMP SOFTWARE LLC  RENWEB
PO BOX 30170
OMAHA NE 68103-1270

029576P001-1435A-548
WILLIAM AIRTH ROLSTON III
ADDRESS INTENTIONALLY OMITTED

024000P001-1435A-548
WILLIAM BRASTED PHD
STE 4098 2401 WESTBEND PKWY
NEW ORLEANS LA 70114

031379P001-1435A-548
WILLIAM E STEFFES
COUNSEL FOR TALBOT CARMOUCHE & MARCELLO
AND CONNICK & CO

024001P002-1435A-548
WILLIAM H FREEMAN MD PA
600 CLUB LN
CONWAY AR 72034-3624

009373P001-1435A-548
WILLIAM H SADLIER INC
9 PINE ST
NEW YORK NY 10005

009445P001-1435A-548
WILLIAM H SADLIER INC
PO BOX 4050
BUFFALO NY 14240-4050

012541P001-1435A-548
WILLIAM H SADLIER INC
PO BOX 11603
NEWARK NJ 07101-5803

015305P001-1435A-548
WILLIAM H SADLIER, INC
PO BOX 5685
HICKSVILLE NY 11802-5685

029542P001-1435A-548
WILLIAM HUDSON
ADDRESS INTENTIONALLY OMITTED

002833P001-1435A-548
WILLIAM J KELLEY RETREAT CENTER SVD
RETREAT CENTER
510 NORTH SECOND ST
BAY ST LOUIS MS 35920

001751P001-1435A-548
WILLIAM MUMPHREY
ADDRESS INTENTIONALLY OMITTED

016508P001-1435A-548
WILLIAM PITCHER JR HIGH SCHOOL
415 S JEFFERSON ST
COVINGTON LA 70433

022135P001-1435A-548
WILLIAM ROLSTON
ADDRESS INTENTIONALLY OMITTED

024002P001-1435A-548
WILLIAM S GILMER MDPA
1200 BINZ ST STE 1270
HOUSTON TX 77004

024003P001-1435A-548
WILLIAM STJOHN LACORTEMD PMC
519 METAIRIE RD
METAIRIE LA 70005

029601P001-1435A-548
WILLIAM WILLOUGHBY
ADDRESS INTENTIONALLY OMITTED

002834P001-1435A-548
WILLIAMS PLUM STREET SNOBALLS
1300 BURDETTE ST
NEW ORLEANS LA 70118

021662P001-1435A-548
WILLIAMS SCOTSMAN INC
PO BOX 91975
CHICAGO IL 60693-1975

024004P001-1435A-548
WILLIAMSON EYE CENTER AEC
2308 S BURNSIDE AVE
GONZALES LA 70737

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 017828P001-1435A-548<br>WILLIE LEONARD<br>ADDRESS INTENTIONALLY OMITTED | 002838P001-1435A-548<br>WILLIS TOWERS WATSON US LLC<br>LOCKBOX 28025<br>28025 NETWORK PL<br>CHICAGO IL 60673-1280 | 002839P001-1435A-548<br>WILLOW WOOD AT WOLDENBERG VILLAGE<br>3701 BEHRMAN PL<br>NEW ORLEANS LA 70114-0910 | 021663P001-1435A-548<br>WILLOWDALE COUNTRY CLUB<br>500 WILLOWDALE BLVD<br>LULING LA 70070 |
| 026700P001-1435A-548<br>WILLWOODS<br>3900 HOWARD AVE<br>NEW ORLEANS LA 70125 | 009262P001-1435A-548<br>WILLWOODS COMMUNITY<br>3330 N CAUSEWAY BLVD<br>METAIRIE LA 70002 | 016509P001-1435A-548<br>WILLWOODS COMMUNITY<br>3900 HOWARD AVE<br>NEW ORLEANS LA 70125 | 018975P001-1435A-548<br>WILLY APPAREL LLC, GUS<br>2608 L&A RD<br>METAIRIE LA 70001 |
| 012542P001-1435A-548<br>WILSERV - LA<br>72409 INDUSTRY PK RD<br>COVINGTON LA 70435 | 012543P001-1435A-548<br>WILSON CASE, INC<br>113 RD 3168<br>HASTINGS NE 68901 | 016510P001-1435A-548<br>WILSON CENTRAL HIGH SCHOOL<br>419 WILDCAT WAY<br>LEBANON TN 37090 | 016511P001-1435A-548<br>WIND IN MY FEATHERS<br>416 HILLARY ST<br>NEW ORLEANS LA 70118 |
| 016512P001-1435A-548<br>WINDMILL NURSERY OF LOUISIANA, LLC<br>PO BOX 400<br>FOLSOM LA 70437 | 017310P001-1435A-548<br>WINDSPIRE, INC<br>23091 MILL CREEK DR<br>LAGUNA HILLS CA 92653 | 017311P001-1435A-548<br>WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE KY 40290-1908 | 014145P001-1435A-548<br>WINDSTREAM COMMUNICATIONS<br>PO BOX 9001950<br>LOUISVILLE KY 40290-1950 |
| 011073P001-1435A-548<br>WINDY CITY NOVELTIES<br>300 LAKEVIEW PKWY<br>VERNON HILLS IL 60061 | 020136P001-1435A-548<br>WINE MARKET<br>2051 GAUSE BLVD<br>SLIDELL LA 70461 | 020137P001-1435A-548<br>WINE SELLER AND HABANOS<br>1567 GAUSE BLVD<br>SLIDELL LA 70458 | 011074P001-1435A-548<br>WING ZONE<br>1900 BARATARIA BLVD<br>MARRERO LA 70072 |
| 020138P001-1435A-548<br>WINGATE BY WYNDAM SULPHUR<br>300 ARENA RD<br>SULPHUR LA 70665 | 016513P001-1435A-548<br>WINGATE BY WYNDHAM<br>228 BLANCHARD ST<br>WEST MONROE LA 71291 | 018976P001-1435A-548<br>WINGATE BY WYNDHAM ATLANTA<br>GALLERIA / BALLPARK<br>2762 COBB PKWY SOUTHEAST<br>ATLANTA GA 30339 | 014146P001-1435A-548<br>WINGATE BY WYNDHAM SULPHUR<br>300 ARENA RD<br>SULPHUR LA 70665 |
| 014147P001-1435A-548<br>WINGATE BY WYNDHAM WEST MONROE<br>228 BLANCHARD ST<br>WEST MONROE LA 71291 | 011075P001-1435A-548<br>WINGATE LAFAYETTE AIRPORT<br>702 E KALISTE SALOOM RD<br>LAFAYETTE LA 70508 | 011076P001-1435A-548<br>WINGATE LAKE CHARLES<br>1731 W PRIEN LAKE RD<br>LAKE CHARLES LA 70605 | 016514P001-1435A-548<br>WINGFOOT COMMERCIAL TIRE<br>1818 COLLINS BLVD<br>COVINGTON LA 70433 |

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

011077P001-1435A-548
WINN DIXIE
4627 WESTBANK EXPY
MARRERO LA 70072

026286P001-1435A-548
WINN DIXIE
5050 EDGEWOOD CT
JACKSONVILLE FL 32254

012544P001-1435A-548
WINN DIXIE STORES INC
PO BOX 7078
CROSSLANES WV 25356

012545P001-1435A-548
WINSPIRE, INC
23091 MILL CREEK DR
LAGUNA HILLS CA 92653

018977P001-1435A-548
WINSTON'S PUB AND PATIO
531 METAIRIE RD
METAIRIE LA 70005

017312P001-1435A-548
WIRE NUTS ELECTRIC
127 SETTER LN
PEARL RIVER LA 70452

021664P001-1435A-548
WISESKILLS REOURSES
149 JOSEPHINE ST
STE B
SANTA CRUZ CA 95060

021665P001-1435A-548
WISS TECH ENTERPRISES
P O BOX 1002
SUGAR LAND TX 77487

018978P001-1435A-548
WISSTECH ENTERPRISES
PO BOX 1002
SUGER LAND TX 77487

021666P001-1435A-548
WIST RADIO
ERIC RICHEY
1218 B DECATUR ST
NEW ORLEANS LA 70116

020139P001-1435A-548
WITNESS ENTERTAINMENT JOSEPH SPINOSA
28400 BELL PK DR
LACOMBE LA 70445

017313P001-1435A-548
WIZARD SPORTS EQUIPMENT,INC
4883 E LA PALMA AVE UNIT 504
ANAHEIM CA 92807

002842P001-1435A-548
WIZARDZ
1125 6TH ST
GRETNA LA 70053

024005P001-1435A-548
WJH PHYSICIAN SVC
PO BOX 919147
DALLAS TX 75391

002843P002-1435A-548
WJS ENTERPRISES INC
SUSAN HEDRICK
759 HILL ST
JEFFERSON LA 70121

009455P001-1435A-548
WJS ENTERPRISES INC
PO BOX 54138
NEW ORLEANS LA 70154-4138

016489P002-1435A-548
WL  COHEN HIGH SCHOOL
2503 WILLOW ST
NEW ORLEANS LA 70113-3234

002844P001-1435A-548
WLAE TV
PO BOX 792497
NEW ORLEANS LA 70179-2497

017314P001-1435A-548
WLAE TV
3330 NORTH CAUSEWAY BLVD
METAIRIE LA 70002-3573

017315P001-1435A-548
WLM SUMMER MUSIC CAMP
DR JASON RINEHART
700 UNIVERSITY AVE
BIEDENHARN HALL 105
MONROE LA 71209-0250

017316P001-1435A-548
WLMG-FM
400 POYDRAS ST STE 800
NEW ORLEANS LA 70130

011078P001-1435A-548
WM SUPERCENTER
4001 BEHRMAN PL
NEW ORLEANS LA 70114

026391P001-1435A-548
WM SUPERCENTER
702 SW 8TH ST BENTONVILLE
ARKANSAS AK 72716

012529P001-1435A-548
WMATA
OFFICE OF FARES
DISB AND SALES
3301 EISENHOWER AVE
ALEXANDRIA VA 22314

012546P001-1435A-548
WMATA
OFFICE OF FARES
DISTRIBUTION AND SALES
3301 EISENHOWER AVE
ALEXANDRIA VA 22314

017317P001-1435A-548
WNOL-TV
PO BOX 741053
ATLANTA GA 30374

024006P001-1435A-548
WOLF INDUSTRIES INC
2233 E MAIN ST
MONTROSE CO 81401

018979P001-1435A-548
WOLFE DIVERSIFIED INDUSTRIES
223A WEST 9TH ST
ANDERSON IN 46016

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

04/29/2025 12:32:54 PM

011079P001-1435A-548
WOLFERMAN'S
2500 S PACIFIC HWY
MEDFORD OR 97501

024007P001-1435A-548
WOMAN'S CLINIC PA
4577 13TH ST
GULFPORT MS 39501

024008P001-1435A-548
WOMANS HOSPITAL
DEPT 267
PO BOX 4869
HOUSTON TX 77210

026701P001-1435A-548
WOMANS NEW LIFE CENTER
4612 S CLAIBORNE AVE
NEW ORLEANS LA 70125

029747P001-1435A-548
WOMENS CARE FLORIDA
5002 W LEMON ST
TAMPA FL 33609

024009P001-1435A-548
WOMENS MEDICAL CENTERS
515 WESTBANK EXPWY
GRETNA LA 70053

011080P001-1435A-548
WOMENS NEW LIFE CENTER
4612 S CLAIBORNE AVE
NEW ORLEANS LA 70125

017318P001-1435A-548
WOOD 'N' THINGS
1530 FRANKLIN AVE
GRETNA LA 70053

016515P001-1435A-548
WOOD MATERIALS, LLC
5821 RIVER RD
AVONDALE LA 70094

011081P001-1435A-548
WOODBURN PRESS
405 LITTELL AVE
DAYTON OH 45419

017319P001-1435A-548
WOODBURN PRESS
PO BOX 329
DAYTON OH 45409-0329

021667P001-1435A-548
WOODBURN PRESS
132 WOODBURN AVE
DAYTON OH 45419-3837

011082P001-1435A-548
WOODLANDS CONSERVANCY
1500 WOODLAND HWY
BELLE CHASSE LA 70037

014148P001-1435A-548
WOODLAWN HIGH SCHOOL
ATTN:MARIA GONZALEZ
15755 JEFFERSON HWY
BATON ROUGE LA 70817

021668P001-1435A-548
WOODLAWN HIGH SCHOOL
MARIA GONZALES
15755 JEFFERSON HWY
BATON ROUGE LA 70817

014149P001-1435A-548
WOODS AIR CONDITIONING AND HEATING, INC
3513 HAWKSTON ST
JEFFERSON LA 70121

014150P001-1435A-548
WOODWIND AND BRASSWIND
PO BOX 7479
WESTLAKE VILLAGE CA 91359

016516P001-1435A-548
WOODWORK WARRIORS, LLC
3105 BRADBURY DR
MERAUX LA 70075

012547P001-1435A-548
WOOLLY THREADS, LLC
2987 GOVERNMENT ST
STE A
BATON ROUGE LA 70806

016517P001-1435A-548
WORD ON FIRE CATHOLIC MINISTRIES
5215 OLD ORCHARD RD
STE 410
SKOKIE IL 60077

009404P001-1435A-548
WORKPLACE SOLUTIONS
PO BOX 649
JACKSON MS 39205

021669P001-1435A-548
WORLD ALMANAC EDUCATION
P O BOX 98790
CHICAGO IL 60693

010094P001-1435A-548
WORLD BOOK INC
WORLD BOOK SCHOOL AND LIBRARY
PO BOX 856009
LOUISVILLE KY 40285-6009

020140P001-1435A-548
WORLD CLASS ATHLETIC SURFACES
PO BOX 152
LELAND MS 38756-0152

020141P001-1435A-548
WORLD CLASS AWARDS
4435 SIMONTON RD
FARMERS BRANCH TX 75244

021670P001-1435A-548
WORLD CLASS CAPS
9504 CABERNET DR
BATON ROUGE LA 70817

016518P001-1435A-548
WORLD CUP SOCCER
23478 STABLEWOOD CIR
PASS CHRISTIAN MS 39571

021671P001-1435A-548
WORLD GULF COAST COACHING CLINIC
PO BOX 1244
HAMMOND LA 70404

010095P001-1435A-548
WORLD LIBRARY PUBLICATIONS
PO BOX 2703
SCHILLER PARK IL 60176

002846P001-1435A-548
WORLD LIBRARY PUBLICATIONS JS PALUCH CO INC
PO BOX 2703
SCHILLER PARK IL 60176

011083P001-1435A-548
WORLD MARKET
1617 WESTBANK EXPY
HARVEY LA 70058

020142P001-1435A-548
WORLD SPORTING GOODS INC
PO BOX 579
STAPLETON AL 36578-0579

011084P001-1435A-548
WORLD STRIDES
125 S AUGUSTA ST
STAUNTON VA 24401

011085P001-1435A-548
WORLD VISION
3325 ROY ORR BLVD
GRAND PRAIRIE TX 75050

009367P001-1435A-548
WORLD'S FINEST CHOCOLATE
8264 SOLUTIONS CTR
CHICAGO IL 60677-8002

014151P001-1435A-548
WORLDWIDE SPIRIT ASSOCIATION
14141 AIRLINE HWY
BLD 3 STE D
BATON ROUGE LA 70817

021672P001-1435A-548
WORLDWIDE SPORT SUPPLY
145 N JENSEN RD
VESTAL NY 13850

002847P001-1435A-548
WORLEY ACOUSTICS
10134 HAMMERLY BLVD #114
HOUSTON TX 77080

002848P001-1435A-548
WORLEY AND HARIRI OCULOPLASTIC SURGE  #14441C
PO BOX 14000
BELFAST ME 04915-4033

024010P001-1435A-548
WORLEY HARIRI OCULOPLASTIC SUR
PO BOX 14441
BELFAST ME 04915

021673P001-1435A-548
WORSHIPNOW PUBLISHING LLC
2909 BROAD WING AVE
PANAMA CITY FL 32405

010118P001-1435A-548
WORTHINGTON DIRECT
6301 GASTON AVE
DALLAS TX 75214

021674P001-1435A-548
WORTHINGTON DIRECT
6301 GASTON AVE
STE #670
DALLAS TX 75214-0038

021675P001-1435A-548
WOSSMAN HIGH SCHOOL
1600 ARIZONA DR
MONROE LA 71202

024011P001-1435A-548
WOUND CARE NP OF SOUTHEAST LA
200 BELLINGRATH PL
MADISONVILLE LA 70447

016519P001-1435A-548
WOUNDED WARRIOR PROJECT
COMMUNITY EVENTS
PO BOX 758517
TOPEKA KS 66675

020143P001-1435A-548
WOUNDED WARRIOR PROJECT
PO BOX 758517
TOPEKA KS 66675

016520P001-1435A-548
WOVENART, INC DBA BLANKETWORX
PO BOX 271
COLUMBUS NC 28722

016521P001-1435A-548
WOW 21 CLARION
109 NEW CAMELIA BLVD
STE 100
COVINGTON LA 70433

011086P001-1435A-548
WOW CAFE AND WINGERY
1720 E JUDGE PEREZ DR
CHALMETTE LA 70043

021676P001-1435A-548
WOW CAFE AND WINGERY
150 BELLE TERRE BLVD
LAPLACE LA 70068

011087P001-1435A-548
WOW CAR WASH
1328-1350 MANHATTAN BLVD
HARVEY LA 70058

011088P001-1435A-548
WPREALVNC LTD
104 HILLS RD
CAMBRIDGE  CB2 1LQ
UNITED KINGDOM

002788P002-1435A-548
WR TRANSPORT LLC
WALTER RICHARDSON
824 KATHY DR
GRETNA LA 70056

018980P001-1435A-548
WRBH RADIO
3606 MAGAZINE ST
NEW ORLEANS LA 70115

017320P001-1435A-548
WRESTLING MART
22 MAUCHLY
IRVINE CA 92618

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

002849P001-1435A-548
WRIGHT NATIONAL FLOOD INS CO
PO BOX 33070
ST PETERSBURG FL 33733-8070

000085P001-1435S-548
WRIGHT NATIONAL FLOOD INSURANCE
PATTY TEMPLETON-JONES
PO BOX 33070
ST PETERSBURG FL 33733-8070

029860P001-1435A-548
WRIGHT NATIONAL FLOOD INSURANCE CO
PO BOX 33070
ST PETERSBURG FL 33733-8070

016522P001-1435A-548
WRIGHT WAY ELECTRIC LLC
1206 MOISANT ST
KENNER LA 70062-6552

016523P001-1435A-548
WRITE COLLECTION
4240 HWY 22
MANDEVILLE LA 70471

009195P001-1435A-548
WRITE ON STATIONERY
1455 CALHOUN ST
NEW ORLEANS LA 70118

029748P001-1435A-548
WRKN-FM
201 ST CHARLES AVE
STE 201
NEW ORLEANS LA 70170

018981P001-1435A-548
WRKN-FM CUMULUS MEDIA - NEW ORLEANS
3648 MOMENTUM PL
CHICAGO IL 60689-5336

018956P001-1435A-548
WS NEAL HIGH SCHOOL
COACH JT GOSNELL
801 ANDREW JACKSON ST
EAST BREWTON AL 36426

010119P001-1435A-548
WWL
DEPT AT 40496
ATLANTA GA 31192-0496

017321P001-1435A-548
WWL
PO BOX 637386
CINCINNATI OH 45263-7386

018982P001-1435A-548
WWL-TV
DEPT 730041
PO BOX 660919
DALLAS TX 75266-0919

026447P001-1435A-548
WWW TICKETPRINTING COM
PO BOX 6934
22 SOUTH CENTRAL AVE
HARLOWTON MT 59036

011089P001-1435A-548
WWWARCHBISHOPSHAWORG
1000 SALESIAN LN
MARRERO LA 70072

026448P001-1435A-548
WWWPLATEPASSCOM
1150 N ALMA SCHOOL RD
MESA AZ 85201

020144P001-1435A-548
WYLK
NORTHSHORE BROADCASTING
200 E THOMAS ST
HAMMOND LA 70401

026537P001-1435A-548
WYNDAM GARDEN SHREVEPORT
1419 E 70TH ST
SHREVEPORT LA 71105

018983P001-1435A-548
WYNDHAM GARDEN SHREVEPORT
1419 E 70TH ST
SHREVEPORT LA 71105

011090P001-1435A-548
WYNDHAM HOTELS
124 ROYAL ST
NEW ORLEANS LA 70130

029880P001-1435A-548
WYNHOVEN HEALTH CARE
WAYNE PLAISANCE
1000 HOWARD AVE
9TH FLOOR
NEW ORLEANS LA 70113

029879P001-1435A-548
WYNHOVEN HEALTH CARE  1
WAYNE PLAISANCE
1000 HOWARD AVE
10TH FLOOR
NEW ORLEANS LA 70113

002854P001-1435A-548
WYNN KAPIT DDS APDC
3024 KINGMAN ST
METAIRIE LA 70006

016524P001-1435A-548
WYRED SYSTEMS
104 TUNICA PL
MANDEVILLE LA 70471

016525P001-1435A-548
X FUSION FITNESS CENTER
1455 N COLLINS BLVD
COVINGTON LA 70433

024012P001-1435A-548
X PRESS X RAY INC
3400 DIVISION ST
METAIRIE LA 70002

011092P001-1435A-548
X-GRAIN
8667 KAPP DR
PEOSTA IA 52068

024015P001-1435A-548
X-RAY ASSOCIATES INC
65 SOCKANOSSET CROSS RD
CRANSTON RI 02920

020145P001-1435A-548
XAVERIAN BROTHERS
BR JIM MALONE
1711 TIDEWATER DR
SLIDELL LA 70458

020146P001-1435A-548
XAVERIAN BROTHERS
4409 FREDERICK AVE
BALTIMORE MD 21229

021677P001-1435A-548
XAVIER PREP
5116 MAGAZINE ST
NEW ORLEANS LA 70115

002855P001-1435A-548
XAVIER PREP ALUMNI ASSOCIATION
5116 MAGAZINE ST
NEW ORLEANS LA 70115

011091P001-1435A-548
XAVIER UNIVERSITY
1 DREXEL DR
NEW ORLEANS LA 70125

002856P001-1435A-548
XAVIER UNIVERSITY INSTITUTE FOR
BLACK CATHOLIC STUDIES
1 DREXEL DR
NEW ORLEANS LA 70125

002857P001-1435A-548
XAVIER UNIVERSITY OF LA
1 DREXEL DR BOX 49
NEW ORLEANS LA 70125

010120P001-1435A-548
XEROX CORP
PO BOX 802555
CHICAGO IL 60680-2555

021678P001-1435A-548
XEROX CORP ADMIN #180
PO BOX 802555
CHICAGO IL 60680-2555

021679P001-1435A-548
XEROX CORP TEACH LOUNGE #156
PO BOX 802555
CHICAGO IL 60680-2555

021680P001-1435A-548
XEROX FINANCIAL SVC
PO BOX 202882
DALLAS TX 75320-2882

029885P001-1435A-548
XEROX FINANCIAL SVC LLC
201 MERRITT 7
NORWALK CT 06581

021681P001-1435A-548
XEROX SUPPLIES
PO BOX 802555
CHICAGO IL 60680-2555

024013P001-1435A-548
XMED OXYGEN AND MEDICAL EQUIPMENT
STE 400 804 SUMMER PARK DR
STAFFORD TX 77477

024014P001-1435A-548
XPRESS RAY INC
3400 DIVISION ST
METAIRIE LA 70002

018984P001-1435A-548
XTECH PROTECTIVE EQUIPMENT, LLC
5 JOHN HENRY DR
MONTVILLE NJ 07045

012548P001-1435A-548
XTREME INFLATABLES OF LA LLC
1507 CORBIN RD
HAMMOND LA 70401

024016P001-1435A-548
XTREME PHYSICAL THERAPY
3300 BEHRMAN PL
NEW ORLEANS LA 70114

024017P001-1435A-548
XUAN T PHAM OD LLC
PO BOX 1673
METAIRIE LA 70004

014152P001-1435A-548
YANKEE CANDLE FUNDRAISING
PO BOX 3750
BOSTON MA 02241-3750

021682P001-1435A-548
YANKEE CANDLE FUNDRAISING
AC # 999975807
PO BOX 3750
BOSTON MA 02241-3750

014153P001-1435A-548
YE OLDE COLLEGE INN
3000 SOUTH CARROLLTON AVE
NEW ORLEANS LA 70118

012549P001-1435A-548
YEAGER BASEBALL
300 OZONE PK RD
COVINGTON LA 70433

009339P002-1435A-548
YEAR ROUND HEATING AND A/C
NANCY A MCCLURE
680 E I-10 SERVICE RD
SLIDELL LA 70461

012550P001-1435A-548
YELLOW BUTTERFLY CUSTOM EMBROIDERY, LLC
48 ZINNIA DR
COVINGTON LA 70433

018985P001-1435A-548
YICOMPETE
761 SOUTH 3RD AVE
HARTFORD AL 36344

018986P001-1435A-548
YMCA OF GREATER NEW ORLEANS
EAST JEFFERSON FAMILY YMCA
6691 RIVERSIDE DR
METAIRIE LA 70003

018987P001-1435A-548
YOUNG LASALLIAN ASSEMBLY
ST MARYS COLLEGE
1928 SAINT MARYS RD
MORAGA CA 94575

002861P001-1435A-548
YOUNG'S DRYCLEANING
5357 FRANKLIN AVE
NEW ORLEANS LA 70122

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1088 of 1089                                                                                         04/29/2025 12:32:54 PM

016526P001-1435A-548
YOUR CO STORE
PO BOX 23701
NEW ORLEANS LA 70183

020147P001-1435A-548
YOURMEMBERSHIPCOM
300 FIRST AVE SOUTH
STE 300
SAINT PETERSBURG FL 33701

018988P001-1435A-548
YOUSCIENCE
615 MAIN ST
NASHVILLE TN 37206

021683P001-1435A-548
YOUTH SPECIALTIES
P O BOX 623
HOLMES PA 19043-0623

011093P001-1435A-548
YOUTHLIGHT INC
105 FAIRWAY POND DR
CHAPIN SC 29036

014154P001-1435A-548
YP
PO BOX 5010
CAROL STREAM IL 60197-5010

024018P001-1435A-548
YPS ANESTHESIA LOUISIANA
DEPT 400
PO BOX 4388
HOUSTON TX 77210

009218P001-1435A-548
YUR EVENT RENTAL
21 VETERANS MEMORIAL BLVD
KENNER LA 70062

018989P001-1435A-548
YUR EVENT RENTALS
21 VETERANS MEMORIAL BLVD
KENNER LA 70062

017322P001-1435A-548
YVONNE SOMERS LEGER
316 BRIARMEADE ST
GRETNA LA 70056

018990P002-1435A-548
Z2 SYSTEMS, INC
4545 N RAVENSWOOD AVE
CHICAGO IL 6640-5201

016527P001-1435A-548
ZACARY PROPERTY RENTALS, LLC
ROBERT ZACARY
50 EAST CT UNIT 1
MANDEVILLE LA 70471

016528P001-1435A-548
ZACHARY ATHLETIC FOUNDATION
4100 BRONCO LN
ZACHARY LA 70791

017697P001-1435A-548
ZACHARY GORRES
ADDRESS INTENTIONALLY OMITTED

016529P001-1435A-548
ZACHARY HIGH SCHOOL
4100 BRONCO LN
ZACHARY LA 70791

026702P001-1435A-548
ZACHARY HIGH SCHOOL
4100 SCHOOL ST
ZACHARY LA 70791

031035P001-1435A-548
ZACHARY WILLIAMS

011094P001-1435A-548
ZACKS FAMOUS FROZEN YOGURT
5801 W PK AVE
HOUMA LA 70364

016530P001-1435A-548
ZAHOUREK SYSTEMS, INC
2198 W 15TH ST
LOVELAND CO 80538

009427P001-1435A-548
ZANER-BLOSER EDUCATIONAL PUBLISHERS
PO BOX 16764
COLUMBUS OH 43216-6764

021684P001-1435A-548
ZAPP'S POTATO CHIPS
P O BOX 1533
GRAMERCY LA 70052-1533

011095P001-1435A-548
ZAPPOSCOM
400 EAST STEWART AVE
LAS VEGAS NV 89101

017323P001-1435A-548
ZAUN SALES
1534 IRVING AVE
GLENDALE CA 91201

026203P001-1435A-548
ZEA CLEARVIEW
4450 VETERANS BLVD
METAIRIE LA 70006

011096P001-1435A-548
ZEA ROTISSERIE AND GRILL
1121 MANHATTAN BLVD
HARVEY LA 70058

026392P001-1435A-548
ZEAS ST CHARLES
1525 ST CHARLES AVE
NEW ORLEANS LA 70130

002863P001-1435A-548
ZEIGLER TREE AND TIMBER
1930 COLLINS BLVD
COVINGTON LA 70433

012551P001-1435A-548
ZEIGLER TREE REMOVAL
1930 COLLINS BLVD
COVINGTON LA 70433

The Roman Catholic Church of the Archdiocese of New Orleans
US First Class Mail
Exhibit Pages

Page # : 1089 of 1089                                                                                    04/29/2025 12:32:54 PM

016531P001-1435A-548
ZEIGLER TREE REMOVAL CO
1930 COLLINS BLVD
COVINGTON LA 70433

021685P001-1435A-548
ZEPHYR
PO BOX 1618
AFTON WY 83110

024019P001-1435A-548
ZEPHYR ANESTHESIA LLC
DEPT 2021
PO BOX 11407
BIRMINGHAM AL 35246

018991P001-1435A-548
ZEPHYR GRAF-X
PO BOX 304
STILLWATER MN 55082

016532P001-1435A-548
ZEPHYR HATS
5443 EARHART RD
LOVELAND CO 80538

020148P001-1435A-548
ZEPHYR THE HAT
PO BOX 304
STILLWATER MN 55082

017324P001-1435A-548
ZERINGUE DISTRIBUTORS
2401 8TH ST
HARVEY LA 70058

021686P001-1435A-548
ZERINGUES PLUMBING AND MECHANICAL INC
P O DRAWER B
NEW SARPY LA 70078

020149P001-1435A-548
ZERO SPORTS
5801-B SIEGEN LN
BATON ROUGE LA 70809

024020P001-1435A-548
ZETA HOME HEALTH CARE
PO BOX 27968
SALT LAKE CITY UT 84127

024021P001-1435A-548
ZETA HOME HEALTH CARE
STE C 550 ELMWOOD PARK BLVD
HARAHAN LA 70123

018992P001-1435A-548
ZIEGLER CO, F C
2111 E 11TH ST STE A-B
TULSA OK 74104

011097P001-1435A-548
ZINSEL GLASS
242 VILLEMAR PL
TERRYTOWN LA 70056

002865P001-1435A-548
ZOE'S BAKERY INC
118 WEST 32ND AVE
COVINGTON LA 70433

024022P001-1435A-548
ZOLL SVC LLC
121 GAMMA DR
PITTSBURGH PA 15238

024023P001-1435A-548
ZOLL SVC LLC
PO BOX 644321
PITTSBURGH PA 15264

020150P001-1435A-548
ZONES
1102 125TH ST SW STE 102
AUBURN WA 98001

021687P001-1435A-548
ZONES INC
PO BOX 34740
SEATTLE WA 98124-1740

014155P001-1435A-548
ZOO 2 U
82089 HWY 25
FOLSOM LA 70437

009403P001-1435A-548
ZOOBOOKS
PO BOX 6321
HARLAN IA 51593-5821

024024P001-1435A-548
ZOOM MANAGEMENT
1455 NW IRVING ST STE 600
PORTLAND OR 97209

021688P001-1435A-548
ZORA CHRISTINA CATERING
2236 COUNTRY CLUB DR
LA PLACE LA 70068-1818

002868P002-1435A-548
ZUPPARDO FAMILY SUPER MARKETS INC
5010 VETERANS MEMORIAL BLVD
METAIRIE LA 70006

014156P001-1435A-548
ZUPPARDO'S
5010 VETERANS BLVD
METAIRIE LA 70006

009156P001-1435A-548
ZURICH CLASSIC OF NEW ORLEANS
11005 LAPALCO BLVD
AVONDALE LA 70094-6201

024025P001-1435A-548
ZYNEX MEDICAL
PO BOX 840932
DALLAS TX 75284

011098P001-1435A-548
ZZOUNDS
8 THORNTON RD
OAKLAND NJ 07436

Records Printed :   30491