**Cash Receipts and Disbursements Statement**

| | |
|---|---|
| Case name | The Roman Catholic Church of the Archdiocese of New Orleans |
| Case number | 20-10846 |

**For Period April 1 to April 30, 2025**

| Cash Reconciliation | | Amount |
|---|---|---|
| 1. Beginning Cash Balance | $ | 65,802,652.00 |
| 2. Cash Receipts | $ | 25,936,475.58 |
| 3. Cash Disbursements* | $ | (29,062,260.21) |
| 4. Net Cash Flow | $ | (3,125,784.63) |
| 5. Ending Cash Balance | $ | **62,676,867.37** |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-C

| Cash Summary - Ending Balance | Entity | Amount | | Financial Institution |
|---|---|---|---|---|
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ | 1,343,048.03 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ | 564,048.96 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tution Reserve - 0011 | AOL | $ | 349.83 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ | 18,265.70 | Regions |
| Payroll Account- 2440 | ASHS | $ | - | Bank Plus |
| Current Year Tuition- 3085 | ASHS | $ | - | Bank Plus |
| Tuition Loans Current Year- 0007 | ASHS | $ | - | Bank Plus |
| MM/Operating Year- 9162 | ASHS | $ | - | Bank Plus |
| General Operating- 2429 | ASHS | $ | - | Bank Plus |
| Next Years Tuition - 1730 | ASHS | $ | 1,174,940.06 | Gulf Coast Bank and Trust |
| Operating Account - 0674 | ASHS | $ | 379,486.55 | Gulf Coast Bank and Trust |
| Tuition Reserve Account - 3488 | ASHS | $ | 145,307.12 | Gulf Coast Bank and Trust |
| Payroll Account - 2076 | ASHS | $ | 102,958.10 | Gulf Coast Bank and Trust |
| Tuition Funded - 2827 | ASHS | $ | 51,378.76 | Gulf Coast Bank and Trust |
| Tuition Reserve - 0437 | SCCS | $ | - | Bank Plus |
| Bank Plus Operating - 3063 | SCCS | $ | - | Bank Plus |
| F A Operating - 0502 | SCCS | $ | 66,222.71 | First American Bank |
| Payroll - 1377 | SCCS | $ | 812.52 | First American Bank |
| QB Club - 7036 | SCCS | $ | 18,931.44 | First National Bank USA |
| FA Money Market - 5651 | SCCS | $ | 45,004.42 | First American Bank |
| Tuition Management - 3063 | SCCS | $ | 292,598.43 | Gulf Coast Bank and Trust |
| Tuition Funded - 3254 | SCCS | $ | 29,470.40 | Gulf Coast Bank and Trust |
| Tap N Go - 9121 | SCCS | $ | 21,028.57 | Gulf Coast Bank and Trust |
| Operating Account - 1514 | ACHS | $ | 107,516.21 | Bank Plus |
| Tuition Endowment - 1745 | ACHS | $ | - | Bank Plus |
| Online Giving - 2809 | ACHS | $ | - | Bank Plus |
| Gaming Acct - 3293 | ACHS | $ | - | Bank Plus |
| Next Year Cash - 4967 | ACHS | $ | 140,323.40 | Bank Plus |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ | - | Bank Plus |
| Gulf Coast - Operating 9700 | ACHS | $ | 1,482,859.11 | Gulf Coast Bank and Trust |
| Gulf Coast - Tuition - 2744 | ACHS | $ | 30,689.46 | Gulf Coast Bank and Trust |
| Gulf Coast - Gaming - 9238 | ACHS | $ | 77,442.80 | Gulf Coast Bank and Trust |
| Operating - 8545 | AHHS | $ | 731,410.01 | Bank Plus |
| Tuition Resreve Account- 0079 | AHHS | $ | - | Bank Plus |
| Operating- 8055 | PJPHS | $ | - | Chase |
| Reserve Loan- 0271 | PJPHS | $ | - | Bank Plus |
| Savings- 3199 | PJPHS | $ | - | Bank Plus |
| Checking- 4242 | PJPHS | $ | 1,452.15 | Bank Plus |
| Gaming - 5843 | PJPHS | $ | 37,657.88 | Bank Plus |
| Tuition Prepaid - 0138 | PJPHS | $ | 370,771.32 | Gulf Coast Bank and Trust |
| Reserve Loans - 3460 | PJPHS | $ | 78,158.97 | Gulf Coast Bank and Trust |
| Operating Account - 7959 | PJPHS | $ | 293,331.89 | Whitney |
| Day Camp-2887 | ARHS | $ | 27,335.35 | Bank Plus |
| Merchant Acct - 2876 | ARHS | $ | 9,895.19 | Bank Plus |
| Online Advancement - 2832 | ARHS | $ | 14,473.15 | Bank Plus |
| Online Band - 2854 | ARHS | $ | 1,839.88 | Bank Plus |
| Gaming Account - 2865 | ARHS | $ | 72,630.96 | Bank Plus |
| Online Student Services - 2843 | ARHS | $ | 3,366.42 | Bank Plus |
| Operating - 2799 | ARHS | $ | 137,795.82 | Bank Plus |
| Online Tuition/Fees - 2777 | ARHS | $ | 1,043.55 | Bank Plus |

| | | | | |
|---|---|---|---|---|
| Payroll - 2821 | ARHS | $ | 7,996.66 | Bank Plus |
| Tuition Restricted - 0431 | ARHS | $ | - | Bank Plus |
| Money Market - 2755 | ARHS | $ | 550.15 | Bank Plus |
| Tuition - 1291 | ARHS | $ | 1,285,702.39 | Gulf Coast Bank and Trust |
| Tuition Restricted - 2777 | ARHS | $ | 400,986.31 | Gulf Coast Bank and Trust |
| Operating Account- 3693 | SMSS | $ | 18,494.31 | Bank Plus |
| Money Market Account- 9129 | SMSS | $ | 525,946.37 | Bank Plus |
| Payroll Account- 9602 | SMSS | $ | 147,143.17 | Bank Plus |
| Operating- 3404 | SMSS | $ | 461,898.82 | Gulf Coast Bank & Trust Company |
| Capital Funds- 1509 | SMSS | $ | 391,819.19 | Hancock Whitney |
| Gaming Account - 40496 | SMSS | $ | 10,428.30 | Gulf Coast Bank & Trust Company |
| Money Market Account- 0875 | SMSS | $ | 899,134.89 | Gulf Coast Bank & Trust Company |
| Operating- 0206 | SMSS | $ | 2,632.66 | Gulf Coast Bank & Trust Company |
| Payroll - 3390 | SMSS | $ | 5,790.88 | Gulf Coast Bank & Trust Company |
| Tuition Money Manager Account - 8457 | SSA | $ | - | Bank Plus |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | - | Bank Plus |
| Operating for AP - 3065 | SSA | $ | 554,278.39 | Home Bank |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,737.94 | Raymond James |
| Gaming Account - 4772 | SSA | $ | 220.41 | Home Bank |
| Tuition Management - 0658 | SSA | $ | 194,665.72 | Gulf Coast Bank & Trust Company |
| Borrower Loan Funds as Custodian for Tuition - 3346 | SSA | $ | 56,121.93 | Gulf Coast Bank & Trust Company |
| Operating - 4085 | SLC | $ | 192,030.66 | Hancock Whitney |
| Operating - 4069 | SLC | $ | 168,766.64 | Hancock Whitney |
| Gift Shop - 4077 | SLC | $ | 68,891.72 | Hancock Whitney |
| Savings - 5683 | SLC | $ | 10,004.11 | Hancock Whitney |
| Operating- 4318 | OLG | $ | 311,162.71 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | - | Bank Plus/Hancock Whitney |
| Operating- 2118 | ANO | $ | 2,187,415.37 | Whitney |
| Retirement- 2718 | ANO | $ | 900,168.10 | Whitney |
| Savings- 5245 | ANO | $ | 112,418.08 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 872,338.45 | Whitney |
| Savings - 5923 | ANO | $ | 60,021.87 | Whitney |
| SEAS - 0170 | ANO | $ | 7,726,532.45 | Whitney |
| Hurricane Ida Ins Funding - 0227 | ANO | $ | 9,507.42 | Whitney |
| Lauer | ANO | $ | 819,555.68 | Whitney |
| Howard Ave Proceeds | ANO | $ | 8,706,326.71 | Whitney |
| NDHS/SAG Proceeds | ANO | $ | 26,465,753.56 | Whitney |
| | | $ | | |
| | | $ | 62,676,867.37 | |

**Cash Receipts Journal**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Name | The Roman Catholic Church of the Archdiocese of New Orleans | | | | | |
| Case Number | 20-10846 | | | | | |

| Entity Key | Account Name | Account # Ending in | Date | Description (Source) | Amount | Notes |
|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 4/25/2025 | Donations | $ 1,430.61 | |
| SLC | Operating Account | 4085 | 4/25/2025 | Weddings and events | $ 24,855.00 | |
| SLC | Operating Account | 4085 | 4/25/2025 | Parking in convent yard and donations | $ 32,900.00 | |
| SLC | Operating Account | 4069 | 4/6/2025 | Chruch Giving | $ 11,125.00 | |
| SLC | Operating Account | 4069 | 4/13/2025 | Chruch Giving | $ 13,580.00 | |
| SLC | Operating Account | 4069 | 4/14/2025 | February Payroll | $ 9,306.25 | |
| SLC | Operating Account | 4069 | 4/14/2025 | Profit Sharing | $ 50,000.00 | |
| SLC | Operating Account | 4069 | 4/20/2025 | Chruch Giving | $ 27,403.00 | |
| SLC | Operating Account | 4069 | 4/25/2025 | Chruch Giving | $ 8,791.41 | |
| SLC | Operating Account | 4069 | 4/25/2025 | Weddings | $ 23,650.00 | |
| SLC | Operating Account | 4069 | 4/27/2025 | Chruch Giving | $ 12,766.00 | |
| SLC | Operating Account | 4069 | 4/30/2025 | To record online / paypal | $ 3,228.75 | |
| SLC | Operating Account | 4069 | 4/30/2025 | To record online / paypal | $ 3,406.83 | |
| SLC | Operating Account | 4069 | 4/30/2025 | To void gillory sheet metal check | $ 655.00 | |
| SLC | Operating Account | 4069 | 4/30/2025 | To void gillory sheet metal check | $ 290.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/2/2025 | Gift Shop | $ 4,372.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/7/2025 | Gift Shop | $ 3,799.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | Gift Shop | $ 4,053.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/21/2025 | Gift Shop | $ 2,723.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/28/2025 | Gift Shop | $ 4,037.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/30/2025 | Gift Shop | $ 72,604.71 | |
| OLG | Operating Account | 4318 | 4/7/2025 | Church | $ 1,141.00 | |
| OLG | Operating Account | 4318 | 4/7/2025 | Church | $ 2,988.13 | |
| OLG | Operating Account | 4318 | 4/7/2025 | Church | $ 8,817.00 | |
| OLG | Operating Account | 4318 | 4/14/2025 | Gift Shop | $ 1,663.00 | |
| OLG | Operating Account | 4318 | 4/14/2025 | Church | $ 3,286.42 | |
| OLG | Operating Account | 4318 | 4/14/2025 | Church | $ 8,807.00 | |
| OLG | Operating Account | 4318 | 4/21/2025 | Church | $ 3,336.00 | |
| OLG | Operating Account | 4318 | 4/21/2025 | Gift Shop | $ 4,383.50 | |
| OLG | Operating Account | 4318 | 4/21/2025 | Church | $ 18,710.43 | |
| OLG | Operating Account | 4318 | 4/28/2025 | Church | $ 177.90 | |
| OLG | Operating Account | 4318 | 4/28/2025 | Church | $ 349.15 | |
| OLG | Operating Account | 4318 | 4/28/2025 | Church | $ 589.45 | |
| OLG | Operating Account | 4318 | 4/28/2025 | Gift Shop | $ 3,088.40 | |
| OLG | Operating Account | 4318 | 4/28/2025 | Church | $ 3,504.00 | |
| OLG | Operating Account | 4318 | 4/28/2025 | Church | $ 12,807.50 | |
| OLG | Operating Account | 4318 | 4/30/2025 | To record online deposits | $ 14,528.26 | |
| AOL | Operating Account | 1492 | 4/1/2025 | Deferred Revenue | $ 1,670.00 | |
| AOL | Operating Account | 1492 | 4/1/2025 | Deferred Revenue | $ 9,605.00 | |
| AOL | Operating Account | 1492 | 4/2/2025 | Fundraising Income, Development & Marketing, Student Activities:Agency Payable-Clubs | $ 334.56 | |
| AOL | Operating Account | 1492 | 4/2/2025 | Deferred Revenue | $ 835.00 | |
| AOL | Operating Account | 1492 | 4/2/2025 | Deferred Revenue | $ 9,605.00 | |
| AOL | Operating Account | 1492 | 4/2/2025 | Fundraising Income, Other Income, Deferred Revenue | $ 10,805.30 | |
| AOL | Operating Account | 1492 | 4/3/2025 | Student Activity Income, Other Income | $ 14.62 | |
| AOL | Operating Account | 1492 | 4/3/2025 | Student Activities: Agency Payables:Clubs | $ 95.21 | |
| AOL | Operating Account | 1492 | 4/3/2025 | Student Activities: Agency Payables:Clubs | $ 705.00 | |
| AOL | Operating Account | 1492 | 4/3/2025 | Deferred Revenue | $ 835.00 | |
| AOL | Operating Account | 1492 | 4/3/2025 | Student Activities: Agency Payables:Clubs | $ 2,521.00 | |
| AOL | Operating Account | 1492 | 4/3/2025 | Deferred Revenue | $ 3,200.00 | |
| AOL | Operating Account | 1492 | 4/3/2025 | Tuition and Fees, Student Activities:Agency Payable-Clubs, Deferred Revenue, Student Activity Income | $ 4,674.00 | |
| AOL | Operating Account | 1492 | 4/3/2025 | Deferred Revenue | $ 9,605.00 | |
| AOL | Operating Account | 1492 | 4/3/2025 | Fundraising Income, Other Income, Student Activities:Agency Payable-Clubs, Deferred Revenue | $ 12,537.00 | |
| AOL | Operating Account | 1492 | 4/4/2025 | Deferred Revenue | $ 835.00 | |
| AOL | Operating Account | 1492 | 4/4/2025 | Student Services Income, Other Income, Deferred Revenue | $ 1,754.90 | |
| AOL | Operating Account | 1492 | 4/4/2025 | Fundraising Income, Student Activities:Agency Payable-Clubs, Student Activity Income, Deferred Revenue, Tuition and Fees | $ 8,962.76 | |
| AOL | Operating Account | 1492 | 4/4/2025 | Development Income, Deferred Revenue | $ 14,340.00 | |
| AOL | Operating Account | 1492 | 4/4/2025 | Deferred Revenue | $ 20,680.00 | |
| AOL | Operating Account | 1492 | 4/5/2025 | Student Activity Income, Other Income | $ 446.75 | |
| AOL | Operating Account | 1492 | 4/7/2025 | Student Activity Income, Other Income | $ 22.33 | |
| AOL | Operating Account | 1492 | 4/7/2025 | Fundraising Income | $ 860.00 | |
| AOL | Operating Account | 1492 | 4/7/2025 | Deferred Revenue | $ 1,205.00 | |
| AOL | Operating Account | 1492 | 4/7/2025 | Other Income, Deferred Revenue | $ 1,703.40 | |
| AOL | Operating Account | 1492 | 4/7/2025 | Deferred Revenue | $ 2,405.00 | |
| AOL | Operating Account | 1492 | 4/7/2025 | Fundraising Income, Other Income | $ 2,680.07 | |
| AOL | Operating Account | 1492 | 4/7/2025 | Deferred Revenue | $ 4,175.00 | |
| AOL | Operating Account | 1492 | 4/7/2025 | Deferred Revenue, Other Income, Fundraising Income | $ 6,525.50 | |
| AOL | Operating Account | 1492 | 4/8/2025 | Deferred Revenue | $ 851.70 | |
| AOL | Operating Account | 1492 | 4/8/2025 | Deferred Revenue | $ 2,505.00 | |
| AOL | Operating Account | 1492 | 4/8/2025 | Deferred Revenue | $ 22,210.00 | |
| AOL | Operating Account | 1492 | 4/9/2025 | Deferred Revenue | $ 1,670.00 | |
| AOL | Operating Account | 1492 | 4/9/2025 | Deferred Revenue | $ 2,505.00 | |
| AOL | Operating Account | 1492 | 4/9/2025 | Deferred Revenue | $ 19,210.00 | |
| AOL | Operating Account | 1492 | 4/9/2025 | Deferred Revenue | $ 91,425.00 | |
| AOL | Operating Account | 1492 | 4/10/2025 | Fundraising Income, Student Activities:Agency Payable-Clubs, AR NSFs, Deferred Revenue, Tuition and Fees, Development Income, Other Income | $ 1,482.00 | |
| AOL | Operating Account | 1492 | 4/10/2025 | Deferred Revenue | $ 9,605.00 | |
| AOL | Operating Account | 1492 | 4/10/2025 | Deferred Revenue | $ 10,260.00 | |
| AOL | Operating Account | 1492 | 4/10/2025 | Fundraising Income | $ 10,415.00 | |
| AOL | Operating Account | 1492 | 4/10/2025 | Other Income, Student Activity Income, Deferred Income | $ 13,829.80 | |
| AOL | Operating Account | 1492 | 4/10/2025 | Deferred Revenue | $ 31,280.00 | |
| AOL | Operating Account | 1492 | 4/11/2025 | Deferred Revenue | $ 835.00 | |
| AOL | Operating Account | 1492 | 4/11/2025 | Deferred Revenue | $ 1,605.00 | |
| AOL | Operating Account | 1492 | 4/11/2025 | Fundraising Income, Student Activities:Agency Payable-Clubs, Deferred Revenue, Other Income | $ 2,377.45 | |
| AOL | Operating Account | 1492 | 4/11/2025 | Deferred Revenue | $ 104,435.00 | |
| AOL | Operating Account | 1492 | 4/14/2025 | Student Activity Income, Other Income | $ 310.03 | |
| AOL | Operating Account | 1492 | 4/14/2025 | Other Income, Deferred Revenue | $ 4,698.05 | |
| AOL | Operating Account | 1492 | 4/14/2025 | Other Income, Deferred Revenue | $ 11,668.80 | |
| AOL | Operating Account | 1492 | 4/14/2025 | Deferred Revenue | $ 118,102.50 | |
| AOL | Operating Account | 1492 | 4/15/2025 | Student Activity Income, Other Income | $ 277.07 | |
| AOL | Operating Account | 1492 | 4/15/2025 | Deferred Revenue | $ 835.00 | |
| AOL | Operating Account | 1492 | 4/15/2025 | Deferred Revenue | $ 9,605.00 | |
| AOL | Operating Account | 1492 | 4/15/2025 | Deferred Revenue | $ 9,605.00 | |
| AOL | Operating Account | 1492 | 4/15/2025 | Fundraising Income, Student Activities:Agency Payable-Clubs, Deferred Revenue, Tuition and Fees, Development Income, Other Income, Student Services Income | $ 15,149.53 | |

| | | | | | |
|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 4/15/2025 | Deferred Revenue | $ | 60,805.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | Other Income | $ | 134.54 |
| AOL | Operating Account | 1492 | 4/16/2025 | Deferred Revenue | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | Fundraising Income, Student Activities:Agency Payable-Clubs, Deferred Revenue | $ | 1,208.50 |
| AOL | Operating Account | 1492 | 4/16/2025 | Fundraising Income, Student Activities:Agency Payable-Clubs, Deferred Revenue, Tuition and Fees, Other Income | $ | 2,558.92 |
| AOL | Operating Account | 1492 | 4/16/2025 | Deferred Revenue | $ | 9,730.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | Student Activity Income, Other Income | $ | 12,393.40 |
| AOL | Operating Account | 1492 | 4/17/2025 | Other Income, Student Activities:Agency Payable-Clubs | $ | 4,491.42 |
| AOL | Operating Account | 1492 | 4/17/2025 | Deferred Revenue | $ | 9,605.00 |
| AOL | Operating Account | 1492 | 4/18/2025 | Deferred Revenue | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/18/2025 | Other Income, Deferred Revenue | $ | 1,747.59 |
| AOL | Operating Account | 1492 | 4/21/2025 | Student Activity Income, Other Income | $ | 49.44 |
| AOL | Operating Account | 1492 | 4/22/2025 | Deferred Revenue | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/23/2025 | Deferred Revenue | $ | 4,205.00 |
| AOL | Operating Account | 1492 | 4/24/2025 | Student Activities: Agency Payables:Clubs | $ | 128.69 |
| AOL | Operating Account | 1492 | 4/24/2025 | Student Activities: Agency Payables:Clubs | $ | 200.69 |
| AOL | Operating Account | 1492 | 4/24/2025 | Deferred Revenue | $ | 491.00 |
| AOL | Operating Account | 1492 | 4/24/2025 | Student Activities: Agency Payables:Clubs | $ | 719.00 |
| AOL | Operating Account | 1492 | 4/24/2025 | Tuition and Fees, Student Activities:Agency Payable-Clubs | $ | 1,519.15 |
| AOL | Operating Account | 1492 | 4/24/2025 | Student Activities: Agency Payables:Clubs | $ | 2,508.00 |
| AOL | Operating Account | 1492 | 4/24/2025 | Other Income, Deferred Revenue | $ | 5,610.00 |
| AOL | Operating Account | 1492 | 4/25/2025 | Other Income, Deferred Revenue | $ | 481.53 |
| AOL | Operating Account | 1492 | 4/25/2025 | Deferred Revenue | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/28/2025 | Deferred Revenue | $ | 851.70 |
| AOL | Operating Account | 1492 | 4/28/2025 | Other Income, Deferred Revenue, Tuition and Fees | $ | 2,501.49 |
| AOL | Operating Account | 1492 | 4/28/2025 | Other Income, Deferred Revenue, Tuition and Fees | $ | 4,806.65 |
| AOL | Operating Account | 1492 | 4/28/2025 | Other Income, Deferred Revenue, Tuition and Fees, Student Activities:Agency Payable-Clubs, Student Services Income, Fundraising Income, Student Activity Income | $ | 5,239.82 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities: Agency Payables:Clubs | $ | 0.01 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Services Income | $ | 25.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Services Income | $ | 25.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 49.93 |
| AOL | Operating Account | 1492 | 4/30/2025 | Fundraising Income | $ | 85.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Services Income, Development & Marketing | $ | 120.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Fundraising Income, Development & Marketing | $ | 122.02 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Tuition and Fees | $ | 124.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Services Income | $ | 125.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Services Income, Development & Marketing | $ | 130.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Development & Marketing | $ | 140.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs | $ | 154.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Services Income, Tuition and Fees | $ | 155.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 165.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs | $ | 170.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Development & Marketing | $ | 190.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 210.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 210.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 210.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 210.04 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 210.04 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Student Services Income, Tuition and Fees | $ | 215.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Fundraising Income | $ | 218.56 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Tuition and Fees | $ | 221.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 235.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Fundraising Income | $ | 240.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 240.05 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 315.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 380.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 405.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Fundraising Income, Tuition and Fees | $ | 405.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Student Services Income, Development & Marketing | $ | 406.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 420.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 420.08 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Services Income, Development & Marketing | $ | 425.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Fundraising Income, Tuition and Fees | $ | 475.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 475.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 475.11 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 485.21 |
| AOL | Operating Account | 1492 | 4/30/2025 | Interest Income | $ | 495.21 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Fundraising Income, Tuition and Fees | $ | 557.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 585.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Tuition and Fees, Student Services Income | $ | 605.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 674.65 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Services Income, Development & Marketing | $ | 695.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 750.38 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Tuition Transfer | $ | 854.67 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Student Services Income, Development & Marketing, Tuition and Fees | $ | 997.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 1,010.55 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Development & Marketing, Other Income, Deferred Revenue | $ | 1,109.66 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Services Income, Tuition and Fees, Development & Marketing | $ | 1,195.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 1,385.35 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 1,430.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Fundraising Income | $ | 1,451.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Student Activities:Agency Payable-Clubs, Student Services Income, Tuition and Fees, Development & Marketing | $ | 1,530.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 1,825.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 2,475.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Deferred Revenue | $ | 2,515.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | Tuition Transfer | $ | 10,549.28 |
| AOL | Operating Account | 1492 | 4/30/2025 | Tuition Transfer | $ | 52,256.62 |
| AOL | Operating Account | 1492 | 4/30/2025 | Tuition Transfer | $ | 131,868.07 |
| AOL | Tuition Lending Account | 6054 | 4/10/2025 | Deferred Revenue | $ | 2,405.00 |
| AOL | Tuition Lending Account | 6054 | 4/15/2025 | Deferred Revenue | $ | 231,731.25 |
| AOL | Tuition Lending Account | 6054 | 4/16/2025 | Deferred Revenue | $ | 14,945.00 |
| AOL | Tuition Lending Account | 6054 | 4/16/2025 | Deferred Revenue | $ | 94,192.50 |
| AOL | Tuition Lending Account | 6054 | 4/24/2025 | Deferred Revenue | $ | 4,870.00 |
| AOL | Tuition Lending Account | 6054 | 4/30/2025 | Interest Income | $ | 138.12 |
| AOL | Tuition Funded | 0011 | 4/30/2025 | Interest Income | $ | 349.83 |
| AOL | Regions | 6073 | 4/10/2025 | Fundraising Income | $ | 750.00 |
| ACHS | Operating Account | 1514 | 4/1/2025 | 4.1.25 DONATIONS/REUNIONS/TRANSCRIPTS | $ | 4,856.53 |
| ACHS | Operating Account | 1514 | 4/1/2025 | 4410 BOOKSTORE SALES (DEP 4.1.25) | $ | 122.58 |
| ACHS | Operating Account | 1514 | 4/1/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.1.25) | $ | 4,865.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 4/1/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.1.25) | $ | 1,880.68 |
| ACHS | Operating Account | 1514 | 4/2/2025 | BOOKSTORE SALES | $ | 144.83 |
| ACHS | Operating Account | 1514 | 4/2/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.2.25) | $ | 771.67 |
| ACHS | Operating Account | 1514 | 4/3/2025 | BOOKSTORE SALES | $ | 139.30 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.3.25) | $ | 795.62 |
| ACHS | Operating Account | 1514 | 4/4/2025 | 4310 SOFTBALL GATE | $ | 184.00 |
| ACHS | Operating Account | 1514 | 4/4/2025 | BOOKSTORE SALES | $ | 328.04 |
| ACHS | Operating Account | 1514 | 4/7/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.7.25) | $ | 1,931.09 |
| ACHS | Operating Account | 1514 | 4.8.25 | 4.8.25 NEON REUNIONS/DONATIONS | $ | 4,107.36 |
| ACHS | Operating Account | 1514 | 4/8/2025 | BOOKSTORE SALES | $ | 120.60 |
| ACHS | Operating Account | 1514 | 4/8/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.8.25) | $ | 635.77 |
| ACHS | Operating Account | 1514 | 4/8/2025 | 4159.07 APPLICATION FEES | $ | 32.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 6519 VOOBOO SNOBLLS COMMISSION (BAYOU SHAVED ICE) | $ | 134.60 |
| ACHS | Operating Account | 1514 | 4/9/2025 | ████████████ | $ | 14,500.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | BOOKSTORE SALES | $ | 44.34 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.9.25) | $ | 1,601.55 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 4159.07 APPLICATION FEES | $ | 32.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 4510 INCARNATE WORD HALL (NEON 4/8/25) | $ | 1,250.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 4510 INCARNATE WORD HALL (NEON 3/31) | $ | 5,500.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 6519 - PARADE MONEY CENTURIONS | $ | 1,200.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 1480095 BELIZE DONATION (RENAISSANCE) | $ | 6,000.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 1481375 ST. JOSEPH ALTAR DONATION - FLOWERS | $ | 1,346.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 4510 INCARNATE WORD HALL (NEON 4/1/25) | $ | 1,175.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 1480500 GP CLUB NEW MEMBER | $ | 30.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | GALA SPONSOR EDWARD JONES | $ | 300.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | ████████████ | $ | 4,900.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | ████████████ | $ | 7,725.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 4.9.25 CR316 ATHLETIC FEES | $ | 600.00 |
| ACHS | Operating Account | 1514 | 4/10/2025 | BOOKSTORE SALES | $ | 45.52 |
| ACHS | Operating Account | 1514 | 4/11/2025 | BOOKSTORE SALES | $ | 78.10 |
| ACHS | Operating Account | 1514 | 4/11/2025 | 4.11.25 HUDDLE SOFTBALL GATE | $ | 184.00 |
| ACHS | Operating Account | 1514 | 4/13/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.13.25) | $ | 2,581.57 |
| ACHS | Operating Account | 1514 | 4/14/2025 | BOOKSTORE SALES | $ | 44.02 |
| ACHS | Operating Account | 1514 | 4/14/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.14.25) | $ | 1,507.85 |
| ACHS | Operating Account | 1514 | 4/15/2025 | 4.15.25 NEON, DONATIONS/REUNIONS | $ | 7,333.12 |
| ACHS | Operating Account | 1514 | 4/15/2025 | BOOKSTORE SALES | $ | 13.97 |
| ACHS | Operating Account | 1514 | 4/15/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.15.25) | $ | 1,841.20 |
| ACHS | Operating Account | 1514 | 4/16/2025 | ████████████ | $ | 1,800.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | ████████████ | $ | 65.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | ████████████ | $ | 15.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | ████████████ | $ | 500.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 4510 INCARNATE WORD HALL (NEON 4/15/25) | $ | 100.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 4510 INCARNATE WORD HALL (NEON 4/10/25) | $ | 500.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 4499.03 COMMISSION - BARBERITO 1/2 SPRING 2024-2025 | $ | 5,000.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | ████████████ | $ | 1,050.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | ████████████ | $ | 3,537.50 |
| ACHS | Operating Account | 1514 | 4/16/2025 | CR120 TUITION | $ | 11,300.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | BOOKSTORE SALES | $ | 177.09 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.16.25) | $ | 309.22 |
| ACHS | Operating Account | 1514 | 4/17/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.17.25) | $ | 731.55 |
| ACHS | Operating Account | 1514 | 4/18/2025 | GATE RECIPTS SOFTBALL | $ | 1,216.00 |
| ACHS | Operating Account | 1514 | 4/21/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.21.25) | $ | 795.92 |
| ACHS | Operating Account | 1514 | 4/22/2025 | 4.22.25 NEON REUNIONS/DONATIONS/TRANSCRIPTS | $ | 2,417.14 |
| ACHS | Operating Account | 1514 | 4/22/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.22.25) | $ | 280.99 |
| ACHS | Operating Account | 1514 | 4/23/2025 | 4159.07 APPLICATION FEES | $ | 32.00 |
| ACHS | Operating Account | 1514 | 4/23/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.23.25) | $ | 737.66 |
| ACHS | Operating Account | 1514 | 4/24/2025 | 2240.21 SUMMER CAMP REGISTRATION (4.23.25) | $ | 280.99 |
| ACHS | Operating Account | 1514 | 4/24/2025 | HUDDLE - SOFTBALL GATE 4/25 | $ | 1,016.00 |
| ACHS | Operating Account | 1514 | 4/25/2025 | BOOKSTORE SALES | $ | 11.35 |
| ACHS | Operating Account | 1514 | 4/25/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.25.25) | $ | 1,090.57 |
| ACHS | Operating Account | 1514 | 4/25/2025 | 2240.21 SUMMER CAMP REGISTRATION (4.24.25) | $ | 1,080.06 |
| ACHS | Operating Account | 1514 | 4/25/2025 | TUITION | $ | 1,178.82 |
| ACHS | Operating Account | 1514 | 4/28/2025 | BOOKSTORE SALES | $ | 9.41 |
| ACHS | Operating Account | 1514 | 4/28/2025 | 2240.21 SUMMER CAMP REGISTRATION (4.28.25) | $ | 1,706.55 |
| ACHS | Operating Account | 1514 | 4/29/2025 | 4.29.25 NEON DONATIONS/FIELD SPONSOR/TRANSCRIPTS/REUNIONS | $ | 2,053.01 |
| ACHS | Operating Account | 1514 | 4/29/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.29.25) | $ | 944.92 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 2240.21 SUMMER CAMP REGISTRATIONS (4.30.25) | $ | 722.49 |
| ACHS | Operating Account | 1514 | 4/30/2025 | CR131 CC TUITION PMT | $ | 11,752.00 |
| ACHS | Operating Account | 1514 | 4/11/2025 | VOID CHECK #307536 DATED 3/20/25 FOR GALA BAND - CHECK DESTROYED BY VENDOR | $ | 5,000.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | VOID CHECK #307361 - TERMINIX - INCORRECT CHECK AMOUNT | $ | 566.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | RECORD INTEREST - BANKPLUS OPERATING 4/25 | $ | 16.98 |
| ACHS | Operating Account | 1514 | 4/30/2025 | VOID CHECK #307368 - CHECK NOT RECEIVED BY VENDOR - LOCATED AND CANCELLED | $ | 500.50 |
| ACHS | Operating Account | 1514 | 4/15/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 4/16/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 4/15/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 4/16/25 | $ | 150,000.00 |
| ACHS | Next Year Cash | 4967 | 4/30/2025 | RECORD INTEREST - BANK PLUS NEXT YEAR'S CASH 4/25 | $ | 5.77 |
| ACHS | Operating | 9700 | 4/1/2025 | 4.1.25 CC PMT NJHS MEMBER, SR PROM TICKETS | $ | 195.70 |
| ACHS | Operating | 9700 | 4/1/2025 | 4.1.25 ECHECK CHIPSTART, LMEA, NJHS, SR PROM, VBALL EASTER CLINIC | $ | 1,450.00 |
| ACHS | Operating | 9700 | 4/1/2025 | CR111 TUITION | $ | 11,300.00 |
| ACHS | Operating | 9700 | 4/1/2025 | CR109 TUITION | $ | 300.00 |
| ACHS | Operating | 9700 | 4/1/2025 | TRANSFER INTEREST ON LOANS TO GC OPERATING 4/1/25 | $ | 1,061.42 |
| ACHS | Operating | 9700 | 4/2/2025 | 4.2.25 CC PMT CHIPSTART, NJHS MEMBER, SR PROM TICKETS | $ | 1,024.85 |
| ACHS | Operating | 9700 | 4/2/2025 | 4.2.25 ECHECK CHIPSTART, LMEA AUDITION, SR PROM, VBALL EASTER CLINIC | $ | 1,720.00 |
| ACHS | Operating | 9700 | 4/2/2025 | CR112 TUITION | $ | 12,300.00 |
| ACHS | Operating | 9700 | 4/2/2025 | 1480095 BELIZE MISSION TRIP - DRESS DOWN DONATIONS (CHALLENGE) | $ | 12,098.81 |
| ACHS | Operating | 9700 | 4/3/2025 | 4.3.25 ECHECK CHIPSTART, NJHS NEW MEMBERS, SR PROM TICKETS | $ | 970.00 |
| ACHS | Operating | 9700 | 4/3/2025 | BOOKSTORE SALES STRIPE 4.3.25 | $ | 57.96 |
| ACHS | Operating | 9700 | 4/3/2025 | CR113 TUITION | $ | 11,300.00 |
| ACHS | Operating | 9700 | 4/3/2025 | ████████████ | $ | 60.00 |
| ACHS | Operating | 9700 | 4/4/2025 | BOOKSTORE SALES STRIPE 4.4.25 | $ | 66.40 |
| ACHS | Operating | 9700 | 4/4/2025 | 4.4.25 CC PMT CHIPSTART | $ | 360.50 |
| ACHS | Operating | 9700 | 4/4/2025 | 4.4.25 ECHECK CHIPSTART, NJHS DUES, SR PROM TICKETS | $ | 1,325.00 |
| ACHS | Operating | 9700 | 4/4/2025 | CR114 TUITION | $ | 29,100.00 |
| ACHS | Operating | 9700 | 4/7/2025 | BOOKSTORE SALES STRIP 4.7.25 | $ | 4.5 |
| ACHS | Operating | 9700 | 4/7/2025 | 4.7.25 CC PMT NJHS MEMBER | $ | 15.45 |
| ACHS | Operating | 9700 | 4/7/2025 | 4.7.25 ECHECK CHIPSTART, ARC PRINTING | $ | 355.00 |
| ACHS | Operating | 9700 | 4/7/2025 | CR115 TUITION | $ | 3,000.00 |
| ACHS | Operating | 9700 | 4/7/2025 | CR108 TUITION | $ | 11,300.00 |
| ACHS | Operating | 9700 | 4/7/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/7/25 | $ | 83,052.65 |
| ACHS | Operating | 9700 | 4/8/2025 | BOOKSTORE SALES STRIPE 4.8.25 | $ | 24.95 |
| ACHS | Operating | 9700 | 4/8/2025 | 4.8.25 CC PMT CHIPSTART, NHS CORDS, NJHS MEMBER, VBALL EASTER CLINIC | $ | 501.61 |
| ACHS | Operating | 9700 | 4/9/2025 | 4.9.25 CC PMT NJHS NEW MEMBERS, NHS CORDS | $ | 59.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating | 9700 | 4/9/2025 | BOOKSTORE SALES STRIPE 4.9.25 | $ | 134.67 |
| ACHS | Operating | 9700 | 4/9/2025 | 4.9.25 ECHECK NHS CORD | $ | 14.00 |
| ACHS | Operating | 9700 | 4/9/2025 | CR119 TUITION | $ | 11,311.30 |
| ACHS | Operating | 9700 | 4/9/2025 | CR116 TUITION | $ | 22,600.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 1481385 PETTY CASH RETURN CHALLENGE BELIZE RAFFLE | $ | 50.00 |
| ACHS | Operating | 9700 | 4/9/2025 | IDS, PARKING TAG | $ | 40.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 1480095 BELIZE DONATION | $ | 20.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 1481375 ST. JOSEPH ALTAR DONATIONS | $ | 70.00 |
| ACHS | Operating | 9700 | 4/9/2025 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | $ | 65.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 1481270 RALLY T-SHIRTS | $ | 120.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 1481135 PARENTS CLUB 50/50 PROCEEDS (4/7/25 MEETING) | $ | 95.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 1482026 JR PROM TICKETS | $ | 420.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 4410 BOOKSTORE SALES | $ | 318.25 |
| ACHS | Operating | 9700 | 4/9/2025 | 1482025 SR PROM TICKETS | $ | 435.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 1481385 CHALLENGE CONCESSIONS | $ | 865.75 |
| ACHS | Operating | 9700 | 4/9/2025 | 1140.01 PETTY CASH RETURN CHALLENGE | $ | 2,100.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 1481385 CHALLENGE (@ DOOR TICKETS & SHIRTS) | $ | 915.00 |
| ACHS | Operating | 9700 | 4/9/2025 | 1480500 GRANDPARENT TREAT DAY 4/8/25 | $ | 496.32 |
| ACHS | Operating | 9700 | 4/10/2025 | 4.10.25 CC PMT CHEER, NHS CORDS, VBALL EASTER CLINIC | $ | 611.82 |
| ACHS | Operating | 9700 | 4/10/2025 | 4.10.25 ECHECK NHS CORDS, NJHS NEW MEMBER, VBALL EASTER CLINIC | $ | 221.00 |
| ACHS | Operating | 9700 | 4/10/2025 | CR117 TUITION | $ | 22,600.00 |
| ACHS | Operating | 9700 | 4/11/2025 | BOOKSTORE SALES STRIPE 4.11.25 | $ | 38.54 |
| ACHS | Operating | 9700 | 4/11/2025 | 4.11.25 CC PMT NHS CORDS | $ | 43.26 |
| ACHS | Operating | 9700 | 4/11/2025 | 4.11.25 ECHECK NHS CORDS, NJHS NEW MEMBER | $ | 116.00 |
| ACHS | Operating | 9700 | 4/11/2025 | CR118 TUITION | $ | 23,300.00 |
| ACHS | Operating | 9238 | 4/11/2025 | CR110 TUITION | $ | 15,300.00 |
| ACHS | Operating | 9700 | 4/12/2025 | 4.12.25 CC PMT NHS CORDS | $ | 14.42 |
| ACHS | Operating | 9700 | 4/14/2025 | 4.14.25 CC PMT CHEERLEADER, CHIPSTART, NHS HONOR CORDS | $ | 492.34 |
| ACHS | Operating | 9700 | 4/14/2025 | 4.14.25 CC PMT TUITION | $ | 23,278.00 |
| ACHS | Operating | 9700 | 4/14/2025 | 4.14.25 ECHECK NHS CORD | $ | 14.00 |
| ACHS | Operating | 9700 | 4/14/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/14/25 | $ | 10,564.12 |
| ACHS | Operating | 9700 | 4/15/2025 | BOOKSTORE SALES STRIPE 4.15.24 | $ | 52.13 |
| ACHS | Operating | 9700 | 4/15/2025 | 4.15.25 CC TUITION CR 124 | $ | 10,969.50 |
| ACHS | Operating | 9700 | 4/15/2025 | 4.15.25 ECHECK NHS HONOR CORDS | $ | 14.00 |
| ACHS | Operating | 9700 | 4/15/2025 | 4.15.25 CC PMT CHIPSTART | $ | 721.00 |
| ACHS | Operating | 9700 | 4/16/2025 | 4.16.25 ECHECK TUITION CR121 | $ | 128,700.00 |
| ACHS | Operating | 9700 | 4/16/2025 | 4.16.25 CC PMT PAINTED PARKING SPOTS | $ | 669.50 |
| ACHS | Operating | 9700 | 4/16/2025 | 4.16.25 ECHECK ARC PRINTING, NHS CORDS, CHIPSTART | $ | 733.00 |
| ACHS | Operating | 9700 | 4/17/2025 | 4.17.25 ECHECK TUITION CR122 | $ | 76,594.00 |
| ACHS | Operating | 9700 | 4/17/2025 | 4.17.25 CC PMT PAINTED PARKING SPOTS | $ | 103.00 |
| ACHS | Operating | 9700 | 4/17/2025 | 4.17.25 ECHECK CHIPSTART | $ | 700.00 |
| ACHS | Operating | 9700 | 4/18/2025 | BOOKSTORE SALES STRIPE 4.18.25 | $ | 56.02 |
| ACHS | Operating | 9700 | 4/18/2025 | 4.18.25 ECHECK TUITION CR123 | $ | 62,150.00 |
| ACHS | Operating | 9700 | 4/18/2025 | 4.18.25 ECHECK ARC PRINTING, CHIPSTART, PAINTED PARKING SPOTS | $ | 2,105.00 |
| ACHS | Operating | 9700 | 4/19/2025 | 4.19.25 CC PMTS PAINTED PARKING SPOTS | $ | 103.00 |
| ACHS | Operating | 9700 | 4/21/2025 | 4.21.25 CC PMT PAINTED PARKING SPOT | $ | 51.50 |
| ACHS | Operating | 9700 | 4/21/2025 | 4.21.25 ECHECK CHIPSTART, PAINTED PARKING SPOT | $ | 400.00 |
| ACHS | Operating | 9700 | 4/21/2025 | CR126 ECHECK TUITION | $ | 24,600.00 |
| ACHS | Operating | 9700 | 4/21/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/21/25 | $ | 244,190.89 |
| ACHS | Operating | 9700 | 4/22/2025 | 4.22.25 CC TUITION | $ | 11,639.00 |
| ACHS | Operating | 9700 | 4/22/2025 | 4.22.25 CC PMT CHAPELLETTE PMT, PAINTED PARKING SPOT, CHIPSTART | $ | 457.32 |
| ACHS | Operating | 9700 | 4/22/2025 | 1482026 PAINTED PARKING SPOTS (5) | $ | 250.00 |
| ACHS | Operating | 9700 | 4/23/2025 | 4.23.25 CC PMT | $ | 1,339.00 |
| ACHS | Operating | 9700 | 4/23/2025 | ECHECK TUITION | $ | 67,575.00 |
| ACHS | Operating | 9700 | 4/23/2025 | 4.23.25 CC PMT CHAPELLETTE PMT, CHIPSTART, PAINTED PARKING SPOTS | $ | 873.44 |
| ACHS | Operating | 9700 | 4/23/2025 | 4.23.25 CC PMT CHIPSTART, PAINTED PARKING SPOT, HI-STEPPER PMT | $ | 1,090.00 |
| ACHS | Operating | 9700 | 4/24/2025 | 4.24.25 CC PMT PAINTED PARKING SPOTS, HI-STEPPER | $ | 226.60 |
| ACHS | Operating | 9700 | 4/24/2025 | 4.24.25 ECHECK CHAPELLETTE PMT, CHIPSTART, PAINTED PARKING SPOTS | $ | 1,432.00 |
| ACHS | Operating | 9700 | 4/24/2025 | CR127 ECHECK TUITION | $ | 92,725.00 |
| ACHS | Operating | 9700 | 4/24/2025 | 1480095 BELIZE - CHALLENGE DONATIONS | $ | 45.00 |
| ACHS | Operating | 9700 | 4/24/2025 | 1481570 VBALL EASTER CLINIC (WALKUPS) | $ | 160.00 |
| ACHS | Operating | 9700 | 4/24/2025 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | $ | 65.00 |
| ACHS | Operating | 9700 | 4/24/2025 | PARKING TAGS (7), STUDENT IDS  (2), REPLACEMENT PIN | $ | 95.00 |
| ACHS | Operating | 9700 | 4/24/2025 | BOOKSTORE SALES | $ | 118.00 |
| ACHS | Operating | 9700 | 4/24/2025 | CR 125 TUITION | $ | 11,300.00 |
| ACHS | Operating | 9700 | 4/25/2025 | BOOKSTORE SALES STRIPE 4.25.25 | $ | 206.23 |
| ACHS | Operating | 9700 | 4/25/2025 | REGISTRATION 4.25.25 CC PMT | $ | 700.00 |
| ACHS | Operating | 9700 | 4/25/2025 | 4.25.25 CC PMT CHIPSTART, PAINTED PARKING SPOT | $ | 845.00 |
| ACHS | Operating | 9700 | 4/25/2025 | 4.25.25 ECHECK CHIPSTART, PAINTED PARKING SPOTS | $ | 1,200.00 |
| ACHS | Operating | 9700 | 4/25/2025 | 4.25.25 ECHECK TUITION | $ | 73,978.00 |
| ACHS | Operating | 9700 | 4/28/2025 | 4.28.25 CC PMT | $ | 360.50 |
| ACHS | Operating | 9700 | 4/28/2025 | 4.28.25 CC TUITION PMT | $ | 3,090.00 |
| ACHS | Operating | 9700 | 4/28/2025 | 4.28.25 ECHECK CHAPELLETTES, CHIPSTART, PAINTED PARKING SPOT | $ | 894.00 |
| ACHS | Operating | 9700 | 4/28/2025 | 4.28.25 ECHECK TUITION | $ | 73,100.00 |
| ACHS | Operating | 9700 | 4/28/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/28/25 | $ | 12,673.54 |
| ACHS | Operating | 9700 | 4/29/2025 | 4.29.25 ECHECK CHAPELLETTE PMT, CHIPSTART, PAINTED PARKING SPOTS, AP FEES | $ | 3,600.86 |
| ACHS | Operating | 9700 | 4/29/2025 | 4.29.25 ECHECK TUITION | $ | 114,850.00 |
| ACHS | Operating | 9700 | 4/30/2025 | BOOKSTORE SALES STRIPE 4.30.25 | $ | 134.67 |
| ACHS | Operating | 9700 | 4/30/2025 | 4.30.25 CC PMT CHIPSTART | $ | 721.00 |
| ACHS | Operating | 9700 | 4/30/2025 | 4.30.25 CC TUITION | $ | 29,767.00 |
| ACHS | Operating | 9700 | 4/30/2025 | 4.30.25 ECHECK CR139 TUITION | $ | 17,300.00 |
| ACHS | Operating | 9700 | 4/30/2025 | 4.30.25 ECHECK | $ | 2,794.48 |
| ACHS | Operating | 9700 | 4/30/2025 | BOOKSTORE SALES | $ | 263.00 |
| ACHS | Operating | 9700 | 4/30/2025 | 4410 BOOKSTORE SALES | $ | 55.00 |
| ACHS | Operating | 9700 | 4/30/2025 | 1482026 SR PAINT PARKING SPOT | $ | 50.00 |
| ACHS | Operating | 9700 | 4/30/2025 | LOST TEXTBOOK | $ | 45.00 |
| ACHS | Operating | 9700 | 4/30/2025 | PARKING TAGS (3), STUDENT IDS (2) | $ | 50.00 |
| ACHS | Operating | 9700 | 4/30/2025 | STUDENT IDS, PARKING PERMIT | $ | 70.00 |
| ACHS | Operating | 9700 | 4/30/2025 | 1481000 NHS HONOR CORDS | $ | 14.00 |
| ACHS | Operating | 9700 | 4/30/2025 | ECHECK TUITION | $ | 218,025.00 |
| ACHS | Operating | 9700 | 4/30/2025 | RECORD INTEREST - GC OPERATING 4/25 | $ | 294.72 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 4/30/2025 | RECORD INTEREST GC LOAN ACCT 4/25 | $ | 371.16 |
| ACHS | Gaming | 9238 | 4/30/2025 | RECORD INTEREST - GC GAMING 4/25 | $ | 13.44 |
| AHHS | Operating | 8545 | 04/01/2025 | Tuition and Fees | $ | 9,310.35 |
| AHHS | Operating | 8545 | 04/01/2025 | Tuition and Fees | $ | 106,702.06 |
| AHHS | Operating | 8545 | 04/01/2025 | Instructional | $ | 1,158.03 |
| AHHS | Operating | 8545 | 04/01/2025 | Student Activities | $ | 1,977.50 |
| AHHS | Operating | 8545 | 04/01/2025 | Development | $ | 538.20 |
| AHHS | Operating | 8545 | 04/01/2025 | Student Activities | $ | 1,595.00 |
| AHHS | Operating | 8545 | 04/02/2025 | Development | $ | 680.00 |
| AHHS | Operating | 8545 | 04/02/2025 | Student Services | $ | 151.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 04/02/2025 | Student Activities | $ | 1,170.00 |
| AHHS | Operating | 8545 | 04/03/2025 | Student Services | $ | 245.00 |
| AHHS | Operating | 8545 | 04/04/2025 | Student Services | $ | 11,888.28 |
| AHHS | Operating | 8545 | 04/04/2025 | Development | $ | 120.96 |
| AHHS | Operating | 8545 | 04/04/2025 | Student Services | $ | 272.20 |
| AHHS | Operating | 8545 | 04/07/2025 | Student Services | $ | 92.00 |
| AHHS | Operating | 8545 | 04/07/2025 | Student Services | $ | 153.70 |
| AHHS | Operating | 8545 | 04/07/2025 | Student Activities | $ | 25.00 |
| AHHS | Operating | 8545 | 04/07/2025 | Student Activities / Student Services | $ | 585.00 |
| AHHS | Operating | 8545 | 04/08/2025 | Tuition and Fees | $ | 4,817.00 |
| AHHS | Operating | 8545 | 04/08/2025 | Tuition and Fees | $ | 37,731.86 |
| AHHS | Operating | 8545 | 04/08/2025 | Development | $ | 486.88 |
| AHHS | Operating | 8545 | 04/08/2025 | Student Activities / Student Services | $ | 6,376.00 |
| AHHS | Operating | 8545 | 04/09/2025 | Tuition and Fees | $ | 397.50 |
| AHHS | Operating | 8545 | 04/09/2025 | Student Activities | $ | 7.00 |
| AHHS | Operating | 8545 | 04/10/2025 | Development | $ | 11,323.80 |
| AHHS | Operating | 8545 | 04/10/2025 | Student Services | $ | 396.50 |
| AHHS | Operating | 8545 | 04/11/2025 | Development | $ | 3,547.80 |
| AHHS | Operating | 8545 | 04/11/2025 | Student Services | $ | 280.25 |
| AHHS | Operating | 8545 | 04/14/2025 | Development | $ | 320.00 |
| AHHS | Operating | 8545 | 04/14/2025 | Development | $ | 1,152.00 |
| AHHS | Operating | 8545 | 04/14/2025 | Development | $ | 1,589.04 |
| AHHS | Operating | 8545 | 04/14/2025 | Student Services | $ | 90.75 |
| AHHS | Operating | 8545 | 04/14/2025 | Student Services | $ | 184.00 |
| AHHS | Operating | 8545 | 04/14/2025 | Development / Student Activities / Student Services | $ | 9,093.50 |
| AHHS | Operating | 8545 | 04/15/2025 | Tuition and Fees | $ | 12,769.82 |
| AHHS | Operating | 8545 | 04/15/2025 | Development | $ | 66,212.97 |
| AHHS | Operating | 8545 | 04/15/2025 | Development | $ | 2,016.00 |
| AHHS | Operating | 8545 | 04/15/2025 | Student Services | $ | 75.00 |
| AHHS | Operating | 8545 | 04/15/2025 | Development / Student Services / Student Activities | $ | 4,844.65 |
| AHHS | Operating | 8545 | 04/16/2025 | Tuition and Fees | $ | 450,000.00 |
| AHHS | Operating | 8545 | 04/16/2025 | Development | $ | 1,975.00 |
| AHHS | Operating | 8545 | 04/16/2025 | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 04/16/2025 | Student Services | $ | 126.25 |
| AHHS | Operating | 8545 | 04/16/2025 | Tuition and Fees | $ | 403.40 |
| AHHS | Operating | 8545 | 04/17/2025 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 04/17/2025 | Student Activities | $ | 250.00 |
| AHHS | Operating | 8545 | 04/17/2025 | Development | $ | 450.00 |
| AHHS | Operating | 8545 | 04/17/2025 | Student Services | $ | 193.50 |
| AHHS | Operating | 8545 | 04/18/2025 | Development | $ | 350.00 |
| AHHS | Operating | 8545 | 04/18/2025 | Tuition and Fees | $ | 397.50 |
| AHHS | Operating | 8545 | 04/18/2025 | Student Services | $ | 222.75 |
| AHHS | Operating | 8545 | 04/21/2025 | Student Services | $ | 61,349.59 |
| AHHS | Operating | 8545 | 04/21/2025 | Development | $ | 97.95 |
| AHHS | Operating | 8545 | 04/21/2025 | Development | $ | 1,200.00 |
| AHHS | Operating | 8545 | 04/21/2025 | Student Services | $ | 89.00 |
| AHHS | Operating | 8545 | 04/22/2025 | Tuition and Fees | $ | 19,382.28 |
| AHHS | Operating | 8545 | 04/22/2025 | Tuition and Fees | $ | 116,135.99 |
| AHHS | Operating | 8545 | 04/22/2025 | Development | $ | 418.40 |
| AHHS | Operating | 8545 | 04/22/2025 | Tuition and Fees | $ | 403.40 |
| AHHS | Operating | 8545 | 04/23/2025 | Development | $ | 48.20 |
| AHHS | Operating | 8545 | 04/23/2025 | Tuition and Fees | $ | 403.40 |
| AHHS | Operating | 8545 | 04/24/2025 | Development | $ | 119.10 |
| AHHS | Operating | 8545 | 04/24/2025 | Tuition and Fees | $ | 403.40 |
| AHHS | Operating | 8545 | 04/24/2025 | Development | $ | 261.00 |
| AHHS | Operating | 8545 | 04/25/2025 | Development | $ | 500.00 |
| AHHS | Operating | 8545 | 04/28/2025 | Development | $ | 147.95 |
| AHHS | Operating | 8545 | 04/28/2025 | Student Activities | $ | 167.61 |
| AHHS | Operating | 8545 | 04/28/2025 | Student Activities / Student Services | $ | 3,201.75 |
| AHHS | Operating | 8545 | 04/29/2025 | Tuition and Fees | $ | 96,840.55 |
| AHHS | Operating | 8545 | 04/29/2025 | Student Services | $ | 10,121.50 |
| AHHS | Operating | 8545 | 04/29/2025 | Student Services / Student Activities / Tuition and Fees / Development | $ | 18,246.00 |
| AHHS | Operating | 8545 | 04/29/2025 | Development / Student Activities | $ | 6,940.00 |
| AHHS | Operating | 8545 | 04/30/2025 | Interest Deposit | $ | 34.30 |
| AHHS | Operating | 8545 | 04/30/2025 | Development | $ | 39.28 |
| AHHS | Operating | 8545 | 04/30/2025 | Development | $ | 100.00 |
| AHHS | Operating | 8545 | 04/30/2025 | Student Services | $ | 62.50 |
| ARHS | Day Camp Account | 2887 | 4/1/2025 | stripe deposit - summer camps | $ | 261.56 |
| ARHS | Day Camp Account | 2887 | 4/2/2025 | stripe deposit - summer camps | $ | 1,433.67 |
| ARHS | Day Camp Account | 2887 | 4/3/2025 | stripe deposit - summer camps | $ | 635.69 |
| ARHS | Day Camp Account | 2887 | 4/5/2025 | stripe refund - basketball camp | $ | 941.57 |
| ARHS | Day Camp Account | 2887 | 4/8/2025 | stripe refund - basketball camp | $ | 1,486.66 |
| ARHS | Day Camp Account | 2887 | 4/9/2025 | stripe deposit - summer camps | $ | 13,479.53 |
| ARHS | Day Camp Account | 2887 | 4/10/2025 | stripe deposit - summer camps, cheerleading | $ | 3,511.34 |
| ARHS | Day Camp Account | 2887 | 4/11/2025 | stripe deposit - summer camps | $ | 402.36 |
| ARHS | Day Camp Account | 2887 | 4/14/2025 | stripe deposit - summer camps | $ | 494.91 |
| ARHS | Day Camp Account | 2887 | 4/15/2025 | stripe deposit - summer camps | $ | 718.24 |
| ARHS | Day Camp Account | 2887 | 4/16/2025 | stripe deposit - summer camps | $ | 2,281.36 |
| ARHS | Day Camp Account | 2887 | 4/17/2025 | stripe deposit - summer camps | $ | 768.12 |
| ARHS | Day Camp Account | 2887 | 4/18/2025 | stripe deposit - summer camps | $ | 261.56 |
| ARHS | Day Camp Account | 2887 | 4/21/2025 | stripe deposit - summer camps | $ | 261.56 |
| ARHS | Day Camp Account | 2887 | 4/22/2025 | stripe deposit - summer camps | $ | 801.44 |
| ARHS | Day Camp Account | 2887 | 4/23/2025 | stripe deposit - summer camps | $ | 283.23 |
| ARHS | Day Camp Account | 2887 | 4/24/2025 | stripe deposit - summer camps | $ | 1,120.90 |
| ARHS | Day Camp Account | 2887 | 4/25/2025 | stripe deposit - summer camps | $ | 2,713.09 |
| ARHS | Day Camp Account | 2887 | 4/28/2025 | stripe deposit - summer camps | $ | 1,209.23 |
| ARHS | Day Camp Account | 2887 | 4/29/2025 | stripe deposit - summer camps | $ | 130.78 |
| ARHS | Day Camp Account | 2887 | 4/30/2025 | stripe deposit - summer camps | $ | 3,303.83 |
| ARHS | Day Camp Account | 2887 | 4/30/2025 | Interest Earned | $ | 0.95 |
| ARHS | Merchant Account | 2876 | 4/1/2025 | Heartland deposit - food services | $ | 1,125.00 |
| ARHS | Merchant Account | 2876 | 4/1/2025 | Heartland deposit - food services | $ | 1,329.50 |
| ARHS | Merchant Account | 2876 | 4/2/2025 | Tuition and fees | $ | 450.00 |
| ARHS | Merchant Account | 2876 | 4/2/2025 | Heartland deposit - food services | $ | 735.00 |
| ARHS | Merchant Account | 2876 | 4/2/2025 | Heartland deposit - food services | $ | 1,275.00 |
| ARHS | Merchant Account | 2876 | 4/3/2025 | Tuition and fees | $ | 75.00 |
| ARHS | Merchant Account | 2876 | 4/3/2025 | Tuition and fees | $ | 400.00 |
| ARHS | Merchant Account | 2876 | 4/3/2025 | Tuition and fees | $ | 1,000.00 |
| ARHS | Merchant Account | 2876 | 4/3/2025 | Heartland deposit - food services | $ | 640.00 |
| ARHS | Merchant Account | 2876 | 4/3/2025 | Heartland deposit - food services | $ | 970.00 |
| ARHS | Merchant Account | 2876 | 4/4/2025 | Heartland deposit - food services | $ | 480.00 |
| ARHS | Merchant Account | 2876 | 4/4/2025 | Heartland deposit - food services | $ | 630.00 |

| ARHS | Merchant Account | 2876 | 4/5/2025 | Heartland deposit - food services | $ | 340.00 |
|------|------------------|------|----------|-----------------------------------|---|--------|
| ARHS | Merchant Account | 2876 | 4/6/2025 | Heartland deposit - food services | $ | 245.00 |
| ARHS | Merchant Account | 2876 | 4/6/2025 | WIX deposit - bookstore income | $ | 488.16 |
| ARHS | Merchant Account | 2876 | 4/7/2025 | Tuition and fees | $ | 400.00 |
| ARHS | Merchant Account | 2876 | 4/7/2025 | Heartland deposit - food services | $ | 139.00 |
| ARHS | Merchant Account | 2876 | 4/7/2025 | Heartland deposit - food services | $ | 400.00 |
| ARHS | Merchant Account | 2876 | 4/7/2025 | Heartland deposit - food services | $ | 410.00 |
| ARHS | Merchant Account | 2876 | 4/7/2025 | Heartland deposit - food services | $ | 956.00 |
| ARHS | Merchant Account | 2876 | 4/8/2025 | SmugMug deposit - yearbook sales | $ | 556.80 |
| ARHS | Merchant Account | 2876 | 4/8/2025 | Heartland deposit - food services | $ | 615.00 |
| ARHS | Merchant Account | 2876 | 4/8/2025 | Heartland deposit - food services | $ | 1,049.00 |
| ARHS | Merchant Account | 2876 | 4/9/2025 | Heartland deposit - food services | $ | 878.00 |
| ARHS | Merchant Account | 2876 | 4/9/2025 | Heartland deposit - food services | $ | 1,183.25 |
| ARHS | Merchant Account | 2876 | 4/10/2025 | Heartland deposit - food services | $ | 766.00 |
| ARHS | Merchant Account | 2876 | 4/10/2025 | Heartland deposit - food services | $ | 1,270.00 |
| ARHS | Merchant Account | 2876 | 4/11/2025 | Heartland deposit - food services | $ | 480.00 |
| ARHS | Merchant Account | 2876 | 4/11/2025 | Heartland deposit - food services | $ | 1,422.00 |
| ARHS | Merchant Account | 2876 | 4/12/2025 | Heartland deposit - food services | $ | 1,032.00 |
| ARHS | Merchant Account | 2876 | 4/13/2025 | WIX deposit - bookstore income | $ | 15.90 |
| ARHS | Merchant Account | 2876 | 4/13/2025 | Heartland deposit - food services | $ | 140.00 |
| ARHS | Merchant Account | 2876 | 4/13/2025 | WIX deposit - bookstore income | $ | 199.67 |
| ARHS | Merchant Account | 2876 | 4/14/2025 | Heartland deposit - food services | $ | 25.00 |
| ARHS | Merchant Account | 2876 | 4/14/2025 | Heartland deposit - food services | $ | 25.00 |
| ARHS | Merchant Account | 2876 | 4/14/2025 | Heartland deposit - food services | $ | 95.00 |
| ARHS | Merchant Account | 2876 | 4/14/2025 | Heartland deposit - food services | $ | 183.00 |
| ARHS | Merchant Account | 2876 | 4/15/2025 | Heartland deposit - food services | $ | 887.00 |
| ARHS | Merchant Account | 2876 | 4/15/2025 | Heartland deposit - food services | $ | 1,002.50 |
| ARHS | Merchant Account | 2876 | 4/16/2025 | Heartland deposit - food services | $ | 309.00 |
| ARHS | Merchant Account | 2876 | 4/16/2025 | Heartland deposit - food services | $ | 1,250.00 |
| ARHS | Merchant Account | 2876 | 4/17/2025 | Heartland deposit - food services | $ | 770.00 |
| ARHS | Merchant Account | 2876 | 4/17/2025 | Heartland deposit - food services | $ | 1,100.00 |
| ARHS | Merchant Account | 2876 | 4/18/2025 | Heartland deposit - food services | $ | 150.00 |
| ARHS | Merchant Account | 2876 | 4/18/2025 | Heartland deposit - food services | $ | 920.00 |
| ARHS | Merchant Account | 2876 | 4/19/2025 | Heartland deposit - food services | $ | 40.00 |
| ARHS | Merchant Account | 2876 | 4/20/2025 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Merchant Account | 2876 | 4/20/2025 | WIX deposit - bookstore income | $ | 105.19 |
| ARHS | Merchant Account | 2876 | 4/21/2025 | Heartland deposit - food services | $ | 50.00 |
| ARHS | Merchant Account | 2876 | 4/21/2025 | Heartland deposit - food services | $ | 110.00 |
| ARHS | Merchant Account | 2876 | 4/21/2025 | Heartland deposit - food services | $ | 120.00 |
| ARHS | Merchant Account | 2876 | 4/21/2025 | Heartland deposit - food services | $ | 980.00 |
| ARHS | Merchant Account | 2876 | 4/22/2025 | Heartland deposit - food services | $ | 20.00 |
| ARHS | Merchant Account | 2876 | 4/22/2025 | Heartland deposit - food services | $ | 251.00 |
| ARHS | Merchant Account | 2876 | 4/23/2025 | Heartland deposit - food services | $ | 75.00 |
| ARHS | Merchant Account | 2876 | 4/23/2025 | Heartland deposit - food services | $ | 697.00 |
| ARHS | Merchant Account | 2876 | 4/24/2025 | Tuition and fees | $ | 400.00 |
| ARHS | Merchant Account | 2876 | 4/24/2025 | Heartland deposit - food services | $ | 320.00 |
| ARHS | Merchant Account | 2876 | 4/24/2025 | Heartland deposit - food services | $ | 675.00 |
| ARHS | Merchant Account | 2876 | 4/25/2025 | Heartland deposit - food services | $ | 200.00 |
| ARHS | Merchant Account | 2876 | 4/25/2025 | Heartland deposit - food services | $ | 1,465.00 |
| ARHS | Merchant Account | 2876 | 4/26/2025 | Heartland deposit - food services | $ | 614.00 |
| ARHS | Merchant Account | 2876 | 4/27/2025 | Heartland deposit - food services | $ | 135.00 |
| ARHS | Merchant Account | 2876 | 4/28/2025 | Heartland deposit - food services | $ | 80.00 |
| ARHS | Merchant Account | 2876 | 4/28/2025 | WIX deposit - bookstore income | $ | 194.79 |
| ARHS | Merchant Account | 2876 | 4/28/2025 | WIX deposit - bookstore income | $ | 287.33 |
| ARHS | Merchant Account | 2876 | 4/28/2025 | Heartland deposit - food services | $ | 497.00 |
| ARHS | Merchant Account | 2876 | 4/29/2025 | Tuition and fees | $ | 600.00 |
| ARHS | Merchant Account | 2876 | 4/29/2025 | Heartland deposit - food services | $ | 787.00 |
| ARHS | Merchant Account | 2876 | 4/30/2025 | Tuition and fees | $ | 75.00 |
| ARHS | Merchant Account | 2876 | 4/30/2025 | Heartland deposit - food services | $ | 1,433.00 |
| ARHS | Merchant Account | 2876 | 4/30/2025 | Interest Earned | $ | 2.28 |
| ARHS | Online Advancement | 2832 | 4/1/2025 | neon deposit - dugout club, annual giving | $ | 110.00 |
| ARHS | Online Advancement | 2832 | 4/7/2025 | neon deposit - annual giving | $ | 773.00 |
| ARHS | Online Advancement | 2832 | 4/14/2025 | neon deposit - annual giving | $ | 1,125.00 |
| ARHS | Online Advancement | 2832 | 4/21/2025 | neon deposit - dugout club, annual giving, scholarship | $ | 4,930.69 |
| ARHS | Online Advancement | 2832 | 4/30/2025 | Interest Earned | $ | 0.42 |
| ARHS | Online Band | 2854 | 4/30/2025 | Interest Earned | $ | 0.08 |
| ARHS | Online Fundraising | 2865 | 4/1/2025 | stripe deposit - raffle | $ | 2,389.46 |
| ARHS | Online Fundraising | 2865 | 4/2/2025 | stripe deposit - raffle | $ | 11,312.54 |
| ARHS | Online Fundraising | 2865 | 4/3/2025 | stripe deposit - raffle | $ | 11,901.24 |
| ARHS | Online Fundraising | 2865 | 4/4/2025 | stripe deposit - raffle | $ | 6,157.70 |
| ARHS | Online Fundraising | 2865 | 4/7/2025 | stripe deposit - raffle | $ | 5,544.56 |
| ARHS | Online Fundraising | 2865 | 4/8/2025 | stripe deposit - raffle | $ | 3,852.29 |
| ARHS | Online Fundraising | 2865 | 4/9/2025 | stripe deposit - raffle | $ | 360.08 |
| ARHS | Online Fundraising | 2865 | 4/10/2025 | Proceeds from Restaurant Raffle transferred to Ch Gaming. | $ | 3,275.00 |
| ARHS | Online Fundraising | 2865 | 4/10/2025 | stripe deposit - raffle | $ | 115.24 |
| ARHS | Online Fundraising | 2865 | 4/11/2025 | stripe deposit - raffle | $ | 126.92 |
| ARHS | Online Fundraising | 2865 | 4/14/2025 | stripe deposit - raffle | $ | 89.30 |
| ARHS | Online Fundraising | 2865 | 4/16/2025 | stripe deposit - raffle | $ | 40.00 |
| ARHS | Online Fundraising | 2865 | 4/17/2025 | stripe deposit - raffle | $ | 71.38 |
| ARHS | Online Fundraising | 2865 | 4/21/2025 | stripe deposit - raffle | $ | 40.00 |
| ARHS | Online Fundraising | 2865 | 4/24/2025 | stripe deposit - raffle | $ | 17.62 |
| ARHS | Online Fundraising | 2865 | 4/30/2025 | Interest Earned | $ | 2.78 |
| ARHS | Online Student Services | 2843 | 4/30/2025 | Interest Earned | $ | 0.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/1/2025 | Facts Deposit - Application Fee | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/1/2025 | Tuition & fees | $ | 3,550.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/1/2025 | Donations | $ | 9,923.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/1/2025 | Tuition & fees | $ | 14,287.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/1/2025 | Tuition & Fees | $ | 17,700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/2/2025 | Facts Deposit - Application Fee | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/2/2025 | Day Camp to Operations-Cash Flow | $ | 100,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | Facts Deposit - Application Fee | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | Food Service | $ | 35.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | Fish Fry #3 of 4 | $ | 91.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | Ronnie Doyle Classic Entry Fees | $ | 775.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | Food Service | $ | 1,323.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | Fish Fry #3 of 4 | $ | 3,729.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | Ronnie Doyle Classic Entry Fees | $ | 4,200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | Belize Donation $183.36 - Belize Homework $680.00 - Belize Coffee $320.00 - Belize Dunk Booth $366.00 - Varsity Baseball vs Curtis $855.00 - 9th baseball vs Curtis $200.00 - 8th baseball vs Riverside $265.00 - Ronnie Doyle Gate $6040.00 - Donation for Gym rental USA wresting $150.00 - Bookstore 3.26.25 - 4.2.25 $335.00 | $ | 9,394.36 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | Facts Deposit - Application Fee | $ | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | Belize 1st dress down | $ 1,110.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | Belize 2nd dress down | $ 1,253.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | Go Fan Settlement week ending 3/30/25-Jr Prom, Ronnie Doyle Relays and Fish Fry of 3/28/25 | $ 4,597.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/7/2025 | Facts Deposit - Application Fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/7/2025 | Belize 2nd dress down | $ 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/7/2025 | Belize 1st dress down | $ 185.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/7/2025 | One Cause Credit Card Settlement | $ 5,450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/7/2025 | One Cause Credit Card Settlements | $ 90,155.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/8/2025 | Facts Deposit - Application Fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/8/2025 | Tuition & Fees | $ 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/8/2025 | Tuition & Fees | $ 3,091.56 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/8/2025 | Lacrosse vs Jesuit $865.00 - Varsity Baseball vs Karr $280.00 - Lacrosse vs Shaw $780.00 - Varsity Baseball vs Holy Cross $1280.00 - JV Baseball vs Holy Cross $310.00 - JV Baseball vs Shaw $250.00 | $ 3,765.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/9/2025 | Donations & Gifts $50.00 Argus - Annual Giving Fr Andrew $85.00 - Baseball from Jesuit $938.50 - Band Parades Argus $2200.00 - 1st Place Centurions $3000.00 - 2nd Place Excalibur $2000.00 - 2nd Place Argus $2000.00 | $ 10,273.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/9/2025 | Fish Fry #4 of 4 | $ 106.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/9/2025 | Food Service | $ 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/9/2025 | Returned Fish Fry Start Up $500.00 - Bookstore 4.3.25 - 4.8.25 $118.00 | $ 619.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/9/2025 | Food Service | $ 986.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/9/2025 | Fish Fry #4 of 4 | $ 2,844.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/9/2025 | One Cause Credit Card Settlement | $ 16,404.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/10/2025 | One Cause Credit Card Settlement | $ 48,445.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | CWD Sponsor | $ 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | CWD Tips | $ 1,235.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | CWD Tips | $ 2,750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | Go Fan Deposits for Challenge shirts;Belize; Jr Prom; Sr Prom; Hamlet; and Fish Fry 4/4/25 | $ 15,320.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | From Day Camp to Operations for cash flow. | $ 25,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | CWD | $ 36,600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | Facts Deposit - Application Fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | Cheerleaders | $ 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | Food Service | $ 100.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | Food Service | $ 1,391.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | Cheerleaders | $ 8,790.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | Sr. Breakfast $90.00 - Refund Cut Flowers License $90.00 -driver's ed $100.00 - Baseball $1000.00 - Baseball $1000.00 - Cheerleaders $947.50 & $6412.00 - Belize Trip $250.00 - Annual giving $1050.00 - donations $5000.00 | $ 15,939.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/15/2025 | Facts Deposit - Application Fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/15/2025 | Baseball Fish Fry | $ 65.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/15/2025 | Donation | $ 480.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/15/2025 | VOID CK 71200 12/6/24 - On Deck Sports-never rec'd; paying with credit card | $ 1,000.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/15/2025 | Baseball Fish Fry | $ 1,526.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/15/2025 | Donation | $ 2,750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/15/2025 | 8th baseball vs Br Martin $360.00 - 9th Baseball vs Holy Cross $195.00 - 8th Baseball vs Jesuit $510.00 - JV Baseball vs Br Martin $205.00 - 9th Baseball vs Br Martin $375.00 - Varsity Baseball vs Br Martin $2830.00 - Bookstore 4.9.25-4.14.25 $78.00 - Belize Trip $60.13 | $ 4,613.13 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | Tuition & fees | $ 705.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | Tuition & fees | $ 1,225.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | Donation $2500.00 -  Dr Ed Income  $2850.00 - Varsity Baseball vs from Curtis $428.50 & from St Aug $101.00 - Track Doyle entry fee $1750.00 | $ 7,629.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | CWD - | $ 29,660.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/17/2025 | Facts Deposit - Application Fee | $ 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | Go Fan Sales for Sr Prom; Genesians Champagne Night; Senior Breadfast and Baseball Fish Fry | $ 19,048.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/22/2025 | Facts Deposit - Application Fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/24/2025 | Facts Deposit - Application Fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | Go Fan Sr Prom ticket sales | $ 280.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | Transfer to Bk Plus Operating for cash flow. | $ 315,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | Facts Deposit - Application Fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/29/2025 | Food Service | $ 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/29/2025 | Tuition & Fees | $ 417.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/29/2025 | Food Service | $ 875.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/29/2025 | Tuition & Fees | $ 1,300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/29/2025 | Food Service $629.00 -Varsity Baseball vs Shaw $835.00 - Lacrosse Playoffs vs Holy Cross $780.00 - Bookstore 4.16.25 - 4.28.25 $39.00 - Returned Start Up Athletic Gate $3000.00 | $ 5,283.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/30/2025 | Facts Deposit - Application Fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/30/2025 | BankPlus Oper April Interest | $ 11.12 |
| ARHS | Online Tuition/Fees | 2777 | 4/30/2025 | Interest Earned | $ 0.04 |
| ARHS | Payroll Account | 2821 | 4/30/2025 | Interest Earned | $ 1.17 |
| ARHS | Payroll Account | 2821 | 4/25/2025 | Transfer from merchant | $ 78,000.00 |
| ARHS | Payroll Account | 2821 | 4/28/2025 | Transfer from operating | $ 300,000.00 |
| ARHS | Tuition Money Manager | 2755 | 4/30/2025 | Interest Earned | $ 0.02 |
| ARHS | Online Tuition/Fees | 1291 | 4/1/2025 | Transfer interest from reserve account to tuition online | $ 1,499.16 |
| ARHS | Online Tuition/Fees | 1291 | 4/1/2025 | Tuition & Fees | $ 1,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/2/2025 | Tuition & Fees | $ 1,030.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/2/2025 | Tuition & Fees | $ 3,500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/2/2025 | Tuition & Fees | $ 12,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/3/2025 | Tuition & Fees | $ 1,030.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/4/2025 | Tuition & Fees | $ 5,150.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/4/2025 | Tuition & Fees | $ 16,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/4/2025 | Tuition & Fees | $ 21,900.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/7/2025 | Transfer from tuition reserve to tuition online | $ 107,354.65 |
| ARHS | Online Tuition/Fees | 1291 | 4/7/2025 | Tuition & Fees | $ 1,545.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/7/2025 | Tuition & Fees | $ 2,500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/7/2025 | Tuition & Fees | $ 19,250.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/8/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/8/2025 | Tuition & Fees | $ 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/8/2025 | Tuition & Fees | $ 25,800.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/9/2025 | Tuition & Fees | $ 1,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/9/2025 | Tuition & Fees | $ 1,030.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/10/2025 | Tuition & Fees | $ 1,030.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/10/2025 | Tuition & Fees | $ 1,500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/10/2025 | Tuition & Fees | $ 6,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/10/2025 | Tuition & Fees | $ 12,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/11/2025 | Tuition & Fees | $ 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/11/2025 | Tuition & Fees | $ 33,200.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/14/2025 | Transfer from tuition reserve account to tuition online | $ 19,727.21 |
| ARHS | Online Tuition/Fees | 1291 | 4/14/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/14/2025 | Tuition & Fees | $ 2,060.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/14/2025 | Tuition & Fees | $ 19,800.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/15/2025 | Tuition & Fees | $ 10,500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/16/2025 | Tuition & Fees | $ 1,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/16/2025 | Tuition & Fees | $ 1,030.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/16/2025 | Tuition & Fees | $ 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| ARHS | Online Tuition/Fees | 1291 | 4/16/2025 | Tuition & Fees | $ 40,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/17/2025 | Tuition & Fees | $ 21,500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/18/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/18/2025 | Tuition & Fees | $ 2,678.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/18/2025 | Tuition & Fees | $ 32,200.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/21/2025 | Transfer from tuition reserve account to tuition online | $ 153,947.98 |
| ARHS | Online Tuition/Fees | 1291 | 4/21/2025 | Tuition & Fees | $ 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/22/2025 | Tuition & Fees | $ 20,200.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/23/2025 | Tuition & Fees | $ 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/23/2025 | Tuition & Fees | $ 1,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/23/2025 | Tuition & Fees | $ 34,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/24/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/24/2025 | Tuition & Fees | $ 42,400.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/25/2025 | Tuition & Fees | $ 86,344.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/28/2025 | Transfer from tuition reserve account to tuition online | $ 13,556.21 |
| ARHS | Online Tuition/Fees | 1291 | 4/28/2025 | Tuition & Fees | $ 70,900.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/29/2025 | Tuition & fees | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/29/2025 | Tuition & Fees | $ 47,900.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/30/2025 | Gulf Coast Interest April 2025 | $ 340.70 |
| ARHS | Online Tuition/Fees | 1291 | 4/30/2025 | Tuition & Fees | $ 6,400.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/30/2025 | Tuition & Fees | $ 26,574.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/30/2025 | Tuition & fees | $ 224,300.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 4/30/2025 | Gulf Coast Interest April 2025 | $ 905.96 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/1/2025 | Deferred Revenue | $ 123.56 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/1/2025 | Deferred Revenue | $ 1,079.32 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/1/2025 | Deferred Revenue | $ 2,700.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/2/2025 | Deferred Revenue | $ 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/2/2025 | Deferred Revenue | $ 4,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/2/2025 | Deferred Revenue | $ 4,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/2/2025 | Deferred Revenue | $ 6,340.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/3/2025 | Deferred Revenue | $ 100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/3/2025 | Deferred Revenue | $ 1,236.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/3/2025 | Deferred Revenue | $ 1,800.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/3/2025 | Deferred Revenue | $ 12,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/4/2025 | Deferred Revenue | $ 314.12 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/4/2025 | Deferred Revenue | $ 2,400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/4/2025 | Deferred Revenue | $ 2,575.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/4/2025 | Deferred Revenue | $ 3,800.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/4/2025 | Deferred Revenue | $ 7,400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/4/2025 | Deferred Revenue | $ 8,034.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/7/2025 | Deferred Revenue | $ 988.71 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/7/2025 | Deferred Revenue | $ 1,700.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/7/2025 | Deferred Revenue | $ 3,296.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/7/2025 | Deferred Revenue | $ 6,700.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/8/2025 | Deferred Revenue | $ 1,400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/8/2025 | Deferred Revenue | $ 2,400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/8/2025 | Deferred Revenue | $ 27,800.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/9/2025 | Deferred Revenue | $ 123.56 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/9/2025 | Deferred Revenue | $ 4,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/10/2025 | Deferred Revenue | $ 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/10/2025 | Deferred Revenue | $ 2,472.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/10/2025 | Deferred Revenue | $ 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/10/2025 | Deferred Revenue | $ 11,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/11/2025 | Deferred Revenue | $ 158.30 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/11/2025 | Deferred Revenue | $ 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/11/2025 | Deferred Revenue | $ 2,840.02 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/14/2025 | Deferred Revenue | $ 317.36 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/14/2025 | Deferred Revenue | $ 317.86 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/14/2025 | Deferred Revenue | $ 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/14/2025 | Deferred Revenue | $ 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/14/2025 | Deferred Revenue | $ 2,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/14/2025 | Deferred Revenue | $ 4,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/14/2025 | Deferred Revenue | $ 6,400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/14/2025 | Deferred Revenue | $ 10,403.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/15/2025 | Deferred Revenue | $ 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/15/2025 | Deferred Revenue | $ 1,400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/15/2025 | Deferred Revenue | $ 1,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/16/2025 | Deferred Revenue | $ 300.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/16/2025 | Deferred Revenue | $ 900.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/16/2025 | Deferred Revenue | $ 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/16/2025 | Deferred Revenue | $ 12,900.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/17/2025 | Deferred Revenue | $ 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | Deferred Revenue | $ 100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | Deferred Revenue | $ 123.56 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | Deferred Revenue | $ 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | Deferred Revenue | $ 797.96 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | Deferred Revenue | $ 930.95 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | Deferred Revenue | $ 1,560.18 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | Deferred Revenue | $ 1,937.84 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | Deferred Revenue | $ 2,163.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | Deferred Revenue | $ 22,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/24/2025 | Deferred Revenue | $ 847.59 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/24/2025 | Deferred Revenue | $ 6,687.27 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/25/2025 | Deferred Revenue | $ 465.47 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/25/2025 | Deferred Revenue | $ 18,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/28/2025 | Deferred Revenue | $ 793.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/28/2025 | Deferred Revenue | $ 1,236.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/28/2025 | Deferred Revenue | $ 1,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/28/2025 | Deferred Revenue | $ 3,600.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/30/2025 | Interest income | $ 439.73 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/30/2025 | Deferred Revenue | $ 1,134.50 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/30/2025 | Deferred Revenue | $ 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/30/2025 | Deferred Revenue | $ 5,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | Fundraising Income | $ 105.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | Student Services Income | $ 419.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | Tuition Transfer | $ 654.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | Other Income, Student Services Income | $ 1,270.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | Fundraising Income, Tuition and Fees | $ | 1,348.69 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | Student Services Income, Deferred Revenue | $ | 2,720.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/4/2025 | Tuition and Fees | $ | 91.44 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/4/2025 | Student Services Income, Deferred Revenue | $ | 3,334.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | Other Income, Student Services Income | $ | 208.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | Fundraising Income | $ | 367.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | Student Services Income, Deferred Revenue | $ | 1,306.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | Student Services Income | $ | 1,680.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | Development Income, Student Services Income | $ | 1,759.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | Tuition Transfer | $ | 69,426.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | Fundraising Income | $ | 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | Student Activities:Agency Payable-ACTs, Student Services Income | $ | 1,011.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | Student Services Income, Deferred Revenue, Other Income | $ | 1,378.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | Student Services Income | $ | 1,680.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/11/2025 | Other Income, Student Services Income | $ | 198.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/14/2025 | Development Income | $ | 9.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/14/2025 | Student Activities:Agency Payable-ACTs, Student Services Income | $ | 4,988.29 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/15/2025 | Student Services Income | $ | 7.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/15/2025 | Tuition and Fees | $ | 69.61 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/15/2025 | Other Income, Student Services Income | $ | 265.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/16/2025 | Fundraising Income | $ | 146.15 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/16/2025 | Student Services Income, Deferred Revenue | $ | 3,402.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/16/2025 | Tuition Transfer | $ | 22,856.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Development Income | $ | 9.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Tuition and Fees | $ | 38.44 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Fundraising Income | $ | 105.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Fundraising Income | $ | 183.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Student Services Income, Tuition and Fees | $ | 378.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Student Activities:Agency Payable-ACTs, Development Income | $ | 462.67 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Development Income, Student Services Income | $ | 495.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Student Activities:Agency Payable-ACTs | $ | 512.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Student Activities:Agency Payable-ACTs, Development Income, Student Services Income | $ | 609.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Development Income, Deferred Revenue | $ | 5,811.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | Tuition Transfer | $ | 85,311.73 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | Fundraising Income | $ | 367.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | Deferred Revenue | $ | 2,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | Student Services Income | $ | 2.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | Tuition and Fees, Fundraising Income | $ | 64.61 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | Development Income, Student Services Income | $ | 845.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | Fundraising Income | $ | 1,794.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | Tuition and Fees, Student Services Income | $ | 128.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | Fundraising Income | $ | 280.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | Fundraising Income | $ | 357.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | Tuition and Fees, Student Services Income | $ | 1,410.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | Fundraising Income | $ | 2,689.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | Fundraising Income | $ | 10,190.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/29/2025 | Student Services Income | $ | 420.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/29/2025 | Student Services Income, Tuition and Fees, Development Income, Fundraising Income, Other Income | $ | 1,084.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/29/2025 | Tuition Transfer | $ | 22,065.66 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/30/2025 | Student Services Income | $ | 62.75 |

| | | | | | |
|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 4/30/2025 | Interest Income | $ 158.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/30/2025 | Tuition and Fees, Fundraising Income | $ 594.58 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/1/2025 | Fundraising Income, Student Activities:Agency Payable-ACTs | $ 2,755.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/2/2025 | Student Services Income | $ 457.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/2/2025 | Fundraising, Other Income, Tuition and Fees | $ 530.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/2/2025 | Fundraising, Other Income, Tuition and Fees, Student Activities:Agency Payable-Band, Concessions, Development Income, Administrative Expense | $ 16,713.38 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/3/2025 | Deferred Revenue | $ 330.11 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/3/2025 | Deferred Revenue | $ 990.54 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/3/2025 | Fundraising, Other Income, Student Activities:Agency Payable-Mu Alpha Theta, Diamond Club, Student Services Income | $ 2,049.50 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/3/2025 | Development Income | $ 30,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/4/2025 | Deferred Revenue | $ 111.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/8/2025 | Fundraising Income, Student Activities:Agency Payable-Band | $ 1,167.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/8/2025 | Fundraising Income, Student Activities:Agency Payable-Dead Theologians, Diamond Club, Student Services Income | $ 3,412.96 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/8/2025 | Development Income | $ 20,750.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/10/2025 | Tuition and Fees, Student Services Income | $ 691.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/10/2025 | Fundraising Income | $ 1,129.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/10/2025 | Fundraising, Other Income, Tuition and Fees | $ 2,235.23 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/11/2025 | Deferred Revenue | $ 64.84 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/11/2025 | Deferred Revenue | $ 255.06 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/11/2025 | Deferred Revenue | $ 1,095.38 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/14/2025 | Deferred Revenue | $ 129.98 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/14/2025 | Tuition and Fees, Fundraising Income, Student Services Income | $ 728.90 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/14/2025 | Fundraising Income, Other Income, Student Activities:Agency Payable-Mission Trip, Dance Team, Cheerleaders, Student Services Income | $ 3,381.40 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/16/2025 | Student Services Income | $ 455.75 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/16/2025 | Student Activities:Agency Payable-Mission Trip | $ 500.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/16/2025 | Student Activities:Agency Payable-Dance Team | $ 1,300.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/16/2025 | Fundraising Income, Other Income, Student Activities:Agency Payable-Diamond Club, Student Services Income, Operations and Maintenance of Plant | $ 2,703.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/16/2025 | Fundraising Income, Other Income, Student Activities:Agency Payable-Cheerleaders | $ 5,041.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/16/2025 | Student Activities:Agency Payable-Dance Team | $ 5,710.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/23/2025 | Deferred Revenue | $ 310.04 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/23/2025 | Deferred Revenue | $ 1,085.20 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/23/2025 | Deferred Revenue | $ 1,135.54 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/23/2025 | Fundraising Income, Student Activities:Agency Payable-Concessions, Mission Trips | $ 3,907.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Deferred Revenue | $ 265.02 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Tuition and Fees, Student Activities:Agency Payable-Science Honor Society | $ 268.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Deferred Revenue | $ 485.21 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Other Income, Student Services Income | $ 582.21 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Fundraising Income | $ 1,398.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Student Activities:Agency Payable-Cheerleaders | $ 1,660.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Tuition and Fees, Student Services Income | $ 1,746.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Tuition and Fees, Student Activities:Agency Payable-NHS, Boot Camp, Fundraising Income, Student Services Income, Administrative Expense | $ 1,822.30 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Fundraising Income, Student Activities:Agency Payable-Band, Tuition and Fees | $ 2,649.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Fundraising Income, Student Activities:Agency Payable-Track | $ 6,156.25 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/24/2025 | Student Activities:Agency Payable-Cheerleaders, Science Honor Society | $ 13,074.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/25/2025 | Tuition and Fees | $ 394.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/25/2025 | Student Activities:Agency Payable-Mission Trip, Tuition and Fees, Student Services Income, Petty Cash | $ 799.75 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/25/2025 | Student Activities:Agency Payable-Mission Trip | $ 958.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/25/2025 | Deferred Revenue | $ 1,951.16 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/25/2025 | Tuition and Fees | $ 2,480.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/28/2025 | Student Activities:Agency Payable-Diamond Club, Baseball | $ 5,226.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/30/2025 | Interest Income | $ 107.50 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/30/2025 | Student Activities:Agency Payable-Concessions, Other Income, Fundraising Income | $ 40,525.92 |
| ASHS | Payroll | 2076 | 4/28/2025 | Payroll transfer | $ 250,000.00 |
| ASHS | Payroll | 2076 | 4/30/2025 | Interest income | $ 19.87 |
| ASHS | TUITION Funded | 2827 | 4/30/2025 | Interest income | $ 250.07 |
| ASHS | TUITION Funded | 2827 | 4/25/2025 | Tuition Transfer | $ 3,800.00 |
| PJPHS | Checking | 4242 | 4/30/2025 | Interest Earned | $ 0.06 |
| PJPHS | Gaming Account | 5843 | 4/30/2025 | interest earned | $ 1.58 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/1/2025 | Chalmette Bus | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/1/2025 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ 512.82 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/1/2025 | 25-26 tuition and fees | $ 6,500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/2/2025 | Athletic concession | $ 9.75 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/2/2025 | alumni Easter egg fundraiser | $ 90.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/3/2025 | Chalmette Bus | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/4/2025 | Athletic Gate | $ 1,783.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/7/2025 | alumni Easter egg fundraiser | $ 65.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/7/2025 | Concessions 4.4 Baseball | $ 82.98 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/7/2025 | ████████████ | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/7/2025 | ████████████ | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/7/2025 | Chalmette Bus | $ 190.55 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/7/2025 | 25-26 Tuition and Fees | $ 3,800.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/7/2025 | Tuition Disbursement | $ 49,075.18 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/8/2025 | Concessions 4.8 Baseball | $ 90.08 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/8/2025 | Chalmette Bus | $ 370.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/8/2025 | 25-26 tuition and fees | $ 3,325.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/9/2025 | Concessions 4.8 Softball | $ 17.31 |

| | | | | | |
|---|---|---|---|---|---|
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/10/2025 | Concessions 4.9 Baseball | $ 173.57 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/11/2025 | Concessions 4.9 baseball | $ 29.79 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/11/2025 | athletic gate | $ 805.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/11/2025 | 25-26 Tuition and Fees | $ 13,500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/14/2025 | 4.12 baseball gate and concession | $ 9.52 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/14/2025 | alumni Easter egg fundraiser | $ 25.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/14/2025 | 4.11 baseball and softball concessions (split class 50/50) | $ 83.64 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/14/2025 | alumni Easter egg fundraiser | $ 85.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/14/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/14/2025 | Tuition Disbursement | $ 9,256.99 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/15/2025 | Alumni Easter Egg Fundraiser | $ 70.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/15/2025 | 24-25 tuition and fees | $ 5,628.01 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/16/2025 | Alumni Easter Egg Fundraiser | $ 45.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/17/2025 | Athletic Concessions | $ 2.77 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/18/2025 | Summer Camp 2025 | $ 125.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/18/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/18/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/18/2025 | Summer Camp 2025 | $ 155.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/18/2025 | Athletic Gate | $ 2,121.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/19/2025 | 4.19 softball concessions | $ 27.05 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/21/2025 | Tuition Disbursement | $ 64,423.42 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/22/2025 | 25-26 Tuition and Fees | $ 11,500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/24/2025 | Athletic Concessions | $ 45.93 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/25/2025 | 4.25 baseball concessions | $ 34.16 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/25/2025 | 4.24 and 4.25 baseball concessions | $ 65.82 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/25/2025 | Athletic Gate | $ 650.75 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/25/2025 | Summer Camp 2025 | $ 750.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/28/2025 | Chalmette Bus | $ 190.55 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/28/2025 | 25-26 Tuitioin and Fees | $ 11,500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/28/2025 | Tuition Disbursement | $ 13,404.27 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/29/2025 | ███████████████ | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/29/2025 | Summer Camp 2025 | $ 425.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/29/2025 | Summer Camp 2025 | $ 1,650.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/30/2025 | Auto Interest | $ 302.09 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/30/2025 | 25-26 Tuition and Fees | $ 3,800.00 |
| PJPHS | Reserve Loan | 3460 | 4/30/2025 | Interest Earned | $ 248.12 |
| PJPHS | Operating | 7959 | 4/3/2025 | void ck 12475 | $ 13,101.60 |
| PJPHS | Operating | 7959 | 4/4/2025 | 25-26 Registration Fee | $ 375.00 |
| PJPHS | Operating | 7959 | 4/4/2025 | 25-26 Registration Fee | $ 750.00 |
| PJPHS | Operating | 7959 | 4/4/2025 | 25-26 Registration $2250; app fee $156 | $ 2,406.00 |
| PJPHS | Operating | 7959 | 4/4/2025 | 25-26 Registration Fee $2685; application104 | $ 2,789.00 |
| PJPHS | Operating | 7959 | 4/7/2025 | Crawfish wrist band purchase | $ 25.00 |
| PJPHS | Operating | 7959 | 4/7/2025 | Chromebook LCD screen replacement repair | $ 30.00 |
| PJPHS | Operating | 7959 | 4/7/2025 | World War II Field Trip on 4.7.2025 Bus & entrance Fee | $ 42.30 |
| PJPHS | Operating | 7959 | 4/7/2025 | crawfish cookoff wrist entrance bands sold on the day of wrist band pick up before event | $ 405.00 |
| PJPHS | Operating | 7959 | 4/7/2025 | Media Club Jag Java | $ 468.25 |
| PJPHS | Operating | 7959 | 4/7/2025 | 25-26 Tuition and Fees | $ 620.00 |
| PJPHS | Operating | 7959 | 4/7/2025 | Athletic Gate & Concession | $ 1,180.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | Jazzcats Tryout Fee | $ 20.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | Donation to crawfish cookoff | $ 35.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | non PJP Prom entrance | $ 40.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | consumable workbook purchase | $ 60.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | football banquet | $ 72.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | Jazzcats Tryout Fee | $ 120.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | Rice Bowl Collection - cash - coins | $ 160.39 |
| PJPHS | Operating | 7959 | 4/11/2025 | Rice Bowl Collection - cash bills | $ 163.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | Crawfish Cookoff sponsorship | $ 250.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | Jazzcats Dance Team Tryout Fee | $ 260.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | PTC Give Back Dinner Night | $ 290.23 |
| PJPHS | Operating | 7959 | 4/11/2025 | Media Club Jag Java | $ 383.25 |
| PJPHS | Operating | 7959 | 4/11/2025 | non PJP prom guest | $ 540.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | History Club WWII Museaum Field Trip | $ 718.80 |
| PJPHS | Operating | 7959 | 4/11/2025 | Chalmette Bus | $ 740.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | donation to football team | $ 1,000.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | Donation to Softball Team | $ 1,000.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | athletic gate and concessions | $ 1,093.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 4/11/2025 | Portion of ticket sales for Something Rotten performances | $ | 3,587.83 |
| PJPHS | Operating | 7959 | 4/11/2025 | UCA Summer Camp | $ | 7,675.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | 25-26 Tuition and Fees | $ | 11,720.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | 25-26 Tuition and Fees | $ | 71,181.00 |
| PJPHS | Operating | 7959 | 4/18/2025 | 25-26 tuition $1212; applications $104 | $ | 1,316.00 |
| PJPHS | Operating | 7959 | 4/18/2025 | Swim state rings | $ | 1,469.72 |
| PJPHS | Operating | 7959 | 4/18/2025 | 25-26 tuition and fees | $ | 11,825.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | ███████████████████████ | $ | 150.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 24-25 Tuition | $ | 400.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | HOSA Blood Drive | $ | 500.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | Boys Golf Donation | $ | 500.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 24-25 tuition | $ | 4,036.39 |
| PJPHS | Operating | 7959 | 4/22/2025 | 25-26 tuition and fee | $ | 20,826.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | 24-25 tuition and fees | $ | 10.95 |
| PJPHS | Operating | 7959 | 4/25/2025 | Chromebook Repair -- replacement of student screen | $ | 30.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | 24-25 tuition | $ | 40.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | Swim Championship Ring | $ | 80.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | community coffee give back | $ | 100.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | Media Club - Jag Java | $ | 112.75 |
| PJPHS | Operating | 7959 | 4/25/2025 | Swim Team Championship Ring | $ | 224.24 |
| PJPHS | Operating | 7959 | 4/25/2025 | 25-26 registration fee | $ | 375.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | 5th grade field trip - driver ($150 pass through) and Bus/Gas $270 (PJP) | $ | 420.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | 25-26 registration fee | $ | 462.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | Dual Enrollment Classes | $ | 700.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | Athletic Concessions & Gate | $ | 1,290.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | Commission Check Deposit to Annual Giving | $ | 3,163.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | 25-26 tuition and fees | $ | 11,825.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | Multi Cultural Club Field Trip | $ | 25.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | Alumni easter egg fundraiser | $ | 45.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | Media Club Jag Java | $ | 222.75 |
| PJPHS | Operating | 7959 | 4/28/2025 | Chalmette bus | $ | 370.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | Athletic Concession | $ | 671.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | 24-25 Tuition and fees | $ | 750.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | Senior Trip Payment | $ | 785.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | Jazz Cats Summer Camp Fee | $ | 800.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | Football Donation | $ | 1,000.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | Athletic Corp Sign Sponsorship | $ | 1,500.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | 25-26 Tuition and Fees | $ | 23,376.50 |
| PJPHS | Operating | 7959 | 4/29/2025 | Void Ck 12598 | $ | 261.00 |
| PJPHS | Operating | 7959 | 4/30/2025 | 25-26 tuition | $ | 1.00 |
| PJPHS | Operating | 7959 | 4/30/2025 | 25-26 Tuition and Fees | $ | 2.00 |
| PJPHS | Operating | 7959 | 4/30/2025 | Multi Cultural Club field trip to Backstreet Cultural Museaum A Powerhouse of Knowledge - bus $10 admission $15 | $ | 30.00 |
| PJPHS | Operating | 7959 | 4/30/2025 | 25-26 Tuition and Fees | $ | 32,249.65 |
| SCCS | Operating | 0502 | 4/1/2025 | Cast T-shirt pmts | $ | 255.00 |
| SCCS | Operating | 0502 | 4/1/2025 | Starstepper Tryout Fees Baseball Gate APP Donations | $ | 2,730.00 |
| SCCS | Operating | 0502 | 4/1/2025 | Student Activities | $ | 3,966.56 |
| SCCS | Operating | 0502 | 4/1/2025 | Tuition & Fees | $ | 19,370.00 |
| SCCS | Operating | 0502 | 4/2/2025 | Student Activities | $ | 1,441.28 |
| SCCS | Operating | 0502 | 4/2/2025 | Tuition & Fees, Student Activities | $ | 2,099.00 |
| SCCS | Operating | 0502 | 4/3/2025 | Student Activities | $ | 206.00 |
| SCCS | Operating | 0502 | 4/4/2025 | Tuition & Fees | $ | 111.68 |
| SCCS | Operating | 0502 | 4/7/2025 | Tuition & Fees | $ | 267.00 |
| SCCS | Operating | 0502 | 4/7/2025 | Student Activities | $ | 1,080.00 |
| SCCS | Operating | 0502 | 4/7/2025 | QGiv 4/7/25 Golf Tournament | $ | 1,740.00 |
| SCCS | Operating | 0502 | 4/7/2025 | Tuition & Fees, Student Activities | $ | 6,501.00 |
| SCCS | Operating | 0502 | 4/7/2025 | Tuition & Fees, Student Activities | $ | 9,262.00 |
| SCCS | Operating | 0502 | 4/8/2025 | Baseball SCC v Shaw 4/7/25 | $ | 400.00 |
| SCCS | Operating | 0502 | 4/8/2025 | Tuition & Fees | $ | 425.00 |
| SCCS | Operating | 0502 | 4/8/2025 | Student Activities | $ | 1,660.00 |
| SCCS | Operating | 0502 | 4/8/2025 | QGiv 4/8/25 Golf Tournament | $ | 11,115.00 |
| SCCS | Operating | 0502 | 4/9/2025 | Candy Cart Sales | $ | 519.00 |
| SCCS | Operating | 0502 | 4/9/2025 | Student Activities | $ | 1,470.80 |
| SCCS | Operating | 0502 | 4/10/2025 | Tuition & Fees, Student Activities | $ | 6,234.00 |
| SCCS | Operating | 0502 | 4/11/2025 | QGiv 4/13/25 Baseball Summer Camp | $ | 95.40 |
| SCCS | Operating | 0502 | 4/11/2025 | Tuition & Fees | $ | 111.68 |
| SCCS | Operating | 0502 | 4/11/2025 | Tuition & Fees | $ | 1,775.00 |
| SCCS | Operating | 0502 | 4/15/2025 | Student Activities | $ | 340.00 |
| SCCS | Operating | 0502 | 4/15/2025 | Tuition & Fees, Development | $ | 12,908.02 |
| SCCS | Operating | 0502 | 4/18/2025 | Student Activities | $ | 180.00 |
| SCCS | Operating | 0502 | 4/21/2025 | Student Activities | $ | 590.00 |
| SCCS | Operating | 0502 | 4/22/2025 | Student Activities | $ | 257.40 |
| SCCS | Operating | 0502 | 4/23/2025 | Student Activities | $ | 670.80 |
| SCCS | Operating | 0502 | 4/24/2025 | Student Activities | $ | 1,259.00 |
| SCCS | Operating | 0502 | 4/25/2025 | Tuition & Fees | $ | 167.52 |
| SCCS | Operating | 0502 | 4/29/2025 | Tuition & Fees | $ | 1,615.00 |
| SCCS | Operating | 0502 | 4/29/2025 | Student Activities | $ | 2,199.88 |
| SCCS | Operating | 0502 | 4/30/2025 | Student Activities | $ | 24.72 |
| SCCS | Operating | 0502 | 4/30/2025 | Student Activities | $ | 130.00 |
| SCCS | Operating | 0502 | 4/30/2025 | Tuition & Fees, Development | $ | 12,428.00 |
| SCCS | Operating | 0502 | 4/30/2025 | Interest | $ | 17.27 |
| SCCS | Payroll | 1377 | 4/24/2025 | transfer | $ | 226,500.00 |
| SCCS | Payroll | 1377 | 4/29/2025 | transfer | $ | 7,000.00 |
| SCCS | QB Club | 7036 | 4/3/2025 | Student Activities | $ | 1,300.00 |
| SCCS | QB Club | 7036 | 4/3/2025 | Student Activities | $ | 5,750.00 |
| SCCS | QB Club | 7036 | 4/7/2025 | Student Activities | $ | 8,953.20 |
| SCCS | QB Club | 7036 | 4/12/2025 | Student Activities | $ | 600.00 |
| SCCS | QB Club | 7036 | 4/12/2025 | Student Activities | $ | 6,530.00 |
| SCCS | QB Club | 7036 | 4/12/2025 | Student Activities | $ | 6,945.00 |
| SCCS | Money Market | 5651 | 4/30/2025 | Interest | $ | 6.66 |
| SCCS | Operating - Tuition Management | 0187 | 4/1/2025 | Transfer | $ | 470.37 |
| SCCS | Operating - Tuition Management | 0187 | 4/1/2025 | Tuition & fees | $ | 540.75 |
| SCCS | Operating - Tuition Management | 0187 | 4/1/2025 | Tuition & fees | $ | 1,575.00 |
| SCCS | Operating - Tuition Management | 0187 | 4/1/2025 | Tuition & fees | $ | 5,525.00 |
| SCCS | Operating - Tuition Management | 0187 | 4/1/2025 | Tuition & fees | $ | 11,625.01 |
| SCCS | Operating - Tuition Management | 0187 | 4/2/2025 | Tuition & fees | $ | 525.00 |

| | | | | | |
|---|---|---|---|---|---|
| SCCS | Operating - Tuition Management 0187 | 4/4/2025 | Tuition & fees | $ | 1,050.00 |
| SCCS | Operating - Tuition Management 0187 | 4/4/2025 | Tuition & fees | $ | 1,622.25 |
| SCCS | Operating - Tuition Management 0187 | 4/4/2025 | Tuition & fees | $ | 9,575.00 |
| SCCS | Operating - Tuition Management 0187 | 4/7/2025 | Transfer | $ | 43,960.49 |
| SCCS | Operating - Tuition Management 0187 | 4/7/2025 | Tuition & fees | $ | 1,622.25 |
| SCCS | Operating - Tuition Management 0187 | 4/9/2025 | Tuition & fees | $ | 525.00 |
| SCCS | Operating - Tuition Management 0187 | 4/11/2025 | Tuition & fees | $ | 2,000.00 |
| SCCS | Operating - Tuition Management 0187 | 4/14/2025 | Transfer | $ | 20,597.78 |
| SCCS | Operating - Tuition Management 0187 | 4/14/2025 | Tuition & fees | $ | 9,775.00 |
| SCCS | Operating - Tuition Management 0187 | 4/16/2025 | Tuition & fees | $ | 525.00 |
| SCCS | Operating - Tuition Management 0187 | 4/16/2025 | Tuition & fees | $ | 9,575.00 |
| SCCS | Operating - Tuition Management 0187 | 4/18/2025 | Tuition & fees | $ | 540.75 |
| SCCS | Operating - Tuition Management 0187 | 4/21/2025 | Transfer | $ | 70,726.17 |
| SCCS | Operating - Tuition Management 0187 | 4/21/2025 | Student Activities | $ | 154.50 |
| SCCS | Operating - Tuition Management 0187 | 4/21/2025 | Student Activities | $ | 350.00 |
| SCCS | Operating - Tuition Management 0187 | 4/21/2025 | Student Activities | $ | 1,244.42 |
| SCCS | Operating - Tuition Management 0187 | 4/21/2025 | Tuition & fees | $ | 2,000.00 |
| SCCS | Operating - Tuition Management 0187 | 4/21/2025 | Tuition & fees, Student Activities | $ | 2,125.00 |
| SCCS | Operating - Tuition Management 0187 | 4/23/2025 | Student Activities | $ | 700.00 |
| SCCS | Operating - Tuition Management 0187 | 4/23/2025 | Student Activities | $ | 1,215.05 |
| SCCS | Operating - Tuition Management 0187 | 4/23/2025 | Student Activities | $ | 1,336.85 |
| SCCS | Operating - Tuition Management 0187 | 4/24/2025 | Student Activities | $ | 1,018.67 |
| SCCS | Operating - Tuition Management 0187 | 4/24/2025 | Student Activities | $ | 1,539.00 |
| SCCS | Operating - Tuition Management 0187 | 4/24/2025 | Student Activities | $ | 2,953.02 |
| SCCS | Operating - Tuition Management 0187 | 4/24/2025 | Tuition & fees | $ | 9,775.00 |
| SCCS | Operating - Tuition Management 0187 | 4/25/2025 | Student Activities | $ | 206.00 |
| SCCS | Operating - Tuition Management 0187 | 4/25/2025 | Student Activities | $ | 650.00 |
| SCCS | Operating - Tuition Management 0187 | 4/25/2025 | Tuition & fees, Student Activities | $ | 695.25 |
| SCCS | Operating - Tuition Management 0187 | 4/25/2025 | Student Activities | $ | 1,556.00 |
| SCCS | Operating - Tuition Management 0187 | 4/25/2025 | Tuition & fees | $ | 3,075.00 |
| SCCS | Operating - Tuition Management 0187 | 4/28/2025 | Transfer | $ | 11,107.04 |
| SCCS | Operating - Tuition Management 0187 | 4/28/2025 | Student Activities | $ | 264.21 |
| SCCS | Operating - Tuition Management 0187 | 4/28/2025 | Student Activities | $ | 539.00 |
| SCCS | Operating - Tuition Management 0187 | 4/29/2025 | Student Activities | $ | 300.00 |
| SCCS | Operating - Tuition Management 0187 | 4/29/2025 | Tuition & fees | $ | 9,575.00 |
| SCCS | Operating - Tuition Management 0187 | 4/30/2025 | Interest | $ | 142.58 |
| SCCS | Operating - Tuition Management 0187 | 4/30/2025 | Student Activities | $ | 989.00 |
| SCCS | Operating - Tuition Management 0187 | 4/30/2025 | Tuition & fees | $ | 5,500.00 |
| SCCS | Tuition Funded 3254 | 4/30/2025 | interest | $ | 171.23 |
| SCCS | Tap n Go 9121 | 4/2/2025 | student activities | $ | 33.99 |
| SCCS | Tap n Go 9121 | 4/4/2025 | student activities | $ | 5.15 |
| SCCS | Tap n Go 9121 | 4/7/2025 | student activities | $ | 129.09 |
| SCCS | Tap n Go 9121 | 4/9/2025 | student activities | $ | 60.00 |
| SCCS | Tap n Go 9121 | 4/11/2025 | student activities | $ | 11.00 |
| SCCS | Tap n Go 9121 | 4/14/2025 | student activities | $ | 12.00 |
| SCCS | Tap n Go 9121 | 4/14/2025 | student activities | $ | 17.00 |
| SCCS | Tap n Go 9121 | 4/16/2025 | student activities | $ | 11.30 |
| SCCS | Tap n Go 9121 | 4/17/2025 | student activities | $ | 133.75 |
| SCCS | Tap n Go 9121 | 4/21/2025 | student activities | $ | 59.15 |
| SCCS | Tap n Go 9121 | 4/30/2025 | interest | $ | 3.43 |
| SCCS | Tap n Go 9121 | 4/30/2025 | student activities | $ | 10.00 |
| SMSS | Operating Account 3693 | 4/30/2025 | April 4, 25 Crescent Bank Emp Donations | $ | 108.00 |
| SMSS | Operating Account 3693 | 4/30/2025 | April 30, 2025 BankPlusIntInc | $ | 0.80 |
| SMSS | Money Market Account 9129 | 4/30/2025 | April 30, 25 Bank Plus MM Interest Inc | $ | 21.48 |
| SMSS | Payroll Account 9602 | 4/30/2025 | Bank Plus PR April 30, 2025 Interest Inc | $ | 6.04 |
| SMSS | Operating 3404 | 4/30/2025 | Facts April 2025-25.26 | $ | 2,305.30 |
| SMSS | Operating 3404 | 4/30/2025 | Facts April 2025-Online Application | $ | 418.00 |
| SMSS | Operating 3404 | 4/30/2025 | April, 25 GC Tuition Interest Income | $ | 239.19 |
| SMSS | Operating 3404 | 4/30/2025 | Facts April 2025 - 24.25 | $ | 31,430.83 |
| SMSS | Capital Funds 1509 | 4/30/2025 | Rec April, 25 Whitney Bank Interest Income | $ | 1,003.81 |
| SMSS | Gaming 0496 | 4/30/2025 | Interest | $ | 2.17 |
| SMSS | money market 0875 | 4/1/2025 | RJ #4-1  Annual Giving Deposit April 1, 2025 | $ | 175.00 |
| SMSS | money market 0875 | 4/3/2025 | RJ #4-5  Deposit April 3, 2025 | $ | 525.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMSS | money market | 0875 | 4/3/2025 | RJ #4-4  Annual Giving Donations APril 3, 2025 | $ | 1,046.00 |
| SMSS | money market | 0875 | 4/3/2025 | RJ #4-6  Deposit April 3, 2025 | $ | 16,006.08 |
| SMSS | money market | 0875 | 4/8/2025 | RJ #4-7  Annual Giving Donations April 8, 2025 | $ | 6,445.00 |
| SMSS | money market | 0875 | 4/9/2025 | RJ #4-2  Deposit April 1, 2025 | $ | 4,700.00 |
| SMSS | money market | 0875 | 4/9/2025 | RJ #4-3  Deposit April 1, 2025 | $ | 6,811.00 |
| SMSS | money market | 0875 | 4/10/2025 | RJ #4-9  Aunts/Uncles Donation April 10, 2025 | $ | 1,150.00 |
| SMSS | money market | 0875 | 4/10/2025 | Qtr 3 2024-25 Aspiring Scholars RJ #4-12  April 10, 2025 | $ | 4,487.50 |
| SMSS | money market | 0875 | 4/10/2025 | RJ #4-8  Irish Channel Club April 10, 2025 | $ | 6,000.00 |
| SMSS | money market | 0875 | 4/10/2025 | RJ #4-10  Deposit April 10, 2025 | $ | 11,455.00 |
| SMSS | money market | 0875 | 4/14/2025 | RJ #4-11  Annual Giving Donations April 14, 2025 | $ | 1,145.00 |
| SMSS | money market | 0875 | 4/16/2025 | RJ #4-14  Annual Giving Deposit April 16, 2025 | $ | 1,000.00 |
| SMSS | money market | 0875 | 4/16/2025 | RJ #4-13  Deposit April 16, 2025 | $ | 3,045.00 |
| SMSS | money market | 0875 | 4/16/2025 | RJ #4-15  Summer Camp Deposit April 16, 2025 | $ | 4,845.00 |
| SMSS | money market | 0875 | 4/28/2025 | RJ #4-17  Irish Channel Club Deposit April 24, 2025 | $ | 100.00 |
| SMSS | money market | 0875 | 4/28/2025 | RJ #4-16  PAG Deposit April 24, 2025 | $ | 10,000.00 |
| SMSS | money market | 0875 | 4/29/2025 | RJ #4-19  Art Sale Deposit April 29, 2025 | $ | 1,050.00 |
| SMSS | money market | 0875 | 4/29/2025 | RJ #4-18  Deposit April 29, 2025 | $ | 8,425.00 |
| SMSS | money market | 0875 | 4/29/2025 | RJ #4-20  Deposit April 29, 2025 | $ | 22,117.10 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 5.03 |
| SMSS | money market | 0875 | 4/30/2025 | Donations | $ | 10.00 |
| SMSS | money market | 0875 | 4/30/2025 | ProcessFees | $ | 11.34 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 15.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 18.00 |
| SMSS | money market | 0875 | 4/30/2025 | LadiesGuildBBMSProcessFee | $ | 19.10 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 20.00 |
| SMSS | money market | 0875 | 4/30/2025 | ProcessFees | $ | 23.95 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 25.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 25.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 25.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 25.14 |
| SMSS | money market | 0875 | 4/30/2025 | LadiesGuildCraftSales | $ | 25.89 |
| SMSS | money market | 0875 | 4/30/2025 | LadiesGuildCraftSales | $ | 28.80 |
| SMSS | money market | 0875 | 4/30/2025 | LadiesGuildCraftSales | $ | 41.41 |
| SMSS | money market | 0875 | 4/30/2025 | LadiesGuildCraftSales | $ | 47.95 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 48.20 |
| SMSS | money market | 0875 | 4/30/2025 | LadiesGuildCraftSales | $ | 48.20 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 49.20 |
| SMSS | money market | 0875 | 4/30/2025 | Donations | $ | 50.00 |
| SMSS | money market | 0875 | 4/30/2025 | Memorial | $ | 50.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 50.00 |
| SMSS | money market | 0875 | 4/30/2025 | Memorial | $ | 50.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 75.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 75.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 75.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 75.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 75.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 75.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 75.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 75.40 |
| SMSS | money market | 0875 | 4/30/2025 | LadiesGuildBBMSProcessFee | $ | 79.25 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 80.42 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 96.71 |
| SMSS | money market | 0875 | 4/30/2025 | LadiesGuildBBMSProcessFee | $ | 98.65 |
| SMSS | money market | 0875 | 4/30/2025 | Memorial | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Donations | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Memorial | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Memorial | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Donations | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Memorial | $ | 100.00 |
| SMSS | money market | 0875 | 4/30/2025 | Donations | $ | 100.50 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 100.53 |
| SMSS | money market | 0875 | 4/30/2025 | Mar27,25BBMSProcessFees | $ | 160.43 |
| SMSS | money market | 0875 | 4/30/2025 | April, 25 BBMS Payments | $ | 178.06 |
| SMSS | money market | 0875 | 4/30/2025 | Memorial | $ | 200.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 250.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 250.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 250.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 250.00 |
| SMSS | money market | 0875 | 4/30/2025 | Memorial | $ | 250.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 251.32 |
| SMSS | money market | 0875 | 4/30/2025 | Mar28,25BBMSDonations | $ | 331.35 |
| SMSS | money market | 0875 | 4/30/2025 | Mar31,25BBMSDonations | $ | 353.06 |
| SMSS | money market | 0875 | 4/30/2025 | RecApril,25GCMM | $ | 516.93 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 845.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 845.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 845.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 1,000.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 1,005.29 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 3,500.00 |
| SMSS | money market | 0875 | 4/30/2025 | Annual Giving | $ | 4,000.00 |
| SMSS | money market | 0875 | 4/30/2025 | UncommonGiving-Tito'sBoomerClassic Sponsorship ACH4.7.25 | $ | 6,000.00 |
| SMSS | money market | 0875 | 4/30/2025 | Tuition | $ | 6,650.00 |
| SMSS | money market | 0875 | 4/30/2025 | HarborFestOneCause Donations/Sponsorship April, 2025 | $ | 6,826.00 |
| SMSS | Operating account | 0206 | 4/1/2025 | check voided in March that should have been voided in April | $ | 399.13 |
| SMSS | Operating account | 0206 | 4/1/2025 | AP Check Txf from GC MM to GC Oper - AP Cks dated 4.1.25 | $ | 23,388.52 |
| SMSS | Operating account | 0206 | 4/3/2025 | April, 25 Gallagher Insurance Transfer - 25,646.74 | $ | 25,646.74 |
| SMSS | Operating account | 0206 | 4/10/2025 | AP Check Txf from GCMM to GCOper - April 10 - $11058.14 | $ | 11,058.14 |
| SMSS | Operating account | 0206 | 4/16/2025 | AP Check Txf from GCMM to GC Operating - $5276.10 | $ | 5,276.10 |
| SMSS | Operating account | 0206 | 4/22/2025 | AP Check Transfer  $2714.16  April 22 2025 | $ | 2,714.16 |
| SMSS | Operating account | 0206 | 4/28/2025 | AP Check Transfer 3896.37 April 28, 2025 | $ | 3,896.37 |
| SMSS | Operating account | 0206 | 4/30/2025 | RecGCBOperApr30,25IntInc | $ | 5.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMSS | Payroll | 3390 | 4/30/2025 | April, 25  GC Tuition Interest Income | $ | 5.79 |
| SMSS | Payroll | 3390 | 4/30/2025 | April, 25  GC Tuition Interest Income | $ | 176,596.40 |
| SSA | Operating for AP | 3065 | 4/1/2025 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*FTTC62H0BH*Donation from AOGFcauses.benevity. | $ | 263.76 |
| SSA | Operating for AP | 3065 | 4/2/2025 | Square Inc SQ250402 T3WYY40249X97QP; StudentServices | $ | 222.81 |
| SSA | Operating for AP | 3065 | 4/2/2025 | PAYTRONIXCASH CD CASH C&D LA0105 St. Scho | $ | 142.39 |
| SSA | Operating for AP | 3065 | 4/3/2025 | Square Inc SQ250403 T3DJYHG6KKPQB6; Student Services | $ | 244.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | Transfer from ANO DLS Account for April AP & PR | $ | 500,000.00 |
| SSA | Operating for AP | 3065 | 4/4/2025 | BuyNowRemittance 04.04.2025; StudentActivities,SummerCamp,etc... | $ | 21,468.00 |
| SSA | Operating for AP | 3065 | 4/4/2025 | BBTM Remittance 04.04.2025; 25-26 Reg & Tuition | $ | 13,742.00 |
| SSA | Operating for AP | 3065 | 4/4/2025 | Square Inc DNEST 0404 T3G7X6D0TNRXD5P; Student Activities | $ | 19.33 |
| SSA | Operating for AP | 3065 | 4/4/2025 | Square Inc SQ250404 T3DPFFQ3CWPCW3G; Student Activities | $ | 238.46 |
| SSA | Operating for AP | 3065 | 4/7/2025 | April 7, 2025; Donations,StudentActivities,etc... | $ | 59,596.14 |
| SSA | Operating for AP | 3065 | 4/7/2025 | Square Inc SQ250407 T3SJ5HYKPCQHVJ1; StudentServices | $ | 174.57 |
| SSA | Operating for AP | 3065 | 4/8/2025 | StudentActivities,StudentServices,etc... | $ | 2,641.00 |
| SSA | Operating for AP | 3065 | 4/8/2025 | Square Inc SQ250408 T3T61S7ZEJK2OKP; Student Services | $ | 147.02 |
| SSA | Operating for AP | 3065 | 4/9/2025 | Square Inc DNEST 0409 T3JMHVHQYVA0PA8; StudentActivities | $ | 19.33 |
| SSA | Operating for AP | 3065 | 4/9/2025 | PAYTRONIXCASH CD CASH C&D LA0105 St. Scho | $ | 126.56 |
| SSA | Operating for AP | 3065 | 4/10/2025 | Square Inc SQ250410 T36SPXAAVWV5N5W; Student Services | $ | 235.18 |
| SSA | Operating for AP | 3065 | 4/10/2025 | BuyNowRemittance 04.10.2025; StudentActivities,SummerCamp,etc... | $ | 17,074.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | BBMS Activity 04.01.25-04.07.25; StudentActivities,Instructional,etc... | $ | 1,973.89 |
| SSA | Operating for AP | 3065 | 4/10/2025 | BBTM Remittance 04.10.25; 25-26 Tuition Pmts | $ | 17,775.00 |
| SSA | Operating for AP | 3065 | 4/11/2025 | Square Inc SQ250411 T31NNHR5WSD6BV5; Student Services | $ | 171.07 |
| SSA | Operating for AP | 3065 | 4/14/2025 | Square Inc SQ250414 T3YTRK2RG7T6AMQ; Student Services | $ | 72.12 |
| SSA | Operating for AP | 3065 | 4/14/2025 | Square Inc DNEST 0414 T31EEF3FPVGJQ4Q; Student Activities | $ | 13.49 |
| SSA | Operating for AP | 3065 | 4/15/2025 | BBMS Activity 04.08.25-04.15.2025 | $ | 2,042.05 |
| SSA | Operating for AP | 3065 | 4/15/2025 | Venmo Activity 04.15.2025; Fundraising,StudentActivities,Alum | $ | 354.70 |
| SSA | Operating for AP | 3065 | 4/15/2025 | BBTM Remittance 04.15.2025; 25-26 TuitionPmt | $ | 5,000.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | BBTM Remittance 04.15.2025; StudentActivities,SummerCamp,Alum,etc... | $ | 3,189.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | Square PJ's Sales 04.14.2025; StudentServices | $ | 155.24 |
| SSA | Operating for AP | 3065 | 4/15/2025 | Square DovesNest Sales 04.14.2025; StudentActivities | $ | 38.81 |
| SSA | Operating for AP | 3065 | 4/16/2025 | Square Inc SQ250416 T3Y2KWFZD1GOEAT; StudentServices | $ | 223.81 |
| SSA | Operating for AP | 3065 | 4/16/2025 | PAYTRONIXCASH CD CASH C&D LA0105 St. Scho | $ | 73.00 |
| SSA | Operating for AP | 3065 | 4/17/2025 | Square Inc SQ250417 T3PSN9VSN3FRVW; StudentServices | $ | 213.69 |
| SSA | Operating for AP | 3065 | 4/17/2025 | Square Inc DNEST 0417 T3J1F7JQ4J07RMY; StudentActivities | $ | 38.54 |
| SSA | Operating for AP | 3065 | 4/17/2025 | Deposit 04.17.2025; StudentActivities | $ | 12,795.00 |
| SSA | Operating for AP | 3065 | 4/17/2025 | Deposit 04.17.2025; 25-26 TuitionPmts,StudentActivities | $ | 239,889.03 |
| SSA | Operating for AP | 3065 | 4/17/2025 | Deposit 04.17.2025; StudentActivities | $ | 13,478.02 |
| SSA | Operating for AP | 3065 | 4/18/2025 | Square Inc SQ250418 T375VYW46TTC147; StudentServices | $ | 170.32 |
| SSA | Operating for AP | 3065 | 4/18/2025 | BuyNowRemittance 04.18.2025; SummerCamp,Alum,StudentActivities | $ | 3,415.00 |
| SSA | Operating for AP | 3065 | 4/18/2025 | BBTM Remittance 04.18.2025; 25-26 RegFee & TuitionPmts | $ | 6,869.00 |
| SSA | Operating for AP | 3065 | 4/22/2025 | BBMS Activity 04.16.25-04.22.25; Donations,StudentActivities | $ | 1,021.33 |
| SSA | Operating for AP | 3065 | 4/23/2025 | PAYTRONIXCASH CD CASH C&D LA0105 St. Scho | $ | 85.81 |
| SSA | Operating for AP | 3065 | 4/25/2025 | BuyNow Remittance 04.25.2025; SummerCamp;StudentActivities | $ | 2,735.00 |
| SSA | Operating for AP | 3065 | 4/25/2025 | BBTM Remittance 04.25.25; 25-26 Reg & tuition pmts | $ | 12,219.00 |
| SSA | Operating for AP | 3065 | 4/25/2025 | PAYTRONIXCASH CD CASH C&D LA0105 St. Scho | $ | 48.37 |
| SSA | Operating for AP | 3065 | 4/29/2025 | Square Inc SQ250429 T3PNVWX94HX1HQY; Student Services | $ | 163.24 |
| SSA | Operating for AP | 3065 | 4/29/2025 | BuyNowRemittance 04.29.2025; StudentActivities,SummerCamp | $ | 3,615.00 |
| SSA | Operating for AP | 3065 | 4/29/2025 | BBTM Remittance 04.29.2025; 25-26 TuitionPmts | $ | 35,475.00 |
| SSA | Operating for AP | 3065 | 4/30/2025 | Interest Income | $ | 455.12 |
| SSA | Operating for AP | 3065 | 4/30/2025 | Deposit 04.30.2025; Tuition,StudentAct,etc... | $ | 3,562.96 |
| SSA | Operating for AP | 3065 | 4/30/2025 | BBMS Activity 04.23.25-04.30.25; StudentActivities,Instructional,Admissions | $ | 901.94 |
| SSA | Operating for AP | 3065 | 4/30/2025 | Venmo Activity 04.30.25; StudentActivities | $ | 20.41 |
| SSA | Operating for AP | 3065 | 4/30/2025 | DovesNest 04.30.2025; StudentActivities | $ | 29.07 |
| SSA | Operating for AP | 3065 | 4/30/2025 | Square PJ's 04.30.2025; Student Services | $ | 159.12 |
| SSA | Operating for AP | 3065 | 4/30/2025 | Square Inc SQ250430 T3MV48QYT7P8BR3; Student Services | $ | 311.16 |
| SSA | Operating for AP | 3065 | 4/30/2025 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*FZSPEZ99SZ*Donation from AOGFcauses.benevity. | $ | 271.88 |
| SSA | Operating for AP | 3065 | 4/30/2025 | In-transit Transfer b/w Operating & SweepAcct | $ | 37,915.10 |
| SSA | St. Scholastica Academy Account | 2054 | 4/30/2025 | RaymondJamesInterestIncome | $ | 0.58 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/1/2025 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 520.56 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/2/2025 | Gulf Coast Bank Tuition Addl Pur Gulf Coast Bank Tuition Addl Purchase | $ | 100.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/7/2025 | Tuition Disbursement | $ | 54,544.62 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/10/2025 | GC Echecks 04.10.2025; Student Activities | $ | 50.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/10/2025 | GC Echeck 04.10.2025; Student Activities | $ | 50.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/11/2025 | GC Echeck 04.11.2025; 25-26 Tuition | $ | 11,850.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/14/2025 | GC Echeck 04.14.2025; 25-26 Tuition pmt | $ | 3,000.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/14/2025 | Tuition Disbursement | $ | 6,419.44 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/21/2025 | Tuition Disbursement | $ | 89,219.30 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/28/2025 | Tuition Disbursement | $ | 2,720.24 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/30/2025 | Auto Interest | $ | 59.83 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 4/30/2025 | GC E-check 04.30.2025; 25-26 TuitionPmts | $ | 15,405.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 4/30/2025 | GC RestTuition Acct Interest Income | $ | 216.20 |
| ANO | Payroll Account | 9614 | 4/4/2025 | 4.04.2025 Payroll Transfer from Whit. Op. | $ | 319,678.08 |
| ANO | Payroll Account | 9614 | 4/21/2025 | 4.21.2025 Payroll Transfer from Whit. Op. | $ | 316,439.72 |
| ANO | Payroll Account | 9614 | 4/29/2025 | To record April 2025 Clergy Payroll Transfer | $ | 67,675.71 |
| ANO | Operating | 2118 | 4/2/2025 | CATHOLIC HOME MISSION | $ | 40.00 |
| ANO | Operating | 2118 | 4/2/2025 | Campaign for Human Development | $ | 8.00 |
| ANO | Operating | 2118 | 4/2/2025 | HOLY LAND DONATIONS | $ | 5.00 |
| ANO | Operating | 2118 | 4/2/2025 | Catholic Charities Collection | $ | 20.00 |
| ANO | Operating | 2118 | 4/2/2025 | God is Faithful - NOLA Seminarian | $ | 506.00 |
| ANO | Operating | 2118 | 4/2/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,000.00 |
| ANO | Operating | 2118 | 4/2/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/2/2025 | Parish Insurance | $ | 330.80 |
| ANO | Operating | 2118 | 4/2/2025 | Parish Insurance | $ | 566.41 |
| ANO | Operating | 2118 | 4/2/2025 | Parish Insurance | $ | 6,509.03 |
| ANO | Operating | 2118 | 4/2/2025 | Parish Share | $ | 8,713.40 |
| ANO | Operating | 2118 | 4/2/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/2/2025 | Priest Retirement | $ | 583.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/2/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/2/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/2/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 4/2/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/2/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/2/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/2/2025 | FEE INCOME | $ | 145.95 |
| ANO | Operating | 2118 | 4/2/2025 | Catholic Schools Collection | $ | 4,113.00 |
| ANO | Operating | 2118 | 4/3/2025 | NATURAL FAMILY PLANNING | $ | 99.61 |
| ANO | Operating | 2118 | 4/3/2025 | Catholic Men's Fellowship - INCOME | $ | (51.56) |
| ANO | Operating | 2118 | 4/3/2025 | MARRIAGE PREPARATION | $ | 1,395.42 |
| ANO | Operating | 2118 | 4/3/2025 | Fingerprinting Rebates | $ | 70.00 |
| ANO | Operating | 2118 | 4/4/2025 | DEFERRED REVENUE | $ | 27,947.50 |
| ANO | Operating | 2118 | 4/4/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 23,160.00 |
| ANO | Operating | 2118 | 4/4/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (100.00) |
| ANO | Operating | 2118 | 4/4/2025 | BANK CHARGES | $ | (1,269.72) |
| ANO | Operating | 2118 | 4/4/2025 | DEPOSIT AND LOAN SYSTEM | $ | 325,000.00 |
| ANO | Operating | 2118 | 4/4/2025 | DEPOSIT AND LOAN SYSTEM | $ | 117.98 |
| ANO | Operating | 2118 | 4/4/2025 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 4/4/2025 | DONATIONS - SaintMakers | $ | 60.00 |
| ANO | Operating | 2118 | 4/4/2025 | RETREAT INCOME - HOSPITALITY | $ | 100.00 |
| ANO | Operating | 2118 | 4/4/2025 | Sponsored Event Income | $ | 25.00 |
| ANO | Operating | 2118 | 4/4/2025 | DEFERRED REVENUE | $ | 400.00 |
| ANO | Operating | 2118 | 4/4/2025 | SPONSORED RETREATS | $ | 1,650.00 |
| ANO | Operating | 2118 | 4/4/2025 | PRAYER ENROLLMENTS | $ | 190.00 |
| ANO | Operating | 2118 | 4/4/2025 | DONATIONS | $ | 500.00 |
| ANO | Operating | 2118 | 4/4/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 15.00 |
| ANO | Operating | 2118 | 4/4/2025 | DEPOSIT AND LOAN SYSTEM | $ | 7,875.00 |
| ANO | Operating | 2118 | 4/4/2025 | MISCELLANEOUS RECEIVABLES | $ | 51.78 |
| ANO | Operating | 2118 | 4/4/2025 | MISCELLANEOUS RECEIVABLES | $ | 51.78 |
| ANO | Operating | 2118 | 4/4/2025 | Parish Share | $ | 17,732.53 |
| ANO | Operating | 2118 | 4/4/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/4/2025 | Parish Share | $ | 17,732.53 |
| ANO | Operating | 2118 | 4/4/2025 | Departmental Receivables | $ | 60.00 |
| ANO | Operating | 2118 | 4/4/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/4/2025 | Parish Share | $ | 17,732.53 |
| ANO | Operating | 2118 | 4/4/2025 | Departmental Receivables | $ | 60.00 |
| ANO | Operating | 2118 | 4/4/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/4/2025 | School Flood Insurance | $ | 7,490.00 |
| ANO | Operating | 2118 | 4/4/2025 | Parish Share | $ | 17,732.53 |
| ANO | Operating | 2118 | 4/4/2025 | Parish Flood Insurance | $ | 8,839.00 |
| ANO | Operating | 2118 | 4/4/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/4/2025 | Parish Share | $ | 17,732.53 |
| ANO | Operating | 2118 | 4/4/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/8/2025 | DEPOSIT AND LOAN SYSTEM | $ | 9,589.82 |
| ANO | Operating | 2118 | 4/8/2025 | Parish Share | $ | 7,889.69 |
| ANO | Operating | 2118 | 4/8/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/8/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/8/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/8/2025 | Parish Insurance | $ | 3,239.74 |
| ANO | Operating | 2118 | 4/8/2025 | Parish Insurance | $ | 796.44 |
| ANO | Operating | 2118 | 4/8/2025 | Parish Insurance | $ | 680.31 |
| ANO | Operating | 2118 | 4/8/2025 | School Insurance | $ | 1,502.04 |
| ANO | Operating | 2118 | 4/8/2025 | School Insurance | $ | 1,789.59 |
| ANO | Operating | 2118 | 4/8/2025 | School Insurance | $ | 8,742.14 |
| ANO | Operating | 2118 | 4/8/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/8/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/8/2025 | God is Faithful - NOLA Seminarian | $ | 5,298.50 |
| ANO | Operating | 2118 | 4/8/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 4/8/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/8/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/8/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/8/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/8/2025 | INTERNET RECEIVABLE | $ | 1,400.00 |
| ANO | Operating | 2118 | 4/8/2025 | INTERNET RECEIVABLE | $ | 207.00 |
| ANO | Operating | 2118 | 4/8/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | COMMUNITY OF DEACONS - INCOME | $ | 375.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Men's Fellowship - INCOME | $ | 780.00 |
| ANO | Operating | 2118 | 4/9/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 1,275.00 |
| ANO | Operating | 2118 | 4/9/2025 | SPECIAL FUNCTIONS | $ | 325.75 |
| ANO | Operating | 2118 | 4/9/2025 | PROPERTY RENTAL INC | $ | 2,200.00 |
| ANO | Operating | 2118 | 4/9/2025 | OUTSIDE COUNSELING | $ | 3,520.00 |
| ANO | Operating | 2118 | 4/9/2025 | ADMINISTRATORS RETREAT | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | Claims Receivables - Disaster | $ | 14,144.73 |
| ANO | Operating | 2118 | 4/9/2025 | DEFERRED REVENUE | $ | 272.60 |
| ANO | Operating | 2118 | 4/9/2025 | SPONSORED RETREATS | $ | 1,750.00 |
| ANO | Operating | 2118 | 4/9/2025 | DONATIONS - SUNDAY | $ | 485.00 |
| ANO | Operating | 2118 | 4/9/2025 | DONATIONS | $ | 5,645.00 |
| ANO | Operating | 2118 | 4/9/2025 | OUTSIDE COUNSELING | $ | 660.00 |
| ANO | Operating | 2118 | 4/9/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 880.00 |
| ANO | Operating | 2118 | 4/9/2025 | BISHOPS APPEAL | $ | 987.10 |
| ANO | Operating | 2118 | 4/9/2025 | RELIGIOUS RETIREMENT | $ | 809.00 |
| ANO | Operating | 2118 | 4/9/2025 | CHURCH IN LATIN AMERICA | $ | 370.00 |
| ANO | Operating | 2118 | 4/9/2025 | MILITARY COLLECTION | $ | 35.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Charities Collection | $ | 1,966.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 1,290.00 |
| ANO | Operating | 2118 | 4/9/2025 | DONATIONS | $ | 150.00 |
| ANO | Operating | 2118 | 4/9/2025 | POINT AU FER INCOME | $ | 36,202.02 |
| ANO | Operating | 2118 | 4/9/2025 | PROPERTY RENTAL INC | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Schools Collection | $ | 1,004.00 |
| ANO | Operating | 2118 | 4/9/2025 | Foreign Priest Reimbursements | $ | 150.00 |
| ANO | Operating | 2118 | 4/9/2025 | BISHOPS APPEAL | $ | 53.25 |
| ANO | Operating | 2118 | 4/9/2025 | BISHOPS APPEAL | $ | 50.00 |
| ANO | Operating | 2118 | 4/9/2025 | HOLY LAND DONATIONS | $ | 20.00 |
| ANO | Operating | 2118 | 4/9/2025 | HOLY LAND DONATIONS | $ | 10.00 |
| ANO | Operating | 2118 | 4/9/2025 | CATHOLIC HOME MISSION | $ | 10.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Charities Collection | $ | 70.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Charities Collection | $ | 170.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Charities Collection | $ | 1,870.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Charities Collection | $ | 1,055.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/9/2025 | Catholic Charities Collection | $ | 337.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Charities Collection | $ | 240.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Charities Collection | $ | 65.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 83.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 1,901.01 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 625.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 5,072.41 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 1,190.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 20.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 1,018.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 10.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 3.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 2,420.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 1,685.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 2,225.00 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 92.50 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 452.50 |
| ANO | Operating | 2118 | 4/9/2025 | DONATIONS | $ | 150.00 |
| ANO | Operating | 2118 | 4/9/2025 | DONATIONS | $ | 10.00 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,350.00 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 250.00 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 29,021.59 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5,407.15 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 730.00 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,042.77 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 22,330.38 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,100.00 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 545.00 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 21,541.67 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 205.00 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 17,908.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Schools Collection | $ | 86.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Schools Collection | $ | 3,015.50 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Schools Collection | $ | 125.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Schools Collection | $ | 943.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Schools Collection | $ | 353.00 |
| ANO | Operating | 2118 | 4/9/2025 | Catholic Schools Collection | $ | 55.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 44.55 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | PARISH ASSESSMENT | $ | 700.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 1,040.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 510.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 83.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 83.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 83.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 83.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 122.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 213.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 235.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 126.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 122.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 213.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 235.00 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 337.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 246.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Health Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Retirement | $ | 179.49 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 206.99 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 703.54 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Health Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Retirement | $ | 89.74 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Retirement | $ | 3.84 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 451.44 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 8,071.43 |
| ANO | Operating | 2118 | 4/9/2025 | School Flood Insurance | $ | 6,050.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | SALARY REIMBURSEMENTS | $ | 130.83 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 13,500.41 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 94.25 |
| ANO | Operating | 2118 | 4/9/2025 | School Flood Insurance | $ | 533.76 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 390.66 |
| ANO | Operating | 2118 | 4/9/2025 | School Flood Insurance | $ | 246.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 186.16 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 13,500.41 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 8,355.25 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 486.78 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 483.70 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 3,125.27 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 2,498.31 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 527.99 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 354.90 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 3,909.83 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 4,062.63 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 27,378.93 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 98.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 15,721.68 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 15,721.68 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 2,679.26 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 486.39 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 242.03 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 2,679.26 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 486.39 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 242.03 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 15,721.68 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 242.03 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 2,679.26 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 486.39 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 15,721.68 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 2,679.26 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 486.39 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 242.03 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | MISCELLANEOUS RECEIVABLES | $ | 290.00 |
| ANO | Operating | 2118 | 4/9/2025 | School Flood Insurance | $ | 962.00 |
| ANO | Operating | 2118 | 4/9/2025 | School Flood Insurance | $ | 438.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 394.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 134.00 |
| ANO | Operating | 2118 | 4/9/2025 | School Flood Insurance | $ | 60.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 18,105.50 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | SALARY REIMBURSEMENTS | $ | 2,469.00 |
| ANO | Operating | 2118 | 4/9/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 4/9/2025 | SALARY REIMBURSEMENTS | $ | 86.42 |
| ANO | Operating | 2118 | 4/9/2025 | God is Faithful - NOLA Seminarian | $ | 466.00 |
| ANO | Operating | 2118 | 4/9/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,709.41 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 288.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 43.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 4/9/2025 | ANO School Flood Insurance | $ | 7,765.00 |
| ANO | Operating | 2118 | 4/9/2025 | ANO School Flood Insurance | $ | 7,765.00 |
| ANO | Operating | 2118 | 4/9/2025 | ANO School Flood Insurance | $ | 7,765.00 |
| ANO | Operating | 2118 | 4/9/2025 | ANO School Flood Insurance | $ | 7,765.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 2,914.82 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 4,603.06 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 506.74 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 436.33 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 7,675.79 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 2,069.79 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 2,550.84 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 169.50 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 2,150.79 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 3,456.13 |
| ANO | Operating | 2118 | 4/9/2025 | School Insurance | $ | 4,914.26 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 458.33 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 1,450.82 |

| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 1,978.06 |
|-----|-----------|------|----------|------------------|---|----------|
| ANO | Operating | 2118 | 4/9/2025 | Parish Insurance | $ | 9,230.59 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/9/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Share | $ | 24,278.56 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | School Flood Insurance | $ | 368.75 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 523.92 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 692.00 |
| ANO | Operating | 2118 | 4/9/2025 | School Flood Insurance | $ | 811.25 |
| ANO | Operating | 2118 | 4/9/2025 | Parish Flood Insurance | $ | 1,400.83 |
| ANO | Operating | 2118 | 4/9/2025 | School Flood Insurance | $ | 1,450.75 |
| ANO | Operating | 2118 | 4/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 36.00 |
| ANO | Operating | 2118 | 4/9/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/10/2025 | SEPARATED & DIVORCED | $ | 477.92 |
| ANO | Operating | 2118 | 4/10/2025 | MARRIAGE PREPARATION | $ | 1,992.90 |
| ANO | Operating | 2118 | 4/10/2025 | Parish Flood Insurance | $ | 1,295.00 |
| ANO | Operating | 2118 | 4/10/2025 | Parish Flood Insurance | $ | 1,648.67 |
| ANO | Operating | 2118 | 4/10/2025 | School Flood Insurance | $ | 967.67 |
| ANO | Operating | 2118 | 4/10/2025 | School Flood Insurance | $ | 680.92 |
| ANO | Operating | 2118 | 4/10/2025 | School Flood Insurance | $ | 680.92 |
| ANO | Operating | 2118 | 4/10/2025 | School Flood Insurance | $ | 773.08 |
| ANO | Operating | 2118 | 4/10/2025 | Parish Flood Insurance | $ | 1,302.75 |
| ANO | Operating | 2118 | 4/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 4.50 |
| ANO | Operating | 2118 | 4/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 4.50 |
| ANO | Operating | 2118 | 4/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 108.90 |
| ANO | Operating | 2118 | 4/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/10/2025 | ANO Admin Cash Deposit 4.10.2025 | $ | 2,778.17 |
| ANO | Operating | 2118 | 4/11/2025 | BANK CHARGES | $ | (1,388.25) |
| ANO | Operating | 2118 | 4/11/2025 | DEFERRED REVENUE | $ | 26,725.00 |
| ANO | Operating | 2118 | 4/11/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 29,520.00 |
| ANO | Operating | 2118 | 4/11/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (900.00) |
| ANO | Operating | 2118 | 4/11/2025 | God is Faithful - NOLA Seminarian | $ | 4,070.00 |
| ANO | Operating | 2118 | 4/11/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5,000.00 |
| ANO | Operating | 2118 | 4/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/11/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 4/11/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/11/2025 | DONATIONS - DEVELOPMENT | $ | 775.00 |
| ANO | Operating | 2118 | 4/11/2025 | DONATIONS - SaintMakers | $ | 235.21 |
| ANO | Operating | 2118 | 4/11/2025 | Sponsored Event Income | $ | 215.00 |
| ANO | Operating | 2118 | 4/11/2025 | DEFERRED REVENUE | $ | 100.00 |
| ANO | Operating | 2118 | 4/11/2025 | DEFERRED REVENUE | $ | 100.00 |
| ANO | Operating | 2118 | 4/11/2025 | DEFERRED REVENUE | $ | 1,200.00 |
| ANO | Operating | 2118 | 4/11/2025 | DEFERRED REVENUE | $ | 400.00 |
| ANO | Operating | 2118 | 4/11/2025 | SPONSORED RETREATS | $ | 2,700.00 |
| ANO | Operating | 2118 | 4/11/2025 | PRAYER ENROLLMENTS | $ | 174.99 |
| ANO | Operating | 2118 | 4/11/2025 | DONATIONS | $ | 445.00 |
| ANO | Operating | 2118 | 4/11/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 70.00 |
| ANO | Operating | 2118 | 4/11/2025 | To Record NDS Portfolio A Funds Received | $ | 330,497.00 |
| ANO | Operating | 2118 | 4/14/2025 | FEE INCOME | $ | 1,888.33 |
| ANO | Operating | 2118 | 4/14/2025 | Pastoral Juvenil/WYD 2022 - INCOME | $ | 101.97 |
| ANO | Operating | 2118 | 4/14/2025 | Foreign Priest Reimbursements | $ | 500.00 |
| ANO | Operating | 2118 | 4/14/2025 | Collection to Tranfer to Catholic Foundation | $ | 50,000.00 |
| ANO | Operating | 2118 | 4/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 22,900.82 |
| ANO | Operating | 2118 | 4/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 761.20 |
| ANO | Operating | 2118 | 4/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,000.00 |
| ANO | Operating | 2118 | 4/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 229.61 |
| ANO | Operating | 2118 | 4/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 571.96 |
| ANO | Operating | 2118 | 4/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 988.01 |
| ANO | Operating | 2118 | 4/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 8,977.52 |
| ANO | Operating | 2118 | 4/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 11,308.76 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/15/2025 | RENT RECEIVABLES | $ | 500.00 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,800.00 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 1,191.08 |
| ANO | Operating | 2118 | 4/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/15/2025 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 4/15/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 4/15/2025 | School Flood Insurance | $ | 230.08 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Flood Insurance | $ | 220.67 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Flood Insurance | $ | 176.00 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Flood Insurance | $ | 96.25 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Flood Insurance | $ | 224.50 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 22,920.14 |

| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 3,480.75 |
|-----|-----------|------|-----------|--------------|---|----------|
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 1,855.26 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 2,338.70 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 17,732.53 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 3,531.19 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 3,889.17 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 10,278.46 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 1,055.09 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 4,062.63 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 2,009.40 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 9,489.38 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 16,781.19 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 7,250.33 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 8,064.76 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 9,380.58 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 22,801.14 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 4,074.38 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 13,444.49 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 6,112.12 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 2,356.62 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 13,877.92 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 7,436.15 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 2,546.85 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 2,598.50 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 15,445.29 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 7,842.43 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 7,604.98 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 3,592.61 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 6,036.25 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 9,073.08 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 8,010.07 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 8,561.47 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 2,718.60 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 17,842.46 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 3,216.91 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 3,990.21 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 1,697.69 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 5,820.05 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 6,571.38 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 9,548.88 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Share | $ | 4,021.82 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 39.01 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 56.70 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 18,677.98 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 7,006.08 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 22,738.99 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 14,008.33 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 3,592.18 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 2,028.51 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 1,274.12 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 1,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 1,601.52 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 1,090.47 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 589.36 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 19,087.31 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 6,675.59 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 3,756.17 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 1,475.00 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 12,279.25 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 3,845.10 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 2,045.28 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 666.67 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 3,567.21 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 2,742.44 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 22,950.61 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 4,130.82 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 2,418.83 |
| ANO | Operating | 2118 | 4/15/2025 | ANO School Insurance | $ | 654.17 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 21,692.40 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 8,712.20 |
| ANO | Operating | 2118 | 4/15/2025 | Agency Insurance | $ | 6,358.92 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 7,430.77 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,902.50 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,882.54 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 6,918.22 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,130.70 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 722.46 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,720.73 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 233.63 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 93.84 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,676.47 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 179.43 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 18.51 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,204.05 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 132.02 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 39.03 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 6,363.22 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,144.50 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 383.83 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 9,760.24 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,178.92 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,874.14 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 6,924.72 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 836.85 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 159.55 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 313.10 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 5,085.72 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 100.95 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 424.90 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,482.73 |

| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,633.51 |
|-----|-----------|------|-----------|------------------|---|----------|
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 261.93 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 151.04 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,733.44 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 235.02 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 182.04 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 12,612.26 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 4,034.66 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,356.47 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 6,001.33 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 718.90 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 489.92 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 58.33 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 973.02 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 159.26 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 250.70 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 3,125.27 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 483.70 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 486.78 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,909.83 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 354.90 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 527.99 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,498.31 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,577.60 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 174.24 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 37.46 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 5,237.11 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 322.42 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,204.04 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 196.96 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 197.39 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 6,938.54 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 3,364.54 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 4,934.48 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 7,546.76 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 873.38 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 807.90 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,078.22 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,660.85 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,597.01 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 7,529.81 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,036.23 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 834.27 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 5,080.08 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 312.75 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 61.62 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,993.01 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 473.14 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 630.59 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 6,231.17 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,978.14 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,136.18 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 8,654.40 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,002.16 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,258.97 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 5,132.82 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,550.67 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,283.14 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,989.20 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,121.65 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 849.60 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 7,904.95 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,121.49 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,470.67 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,310.51 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,142.10 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 627.53 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 11,116.10 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 4,276.91 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 4,435.19 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 11,397.70 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,189.38 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 897.67 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 10,720.23 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 3,847.55 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 3,250.12 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 4,346.86 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 940.18 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 677.71 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 5,056.03 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 311.27 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 5,261.08 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 356.01 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 376.95 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 5,260.38 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 323.85 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,541.69 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 367.20 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 337.81 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 460.29 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,587.84 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 221.42 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 383.63 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,959.26 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 5,330.38 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,602.86 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 599.78 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,914.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 262.85 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 63.83 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 6,381.45 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,523.34 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 3,081.86 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 5,782.53 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 736.83 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 791.89 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 4,152.43 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 694.68 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 640.05 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,841.59 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 577.63 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 315.11 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,626.32 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 181.04 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 142.60 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 8,120.71 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 635.39 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 637.38 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,366.13 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 911.18 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 516.97 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,531.41 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 155.84 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,622.83 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 418.53 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 309.41 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 5,892.75 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 404.31 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 675.61 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,394.97 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,135.42 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,182.74 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,102.36 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 233.26 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 256.39 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,316.98 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 319.36 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 45.88 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,000.65 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 248.99 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 78.81 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 49.47 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 180.69 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 4,864.09 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 5,626.43 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,908.20 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,186.85 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 6,867.72 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 835.91 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,347.90 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,152.82 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 508.38 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,890.15 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,525.13 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 5,670.43 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 5,350.65 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 592.84 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 404.76 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 243.41 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 101.75 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,535.26 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 311.23 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 279.47 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 3,188.31 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 197.32 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 178.43 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 5,095.21 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 320.64 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 213.89 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 779.91 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 48.01 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 4,538.21 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 841.59 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 425.78 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,659.94 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 119.46 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 88.52 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,520.16 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 9,847.39 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 321.70 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 312.89 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 5,823.69 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 358.53 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 3,470.69 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 380.81 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 197.39 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,352.31 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 144.82 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 2,923.00 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 138.71 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 18.24 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 672.45 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 563.09 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 4,414.99 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 10,258.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,766.52 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,078.65 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 7,577.29 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 509.17 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 728.91 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,174.96 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 72.34 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 17,675.41 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 905.19 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 939.81 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 9,265.21 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 3,471.36 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 2,417.69 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 1,823.43 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 991.31 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 227.70 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/15/2025 | AR Applications & Unposted | $ | 2,835.33 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 29.37 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 97.93 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 5,200.11 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 6,639.55 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 356.15 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 51.56 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 269.45 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 19.91 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 6,311.70 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 388.57 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 5,594.02 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 281.42 |
| ANO | Operating | 2118 | 4/15/2025 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 4,133.61 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,050.27 |
| ANO | Operating | 2118 | 4/15/2025 | School Insurance | $ | 1,084.61 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 9,750.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 2,916.65 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 125.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |

| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
|-----|-----------|------|-----------|-------------------------|---|----------|
| ANO | Operating | 2118 | 4/15/2025 | AR Applications & Unposted | $ | 2,233.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 4,875.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 1,749.99 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 75.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/15/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/15/2025 | RENT RECEIVABLES | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 4/15/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 171.09 |
| ANO | Operating | 2118 | 4/15/2025 | MISCELLANEOUS RECEIVABLES | $ | 34.88 |
| ANO | Operating | 2118 | 4/16/2025 | SIDEWALK COUNSELING MINISTRY - INCOME | $ | 50.00 |
| ANO | Operating | 2118 | 4/16/2025 | FEE INCOME | $ | 1,500.00 |
| ANO | Operating | 2118 | 4/16/2025 | Claims Receivable - Excess P&C | $ | 65,455.71 |
| ANO | Operating | 2118 | 4/16/2025 | GRANT INCOME | $ | 8,223.00 |
| ANO | Operating | 2118 | 4/16/2025 | FEE INCOME | $ | 800.00 |
| ANO | Operating | 2118 | 4/16/2025 | SPECIAL FUNCTIONS | $ | 340.00 |
| ANO | Operating | 2118 | 4/16/2025 | DONATIONS | $ | 150.00 |
| ANO | Operating | 2118 | 4/16/2025 | Catholic Men's Fellowship - INCOME | $ | 1,860.00 |
| ANO | Operating | 2118 | 4/16/2025 | DEFERRED REVENUE | $ | 8,223.00 |
| ANO | Operating | 2118 | 4/16/2025 | FEE INCOME | $ | 400.00 |
| ANO | Operating | 2118 | 4/16/2025 | SEPARATED & DIVORCED | $ | 1,750.00 |
| ANO | Operating | 2118 | 4/16/2025 | MARRIAGE PREPARATION | $ | 400.00 |
| ANO | Operating | 2118 | 4/16/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 5,625.00 |
| ANO | Operating | 2118 | 4/16/2025 | DONATIONS - SUNDAY | $ | 125.00 |
| ANO | Operating | 2118 | 4/16/2025 | OUTSIDE COUNSELING | $ | 2,750.00 |
| ANO | Operating | 2118 | 4/16/2025 | Clearing | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | MASS STIPEND INCOME | $ | 375.00 |
| ANO | Operating | 2118 | 4/16/2025 | RELIGIOUS RETIREMENT | $ | 30.00 |
| ANO | Operating | 2118 | 4/16/2025 | CATHOLIC HOME MISSION | $ | 5.00 |
| ANO | Operating | 2118 | 4/16/2025 | CATHOLIC HOME MISSION | $ | 70.00 |
| ANO | Operating | 2118 | 4/16/2025 | Catholic Charities Collection | $ | 1,531.00 |
| ANO | Operating | 2118 | 4/16/2025 | Catholic Charities Collection | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | Catholic Charities Collection | $ | 2.00 |
| ANO | Operating | 2118 | 4/16/2025 | Catholic Charities Collection | $ | 355.00 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 2,517.00 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 50.00 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 15.00 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 2,025.00 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 5,773.80 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 1,156.00 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 2,327.00 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 183.00 |
| ANO | Operating | 2118 | 4/16/2025 | God is Faithful - NOLA Seminarian | $ | 1,892.00 |
| ANO | Operating | 2118 | 4/16/2025 | DONATIONS | $ | 5.00 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 215.00 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 685.06 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 3,558.06 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,250.79 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,250.79 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 28,128.54 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 766.00 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,218.30 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 9,536.33 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 126.68 |
| ANO | Operating | 2118 | 4/16/2025 | Catholic Schools Collection | $ | 353.00 |
| ANO | Operating | 2118 | 4/16/2025 | Catholic Schools Collection | $ | 40.00 |
| ANO | Operating | 2118 | 4/16/2025 | Catholic Schools Collection | $ | 5.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 807.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 8,466.15 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 2,373.43 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 1,109.81 |
| ANO | Operating | 2118 | 4/16/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 91.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 95.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 17.00 |
| ANO | Operating | 2118 | 4/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 19,930.91 |
| ANO | Operating | 2118 | 4/16/2025 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 4/16/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 66.50 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 16,273.13 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 105.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 450.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 4/16/2025 | AR Applications & Unposted | $ | 1,200.00 |
| ANO | Operating | 2118 | 4/16/2025 | OCS Student Assessment Receivable | $ | 4,596.00 |
| ANO | Operating | 2118 | 4/16/2025 | AR Applications & Unposted | $ | 1,247.30 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 258.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 171.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 17,957.20 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 279.07 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 11,409.62 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 1,240.00 |
| ANO | Operating | 2118 | 4/16/2025 | PARISH ASSESSMENT | $ | 700.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 2,746.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 1,311.00 |
| ANO | Operating | 2118 | 4/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 51.78 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | AR Applications & Unposted | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 2,798.34 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 136.77 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 75.56 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 3,256.82 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 871.36 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | SALARY REIMBURSEMENTS | $ | 221.98 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 9,940.89 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 51.78 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 10,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 2,574.52 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 77.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 9,547.41 |
| ANO | Operating | 2118 | 4/16/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 5,045.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/16/2025 | AR Applications & Unposted | $ | 695.25 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Health Insurance | $ | 750.00 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 269.23 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 11.54 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 1,354.27 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 243.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 2,333.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 81.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 247.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Flood Insurance | $ | 1,249.00 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Flood Insurance | $ | 3,908.00 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Flood Insurance | $ | 1,103.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,884.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Flood Insurance | $ | 1,249.00 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 0.69 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 15,350.14 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Health Insurance | $ | 1,542.00 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 600.00 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 1,307.74 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 589.00 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 1,218.62 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 1,114.13 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 1,132.38 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 937.25 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 630.75 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 1,106.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 126.50 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | AR Applications & Unposted | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | AR Applications & Unposted | $ | 21.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 4,303.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 130.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 229.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 25.00 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 275.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 85.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 3,775.82 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 10,836.22 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 269.67 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 282.17 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 281.92 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 245.59 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 160.09 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 157.50 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 100.50 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 88.67 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Insurance | $ | 20,512.14 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Insurance | $ | 9,838.93 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Insurance | $ | 27,742.06 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Insurance | $ | 5,800.74 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Insurance | $ | 784.10 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 281.89 |
| ANO | Operating | 2118 | 4/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Insurance | $ | 14,666.67 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Insurance | $ | 11,269.29 |
| ANO | Operating | 2118 | 4/16/2025 | Agency Insurance | $ | 3,968.50 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 4,885.46 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 1,628.17 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 1,022.85 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 6,901.38 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 1,516.64 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 1,608.45 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 2,576.00 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 6,901.38 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 1,516.64 |
| ANO | Operating | 2118 | 4/16/2025 | School Insurance | $ | 1,608.45 |
| ANO | Operating | 2118 | 4/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,680.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 2,565.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 145.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 3,851.50 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 2,004.88 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 1,554.87 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 641.25 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 6,468.73 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 685.99 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 720.19 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 7,902.01 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 1,439.78 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 57.29 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Insurance | $ | 5.57 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 96.17 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 96.17 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 460.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 460.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 125.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 125.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 6,335.63 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | School Flood Insurance | $ | 903.41 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 800.58 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 407.33 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 7,935.80 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 9,755.62 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 583.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 5,221.04 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,500.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 180.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 212.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 58.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 126.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 122.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 350.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 290.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Share | $ | 27,378.93 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 98.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 1,308.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 120.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 93.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 301.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 1,155.00 |
| ANO | Operating | 2118 | 4/16/2025 | Parish Flood Insurance | $ | 2,881.00 |
| ANO | Operating | 2118 | 4/16/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5,149.60 |
| ANO | Operating | 2118 | 4/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 275,000.00 |
| ANO | Operating | 2118 | 4/16/2025 | DONATIONS | $ | 1,175.00 |
| ANO | Operating | 2118 | 4/16/2025 | COMMUNITY SERVICES - INCOME | $ | 2,538.00 |
| ANO | Operating | 2118 | 4/16/2025 | FEE INCOME | $ | 600.00 |
| ANO | Operating | 2118 | 4/17/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 4/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 23,272.63 |
| ANO | Operating | 2118 | 4/17/2025 | Catholic Men's Fellowship - INCOME | $ | 42.04 |
| ANO | Operating | 2118 | 4/17/2025 | SEPARATED & DIVORCED | $ | 477.92 |
| ANO | Operating | 2118 | 4/17/2025 | MARRIAGE PREPARATION | $ | 162.08 |
| ANO | Operating | 2118 | 4/17/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/17/2025 | INTERNET RECEIVABLE | $ | 66.50 |
| ANO | Operating | 2118 | 4/17/2025 | INTERNET RECEIVABLE | $ | 550.00 |
| ANO | Operating | 2118 | 4/17/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 4/17/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 4/17/2025 | AR Applications & Unposted | $ | 2,749.50 |
| ANO | Operating | 2118 | 4/17/2025 | ANO Admin Cash Deposit 4.17.2025 | $ | 1,388.24 |
| ANO | Operating | 2118 | 4/17/2025 | March 2025 EBO Reimbursement Wire Received | $ | 39,712.51 |
| ANO | Operating | 2118 | 4/17/2025 | To record Portfolio B transfer to ANO operating | $ | 2,000,000.00 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 467.50 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 261.00 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 1,812.72 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 4,633.82 |
| ANO | Operating | 2118 | 4/18/2025 | INTERNET RECEIVABLE | $ | 522.59 |
| ANO | Operating | 2118 | 4/18/2025 | ANO School Flood Insurance | $ | 2,985.00 |

| ANO | Operating | 2118 | 4/18/2025 | SPONSORED RETREATS | $ | 1,165.00 |
|-----|-----------|------|-----------|--------------------|---|----------|
| ANO | Operating | 2118 | 4/18/2025 | Sponsored Event Income | $ | 190.00 |
| ANO | Operating | 2118 | 4/18/2025 | DEFERRED REVENUE | $ | 300.00 |
| ANO | Operating | 2118 | 4/18/2025 | DEFERRED REVENUE | $ | 3,550.00 |
| ANO | Operating | 2118 | 4/18/2025 | DEFERRED REVENUE | $ | 450.00 |
| ANO | Operating | 2118 | 4/18/2025 | DEFERRED REVENUE | $ | 400.00 |
| ANO | Operating | 2118 | 4/18/2025 | PRAYER ENROLLMENTS | $ | 170.00 |
| ANO | Operating | 2118 | 4/18/2025 | DONATIONS | $ | 1,480.00 |
| ANO | Operating | 2118 | 4/18/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 165.00 |
| ANO | Operating | 2118 | 4/18/2025 | DONATIONS - DEVELOPMENT | $ | 50.00 |
| ANO | Operating | 2118 | 4/18/2025 | DONATIONS - SaintMakers | $ | 335.00 |
| ANO | Operating | 2118 | 4/18/2025 | DEFERRED REVENUE | $ | 44,747.50 |
| ANO | Operating | 2118 | 4/18/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 33,950.00 |
| ANO | Operating | 2118 | 4/18/2025 | BANK CHARGES | $ | (1,933.25) |
| ANO | Operating | 2118 | 4/21/2025 | Parish Insurance | $ | 160.99 |
| ANO | Operating | 2118 | 4/21/2025 | Parish Insurance | $ | 156.87 |
| ANO | Operating | 2118 | 4/21/2025 | Parish Insurance | $ | 1,682.14 |
| ANO | Operating | 2118 | 4/21/2025 | Priest Retirement | $ | 500.00 |
| ANO | Operating | 2118 | 4/22/2025 | Claims Receivables - Disaster | $ | 114,899.64 |
| ANO | Operating | 2118 | 4/22/2025 | To Record Holy Spirit Church Insurance Collection Returned | $ | (2,835.33) |
| ANO | Operating | 2118 | 4/23/2025 | DEPOSIT AND LOAN SYSTEM | $ | 21,000.00 |
| ANO | Operating | 2118 | 4/23/2025 | DONATIONS | $ | 34.00 |
| ANO | Operating | 2118 | 4/23/2025 | CATHOLIC HOME MISSION | $ | 415.00 |
| ANO | Operating | 2118 | 4/23/2025 | Catholic Charities Collection | $ | 10.00 |
| ANO | Operating | 2118 | 4/23/2025 | God is Faithful - NOLA Seminarian | $ | 618.00 |
| ANO | Operating | 2118 | 4/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/23/2025 | INTERNET RECEIVABLE | $ | 203.10 |
| ANO | Operating | 2118 | 4/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/23/2025 | INTERNET RECEIVABLE | $ | 382.50 |
| ANO | Operating | 2118 | 4/23/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 4/23/2025 | Record Receipt of EEF Grant Funds | $ | 579,952.00 |
| ANO | Operating | 2118 | 4/24/2025 | DONATIONS - SUNDAY | $ | 500.00 |
| ANO | Operating | 2118 | 4/24/2025 | PRAYER ENROLLMENTS | $ | 363.00 |
| ANO | Operating | 2118 | 4/24/2025 | DONATIONS | $ | 70.00 |
| ANO | Operating | 2118 | 4/24/2025 | DONATIONS - SCHOOL SUBSIDIES | $ | 21,569.00 |
| ANO | Operating | 2118 | 4/24/2025 | FUNDRAISERS - GALA | $ | 150.00 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Men's Fellowship - INCOME | $ | 540.00 |
| ANO | Operating | 2118 | 4/24/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 375.00 |
| ANO | Operating | 2118 | 4/24/2025 | SPONSORED RETREATS | $ | 2,900.00 |
| ANO | Operating | 2118 | 4/24/2025 | SPONSORED RETREATS | $ | 150.00 |
| ANO | Operating | 2118 | 4/24/2025 | PRAYER ENROLLMENTS | $ | 110.00 |
| ANO | Operating | 2118 | 4/24/2025 | BOOKSTORE SALES | $ | 64.70 |
| ANO | Operating | 2118 | 4/24/2025 | BOOKSTORE SALES | $ | 48.30 |
| ANO | Operating | 2118 | 4/24/2025 | DONATIONS | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | DONATIONS | $ | 2,355.00 |
| ANO | Operating | 2118 | 4/24/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 35.00 |
| ANO | Operating | 2118 | 4/24/2025 | RETREAT INCOME - HOSPITALITY | $ | 700.00 |
| ANO | Operating | 2118 | 4/24/2025 | RETREAT INCOME - HOSPITALITY | $ | 15,300.00 |
| ANO | Operating | 2118 | 4/24/2025 | RETREAT INCOME - HOSPITALITY | $ | 658.00 |
| ANO | Operating | 2118 | 4/24/2025 | CUP DIVIDEND RECEIVABLE | $ | 20,764.50 |
| ANO | Operating | 2118 | 4/24/2025 | INSURANCE CLAIMS - IDA | $ | 19,876.50 |
| ANO | Operating | 2118 | 4/24/2025 | HOLY LAND DONATIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | PETER'S PENCE COLLECTION | $ | 10.00 |
| ANO | Operating | 2118 | 4/24/2025 | RICE BOWL COLLECTIO | $ | 726.48 |
| ANO | Operating | 2118 | 4/24/2025 | Retired Priest Plus Expense - Medical Co-Pays | $ | 11,752.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 13,180.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 40.00 |
| ANO | Operating | 2118 | 4/24/2025 | Clearing | $ | 79,646.49 |
| ANO | Operating | 2118 | 4/24/2025 | Payable - Pontifical Mission Society | $ | 10.00 |
| ANO | Operating | 2118 | 4/24/2025 | BISHOPS APPEAL | $ | 2,640.60 |
| ANO | Operating | 2118 | 4/24/2025 | BISHOPS APPEAL | $ | 205.00 |
| ANO | Operating | 2118 | 4/24/2025 | HOLY LAND DONATIONS | $ | 60.00 |
| ANO | Operating | 2118 | 4/24/2025 | HOLY LAND DONATIONS | $ | 183.00 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Charities Collection | $ | 120.00 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Charities Collection | $ | 3,108.02 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Charities Collection | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Charities Collection | $ | 50.00 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Charities Collection | $ | 130.00 |
| ANO | Operating | 2118 | 4/24/2025 | God is Faithful - NOLA Seminarian | $ | 9,269.00 |
| ANO | Operating | 2118 | 4/24/2025 | God is Faithful - NOLA Seminarian | $ | 7,500.00 |
| ANO | Operating | 2118 | 4/24/2025 | God is Faithful - NOLA Seminarian | $ | 233.00 |
| ANO | Operating | 2118 | 4/24/2025 | God is Faithful - NOLA Seminarian | $ | 1,168.00 |
| ANO | Operating | 2118 | 4/24/2025 | God is Faithful - NOLA Seminarian | $ | 982.00 |
| ANO | Operating | 2118 | 4/24/2025 | DONATIONS | $ | 40.00 |
| ANO | Operating | 2118 | 4/24/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 1,500.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,500.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 651.59 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,549.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,413.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 641.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 312.50 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,010.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,953.26 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,934.00 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,457.26 |
| ANO | Operating | 2118 | 4/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5,080.00 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Schools Collection | $ | 55.00 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Schools Collection | $ | 2,957.54 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Schools Collection | $ | 646.00 |
| ANO | Operating | 2118 | 4/24/2025 | Catholic Schools Collection | $ | 75.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 11.67 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 212.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 166.67 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 658.66 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 150.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 3,400.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 324.33 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 401.47 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 120.40 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 114.61 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 201.84 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 88.11 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 25.04 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 656.82 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 938.72 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 2.19 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 10.80 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 13.66 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 540.79 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,342.62 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,849.10 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 244.01 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 106.52 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 56.44 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 2.15 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 40.85 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 58.01 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 2,908.15 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 2,051.50 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 5,936.41 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 2,333.33 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 2,359.96 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 5.37 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 75.83 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 177.58 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 63.91 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 108.15 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 116.64 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 52.95 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 133.33 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 157.16 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,150.41 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 536.14 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 49.30 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 4,455.31 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 3,556.60 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 12,099.70 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 5,416.67 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 6,550.24 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,649.60 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,333.33 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 6,797.99 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 4,495.33 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 7,980.60 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 2,873.98 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,277.74 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 145.49 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 520.83 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 67.11 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 206.26 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 553.54 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 4,695.31 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 2,909.78 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 73.47 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 218.83 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 71.18 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 100.28 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 98.42 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,034.60 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 2,391.59 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 32.23 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 42.95 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 41.97 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 6.01 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 103.81 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 146.65 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 10.02 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 104.28 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 333.16 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 15.57 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 128.29 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 176.58 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1.41 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 118.86 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,536.71 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 843.40 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 55.94 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 58.90 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 2,718.60 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 2,718.60 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 2,718.60 |
| ANO | Operating | 2118 | 4/24/2025 | Departmental Receivables | $ | 15.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 2,718.60 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 2,718.60 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 2,718.60 |
| ANO | Operating | 2118 | 4/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 750.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 2,718.60 |
| ANO | Operating | 2118 | 4/24/2025 | School Flood Insurance | $ | 5,822.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 626.45 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 1,043.12 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 107.63 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 131.13 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 91.67 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 1,096.22 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 518.02 |
| ANO | Operating | 2118 | 4/24/2025 | Agency Insurance | $ | 57.33 |
| ANO | Operating | 2118 | 4/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 396.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 552.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 1,402.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 4/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 4/24/2025 | SALARY REIMBURSEMENTS | $ | 2,599.00 |
| ANO | Operating | 2118 | 4/24/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 1,361.78 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 13.50 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 19.62 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Flood Insurance | $ | 371.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Flood Insurance | $ | 3,197.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 127.72 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 567.56 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 67.42 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 591.67 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,497.08 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 809.03 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 127.72 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 567.56 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 1,867.42 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 591.67 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,497.08 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 127.72 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 567.56 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 1,867.42 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 591.67 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,497.08 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 127.72 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 308.51 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 591.67 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,497.08 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 591.67 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,497.08 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 591.67 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,497.08 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 1.70 |
| ANO | Operating | 2118 | 4/24/2025 | PARISH ASSESSMENT | $ | 48,744.14 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 1,800.00 |
| ANO | Operating | 2118 | 4/24/2025 | AR Applications & Unposted | $ | 5,075.34 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 38.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 16,071.52 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 4/24/2025 | SALARY REIMBURSEMENTS | $ | 90.69 |
| ANO | Operating | 2118 | 4/24/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 4/24/2025 | SALARY REIMBURSEMENTS | $ | 2,591.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 3,126.28 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 5,102.06 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 55.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 8,152.44 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 1,495.92 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 1,256.85 |
| ANO | Operating | 2118 | 4/24/2025 | School Flood Insurance | $ | 3,829.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 3,435.52 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 4,104.23 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 435.51 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 431.49 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 12,691.32 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 3,664.73 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 3,548.65 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 472.10 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 0.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 243.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,628.64 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 717.94 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 38.46 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Flood Insurance | $ | 2,042.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Flood Insurance | $ | 2,412.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 370.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 14,526.99 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 2,508.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 126.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 270.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 270.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 2,891.99 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 1,894.99 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 265.24 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 19.99 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 2,596.32 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 159.84 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 71.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 71.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 2,679.26 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 486.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 242.03 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 4.95 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 4.00 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 3,587.25 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 520.64 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 1,145.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 6,200.92 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 4,923.56 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 2,426.49 |
| ANO | Operating | 2118 | 4/24/2025 | School Insurance | $ | 4,223.97 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 15,721.68 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 4,850.00 |
| ANO | Operating | 2118 | 4/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 2,927.60 |
| ANO | Operating | 2118 | 4/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 2,027.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 4/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Flood Insurance | $ | 1,586.00 |
| ANO | Operating | 2118 | 4/24/2025 | School Flood Insurance | $ | 876.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Flood Insurance | $ | 788.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Flood Insurance | $ | 268.00 |
| ANO | Operating | 2118 | 4/24/2025 | School Flood Insurance | $ | 56.00 |
| ANO | Operating | 2118 | 4/24/2025 | AR Applications & Unposted | $ | 7,819.15 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 179.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 179.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 5,755.23 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 179.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 5,755.23 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 179.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 179.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 5,755.23 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 5,755.23 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 179.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 179.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 5,755.23 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 179.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 5,755.23 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 7,567.49 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 179.39 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 144.27 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 1,001.85 |
| ANO | Operating | 2118 | 4/24/2025 | Departmental Receivables | $ | 0.06 |
| ANO | Operating | 2118 | 4/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 4/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 0.03 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 0.03 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 2,922.33 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 1,701.02 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Insurance | $ | 2,337.85 |
| ANO | Operating | 2118 | 4/24/2025 | Parish Share | $ | 3,861.16 |
| ANO | Operating | 2118 | 4/24/2025 | RENT RECEIVABLES | $ | 4,651.48 |
| ANO | Operating | 2118 | 4/24/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 4/24/2025 | RENT RECEIVABLES | $ | 5,189.94 |
| ANO | Operating | 2118 | 4/24/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 4/24/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 4/24/2025 | RENT RECEIVABLES | $ | 5,340.14 |
| ANO | Operating | 2118 | 4/24/2025 | RENT RECEIVABLES | $ | 4,231.47 |
| ANO | Operating | 2118 | 4/24/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 4/24/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 4/24/2025 | COMMUNITY SERVICES - INCOME | $ | 600.00 |
| ANO | Operating | 2118 | 4/24/2025 | Hispanic Children Scholarships - INCOME | $ | 4,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | MARRIAGE PREPARATION | $ | 1,186.14 |
| ANO | Operating | 2118 | 4/24/2025 | DONATIONS - DEVELOPMENT | $ | 250.00 |
| ANO | Operating | 2118 | 4/24/2025 | DONATIONS - SaintMakers | $ | 57.00 |
| ANO | Operating | 2118 | 4/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,940.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/25/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 8,012.50 |
| ANO | Operating | 2118 | 4/25/2025 | DEFERRED REVENUE | $ | 4,920.00 |
| ANO | Operating | 2118 | 4/25/2025 | BANK CHARGES | $ | (320.93) |
| ANO | Operating | 2118 | 4/25/2025 | HOLY LAND DONATIONS | $ | 5,059.00 |
| ANO | Operating | 2118 | 4/25/2025 | Parish Share | $ | 11,706.18 |
| ANO | Operating | 2118 | 4/25/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/25/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/25/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/25/2025 | Parish Insurance | $ | 11,178.43 |
| ANO | Operating | 2118 | 4/25/2025 | Parish Insurance | $ | 303.20 |
| ANO | Operating | 2118 | 4/25/2025 | Parish Insurance | $ | 212.36 |
| ANO | Operating | 2118 | 4/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 94.00 |
| ANO | Operating | 2118 | 4/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 4/25/2025 | Parish Share | $ | 11,827.27 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 4/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 32.75 |
| ANO | Operating | 2118 | 4/25/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/25/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 4/25/2025 | Sponsored Event Income | $ | 205.00 |
| ANO | Operating | 2118 | 4/25/2025 | SPONSORED RETREATS | $ | 600.00 |
| ANO | Operating | 2118 | 4/25/2025 | PRAYER ENROLLMENTS | $ | 90.00 |
| ANO | Operating | 2118 | 4/29/2025 | BOOKSTORE SALES | $ | 900.52 |
| ANO | Operating | 2118 | 4/29/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 57.99 |
| ANO | Operating | 2118 | 4/29/2025 | SPONSORED RETREATS | $ | 10,269.70 |
| ANO | Operating | 2118 | 4/29/2025 | DONATIONS | $ | 243.20 |
| ANO | Operating | 2118 | 4/29/2025 | FINGERPRINTING INCOME | $ | (2.04) |
| ANO | Operating | 2118 | 4/29/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 7,443.31 |
| ANO | Operating | 2118 | 4/29/2025 | Clearing | $ | 2,262.48 |
| ANO | Operating | 2118 | 4/29/2025 | OUTSIDE COUNSELING | $ | 8,942.79 |
| ANO | Operating | 2118 | 4/29/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 4/29/2025 | Parish Insurance | $ | 835.33 |
| ANO | Operating | 2118 | 4/29/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/29/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/29/2025 | Priest Health Insurance | $ | 501.89 |
| ANO | Operating | 2118 | 4/29/2025 | Parish Share | $ | 500.00 |
| ANO | Operating | 2118 | 4/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 7,225.59 |
| ANO | Operating | 2118 | 4/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 329,539.00 |
| ANO | Operating | 2118 | 4/29/2025 | To record Portfolio B transfer to ANO operating | $ | 2,500,000.00 |
| ANO | Operating | 2118 | 4/30/2025 | FEE INCOME | $ | 1,888.33 |
| ANO | Operating | 2118 | 4/30/2025 | MISCELLANEOUS INCOME | $ | 1,120.50 |
| ANO | Operating | 2118 | 4/30/2025 | DONATIONS | $ | 125.00 |
| ANO | Operating | 2118 | 4/30/2025 | God is Faithful - NOLA Seminarian | $ | 15.00 |
| ANO | Operating | 2118 | 4/30/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 4/30/2025 | DONATIONS | $ | 32.50 |
| ANO | Operating | 2118 | 4/30/2025 | YOUTH TRIP INCOME | $ | 8,500.90 |
| ANO | Operating | 2118 | 4/30/2025 | PROPERTY RENTAL INC | $ | 679.16 |
| ANO | Operating | 2118 | 4/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 399,187.70 |
| ANO | Operating | 2118 | 4/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 75,258.36 |
| ANO | Operating | 2118 | 4/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 12,041.28 |
| ANO | Operating | 2118 | 4/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,895.76 |
| ANO | Operating | 2118 | 4/30/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 4/30/2025 | Parish Insurance | $ | 77.07 |
| ANO | Operating | 2118 | 4/30/2025 | Parish Insurance | $ | 191.08 |
| ANO | Operating | 2118 | 4/30/2025 | Parish Insurance | $ | 5,895.21 |
| ANO | Operating | 2118 | 4/30/2025 | Parish Share | $ | 3,152.10 |
| ANO | Operating | 2118 | 4/30/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 4/30/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 4/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 4/30/2025 | Parish Insurance | $ | 3,040.46 |
| ANO | Operating | 2118 | 4/30/2025 | Parish Insurance | $ | 332.64 |
| ANO | Operating | 2118 | 4/30/2025 | Parish Insurance | $ | 53.77 |
| ANO | Operating | 2118 | 4/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 650.00 |
| ANO | Operating | 2118 | 4/30/2025 | Fingerprinting Rebates | $ | 68.00 |
| ANO | Operating | 2118 | 4/30/2025 | DONATIONS - SaintMakers | $ | 75.00 |
| ANO | Operating | 2118 | 4/30/2025 | Sponsored Event Income | $ | 15.00 |
| ANO | Operating | 2118 | 4/30/2025 | DEFERRED REVENUE | $ | 200.00 |
| ANO | Operating | 2118 | 4/30/2025 | SPONSORED RETREATS | $ | 250.00 |
| ANO | Operating | 2118 | 4/30/2025 | PRAYER ENROLLMENTS | $ | 145.00 |
| ANO | Operating | 2118 | 4/30/2025 | ANO Admin Cash Deposit 4.30.2025 | $ | 1,490.54 |
| ANO | Operating | 2118 | 4/30/2025 | To Record Whitney Operating Interest - April 2025 | $ | 20.57 |
| ANO | Retirement | 2718 | 4/2/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/2/2025 | Employee Benefit Plan Remittance | $ | 57.00 |
| ANO | Retirement | 2718 | 4/2/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 4/2/2025 | Employee Benefit Plan Remittance | $ | 179.00 |
| ANO | Retirement | 2718 | 4/2/2025 | Employee Benefit Plan Remittance | $ | 264.91 |
| ANO | Retirement | 2718 | 4/2/2025 | Employee Benefit Plan Remittance | $ | 275.20 |
| ANO | Retirement | 2718 | 4/2/2025 | Employee Benefit Plan Remittance | $ | 1,378.82 |
| ANO | Retirement | 2718 | 4/2/2025 | Employee Benefit Plan Remittance | $ | 5,081.47 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 157.00 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 197.56 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 851.66 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 992.08 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 1,278.31 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 1,863.51 |
| ANO | Retirement | 2718 | 4/3/2025 | Employee Benefit Plan Remittance | $ | 6,902.94 |
| ANO | Retirement | 2718 | 4/4/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/4/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 4/4/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 4/4/2025 | Employee Benefit Plan Remittance | $ | 402.72 |

| ANO | Retirement | 2718 | 4/4/2025 | Employee Benefit Plan Remittance | $ | 425.00 |
|-----|-----------|------|----------|----------------------------------|---|--------|
| ANO | Retirement | 2718 | 4/4/2025 | Employee Benefit Plan Remittance | $ | 753.88 |
| ANO | Retirement | 2718 | 4/4/2025 | Employee Benefit Plan Remittance | $ | 1,128.76 |
| ANO | Retirement | 2718 | 4/4/2025 | Employee Benefit Plan Remittance | $ | 1,951.73 |
| ANO | Retirement | 2718 | 4/7/2025 | Employee Benefit Plan Remittance | $ | 37,079.77 |
| ANO | Retirement | 2718 | 4/9/2025 | Employee Benefit Plan Remittance | $ | 6,102.36 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 54.00 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 157.00 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 181.54 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 189.24 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 505.52 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 511.32 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 1,386.92 |
| ANO | Retirement | 2718 | 4/10/2025 | Employee Benefit Plan Remittance | $ | 9,367.13 |
| ANO | Retirement | 2718 | 4/11/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 4/11/2025 | Employee Benefit Plan Remittance | $ | 58.00 |
| ANO | Retirement | 2718 | 4/11/2025 | Employee Benefit Plan Remittance | $ | 108.33 |
| ANO | Retirement | 2718 | 4/11/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 4/11/2025 | Employee Benefit Plan Remittance | $ | 700.54 |
| ANO | Retirement | 2718 | 4/11/2025 | Employee Benefit Plan Remittance | $ | 1,894.89 |
| ANO | Retirement | 2718 | 4/11/2025 | Employee Benefit Plan Remittance | $ | 11,586.81 |
| ANO | Retirement | 2718 | 4/11/2025 | Employee Benefit Plan Remittance | $ | 37,413.92 |
| ANO | Retirement | 2718 | 4/11/2025 | Employee Benefit Plan Remittance | $ | 79,633.57 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 22.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 60.97 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 75.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 87.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 101.81 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 175.65 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 180.01 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 181.68 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 218.64 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 252.00 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 252.84 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 397.89 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 436.51 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 493.67 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 494.38 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 508.33 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 528.37 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 532.51 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 538.86 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 598.52 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 646.40 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 648.22 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 650.83 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 659.82 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 703.79 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 704.17 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 742.38 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 787.50 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 808.98 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 976.17 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 1,204.68 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 1,271.26 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 1,283.44 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 1,333.01 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 1,367.46 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 1,421.34 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 1,435.96 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 1,467.74 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2,314.53 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2,381.99 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2,510.33 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 2,934.15 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 3,218.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 3,221.27 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 4,227.39 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 4,462.55 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 4,491.22 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 6,625.34 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 8,751.04 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 10,258.47 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 10,393.39 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 13,419.35 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 19,099.74 |
| ANO | Retirement | 2718 | 4/14/2025 | Employee Benefit Plan Remittance | $ | 21,513.21 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 19.23 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 149.91 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 179.00 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 465.33 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 900.00 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 920.16 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 2,177.18 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 2,840.29 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 3,662.88 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 8,794.47 |
| ANO | Retirement | 2718 | 4/15/2025 | Employee Benefit Plan Remittance | $ | 39,551.96 |
| ANO | Retirement | 2718 | 4/16/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 4/16/2025 | Employee Benefit Plan Remittance | $ | 57.00 |
| ANO | Retirement | 2718 | 4/16/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 4/16/2025 | Employee Benefit Plan Remittance | $ | 569.31 |
| ANO | Retirement | 2718 | 4/16/2025 | Employee Benefit Plan Remittance | $ | 1,378.82 |
| ANO | Retirement | 2718 | 4/16/2025 | Employee Benefit Plan Remittance | $ | 5,192.44 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 197.56 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 272.90 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 851.66 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 1,256.68 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 1,270.81 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 1,523.45 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 5,413.73 |
| ANO | Retirement | 2718 | 4/17/2025 | Employee Benefit Plan Remittance | $ | 7,310.22 |
| ANO | Retirement | 2718 | 4/18/2025 | Employee Benefit Plan Remittance | $ | 1,687.68 |
| ANO | Retirement | 2718 | 4/21/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 4/21/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 4/21/2025 | Employee Benefit Plan Remittance | $ | 402.72 |
| ANO | Retirement | 2718 | 4/21/2025 | Employee Benefit Plan Remittance | $ | 425.00 |
| ANO | Retirement | 2718 | 4/21/2025 | Employee Benefit Plan Remittance | $ | 1,128.76 |
| ANO | Retirement | 2718 | 4/21/2025 | Employee Benefit Plan Remittance | $ | 1,951.73 |
| ANO | Retirement | 2718 | 4/22/2025 | Employee Benefit Plan Remittance | $ | 36,873.56 |
| ANO | Retirement | 2718 | 4/23/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/23/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 4/23/2025 | Employee Benefit Plan Remittance | $ | 179.09 |
| ANO | Retirement | 2718 | 4/23/2025 | Employee Benefit Plan Remittance | $ | 1,192.75 |
| ANO | Retirement | 2718 | 4/23/2025 | Employee Benefit Plan Remittance | $ | 2,610.01 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 70.84 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 181.54 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 189.24 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 198.75 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 202.00 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 210.30 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 242.67 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 250.00 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 409.86 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 696.45 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 972.62 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 1,386.92 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 1,547.50 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 1,809.10 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 3,626.82 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 6,918.57 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 9,376.87 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 10,706.61 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 10,727.86 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 13,863.90 |
| ANO | Retirement | 2718 | 4/24/2025 | Employee Benefit Plan Remittance | $ | 15,085.07 |
| ANO | Retirement | 2718 | 4/25/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 4/25/2025 | Employee Benefit Plan Remittance | $ | 700.54 |
| ANO | Retirement | 2718 | 4/25/2025 | Employee Benefit Plan Remittance | $ | 1,880.30 |
| ANO | Retirement | 2718 | 4/25/2025 | Employee Benefit Plan Remittance | $ | 39,145.28 |
| ANO | Retirement | 2718 | 4/25/2025 | Employee Benefit Plan Remittance | $ | 75,076.42 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |

| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
|-----|------------|------|-----------|----------------------------------|---|------|
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 5.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 26.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 26.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 26.92 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 33.08 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 72.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 76.71 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 79.17 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 80.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 83.33 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 122.91 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 145.84 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 166.67 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 181.68 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 183.33 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 183.79 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 191.63 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 191.67 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 200.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 204.53 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 208.33 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 219.45 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 252.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 265.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 272.90 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 275.32 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 286.97 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 290.63 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 295.84 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 296.24 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 299.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 300.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 315.28 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 316.31 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 333.34 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 337.51 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 395.02 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 400.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 408.63 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 433.34 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 441.66 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 450.02 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 463.58 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 475.84 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 484.90 |

| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 493.67 |
|-----|-----------|------|-----------|----------------------------------|---|--------|
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 494.32 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 546.34 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 553.38 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 562.19 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 583.33 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 583.70 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 583.85 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 590.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 650.08 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 656.40 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 673.93 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 682.01 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 700.83 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 708.18 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 725.50 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 764.94 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 824.17 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 830.01 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 838.47 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 854.33 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 860.01 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 874.98 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 896.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 900.14 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 928.68 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 947.24 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 947.78 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 951.36 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 958.53 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 967.32 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 976.17 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 985.65 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 992.59 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 994.38 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,006.28 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,013.38 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,013.86 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,113.65 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,123.39 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,295.84 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,295.84 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,400.39 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,435.96 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,544.71 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,610.70 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,886.27 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,898.34 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,929.60 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 1,945.13 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2,129.23 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2,247.11 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2,302.66 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2,381.99 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2,855.68 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2,883.63 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 2,942.84 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 3,099.93 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 3,218.59 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 3,462.67 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 3,623.63 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 3,915.33 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4,090.54 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4,458.32 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 4,581.82 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 5,190.92 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 5,247.05 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 6,405.03 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 6,616.84 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 6,816.53 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 7,714.32 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 7,898.15 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 10,044.49 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 10,360.15 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 11,251.60 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 12,098.18 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 13,053.43 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 14,215.83 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 14,706.05 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 14,981.73 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 16,116.00 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 16,136.96 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 16,137.39 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 16,295.43 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 16,408.53 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 17,271.96 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 18,930.15 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 20,437.08 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 21,595.25 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 21,822.81 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 21,872.18 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 22,487.55 |
| ANO | Retirement | 2718 | 4/29/2025 | Employee Benefit Plan Remittance | $ | 24,306.07 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 57.00 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 66.67 |

| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
|-----|-----------|------|-----------|----------------------------------|---|-------|
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 275.20 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 281.40 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 436.51 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 1,378.82 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 5,407.43 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 10,493.49 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 14,344.83 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 18,887.24 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 26,135.53 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 28,918.83 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 31,313.17 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 31,523.49 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 32,612.67 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 33,670.37 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 34,806.07 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 37,485.42 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 37,962.44 |
| ANO | Retirement | 2718 | 4/30/2025 | Employee Benefit Plan Remittance | $ | 38,402.10 |
| ANO | Savings | 5245 | 4/30/2025 | Monthly Interest | $ | 13.86 |
| ANO | Employee Insurance Fund | 0766 | 4/8/2025 | To Record Transfer to EIF Bank Account 4.8.25 | $ | 26,032.65 |
| ANO | Employee Insurance Fund | 0766 | 4/15/2025 | 04.14.25 EIF Premium Deposit | $ | 1,292,329.00 |
| ANO | Employee Insurance Fund | 0766 | 4/28/2025 | UMR Credit to offset claims | $ | 20,144.91 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | Whitney EIF Interest April 2025 | $ | 18.00 |
| ANO | SEAS | 0170 | 4/30/2025 | Monthly Interest | $ | 21,373.90 |
| ANO | Lauer | 9728 | 4/30/2025 | Monthly Interest | $ | 2,267.14 |
| ANO | Howard Proceeds | 1344 | 4/30/2025 | Monthly Interest | $ | 24,084.30 |
| ANO | NDHS/SAG Proceeds | 1477 | 4/30/2025 | Monthly Interest | $ | 73,212.19 |

$ 25,936,475.58

**Cash Disbursements Journal**
**Case Name**  The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number**  20-10846

| Entity Key | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose)*, ** | Amount | Note | Insider? |
|---|---|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 4/3/2025 | 7304 | | Personnel:Security | 430.00 | | |
| SLC | Operating Account | 4085 | 4/3/2025 | 7305 | | Personnel:Security | 1,770.00 | | |
| SLC | Operating Account | 4085 | 4/3/2025 | 7306 | | Personnel:Security | 660.00 | | |
| SLC | Operating Account | 4085 | 4/3/2025 | 7307 | | Personnel:Security | 305.00 | | |
| SLC | Operating Account | 4085 | 4/3/2025 | 7308 | Sewerage and Water Board of New Orleans | Utilities | 39.38 | | |
| SLC | Operating Account | 4085 | 4/3/2025 | 7309 | Sewerage and Water Board of New Orleans | Utilities | 75.16 | | |
| SLC | Operating Account | 4085 | 4/3/2025 | 7310 | Sewerage and Water Board of New Orleans | Utilities | 170.26 | | |
| SLC | Operating Account | 4085 | 4/3/2025 | 7311 | Kentwood Springs | Household Expenses | 319.19 | | |
| SLC | Operating Account | 4085 | 4/4/2025 | 7312 | Guillory Sheet Metal Works | Repairs | 33,600.00 | | |
| SLC | Operating Account | 4085 | 4/17/2025 | 7313 | | Personnel:Security | 125.00 | | |
| SLC | Operating Account | 4085 | 4/17/2025 | 7314 | | Personnel:Security | 125.00 | | |
| SLC | Operating Account | 4085 | 4/17/2025 | 7315 | | Personnel:Security | 125.00 | | |
| SLC | Operating Account | 4085 | 4/17/2025 | 7316 | | Personnel:Security | 1,425.00 | | |
| SLC | Operating Account | 4085 | 4/17/2025 | 7317 | | Personnel:Security | 187.50 | | |
| SLC | Operating Account | 4085 | 4/17/2025 | 7318 | | Personnel:Security | 750.00 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7319 | Entergy | Utilities | 215.86 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7320 | Entergy | Utilities | 54.43 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7321 | Entergy | Utilities | 90.51 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7322 | Entergy | Utilities | 167.44 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7323 | Entergy | Utilities | 27.58 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7324 | Entergy | Utilities | 148.10 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7325 | AT&T Mobility | Utilities | 145.84 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7326 | Sewerage and Water Board of New Orleans | Utilities | 89.25 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7327 | Sewerage and Water Board of New Orleans | Utilities | 249.47 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7328 | | Organist, Cantor, Musicians | 250.00 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7329 | | Organist, Cantor, Musicians | 1,000.00 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7330 | | Organist, Cantor, Musicians | 500.00 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7331 | | Organist, Cantor, Musicians | 500.00 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7332 | Terminix | Pest Control | 380.00 | | |
| SLC | Operating Account | 4085 | 4/25/2025 | 7333 | Terminix | Pest Control | 583.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38165 | A&L Sales | Janitorial Supplies | 113.05 | | |
| SLC | Operating Account | 4069 | 4/25/2025 | 38186 | A&L Sales | Janitorial Supplies | 47.99 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38156 | | Cambon Section Leaders | 440.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38176 | | Salary - Cantors - Mass | 1,975.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38087 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38058 | Armstrong Supply Co. | Janitorial Supplies | 175.56 | | |
| SLC | Operating Account | 4069 | 4/17/2025 | 38143 | AT&T Mobility | utilities | 370.41 | Yes - Williams | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38154 | | Cambon Section Leaders | 530.00 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38063 | Bohrenstiehl Electric, Inc. | repairs | 977.43 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38137 | Bohrenstiehl Electric, Inc. | repairs | 249.50 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38163 | Bordeaux Upholstery | furniture & equip - Church | 186.58 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38094 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38125 | | Mass Musicians | 450.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38103 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38102 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38077 | Clarion Herald | advertising | 1,300.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38105 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38184 | | Auto expense - parish | 175.00 | | |
| SLC | Operating Account | 4069 | 4/25/2025 | 38183 | | Auto expense - parish | 200.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38085 | | Concert soloist | 750.00 | | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38118 | Diocesan | Parish fellowship | 723.00 | | |
| SLC | Operating Account | 4069 | 4/25/2025 | 38182 | Dominican Fathers and Brothers | Contract Labor - Extra Priests | 300.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38106 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38135 | DuBois Chemicals, Inc. | Contracted Services-Unifirst | 265.11 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38101 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38152 | | Cambon Section Leaders | 200.00 | | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38117 | Entergy | Utilities | 3,067.78 | | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38116 | Entergy | Utilities | 513.82 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38139 | Entergy | Utilities | 2,370.19 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38138 | Entergy | Utilities | 149.75 | | |
| SLC | Operating Account | 4069 | 4/2/2025 | 38054 | Esplanade Studios | Deposit for videographer of spring concert | 1,250.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38083 | Esplanade Studios | Concert recording | 250.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38059 | F. C. Ziegler,Co. | Cost of Votive Candles | 5,860.42 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38136 | F.C. Ziegler,Co. | Cost of Votive Candles | 2,863.99 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38128 | | Easter Musician | 1,000.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38159 | | Cambon Section Leaders | 520.00 | | |
| SLC | Operating Account | 4069 | 4/25/2025 | 38181 | | Contract Labor - Extra Priests | 300.00 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38068 | | Contract Labor - Others:Security | 300.00 | | |
| SLC | Operating Account | 4069 | 4/17/2025 | 38147 | | Contract Labor - Others:Security | 450.00 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38133 | | Cambon Section Leaders | 240.00 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38127 | | Easter Musician | 1,000.00 | | |
| SLC | Operating Account | 4069 | 4/11/2025 | ach | Gallagher Benefit Service | Health Insurance - Employees | 7,538.11 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38067 | | Contract Labor - Others:Security | 175.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38175 | | Contract Labor - Organist, Choir, & Musicians | 250.00 | | |
| SLC | Operating Account | 4069 | 4/4/2025 | 38081 | Guillory Sheet Metal | Repair - Air Cond. & Heat | 1,656.75 | | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38179 | Guillory Sheet Metal | Repair - Air Cond. & Heat | 165.00 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38064 | Gulf Coast Office Products | Office contracts | 304.91 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38179 | Gulf Coast Office Products | Office contracts | 25.05 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38056 | H2O Specialties | Repairs | 881.00 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38134 | | Cambon Section Leaders | 40.00 | | |
| SLC | Operating Account | 4069 | 4/30/2025 | EFT | Hancock Whitney Bank | Sanctuary, household, equipment | 2,928.93 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38097 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38078 | | Cambon Section Leaders | 200.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38153 | | Cambon Section Leaders | 280.00 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38055 | JV Waste LLC | Contracted Services-Unifirst | 420.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38168 | J. Prestes & Co., Inc. | sanctuary expense | 271.70 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38167 | J. Prestes & Co., Inc. | sanctuary expense | 209.50 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38089 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/17/2025 | 38146 | | Contract Labor - Others:Security | 225.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38104 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/17/2025 | 38149 | | Church Music Program | 65.86 | | |
| SLC | Operating Account | 4069 | 4/17/2025 | 38144 | | Contract Labor - Others:Security | 375.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38090 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38151 | | Easter Musician | 500.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38086 | | Concert soloist | 600.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38158 | | Cambon Section Leaders | 480.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38095 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38177 | | Salary - Cantors - Mass | 875.00 | | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38115 | Loomis | Office Contracts | 562.97 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38099 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38174 | | Easter Instrumentalist | 125.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38162 | | Cambon Section Leaders | 520.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38155 | | Cambon Section Leaders | 440.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38161 | | Cambon Section Leaders | 645.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38084 | | Concert soloist | 750.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38091 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38100 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38164 | Modern Plumbing Solutions | Repair - Air Cond. & Heat | 181.33 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38096 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38131 | | Easter Musician | 500.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38092 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38132 | | Easter Musician | 500.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38121 | Muriel's Jackson Square | Appreciation Dinner/Reception | 7,521.12 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38098 | | Spring Concert Instrumentalist | 450.00 | | |
| SLC | Operating Account | 4069 | 4/4/2025 | 38082 | New Orleans Catholic Cemeteries | furniture & equip - Church | 9,842.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38157 | | Cambon Section Leaders | 480.00 | | |
| SLC | Operating Account | 4069 | 4/9/2025 | 38088 | | Concert soloist | 600.00 | | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38114 | Our Sunday Visitor, Inc. | Collection envelopes | 202.92 | | |
| SLC | Operating Account | 4069 | 4/17/2025 | 38148 | Paper Doll Promotions, Inc. | Easter Bunny for Egg hunt | 287.50 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38066 | | Church security | 1,475.00 | | |
| SLC | Operating Account | 4069 | 4/17/2025 | 38145 | | Church security | 975.00 | | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38079 | Priority Systems, Inc. | Sonitrol Alarm Monitoring | 360.00 | | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38130 | | Easter Musician | 500.00 | | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38160 | | Cambon Section Leaders | 520.00 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4069 | 4/3/2025 | 38065 | Sewerage & Water Board of New Orleans | Utilities | $ | 72.99 | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38061 | Sewerage & Water Board of New Orleans | Utilities | $ | 59.02 | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38060 | Sewerage & Water Board of New Orleans | Utilities | $ | 51.51 | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38112 | Sewerage & Water Board of New Orleans | Utilities | $ | 99.48 | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38169 | Sewerage & Water Board of New Orleans | Utilities | $ | 250.90 | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38171 | Sewerage & Water Board of New Orleans | Utilities | $ | 244.90 | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38166 | Sewerage & Water Board of New Orleans | Utilities | $ | 188.97 | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38172 | Sewerage & Water Board of New Orleans | Utilities | $ | 147.46 | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38170 | Sewerage & Water Board of New Orleans | Utilities | $ | 103.02 | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38173 | Sewerage & Water Board of New Orleans | Utilities | $ | 30.12 | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38057 | Sonitrol of New Orleans, Inc. | Sonitrol Alarm Monitoring | $ | 60.00 | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38120 | Southern Services, LLC | Easter 2025 | $ | 3,840.00 | |
| SLC | Operating Account | 4069 | 4/25/2025 | 38185 | St. Vincent de Paul Society | SLC Parish contribution | $ | 2,000.00 | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38119 | Star Lock and Key Co., Inc. | Repairs-Church | $ | 231.00 | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38178 | Star Lock and Key Co., Inc. | Repairs-Church | $ | 131.70 | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38141 | Supreme Waste Solutions | Contracted Services-UniFirst | $ | 1,995.00 | |
| SLC | Operating Account | 4069 | 4/11/2025 | ach | The Guardian Life Insurance Company of America | Health Insurance - Employees | $ | 220.36 | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38062 | UniFirst | Contracted Services-UniFirst | $ | 261.65 | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38093 | | Spring Concert Instumentalist | $ | 450.00 | |
| SLC | Operating Account | 4069 | 4/3/2025 | 38080 | | janitorial services | $ | 600.00 | |
| SLC | Operating Account | 4069 | 4/10/2025 | 38122 | | janitorial services | $ | 600.00 | |
| SLC | Operating Account | 4069 | 4/11/2025 | 38123 | | janitorial services | $ | 150.00 | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38142 | | janitorial services | $ | 600.00 | |
| SLC | Operating Account | 4069 | 4/24/2025 | 38180 | | janitorial services | $ | 600.00 | |
| SLC | Operating Account | 4069 | 4/11/2025 | 38124 | WLAE | Video  Services for Concert | $ | 450.00 | |
| SLC | Operating Account | 4069 | 4/16/2025 | 38126 | Musician | Easter Musician | $ | 150.00 | |
| SLC | Operating Account | 4069 | 4/30/2025 | 1531 | Payroll | Payroll | $ | 50,784.33 | |
| SLC | Operating Account | 4069 | 4/30/2025 | 1531 | Payroll | Payroll | $ | 2,770.99 | Yes - Williams |
| SLC | Operating Account | 4069 | 4/30/2025 | 1531 | Payroll | Payroll | $ | 18,157.81 | |
| SLC | Operating Account | 4069 | 4/30/2025 | 1531 | Payroll | Payroll | $ | 775.00 | Yes - Williams |
| SLC | Operating Account | 4069 | 4/30/2025 | 1531 | Payroll | Payroll | $ | 8,205.25 | |
| SLC | Operating Account | 4069 | 4/30/2025 | 1531 | Payroll | Payroll | $ | 96.98 | Yes - Williams |
| SLC | Operating Account | 4069 | 4/30/2025 | 1529 | to record analysis service chg | Payroll | $ | 202.59 | |
| SLC | Operating Account | 4069 | 4/30/2025 | 1529 | to record pymntbrd fee | To record pymntbrd fee | $ | 124.88 | |
| SLC | Operating Account | 4069 | 4/30/2025 | 1529 | to record analysis service chg | Payroll | $ | 112.20 | |
| SLC | Operating Account | 4069 | 4/30/2025 | 1529 | to record deposit adjustment | to record deposit adjustment | $ | 100.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5591 | Abbey + CA Gift | Product Purchases - Gift Shop | $ | 1,678.03 | |
| SLC | Souvenir Shop Account | 4077 | 4/23/2025 | 5604 | Abbey + CA Gift | Product Purchases - Gift Shop | $ | 182.36 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5590 | CBC Group, Inc | Product Purchases - Gift Shop | $ | 1,852.61 | |
| SLC | Souvenir Shop Account | 4077 | 4/29/2025 | 5609 | CBC Group, Inc | Product Purchases - Gift Shop | $ | 1,147.72 | |
| SLC | Souvenir Shop Account | 4077 | 4/16/2025 | 5598 | City of New Orleans Department of Finance | March Sales Tax - Cathedral | $ | 4,305.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/16/2025 | 5599 | City of New Orleans Department of Finance | March Sales Tax - Convent | $ | 82.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5595 | Ganz USA, LLC | Product Purchases - Gift Shop | $ | 5,984.65 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5596 | Ganz USA, LLC | Product Purchases - Gift Shop | $ | 2,878.75 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5592 | | Product Purchases - Gift Shop | $ | 2,557.86 | |
| SLC | Souvenir Shop Account | 4077 | 4/23/2025 | 5602 | | Product Purchases - Gift Shop | $ | 999.34 | |
| SLC | Souvenir Shop Account | 4077 | 4/29/2025 | 5605 | Louisiana Department of Revenue | March Sales Tax | $ | 4,305.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/29/2025 | 5605 | Louisiana Department of Revenue | Additional Tax Owed | $ | 206.01 | |
| SLC | Souvenir Shop Account | 4077 | 4/23/2025 | 5601 | | Product Purchases - Gift Shop | $ | 1,099.05 | |
| SLC | Souvenir Shop Account | 4077 | 4/29/2025 | 5608 | | Product Purchases - Gift Shop | $ | 684.35 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5593 | McVan, Inc | Product Purchases - Gift Shop | $ | 10,112.87 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5611 | Royal Paper & Box | Paper Products - Gift Shop | $ | 298.78 | |
| SLC | Souvenir Shop Account | 4077 | 4/23/2025 | 5603 | | Product Purchases - Gift Shop | $ | 375.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5606 | | Product Purchases - Gift Shop | $ | 455.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/29/2025 | 5610 | saintly Candleholders | Product Purchases - Gift Shop | $ | 471.08 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5597 | St. Louis Cathedral | Payroll Reimbursement | $ | 50,000.00 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5589 | St. Louis Cathedral | Payroll Reimbursement | $ | 9,306.25 | |
| SLC | Souvenir Shop Account | 4077 | 4/14/2025 | 5594 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ | 9,691.24 | |
| SLC | Souvenir Shop Account | 4077 | 4/29/2025 | 5607 | Wallace Brothers LLC | Product Purchases - Gift Shop | $ | 712.50 | |
| SLC | Souvenir Shop Account | 4077 | 4/3/2025 | 1527 | Bank Fees | Bank Fees | $ | 2,016.87 | |
| SLC | Souvenir Shop Account | 4077 | 4/3/2025 | 1527 | Bank Fees | Bank Fees | $ | 911.80 | |
| SLC | Souvenir Shop Account | 4077 | 4/3/2025 | 1527 | Bank Fees | Bank Fees | $ | 599.55 | |
| SLC | Souvenir Shop Account | 4077 | 4/3/2025 | 1527 | Bank Fees | Bank Fees | $ | 191.72 | |
| SLC | Souvenir Shop Account | 4077 | 4/3/2025 | 1527 | Bank Fees | Bank Fees | $ | 139.12 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58268 | American Express | Votives and religious goods | $ | 184.08 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58269 | American Express | Votives and religious goods | $ | 173.69 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58161 | Archdiocese of New Orleans | IT | $ | 3.50 | |
| OLG | Operating Account | 4318 | 4/8/2025 | 58186 | Archdiocese of New Orleans | IT | $ | 3.50 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58203 | Archdiocese of New Orleans | IT | $ | 3.50 | |
| OLG | Operating Account | 4318 | 4/22/2025 | 58253 | Archdiocese of New Orleans | IT | $ | 3.50 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58255 | Archdiocese of New Orleans | IT | $ | 3.50 | |
| OLG | Operating Account | 4318 | 4/8/2025 | 58187 | Archdiocese of New Orleans | other parish expense | $ | 30.00 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58259 | Archdiocese of New Orleans | IT | $ | 42.50 | |
| OLG | Operating Account | 4318 | 4/22/2025 | 58235 | Archdiocese of New Orleans | IT | $ | 45.00 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58251 | Archdiocese of New Orleans | IT | $ | 45.00 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58256 | Archdiocese of New Orleans | IT | $ | 45.00 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58159 | Archdiocese of New Orleans | monthly accounting service | $ | 49.50 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58204 | Archdiocese of New Orleans | monthly accounting service | $ | 49.50 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58155 | Archdiocese of New Orleans | monthly accounting service | $ | 49.50 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58149 | Archdiocese of New Orleans | monthly accounting service | $ | 54.45 | |
| OLG | Operating Account | 4318 | 4/8/2025 | 58191 | Archdiocese of New Orleans | monthly accounting service | $ | 103.50 | |
| OLG | Operating Account | 4318 | 4/8/2025 | 58191 | Archdiocese of New Orleans | monthly accounting service | $ | 103.50 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58260 | Archdiocese of New Orleans | IT | $ | 153.00 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58153 | Archdiocese of New Orleans | phone & internet | $ | 153.50 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58160 | Archdiocese of New Orleans | monthly accounting service | $ | 200.00 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58156 | Archdiocese of New Orleans | monthly accounting service | $ | 200.00 | |
| OLG | Operating Account | 4318 | 4/8/2025 | 58185 | Archdiocese of New Orleans | monthly accounting service | $ | 200.00 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58206 | Archdiocese of New Orleans | monthly accounting service | $ | 200.00 | |
| OLG | Operating Account | 4318 | 4/22/2025 | 58237 | Archdiocese of New Orleans | monthly accounting service | $ | 200.00 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58254 | Archdiocese of New Orleans | monthly accounting service | $ | 200.00 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58257 | Archdiocese of New Orleans | monthly accounting service | $ | 200.00 | |
| OLG | Operating Account | 4318 | 4/22/2025 | 58246 | Archdiocese of New Orleans | second collection | $ | 1,000.00 | |
| OLG | Operating Account | 4318 | 4/8/2025 | 58188 | Archdiocese of New Orleans | flood insurance | $ | 1,155.00 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58261 | Archdiocese of New Orleans | second collection | $ | 1,286.00 | |
| OLG | Operating Account | 4318 | 4/8/2025 | 58190 | Archdiocese of New Orleans | flood insurance | $ | 2,881.00 | |
| OLG | Operating Account | 4318 | 4/22/2025 | 58233 | Archdiocese of New Orleans | Property/Liability insurance | $ | 3,279.30 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58154 | Archdiocese of New Orleans | Property/Liability insurance | $ | 3,436.85 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58157 | Archdiocese of New Orleans | Property/Liability insurance | $ | 3,436.85 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58148 | Archdiocese of New Orleans | Property/Liability insurance | $ | 3,436.85 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58205 | Archdiocese of New Orleans | Property/Liability insurance | $ | 3,436.85 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58258 | Archdiocese of New Orleans | Property/Liability insurance | $ | 3,436.85 | |
| OLG | Operating Account | 4318 | 4/22/2025 | 58234 | Archdiocese of New Orleans | Parish assessment | $ | 14,358.36 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58150 | Archdiocese of New Orleans | Parish assessment | $ | 15,721.68 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58146 | Archdiocese of New Orleans | Parish assessment | $ | 15,721.68 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58151 | Archdiocese of New Orleans | Parish assessment | $ | 15,721.68 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58156 | Archdiocese of New Orleans | Parish assessment | $ | 15,721.68 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58202 | Archdiocese of New Orleans | Parish assessment | $ | 15,721.68 | |
| OLG | Operating Account | 4318 | 4/3/2025 | 58165 | | Personnel Costs:Salary-Musicians | $ | 140.00 | |
| OLG | Operating Account | 4318 | 4/17/2025 | 58220 | | Personnel Costs:Salary-Musicians | $ | 140.00 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58262 | | admin expenses | $ | 359.30 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58163 | | repairs | $ | 500.00 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58196 | Bywater Art Lofts II, LLC | social programs:charity | $ | 216.00 | |
| OLG | Operating Account | 4318 | 4/29/2025 | 58270 | Christian Brands | sanctuary expenses | $ | 1,116.30 | |
| OLG | Operating Account | 4318 | 4/3/2025 | 58166 | | Personnel Costs:Salary-Musicians | $ | 4.00 | |
| OLG | Operating Account | 4318 | 4/17/2025 | 58221 | | Personnel Costs:Salary-Musicians | $ | 4.00 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58209 | Church Supply House | Votives and religious goods | $ | 239.94 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58208 | Church Supply House | Votives and religious goods | $ | 2,917.32 | |
| OLG | Operating Account | 4318 | 4/15/2025 | 58210 | Church Supply House | Votives and religious goods | $ | 1,457.50 | |
| OLG | Operating Account | 4318 | 4/22/2025 | 58247 | Church Supply House | Votives and religious goods | $ | 85.36 | |
| OLG | Operating Account | 4318 | 4/22/2025 | 58247 | Church Supply House | Votives and religious goods | $ | 180.52 | |
| OLG | Operating Account | 4318 | 4/3/2025 | 58136 | Clarion Herald | Clarion Herald | $ | 1,533.63 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58137 | Contreras Designs | Votives and religious goods | $ | 162.50 | |
| OLG | Operating Account | 4318 | 4/3/2025 | 58176 | Cox Communication | Utilities | $ | 275.63 | |
| OLG | Operating Account | 4318 | 4/22/2025 | 58238 | Cox Communication | Utilities | $ | 520.72 | |
| OLG | Operating Account | 4318 | 4/1/2025 | 58138 | Crescent City Consulting | office costs | $ | 3,925.00 | |
| OLG | Operating Account | 4318 | 4/28/2025 | 58250 | Dave & Buster's | religious education expense | $ | 959.53 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OLG | Operating Account | 4318 | 4/8/2025 | S8193 | | repairs | $ | 180.00 |
| OLG | Operating Account | 4318 | 4/22/2025 | S8240 | Entergy | Utilities | $ | 1,348.89 |
| OLG | Operating Account | 4318 | 4/22/2025 | S8239 | Entergy | Utilities | $ | 471.26 |
| OLG | Operating Account | 4318 | 4/22/2025 | S8248 | Entergy | Utilities | $ | 370.50 |
| OLG | Operating Account | 4318 | 4/22/2025 | S8241 | Entergy | Utilities | $ | 23.68 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8210 | F. C. Ziegler Co. | sanctuary expenses | $ | 260.08 |
| OLG | Operating Account | 4318 | 4/8/2025 | S8194 | Foccus, Inc. USA | sanctuary expenses | $ | 500.00 |
| OLG | Operating Account | 4318 | 4/7/2025 | S8179 | | Household expenses:Household Exp | $ | 125.00 |
| OLG | Operating Account | 4318 | 4/14/2025 | S8201 | | Household expenses:Household Exp | $ | 150.00 |
| OLG | Operating Account | 4318 | 4/21/2025 | S8232 | | Household expenses:Household Exp | $ | 150.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8219 | | Personnel Costs:Salary-Extra Priests | $ | 200.00 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8178 | | Household expenses:Salary-Extra Priests | $ | 207.61 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8242 | | Household expenses:Household Exp | $ | 303.12 |
| OLG | Operating Account | 4318 | 4/11/2025 | ach | Gallagher Benefit Services | Insurance | $ | 1,076.84 |
| OLG | Operating Account | 4318 | 4/11/2025 | ach | Guardian | Insurance | $ | 116.84 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8182 | Guerin Catholic School | social programs:charity | $ | 300.00 |
| OLG | Operating Account | 4318 | 4/1/2025 | S8139 | HD Supply | janitorial supplies | $ | 108.89 |
| OLG | Operating Account | 4318 | 4/1/2025 | S8140 | Holy Angel Apartments | loose collections | $ | 405.00 |
| OLG | Operating Account | 4318 | 4/29/2025 | S8263 | Hy-Tech Roofing Service INC | Church steeple repair | $ | 17,348.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8227 | Insulation Solutions NOLA, LLC | renovations & repairs | $ | 11,700.00 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8167 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8168 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8222 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 4/8/2025 | S8195 | Kentwood Springs | office costs | $ | 98.52 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8169 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8223 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8170 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8224 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 4/29/2025 | S8264 | Marlin Leasing Corporation | Xerox lease | $ | 413.16 |
| OLG | Operating Account | 4318 | 4/7/2025 | S8181 | | social programs:charity | $ | 500.00 |
| OLG | Operating Account | 4318 | 4/8/2025 | S8141 | Mercier Realty & Investment Co. | rent | $ | 2,757.09 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8217 | | Social program, and reim for storage | $ | 267.76 |
| OLG | Operating Account | 4318 | 4/22/2025 | S8244 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 6,225.00 |
| OLG | Operating Account | 4318 | 4/22/2025 | S8243 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 4,641.00 |
| OLG | Operating Account | 4318 | 4/8/2025 | S8177 | Orkin Pest Control | contract services | $ | 195.00 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8212 | Our Sunday Visitor | Bulletins | $ | 1,588.76 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8211 | Our Sunday Visitor | Bulletins | $ | 119.82 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8216 | Pauline Books & Media | social programs:supplies & materials | $ | 59.72 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8171 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8225 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 4/1/2025 | S8142 | Pitney Bowes | postage | $ | 42.88 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8172 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 800.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8228 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 940.00 |
| OLG | Operating Account | 4318 | 4/8/2025 | S8196 | Remey Church Goods & Supplies | sanctuary expenses | $ | 120.93 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8143 | | Votives and religious goods | $ | 120.00 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8173 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8230 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 4/1/2025 | S8144 | Royal Paper & Box | Votives and religious goods | $ | 538.00 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8213 | Sewerage and Water Board | Utilities | $ | 1,018.18 |
| OLG | Operating Account | 4318 | 4/22/2025 | S8245 | Sewerage and Water Board | Utilities | $ | 10.27 |
| OLG | Operating Account | 4318 | 4/28/2025 | S8249 | St. Peter Claver Catholic Church | social programs:charity | $ | 300.00 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8174 | | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8229 | | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8145 | Tchoupitoulas Sales | Votives and religious goods | $ | 530.20 |
| OLG | Operating Account | 4318 | 4/8/2025 | S13284 | Tchoupitoulas Sales | Votives and religious goods | $ | 672.00 |
| OLG | Operating Account | 4318 | 4/8/2025 | S8198 | Tchoupitoulas Sales | Votives and religious goods | $ | 530.20 |
| OLG | Operating Account | 4318 | 4/8/2025 | S8197 | Tchoupitoulas Sales | Votives and religious goods | $ | 159.06 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8218 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,568.60 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8214 | Tchoupitoulas Sales | Votives and religious goods | $ | 530.20 |
| OLG | Operating Account | 4318 | 4/29/2025 | S8271 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,590.60 |
| OLG | Operating Account | 4318 | 4/29/2025 | S8265 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,219.46 |
| OLG | Operating Account | 4318 | 4/15/2025 | S8215 | The Vial Company | social programs:supplies & materials | $ | 357.35 |
| OLG | Operating Account | 4318 | 4/1/2025 | S8162 | | social programs:charity | $ | 1,000.00 |
| OLG | Operating Account | 4318 | 4/7/2025 | S8180 | | social programs:charity | $ | 450.00 |
| OLG | Operating Account | 4318 | 4/1/2025 | S8158 | VPG Management | social programs:charity | $ | 404.00 |
| OLG | Operating Account | 4318 | 4/3/2025 | S8175 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 4/17/2025 | S8231 | | Personnel Costs:Salary-Musicians | $ | 150.00 |
| OLG | Operating Account | 4318 | 4/29/2025 | S8266 | Year Round Heating & A/C | contract services | $ | 1,854.78 |
| OLG | Operating Account | 4318 | 4/29/2025 | S8267 | Year Round Heating & A/C | contract services | $ | 1,743.72 |
| OLG | Operating Account | 4318 | 4/4/2025 | FY 25 64 | To record payroll | To record payroll | $ | 3,284.03 |
| OLG | Operating Account | 4318 | 4/4/2025 | FY 25 64 | To record payroll | To record payroll | $ | 1,099.72 |
| OLG | Operating Account | 4318 | 4/4/2025 | FY 25 64 | To record payroll | To record payroll | $ | 946.74 |
| OLG | Operating Account | 4318 | 4/4/2025 | FY 25 64 | To record payroll | To record payroll | $ | 92.40 |
| OLG | Operating Account | 4318 | 4/18/2025 | FY 25 65 | To record payroll | To record payroll | $ | 3,284.04 |
| OLG | Operating Account | 4318 | 4/18/2025 | FY 25 65 | To record payroll | To record payroll | $ | 1,099.70 |
| OLG | Operating Account | 4318 | 4/18/2025 | FY 25 65 | To record payroll | To record payroll | $ | 946.74 |
| OLG | Operating Account | 4318 | 4/30/2025 | SVCCHRG | Service Charge | Service Charge | $ | 192.18 |
| OLG | Operating Account | 4318 | 4/30/2025 | FY 25 66 | To record bank charges | To record bank charges | $ | 158.73 |
| OLG | Operating Account | 4318 | 4/30/2025 | FY 25 66 | To record deposit corrections | To record deposit corrections | $ | 116.00 |
| OLG | Operating Account | 4318 | 4/30/2025 | FY 25 66 | To record bank charges | To record bank charges | $ | 29.00 |
| OLG | Operating Account | 4318 | 4/30/2025 | FY 25 66 | To record bank charges | To record bank charges | $ | 9.99 |
| OLG | Operating Account | 4318 | 4/30/2025 | FY 25 66 | To record bank charges | To record bank charges | $ | 6.41 |
| OLG | Operating Account | 4318 | 4/30/2025 | FY 25 66 | To record bank charges | To record bank charges | $ | 6.00 |
| OLG | Operating Account | 4318 | 4/1/2025 | FY 25 67 | To record deposit corrections | To record deposit corrections | $ | 10.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23819 | | Student Activity: Agency Payable-Clubs | $ | 72.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 20897 | | Tuition Refund | $ | 9,730.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 20876 | | Tuition Refund | $ | 895.89 |
| AOL | Operating Account | 1492 | 4/17/2025 | 20899 | | Tuition Refund | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23848 | | Student Activity: Agency Payable-Clubs | $ | 102.34 |
| AOL | Operating Account | 1492 | 4/9/2025 | ACH | Archdiocese of New Orleans | Other Costs - Insurance | $ | 7,765.00 |
| AOL | Operating Account | 1492 | 4/9/2025 | ACH | Archdiocese of New Orleans | Other Costs - Insurance | $ | 7,765.00 |
| AOL | Operating Account | 1492 | 4/9/2025 | ACH | Archdiocese of New Orleans | Other Costs - Insurance | $ | 7,765.00 |
| AOL | Operating Account | 1492 | 4/9/2025 | ACH | Archdiocese of New Orleans | Other Costs - Insurance | $ | 7,765.00 |
| AOL | Operating Account | 1492 | 4/9/2025 | ACH | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ | 1,496.00 |
| AOL | Operating Account | 1492 | 4/23/2025 | ACH | AT&T | Operations and Maintenance of Plant | $ | 77.86 |
| AOL | Operating Account | 1492 | 4/17/2025 | ACH | Atmos Energy | Operations and Maintenance of Plant | $ | 3,408.36 |
| AOL | Operating Account | 1492 | 4/10/2025 | 20874 | | Tuition Refund | $ | 540.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 20820 | | Deferred Revenue | $ | 20.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23821 | Black Cat Productions, LLC | Instructional Expense | $ | 1,100.00 |
| AOL | Operating Account | 1492 | 4/24/2025 | 23880 | Black Cat Productions, LLC | Instructional Expense | $ | 700.00 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23847 | Brother Martin High School | Student Activity Expense | $ | 150.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23822 | Chauvin Bros. Tractor Inc. | Operations and Maintenance of Plant | $ | 93.06 |
| AOL | Operating Account | 1492 | 4/2/2025 | 20891 | | Tuition Refund | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23868 | Chuck Wagon Charters Inc. | Student Activity Expense | $ | 825.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23823 | Chuck Wagon Charters Inc. | Student Activity Expense | $ | 550.00 |
| AOL | Operating Account | 1492 | 4/24/2025 | 23881 | Chuck Wagon Charters Inc. | Student Activity Expense | $ | 275.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23849 | Chuck Wagon Charters Inc. | Administrative Expense | $ | 255.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23824 | CMC Corporate Solutions | Operations and Maintenance of Plant | $ | 6,320.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23869 | COGNIA, Inc. | Administrative Expense | $ | 1,400.00 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23850 | | Student Activity: Agency Payable-Clubs | $ | 98.60 |
| AOL | Operating Account | 1492 | 4/21/2025 | ACH | Entergy | Operations and Maintenance of Plant | $ | 10,682.95 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23851 | Ferdie's Printing Service | Student Activity Expense | $ | 285.35 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23870 | Ferdie's Printing Service | Student Activity Expense, Student Activity: Agency Payable-Clubs | $ | 272.18 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23852 | Foley Marketing | Student Activity Expense, Student Activity: Agency Payable-Clubs | $ | 2,151.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23871 | Foley Marketing | Student Activity Expense, Student Activity: Agency Payable-Clubs | $ | 1,268.37 |
| AOL | Operating Account | 1492 | 4/24/2025 | 23882 | Foley Marketing | Student Activity Expense, Student Activity: Agency Payable-Clubs | $ | 850.90 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23826 | | Student Activity Expense | $ | 25.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23825 | | Student Activity Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23827 | | Student Activity Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23828 | | Student Activity Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23829 | | Student Activity Expense | $ | 150.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23830 | | Student Activity Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23831 | | Student Activity Expense | $ | 25.00 |
| AOL | Operating Account | 1492 | 4/11/2025 | ACH | Gallagher Benefit Services | Health Insurance | $ | 29,971.52 |
| AOL | Operating Account | 1492 | 4/11/2025 | ACH | Gallagher Benefit Services - Guardian | Other Payroll Deductions-Insurance | $ | 2,201.27 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23832 | Geaux Vogue Photography | Student Activity: Agency Payable-Clubs | $ | 439.00 |
| AOL | Operating Account | 1492 | 4/24/2025 | 23883 | George Washington Carver High School | Student Activity Expense | $ | 530.77 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23872 | GNOASC | Student Activity: Agency Payable-Clubs | $ | 360.00 |
| AOL | Operating Account | 1492 | 4/24/2025 | 23853 | Graphix Plus | Student Activity: Agency Payable-Clubs | $ | 687.04 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23854 | Hiquality Kleaning and Maintenance | Operations and Maintenance of Plant | $ | 9,152.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 4/10/2025 | 23855 | Immaculate Conception School | Development & Marketing | $ | 165.00 |
| AOL | Operating Account | 1492 | 4/2/2025 | ACH | IV Waste LLC | Operations and Maintenance of Plant | $ | 214.24 |
| AOL | Operating Account | 1492 | 4/8/2025 | 20878 | ███████████ | Tuition Refund | $ | 400.00 |
| AOL | Operating Account | 1492 | 4/10/2025 | 20875 | ███████████ | Tuition Refund | $ | 21.00 |
| AOL | Operating Account | 1492 | 4/15/2025 | 20895 | ███████████ | Tuition Refund | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/9/2025 | ACH | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 1,261.39 |
| AOL | Operating Account | 1492 | 4/9/2025 | ACH | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 10.54 |
| AOL | Operating Account | 1492 | 4/5/2025 | 23846 | ███████████ | Student Activity: Agency Payable-Clubs | $ | 180.00 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23856 | ███████████ | Student Activity: Agency Payable-Clubs | $ | 59.16 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23873 | ███████████ | Development & Marketing | $ | 117.41 |
| AOL | Operating Account | 1492 | 4/17/2025 | 20898 | ███████████ | Development & Marketing | $ | 9,605.00 |
| AOL | Operating Account | 1492 | 4/25/2025 | 23886 | LASC Workshop | Student Activity: Agency Payable-Clubs | $ | 100.00 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23857 | ███████████ | Deferred Fees | $ | 1,000.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23874 | Louisiana Office Products | Administrative Expense | $ | 248.35 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23833 | Louisiana Office Products | Administrative Expense | $ | 244.39 |
| AOL | Operating Account | 1492 | 4/14/2025 | 20894 | ███████████ | Tuition Refund | $ | 851.70 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23858 | ███████████ | Tuition Refund | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23859 | ███████████ | Instructional Expense | $ | 2,301.49 |
| AOL | Operating Account | 1492 | 4/14/2025 | 20893 | ███████████ | Tuition Refund | $ | 9,605.00 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23860 | ███████████ | Tuition Refund | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23834 | dba The Baker-Ri | Development & Marketing | $ | 360.00 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23862 | Marque's Food Distributors, Inc. | Development & Marketing | $ | 1,223.58 |
| AOL | Operating Account | 1492 | 4/24/2025 | 20900 | ███████████ | Tuition Refund | $ | 873.45 |
| AOL | Operating Account | 1492 | 4/24/2025 | 20901 | ███████████ | Tuition Refund | $ | 835.00 |
| AOL | Operating Account | 1492 | 4/15/2025 | 20896 | ███████████ | Tuition Refund | $ | 9,605.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23835 | ███████████ | Instructional Expense | $ | 63.32 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23836 | ███████████ | Development & Marketing | $ | 112.87 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23837 | Neon One, LLC | Instructional Expense | $ | 286.35 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23863 | NOLA LED | Operations and Maintenance of Plant | $ | 349.50 |
| AOL | Operating Account | 1492 | 4/10/2025 | 20873 | ███████████ | Tuition Refund | $ | 716.47 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23838 | ███████████ | Student Activity: Agency Payable-Clubs, Development & Marketing | $ | 275.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23875 | ███████████ | Development & Marketing | $ | 239.71 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23864 | Red Stick Sports | Student Activity Expense | $ | 359.98 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23865 | Rumbelow Consulting, LLC | Administrative Expense | $ | 137.50 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23876 | Salesian Sisters IC Convent | Student Activity: Agency Payable-Clubs | $ | 110.04 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23839 | Salesian Society, Inc. | Student Activity Expense | $ | 150.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23877 | Salesian Society, Inc. | Student Activity Expense | $ | 25.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23840 | ███████████ | Development & Marketing | $ | 450.00 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23878 | ███████████ | Student Services Expense | $ | 45.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23841 | ███████████ | Student Services Expense | $ | 41.00 |
| AOL | Operating Account | 1492 | 4/11/2025 | 20892 | ███████████ | Tuition Refund | $ | 1,605.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23842 | Southeastern Louisiana University | Instructional Expense | $ | 5,850.00 |
| AOL | Operating Account | 1492 | 4/24/2025 | 23884 | Tara High School | Student Activity Income | $ | 14.50 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23866 | The National World War II Museum | Student Activity: Agency Payable-Clubs | $ | 478.80 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23843 | The Sound Source | Administrative Expense | $ | 2,750.00 |
| AOL | Operating Account | 1492 | 4/9/2025 | 409 | U.S. Bank Equipment Finance | Obligations Under Capital Lease, Operations and Maintenance of Plant, Instructional Expense | $ | 931.78 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23844 | U.S. Copy Incorporated | Instructional Expense, Administrative Expense | $ | 224.21 |
| AOL | Operating Account | 1492 | 4/16/2025 | 23879 | U.S. Copy Incorporated | Instructional Expense, Administrative Expense | $ | 111.85 |
| AOL | Operating Account | 1492 | 4/21/2025 | ACH | Verizon Wireless | Operations and Maintenance of Plant | $ | 78.07 |
| AOL | Operating Account | 1492 | 4/10/2025 | 23867 | VSN Louisiana | Student Activities Expense, Development & Marketing | $ | 3,000.00 |
| AOL | Operating Account | 1492 | 4/3/2025 | 23845 | Westbank Engraving | Development & Marketing | $ | 98.78 |
| AOL | Operating Account | 1492 | 4/24/2025 | 23885 | Westbank Florist | Student Activity: Agency Payable-Clubs | $ | 269.99 |
| AOL | Operating Account | 1492 | 4/30/2025 | 7 | Crescent City Payroll | Payroll | $ | 127,802.69 |
| AOL | Operating Account | 1492 | 4/30/2025 | 8 | Crescent City Payroll | Payroll | $ | 42,884.27 |
| AOL | Operating Account | 1492 | 4/30/2025 | 4 | Crescent City Payroll | Payroll | $ | 24,074.03 |
| AOL | Operating Account | 1492 | 4/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 2,813.75 |
| AOL | Operating Account | 1492 | 4/30/2025 | 34 | PayFactory | Administrative Expense | $ | 329.51 |
| AOL | Operating Account | 1492 | 4/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 300.71 |
| AOL | Operating Account | 1492 | 4/30/2025 | 18 | Crescent City Payroll | Administrative Expense | $ | 243.67 |
| AOL | Operating Account | 1492 | 4/30/2025 | 9 | Intuit | Administrative Expense | $ | 123.65 |
| AOL | Operating Account | 1492 | 4/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 107.70 |
| AOL | Operating Account | 1492 | 4/30/2025 | 14 | E Catholic and Merchant Bank | Administrative Expense | $ | 93.47 |
| AOL | Operating Account | 1492 | 4/30/2025 | 34 | Clover | Administrative Expense | $ | 84.95 |
| AOL | Operating Account | 1492 | 4/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 79.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 64.55 |
| AOL | Operating Account | 1492 | 4/30/2025 | 17 | FOMS | Instructional Expense | $ | 60.37 |
| AOL | Operating Account | 1492 | 4/30/2025 | 9 | Intuit | Administrative Expense | $ | 30.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 29.85 |
| AOL | Operating Account | 1492 | 4/30/2025 | 6 | Gulf Coast Bank | Administrative Expense | $ | 25.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | 34 | E Corp | Administrative Expense | $ | 25.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 24.90 |
| AOL | Operating Account | 1492 | 4/30/2025 | 34 | Clover | Administrative Expense | $ | 23.90 |
| AOL | Operating Account | 1492 | 4/30/2025 | 6 | Gulf Coast Bank | Administrative Expense | $ | 8.00 |
| AOL | Operating Account | 1492 | 4/30/2025 | 200 | Gulf Coast Bank | Administrative Expense | $ | 1.00 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20881 | Gulf Coast Bank Reduction | Tuition Refund | $ | 2,098.78 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20888 | Gulf Coast Bank Reduction | Tuition Refund | $ | 1,805.28 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20889 | Gulf Coast Bank Reduction | Tuition Refund | $ | 1,260.44 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20882 | Gulf Coast Bank Reduction | Tuition Refund | $ | 1,108.77 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20884 | Gulf Coast Bank Reduction | Tuition Refund | $ | 1,023.58 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20885 | Gulf Coast Bank Reduction | Tuition Refund | $ | 949.06 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20886 | Gulf Coast Bank Reduction | Tuition Refund | $ | 903.87 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20887 | Gulf Coast Bank Reduction | Tuition Refund | $ | 902.43 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20880 | Gulf Coast Bank Reduction | Tuition Refund | $ | 485.84 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20890 | Gulf Coast Bank Reduction | Tuition Refund | $ | 474.19 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20879 | Gulf Coast Bank Reduction | Tuition Refund | $ | 414.12 |
| AOL | Tuition Funded | 0011 | 4/22/2025 | 20883 | Gulf Coast Bank Reduction | Tuition Refund | $ | 247.52 |
| AOL | Tuition Funded | 0011 | 4/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 131,868.07 |
| AOL | Tuition Funded | 0011 | 4/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 52,256.62 |
| AOL | Tuition Funded | 0011 | 4/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 10,549.28 |
| AOL | Tuition Funded | 0011 | 4/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 854.67 |
| AOL | Regions | 6073 | 4/16/2025 | ACH | Regions Business Card | Administrative Expense, Operations and Maintenance of Plant, Instructional Expense, Development and Marketing, Instructional Expense, Student Activities:Agency Payable-Clubs, Student Activity Expense, Student Serives Expense, | $ | 16,778.50 |
| AOL | Regions | 6073 | 4/30/2025 | 1091 | Office of Charitable Gaming | Development & Marketing | $ | 100.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307583 | FISCHER'S JEWELRY | ALUMNA OF YEAR BRACELET | $ | 306.62 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307584 | ROCK'N'BOWL | REUNION DEPOSIT | $ | 100.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307585 | A & L SALES, INC. | 6332 SOAP 4 GAL, 2 CASES WHITE TOWELS, 6 CASES BROWN TOWELS, 12 DISINFECTA | $ | 306.62 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307586 | A-1 SERVICE, INC. | 6333- DUST MOP SERVICE - 3/10/25 | $ | 78.44 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307587 | AIR FILTER SERVICE | 6336 BI ANNUAL AIR FILTER REPLACEMENT | $ | 3,775.44 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307588 | ███████████ | 17-6515 - SPEAKER - SOPH RETREAT  (3/27/25) | $ | 200.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307589 | ALEXANDER ROOM | 1481975 - CLASS OF 1975 50TH REUNION 4/4/25 - BALANCE | $ | 11,205.73 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307590 | ███████████ | FINGERPRINTING | $ | 54.50 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307591 | BLOOM AND GROW BALLOONS | 6740 BALLOONS FOR GREEN AND WHITE NIGHT | $ | 279.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307592 | BOUNCE WORLD | 1480212 - PROM FEST 2025 BALANCE | $ | 1,755.60 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307593 | ███████████ | SR PROM DJ BALANCE | $ | 375.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307594 | CAMP ABBEY RETREAT CENTER | SOPH RETREAT 3/27-28/25 | $ | 9,222.50 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307595 | CAROLINA BIOLOGICAL SUPPLY COMPANY | LAB SUPPLIES | $ | 206.26 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307596 | CHUCKWAGON CHARTERS INC. | BUSES SOPH RETREAT | $ | 4,500.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307597 | CORVUS OF NEW ORLEANS LLC | 6331 - JANITORIAL SERVICES -  4/25 | $ | 6,672.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307598 | D2 ENTERTAINMENT, LLC | PROM FEST DJ | $ | 400.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307599 | ███████████ | BREAKFAST SOPH RETREAT | $ | 69.21 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307600 | FIRE AND SAFETY COMMODITIES, INC. | 6336-ANNUAL INSPECTION 3.1.25-3.31.25 | $ | 1,247.80 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307601 | FOLEY MARKETING, INC | 1480212-PROM FEST T-SHIRTS (209) | $ | 2,168.39 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307602 | FOLLETT SCHOOL SOLUTIONS, LLC | 6243 - TEXTBOOK BARCODE LABELS (1,000) | $ | 124.20 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307603 | GBP DIRECT, INC. | 6233 - PAPER FOR COPY MACHINES - 20 CASES | $ | 932.88 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307604 | JNL GROUP, LLC | FOUNDERS DAY MEAL | $ | 3,607.74 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307605 | ███████████ | RETREAT MUSIC | $ | 800.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307606 | JOHNSTON'S INC. | WELCOME NIGHT PETIT FORS | $ | 555.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307607 | LD DESIGNS, LLC | T-SHIRTS | $ | 2,635.03 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307608 | ███████████ | 6231.21 LARGE ENSEMBLE FESTIVAL UNO 4/11/25 | $ | 282.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307609 | ███████████ | 6231.21 - STATE SOLO AND ENSEMBLE ASSESSMENT | $ | 100.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307610 | MSE SERVICES, LLC | HVAC REPAIR | $ | 10,999.89 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307611 | PERKS COFFEE & CAFE | COFFEE W/ COUNSELORS | $ | 120.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307612 | PIGEON CATERING, INC. | CATERING | $ | 3,290.17 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307613 | PONTCHARTRAIN CENTER | 2025 GRADUATION | $ | 6,260.20 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307614 | RAISING CANE'S | 1480212 PROM FEST - 200 TAILGATE, 100 FINGERS | $ | 563.96 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307615 | ROCK'N'BOWL | REUNION DEPOSIT | $ | 100.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307616 | SOUTHERN FENCE & EVENTS, LLC | 1480212-PHOTO BOOTH- PROM FEST 4.5.25 | $ | 400.00 |

| | | | | | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 4/3/2025 | 307617 | THE GREENKEEPER'S, INC. | GROUNDSKEEPING | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307618 | THE PEARL ROOM | CLASS OF 2025 - SENIOR PROM VENUE | $ 2,900.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | 307619 | VILLERE'S FLORIST | FOUNDERS DAY BOUQUETS (2) | $ 298.40 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307620 | NOLA GAMES ON WHEELS | 1481385 LASER TAG NIGHT | $ 495.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307622 | A & L SALES, INC. | JANITORIAL SUPPLIES | $ 350.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307623 | | FINGERPRINTING | $ 54.50 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307624 | ALLFAX SPECIALTIES, INC | EXTRA COPIES | $ 796.86 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307625 | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | INTERNET/EMAIL | $ 3,160.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307626 | | FINGERPRINTING | $ 54.50 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307627 | AUTOMATED CONTROL SYSTEMS, INC. | 6336- GYM-CHECK HOT & COLD ACTUATORS ON S GYM HVAC UNITS | $ 860.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307628 | | TENNIS SR GAME | $ 637.19 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307629 | BROTHER MARTIN HIGH SCHOOL | TRACK MEET | $ 200.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307630 | CATHOLIC COMMUNITY FOUNDATION (FR. GUTIERREZ) | CAMPUS MINISTRY NIGHT SPEAKER | $ 200.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307631 | CITY PARK CONSERVANCY | CELEBRATION IN THE OAKS TREE | $ 50.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307632 | COMMUNITY COFFEE COMPANY, LLC | COFFEE SUPPLIES | $ 153.34 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307633 | | PROM FEST SUPPLIES | $ 360.07 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307634 | | CHIPPITY HOP DECORATIONS | $ 49.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307635 | DOW JONES & COMPANY INC | WALL STREET JOURNAL | $ 68.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307636 | | FINGERPRINTING | $ 54.50 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307637 | GBP DIRECT, INC | 6127 COASTERS FOR SUSAN'S CHAIR | $ 139.65 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307638 | GOLD MEDAL PRODUCTS - NEW ORLEANS ML95 | PROM FEST SNACK FOOD | $ 139.65 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307639 | | PROM FEST SUPPLIES | $ 1,383.63 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307640 | | 6699.07 SUMMER CAMP BAGS | $ 29.61 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307641 | | DESIGN/ADVANCEMENT | $ 2,400.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307642 | KENTWOOD SPRINGS | WATER COOLERS | $ 210.20 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307643 | LAGNIAPPE LUNCHEONETTE CATERING | PARENTS CLUB MEETING 4/7/25 | $ 385.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307644 | | TONER CARTRIDGE | $ 99.86 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307645 | MSE SERVICES, LLC | HVAC REPAIR | $ 4,625.39 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307646 | | GALA DECOR - PALMS | $ 115.24 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307647 | | PROM FEST DONUTS FOR VOLUNTEERS | $ 51.99 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307648 | PAN-AMERICAN LIFE INS. CO. | LIFE INS. EMPLOYEE | $ 8.90 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307649 | PERKS COFFEE & CAFE | COFFEE W/ COUNSELORS | $ 87.80 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307650 | PIGEON CATERING, INC. | STUCO INDUCTIONS LUNCH | $ 822.54 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307651 | PRO SIGNS & BRANDING | GYM PANEL - BOHANEN | $ 230.48 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307652 | ROCK'N'BOWL | REUNION DEPOSIT | $ 100.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307653 | RZ PRODUCTIONS LLC | CHALLENGE FILMING | $ 1,200.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307654 | | PROM FEST PIZZA | $ 169.94 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307655 | THE TIMES-PICAYUNE | NEWSPAPER SUBSCRIPTION | $ 119.95 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307656 | THE WILLIAM CREDO AGENCY | GALA BAND EXTRA TIME | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307657 | THOMPSON AUCTION SERVICE, LLC | GALA ONLINE PLATFORM BALANCE | $ 1,650.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307658 | UNIFIRST CORPORATION | MATS SERVICE | $ 238.01 |
| ACHS | Operating Account | 1514 | 4/9/2025 | 307659 | WILLOWOODS COMMUNITY | | $ 250.00 |
| ACHS | Operating Account | 1514 | 4/10/2025 | 307621 | ROCK'N'BOWL | REUNION DEPOSIT | $ 100.00 |
| ACHS | Operating Account | 1514 | 4/11/2025 | 307660 | THE WILLIAM CREDO AGENCY | BAND GALA | $ 5,000.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307661 | ALLFAX SPECIALTIES, INC | COPIES | $ 1,076.17 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307662 | BBF GRAPHICS AND PROMOTIONS LLC | CHALLENGE T-SHIRTS | $ 4,205.34 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307663 | | 75 REUNION EXPENSES | $ 1,137.78 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307664 | BSN SPORTS, LLC | ATHLETIC TEAMS GEAR | $ 1,224.41 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307665 | CHATEAU GOLF & COUNTRY CLUB | 60-70 LUNCHEON DEPOSIT | $ 200.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307666 | | CHEER JUDGES GIFTS | $ 83.80 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307667 | DIAL ONE FRANKLYNN PEST CONTROL CO., INC. | PEST CONTROL | $ 175.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307668 | | TRACK EQUIPMENT | $ 125.89 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307669 | | EBOARD INDUCTIONS | $ 57.79 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307670 | GRAINGER | WHEELS FOR GATE | $ 31.96 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307671 | GRUNDMANN'S ATHLETIC COMPANY | ATHLETIC APPAREL | $ 2,630.70 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307672 | IV WASTE LLC | IV WASTE - 6 YD FRONT LOAD TRASH | $ 642.80 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307673 | | STUCO CHALLENGE LUNCH | $ 59.07 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307674 | JNL GROUP, LLC | SR APPRECIATION LUNCH | $ 641.31 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307675 | | 6519 DONUTS FOR COFFEE WITH COUNSELORS (10 DOZ) | $ 110.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307676 | JOHNSTON'S INC. | LAB SUPPLIES | $ 71.58 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307677 | | PRIZE MEALS | $ 329.95 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307678 | | STUDENT TREAT DAY - MINI DONUTS | $ 320.38 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307679 | MPRESS | GAME DAY SIGNS (6) | $ 82.99 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307680 | NELNET BUSINESS SERVICES | FACTS- SIS MAINT & PARENT ALERT - 4/25 | $ 722.19 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307681 | NEON ONE, LLC | NEON CRM IMPACT SUBSCRIPTION FEE - 4/25 | $ 517.57 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307682 | NEW ORLEANS CITY PARK TENNIS | TENNIS- COURT RENTALS - 2/25 | $ 180.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307683 | | CHOIR ACCOMPANIEST | $ 400.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307684 | PENNANT SHOP, INC. | HI-STEPPERS LETTERS (9) | $ 196.56 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307685 | PIGEON CATERING, INC. | STUCO INDUCTION RECEPTION ADD ONS | $ 319.60 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307686 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | POSTAGE MACHINE LEASE | $ 823.13 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307687 | RICHARD REAMES TROPHY & AWARDS LLC | STUCO AWARDS, PINS AND NAMETAGS FOR 25-26 OFFICERS | $ 433.24 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307688 | | PROM FEST BATTERIES | $ 41.64 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307689 | | 60/70 LUNCHEON | $ 158.51 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307690 | | GAS FOR BUS | $ 125.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307691 | THE GREENKEEPER'S, INC. | CLEANUP FOUNTAIN FOR GALA | $ 275.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307692 | TRAFERA LLC | GOOGLE CHROME UPGRADE LICENSES (5) | $ 170.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307693 | UNO ATHLETICS | TENNIS- COURT RENTALS (4/2/25 VS MCGHEE) | $ 60.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307694 | | PARENT CLUB PRESIDENT APPRECIATION GC | $ 150.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | 307695 | KIDSPORTS | CLASS OF 2025 - FUN IN THE SUN DAY VENUE & FOOD | $ 2,506.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307696 | AT&T | 504 469-1388 283 0467 | $ 178.40 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307697 | Kerwin Marketing Solutions | FOLLOW UP CARDS CHIPPY FUN FEST POSTCARDS | $ 120.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307698 | LASC WORKSHOP | LASC WORKSHOP REGISTRATION | $ 3,150.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307699 | BLP MOBILE PAINT CO. METAIRIE | PAINT | $ 101.15 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307700 | | BELIZE REIMBURSEMENT | $ 1,215.10 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307701 | | SOFTBALL PLAYOFF HOTEL ROOMS | $ 1,525.04 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307702 | GBP DIRECT, INC. | COPY PAPER | $ 932.88 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307703 | LAVIGNES SERVICE GROUP LLC | BUS FOR SOFTBALL PLAYOFFS | $ 4,460.35 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307704 | | PARENT VOLUNTEER GIFT CARD | $ 100.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307705 | UNIFIRST CORPORATION | MATS SERVICE- 4/21/25 | $ 304.16 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307706 | MULLIN LANDSCAPE ASSOCIATES | COURTYARD LANDSCAPING - CONSTRUCTION DEPOSIT | $ 6,000.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307707 | HALLOW, INC. | HALLOW APP | $ 4,000.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307708 | ARCHBISHOP CHAPELLE CAFETERIA | SPEND A DAY LUNCHES | $ 833.75 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307709 | GRAINGER | PAPER TOWEL DISPENSERS FOR GYM LOCKER ROOM | $ 76.12 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307710 | | MUSIC - APRIL | $ 700.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307711 | | FACULTY PARTY SUPPLIES | $ 101.24 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307712 | | TABLE CLOTHS | $ 160.22 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307713 | 4imprint, Inc | CROWNS FOR CAMPERS (2025 SUMMER CAMP) 550 CROWNS | $ 558.58 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307714 | MUSIC & ARTS | 6234 - INSTRUMENTS - NEW MARCHING SERIES BARITONE (JAZZ GRANT) | $ 2,964.59 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307715 | PIGEON CATERING, INC. | 6740 SCHOLARSHIP RECEPTION | $ 1,142.14 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307716 | RED STICK SPORTS | 1481570 VOLLEYBALL CAMP T-SHIRTS (72 SHIRTS) | $ 473.38 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307717 | NOUNN PROPERTIES LLC | MAIN HALLWAY WALL CONSTRUCTION | $ 2,275.84 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307718 | MANDEVILLE HIGH SCHOOL | SOFTBALL TOURNAMENT FEE | $ 250.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307719 | TERMINIX | TERMITE RENEWAL | $ 346.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307720 | UNION SERVICE & MAINTENANCE CO., INC. | TOTAL CHECKOUT OF GYM HVAC SYSTEM. CLEAN THE HEATING COIL OF UNIT G1A 4/4/25 | $ 1,915.25 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307721 | ALLFAX SPECIALTIES, INC | EXTRA COPIES 4/25 | $ 1,074.56 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307722 | | 1481135 TEACHERS GIFTS TARGET GIFT CARDS 4/30/25 PURCHASE 8 GIFT CARDS FOR TEACHER APPRECIATION WEEK | $ 200.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307723 | CHATEAU GOLF & COUNTRY CLUB | 1480030 60S & 70S ALUMNAE SPRING LUNCHEON 4/25/25  - BALANCE DUE 6513 SENIOR INDUCTION BRUNCH VENUE BALANCE | $ 10,180.99 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307724 | MSE SERVICES, LLC | 1630 REPLACE COMPRESSOR ON ROOFTOP WEST FRESH AIR UNIT 4/25/25 | $ 11,414.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307725 | | MONTHLY DESIGN & ADVANCEMENT FEES - 4/25 | $ 2,400.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307726 | | 1560.07 REFUND REGISTRATION - STUDENT NOT RETURNING | $ 700.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307727 | | 1480212 PROM FEST ZUPPARDO'S/SAMS - CHIPS, DRINKS, UTENCILS | $ 216.14 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307728 | | 6542.03 SOFTBALL PLAYOFF TICKET SALE GAME PAYOUT | $ 28.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307729 | SCOTLANDVILLE HIGH SCHOOL | 6129 FLOWERS AND VASES FOR THE CAFETERIA APPRECIATION LUNCH 11/20/24 | $ 51.29 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307730 | | 6238 SUBSCRIPTION TO ADOBE CAPTIVATE MONTHLY FEE $33.99 FOR 12/18/24-4/18/25 | $ 169.95 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307731 | | 1481975 CLASS OF 1975 REUNION TABLE DECORATIONS | $ 155.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307732 | BIG EASY TREATS | 1481385 DIPPIN DOTS ACTIVE MEMBER TREAT (100) | $ 900.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307733 | | 6513 SENIOR COUNTDOWN SHIRTS (102) 6513 SENIOR COUNTDOWN BALLOONS (250) | $ 1,486.28 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307734 | NATIONAL ASSOCIATION FOR COLLEGE ADMISSIONS COUNSELING | 6130 NATIONAL ASSOCIATION FOR COLLEGE ADMISSION COUNSELING DUES | $ 330.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307735 | | 6237 ACCOMPANIST: APRIL 24, REHEARSAL AND MASS | $ 150.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307736 | | 4421 REFUND DOUBLE REGISTRATION FRO CHIPSTART | $ 350.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307737 | BIG EASY LIMOS, INC | 6542.03-BUS FOR SOFTBALL PLAYOFF GAME IN ALEXANDRIA 4/26/25 | $ 3,500.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307738 | | 1480591 REFUND OVERPAYMENT OF TUITION - PARENT PAID RUMMEL TUITION TO CHAPELLE IN ERROR  4/25/25 | $ 11,300.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307739 | | 6513 INDUCTIONS- FLOWER ARRANGEMENTS (2) | $ 50.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307740 | COMMUNITY COFFEE COMPANY, LLC | 6137- 1 CASE OF COFFEE, 1 CASE OF FILTERS 4/29/25 | $ 73.05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 4/30/2025 | 307741 | | | 6541 CDL RENEWAL | $ 131.04 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307742 | BLOOM AND GROW BALLOONS | | 6513 COUNTDOWN BALLOONS HELIUM (140) | $ 280.00 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307743 | FOLEY MARKETING, INC | | 6740 TSHIRTS FOR 4,5,6 SOCIAL (196 TSHIRTS) | $ 1,545.28 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307744 | MORE GRAPHICS | | 1480300 - ALUMNAE - HANKIES FOR ALUMNAE INDUCTIONS (150) | $ 201.67 |
| ACHS | Operating Account | 1514 | 4/30/2025 | 307745 | PAN-AMERICAN LIFE INS. CO. | | 2230.02 - CANCER BENEFIT - 5/1/25-6/1/25 | $ 8.90 |
| ACHS | Operating Account | 1514 | 4/1/2025 | BANKPLUS | BANKPLUS | | 6124 BANKCARD MONTHLY FEES | $ 5,129.80 |
| ACHS | Operating Account | 1514 | 4/2/2025 | FIRSTFUND | BANKPLUS | | 6124 FIRSTFUND MONTHLY TRANSACTION CHARGE | $ 9.00 |
| ACHS | Operating Account | 1514 | 4/3/2025 | BANK CHARGES | ELAVON | | VISA BANK CHARGES - 4/25 | $ 451.86 |
| ACHS | Operating Account | 1514 | 4/7/2025 | BANK CHARGES | BANKPLUS | | 6124 ACCOUNT ANALYSIS CHARGE 4/25 | $ 25.00 |
| ACHS | Operating Account | 1514 | 4/7/2025 | ENTERGY | ENTERGY | | 6351- RECORD ENTERGY - PO 4/7/25 (METER DATE 3/12/25) | $ 16,684.08 |
| ACHS | Operating Account | 1514 | 4/8/2025 | FACTS | FACTS | | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 4/9/2025 | FACTS | FACTS | | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 4/10/2025 | #18089 | GALLAGHER BENEFIT SERVICES | | 1510.04 HOSPITALIZATION INSURANCE 4/1/25-4/30/25 | $ 47,814.98 |
| ACHS | Operating Account | 1514 | 4/10/2025 | #18232 | GALLAGHER BENEFIT SERVICES | | APRIL 2025 BENEFITS PREMIUM | $ 2,870.33 |
| ACHS | Operating Account | 1514 | 4/10/2025 | ATMOS | ATMOS ENERGY | | 6352 - RECORD ATMOS GAS - PO  4/10/25, METER DATE 3/21/25 | $ 4,589.54 |
| ACHS | Operating Account | 1514 | 4/11/2025 | STOP PMT #307536 | BANKPLUS | | 6124 STOP PAYMENT CHARGE #307536 VOID 4/11/25 - CHECK DESTROYED BY VENDOR | $ 36.00 |
| ACHS | Operating Account | 1514 | 4/16/2025 | WEX BANK | WEX BANK | | FUEL FOR BUS - 3/25 | $ 520.80 |
| ACHS | Operating Account | 1514 | 4/18/2025 | POSTAGE | EASYPERMIT POSTAGE | | PREPAID POSTAGE METER DEPOSIT - 4/16/25 | $ 500.00 |
| ACHS | Operating Account | 1514 | 4/21/2025 | JP WATER | JEFFERSON PARISH DEPT. OF WATER | | 6353 RECORD JEFF PARISH WATER PAID 4/21/25; METER DATE 3/18/21 | $ 1,469.89 |
| ACHS | Operating Account | 1514 | 4/22/2025 | SAM'S CLUB/ SYNCHRONY BANK | SAM'S CLUB/SYNCHRONY BANK | | PAY SAMS/SYNCHRONY BANK 4/22/25 | $ 1,303.45 |
| ACHS | Operating Account | 1514 | 4/23/2025 | 4.23.25 ACH | FACTS | | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 4/25/2025 | 4/25 PAYROLL | CRESCENT PAYROLL SOLUTIONS INC | | PAYROLL COSTS - PR 4/30/25 | $ 606.06 |
| ACHS | Operating Account | 1514 | 4/28/2025 | VISA 4/25 | BANKPLUS | | FIRST BANK AND TRUST VISA | $ 6,865.58 |
| ACHS | Operating Account | 1514 | 4/28/2025 | BANKPLUS (TRAVEL) | BANKPLUS (TRAVEL) | | TRAVEL VISA PAYMENT | $ 2,806.03 |
| ACHS | Operating Account | 1514 | 4/30/2025 | #25-04-020 | RECORD PAYROLL 4/30/25 | | RECORD PAYROLL 4/30/25 | $ 231,875.49 |
| ACHS | Operating Account | 1514 | 4/30/2025 | #25-04-021 | RECORD PAYROLL TAXES - PAYROLL 4/30/25 | | RECORD PAYROLL TAXES - PAYROLL 4/30/25 | $ 80,148.75 |
| ACHS | Operating Account | 1514 | 4/30/2025 | #25-04-022 | RECORD 401(K) - PAYROLL 4/30/25 | | RECORD 401(K) - PAYROLL 4/30/25 | $ 45,049.65 |
| ACHS | Operating | 9700 | 4/16/2025 | 20076 | ARCHBISHOP CHAPELLE HIGH SCHOOL | | TRANSFER | $ 150,000.00 |
| ACHS | Operating | 9700 | 4/16/2025 | 20077 | ARCHBISHOP CHAPELLE HIGH SCHOOL | | TRANSFER | $ 150,000.00 |
| ACHS | Operating | 9700 | 4/3/2025 | ACH BANK FEES | GULF COAST BANK | | 6124 BANKCARD FEES | $ 1,917.86 |
| ACHS | Operating | 9700 | 4/3/2025 | PETTY CASH PROM FEST | PETTY CASH | | 1480212 PROM FEST - SECURITY (3HRS @ $45/HR) | $ 225.00 |
| ACHS | Operating | 9700 | 4/9/2025 | PETTY CASH PROM | DEBIT CARD/PREMIER LANES | | 6129 BOWLING STATE - LUNCH FOR HEAD AND ASSOICATE HEAD OF SCHOOL | $ 45.25 |
| ACHS | Operating | 9700 | 4/10/2025 | PETTY CASH BOX | PETTY CASH | | PETTY CASH BOX REFILL | $ 363.98 |
| ACHS | Operating | 9700 | 4/24/2025 | REFEREES | PETTY CASH REFEREES | | PETTY CASH - REFEREES (SOFTBALL) | $ 363.00 |
| ACHS | Operating | 9700 | 4/24/2025 | REFEREES | PETTY CASH REFEREES | | PETTY CASH - REFEREES (SOFTBALL) | $ 120.00 |
| ACHS | Operating | 9700 | 4/24/2025 | BUS MAINT | PETTY CASH | | BUS MAINTENANCE | $ 130.00 |
| ACHS | Operating | 9700 | 4/30/2025 | DEBIT CARD/CAFFE CAFFE | DEBIT CARD/CAFFE CAFFE | | 6129 HEAD OF SCHOOL LUNCH | $ 77.21 |
| ACHS | Operating | 9700 | 4/28/2025 | 65365 | | | Apply Tuition Payment to Bank Loan | $ 1,160.34 |
| ACHS | Operating | 9700 | 4/1/2025 | #25-04-010 | REVERSE A DUPLICATE DEPOSIT POSTING 3/30/25 | | REVERSE A DUPLICATE DEPOSIT POSTING 3/30/25 | $ 4,486.62 |
| ACHS | Operating | 9700 | 4/1/2025 | #25-04-027 | | | RETURNED PAYMENT - SR PROM TICKET | $ 70.00 |
| ACHS | Operating | 9700 | 4/30/2025 | #25-04-031 | BELIZE DRESS DOWN DONATIONS DEPOSIT SHORT BY $80 PER BANK CORRECTION | | BELIZE DRESS DOWN DONATIONS DEPOSIT SHORT BY $80 PER BANK CORRECTION | $ 80.00 |
| ACHS | Operating | 9700 | 4/15/2025 | EFT | TRANSFER REGISTRATION AND TUITION 2025-26 | | TRANSFER REGISTRATION AND TUITION 2025-26 | $ 275,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 4/1/2025 | TRANSFER | TRANSFER INTEREST ON LOANS TO GC OPERATING 4/1/25 | | TRANSFER INTEREST ON LOANS TO GC OPERATING 4/1/25 | $ 1,061.42 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 4/3/2025 | 65339 | | | Reduce Tuition Loan At Bank | $ 1,200.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 4/7/2025 | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/7/25 | | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/7/25 | $ 83,052.65 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 4/14/2025 | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/14/25 | | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/14/25 | $ 10,564.12 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 4/21/2025 | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/21/25 | | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/21/25 | $ 244,190.89 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 4/28/2025 | TRANSFER | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/28/25 | | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 4/28/25 | $ 12,673.54 |
| ACHS | Gaming | 9238 | 4/10/2025 | 5039 | | | GALA RAFFLE WINNER | $ 7,175.00 |
| ACHS | Gaming | 9238 | 4/10/2025 | 5020 | | | GALA RAFFLE WINNER | $ 3,115.00 |
| AHHS | Operating | 8545 | 04/01/2025 | ACH Debit | BANKCARD SYS COMB | | Development | $ 416.35 |
| AHHS | Operating | 8545 | 04/01/2025 | ACH Debit | Clearent, LLC | | Administrative | $ 196.20 |
| AHHS | Operating | 8545 | 04/01/2025 | ACH Debit | Arbiter Sports | | Student Activities | $ 2,000.00 |
| AHHS | Operating | 8545 | 04/01/2025 | ACH Debit | Revel Systems, Inc. | | Student Services | $ 175.16 |
| AHHS | Operating | 8545 | 04/02/2025 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | | Student Activities | $ 117.50 |
| AHHS | Operating | 8545 | 04/02/2025 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | | Student Activities | $ 249.70 |
| AHHS | Operating | 8545 | 04/02/2025 | ACH Debit | Liberty Self Storage, LLC | | Operational | $ 270.68 |
| AHHS | Operating | 8545 | 04/02/2025 | ACH Debit | Liberty Self Storage, LLC | | Operational | $ 70.17 |
| AHHS | Operating | 8545 | 04/02/2025 | ACH Debit | Merchant Services | | Student Services | $ 289.02 |
| AHHS | Operating | 8545 | 04/02/2025 | 32709 | Republic Services #842, dba BFI Waste Services, LLC | | Operational | $ 163.88 |
| AHHS | Operating | 8545 | 04/02/2025 | 32708 | J.W. Pepper & Son, Inc. | | Instructional | $ 38.75 |
| AHHS | Operating | 8545 | 04/02/2025 | 32707 | Tammany Sport Services, LLC | | Student Activities | $ 1,506.00 |
| AHHS | Operating | 8545 | 04/02/2025 | 32706 | Jonathan Sigler, dba JSB Productions, LLC | | Student Activities | $ 4,500.00 |
| AHHS | Operating | 8545 | 04/02/2025 | 32705 | JC Sports LLC | | Student Activities | $ 2,852.50 |
| AHHS | Operating | 8545 | 04/02/2025 | 32704 | Mr. Mudbug Catering | | Student Activities | $ 1,831.25 |
| AHHS | Operating | 8545 | 04/02/2025 | 32703 | French Settlement High School | | Student Activities | $ 240.00 |
| AHHS | Operating | 8545 | 04/02/2025 | 32702 | Creative Tees | | Student Activities | $ 526.70 |
| AHHS | Operating | 8545 | 04/03/2025 | ACH Debit | BANKCARD SYS COMB | | Tuition and Fees | $ 415.60 |
| AHHS | Operating | 8545 | 04/03/2025 | ACH Debit | Liberty Self Storage, LLC | | Operational | $ 164.00 |
| AHHS | Operating | 8545 | 04/03/2025 | ACH Debit | Liberty Self Storage, LLC | | Operational | $ 343.00 |
| AHHS | Operating | 8545 | 04/03/2025 | 32710 | | | Student Activities | $ 160.00 |
| AHHS | Operating | 8545 | 04/08/2025 | ACH Debit | Clearent, LLC | | Student Services | $ 125.57 |
| AHHS | Operating | 8545 | 04/08/2025 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | | Student Activities | $ 120.00 |
| AHHS | Operating | 8545 | 04/08/2025 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | | Student Activities | $ 60.00 |
| AHHS | Operating | 8545 | 04/08/2025 | ACH Debit | CLECO Power LLC | | Operational | $ 38,852.82 |
| AHHS | Operating | 8545 | 04/08/2025 | ACH Debit | CLECO Power LLC | | Operational | $ 5,505.38 |
| AHHS | Operating | 8545 | 04/09/2025 | ACH Debit | Sam's Club | | Operational | $ 1,082.95 |
| AHHS | Operating | 8545 | 04/09/2025 | 32755 | BankPlus (30207) | | Administrative | $ 136.15 |
| AHHS | Operating | 8545 | 04/09/2025 | 32754 | | | Student Activities | $ 229.14 |
| AHHS | Operating | 8545 | 04/09/2025 | 32753 | Uniti Fiber | | Operational | $ 1,386.07 |
| AHHS | Operating | 8545 | 04/09/2025 | 32751 | HiTouch Business Services LLC | | Instructional | $ 2,050.06 |
| AHHS | Operating | 8545 | 04/09/2025 | 32750 | Bernhard MCC, LLC | | Operational | $ 515.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32749 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | | Student Activities | $ 675.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32748 | LEAF | | Instructional | $ 320.84 |
| AHHS | Operating | 8545 | 04/09/2025 | 32747 | Mele Printing | | Development | $ 152.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32746 | DocuCenter | | Development | $ 165.87 |
| AHHS | Operating | 8545 | 04/09/2025 | 32745 | Apple Inc. | | Instructional | $ 1,403.85 |
| AHHS | Operating | 8545 | 04/09/2025 | 32744 | ACT, Inc. | | Instructional | $ 4,080.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32743 | Blackbaud, Inc. | | Development | $ 7,084.85 |
| AHHS | Operating | 8545 | 04/09/2025 | 32742 | Balfour New Orleans, LLC | | Development | $ 421.22 |
| AHHS | Operating | 8545 | 04/09/2025 | 32741 | Loomis | | Administrative | $ 270.55 |
| AHHS | Operating | 8545 | 04/09/2025 | 32740 | Gulf Coast Office Products, Inc. | | Instructional | $ 1,306.77 |
| AHHS | Operating | 8545 | 04/09/2025 | 32739 | IV Waste LLC | | Operational | $ 535.30 |
| AHHS | Operating | 8545 | 04/09/2025 | 32738 | Beau Chene Country Club | | Development | $ 9,619.67 |
| AHHS | Operating | 8545 | 04/09/2025 | 32737 | The Tent Man | | Student Activities | $ 461.60 |
| AHHS | Operating | 8545 | 04/09/2025 | 32736 | | | Student Activities | $ 132.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32735 | Nonna Randazzo's Italian Bakery & Cafe | | Student Activities | $ 94.88 |
| AHHS | Operating | 8545 | 04/09/2025 | 32734 | | | Student Activities | $ 160.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32733 | | | Student Activities | $ 156.81 |
| AHHS | Operating | 8545 | 04/09/2025 | 32732 | InspireNOLA Charter Schools | | Student Activities | $ 350.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32731 | Fleur de Lis Event Center | | Student Activities | $ 10,081.31 |
| AHHS | Operating | 8545 | 04/09/2025 | 32730 | Coca-Cola Bottling Company United, Inc. | | Student Activities | $ 1,046.69 |
| AHHS | Operating | 8545 | 04/09/2025 | 32729 | | | Student Activities | $ 36.48 |
| AHHS | Operating | 8545 | 04/09/2025 | 32728 | | | Student Activities | $ 196.65 |
| AHHS | Operating | 8545 | 04/09/2025 | 32727 | | | Student Activities | $ 220.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32726 | | | Student Activities | $ 460.14 |
| AHHS | Operating | 8545 | 04/09/2025 | 32725 | | | Student Activities | $ 29.99 |
| AHHS | Operating | 8545 | 04/09/2025 | 32724 | | | Student Activities | $ 125.80 |
| AHHS | Operating | 8545 | 04/09/2025 | 32723 | | | Student Activities | $ 125.33 |
| AHHS | Operating | 8545 | 04/09/2025 | 32722 | Lion Athletics Association | | Student Activities | $ 75.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32721 | | | Student Activities | $ 500.00 |
| AHHS | Operating | 8545 | 04/09/2025 | 32720 | | | Student Activities | $ 1,128.34 |
| AHHS | Operating | 8545 | 04/09/2025 | 32719 | | | Student Activities | $ 1,812.45 |
| AHHS | Operating | 8545 | 04/09/2025 | 32718 | | | Student Activities | $ 182.30 |
| AHHS | Operating | 8545 | 04/09/2025 | 32717 | | | Student Activities | $ 439.90 |
| AHHS | Operating | 8545 | 04/09/2025 | 32716 | | | Student Activities | $ 727.11 |
| AHHS | Operating | 8545 | 04/09/2025 | 32715 | | | Student Activities | $ 100.30 |
| AHHS | Operating | 8545 | 04/09/2025 | 32714 | BankPlus (1002) | | Administrative | $ 47.37 |
| AHHS | Operating | 8545 | 04/09/2025 | 32713 | T-Shirt Po-Boy | | Student Activities | $ 777.86 |

| Entity | Account | Num | Date | Type | Payee | Category | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 04/09/2025 | 32712 | | Student Activities | $ 387.04 |
| AHHS | Operating | 8545 | 04/09/2025 | 32711 | | Student Activities | $ 80.00 |
| AHHS | Operating | 8545 | 04/09/2025 | ACH Debit | CLECO Power LLC | Operational | $ 2,362.54 |
| AHHS | Operating | 8545 | 04/09/2025 | ACH Debit | Atmos Energy | Operational | $ 44.61 |
| AHHS | Operating | 8545 | 04/09/2025 | ACH Debit | Pitney Bowes Purchase Power | Instructional | $ 200.00 |
| AHHS | Operating | 8545 | 04/09/2025 | ACH Debit | BANKCARD SYS COMB | Student Services | $ 3,472.47 |
| AHHS | Operating | 8545 | 04/10/2025 | 32757 | | Student Services | $ 160.00 |
| AHHS | Operating | 8545 | 04/10/2025 | 32756 | | Student Activities | $ 310.05 |
| AHHS | Operating | 8545 | 04/11/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ 3,752.89 |
| AHHS | Operating | 8545 | 04/11/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ 54,071.12 |
| AHHS | Operating | 8545 | 04/14/2025 | 32757 | LASC | Student Activities | $ 4,950.00 |
| AHHS | Operating | 8545 | 04/15/2025 | ACH Debit | Archdiocesan Credit Card Liability | Administrative | $ 801.57 |
| AHHS | Operating | 8545 | 04/15/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ 30,994.07 |
| AHHS | Operating | 8545 | 04/15/2025 | ACH Debit | Messlain Consulting Group, LLC | Operational | $ 7,300.00 |
| AHHS | Operating | 8545 | 04/16/2025 | ACH Debit | BSN Sports LLC | Student Activities | $ 3,646.26 |
| AHHS | Operating | 8545 | 04/16/2025 | 32804 | | Student Activities | $ 738.05 |
| AHHS | Operating | 8545 | 04/16/2025 | 32802 | | Student Activities | $ 378.99 |
| AHHS | Operating | 8545 | 04/16/2025 | 32801 | St. Tammany Parish Sheriff's Office | Administrative | $ 23,327.50 |
| AHHS | Operating | 8545 | 04/16/2025 | 32800 | | Student Activities | $ 360.41 |
| AHHS | Operating | 8545 | 04/16/2025 | 32799 | Apple Inc. | Instructional | $ 935.90 |
| AHHS | Operating | 8545 | 04/16/2025 | 32798 | | Administrative | $ 54.50 |
| AHHS | Operating | 8545 | 04/16/2025 | 32797 | MADVACAR, LLC dba ARCPoint Labs of Covington, LA | Student Activities | $ 225.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32796 | Schutt Sports, LLC | Student Activities | $ 3,190.08 |
| AHHS | Operating | 8545 | 04/16/2025 | 32795 | DocuCenter | Development | $ 57.73 |
| AHHS | Operating | 8545 | 04/16/2025 | 32794 | Mele Printing | Development | $ 715.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32793 | Attaway Award Center | Student Services | $ 472.50 |
| AHHS | Operating | 8545 | 04/16/2025 | 32792 | Ochsner Clinic Foundation | Student Services | $ 3,400.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32791 | D-Bat Northshore | Student Services | $ 280.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32790 | State of La. | Operational | $ 12.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32789 | Sonitrol of New Orleans, Inc. | Operational | $ 3,594.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32788 | Pond Solutions, LLC | Operational | $ 110.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32787 | Kent Mitchell Bus & RV Sales & Service, LLC | Operational | $ 40,219.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32786 | Gold Star Trophies | Student Services | $ 1,006.43 |
| AHHS | Operating | 8545 | 04/16/2025 | 32785 | Bernhard MCC, LLC | Operational | $ 3,494.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32784 | T-Shirt Po-Boy | Operational | $ 404.23 |
| AHHS | Operating | 8545 | 04/16/2025 | 32783 | Davis Products Covington | Operational | $ 707.21 |
| AHHS | Operating | 8545 | 04/16/2025 | 32782 | Covenant Christian Academy | Student Activities | $ 400.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32781 | | Student Activities | $ 327.75 |
| AHHS | Operating | 8545 | 04/16/2025 | 32780 | Land of Sports, LLC | Student Activities | $ 805.31 |
| AHHS | Operating | 8545 | 04/16/2025 | 32779 | Crescent City Timing Corp. | Student Activities | $ 1,000.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32778 | | Student Activities | $ 100.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32777 | | Student Activities | $ 240.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32776 | Louisiana Pulmonary Disease Camp, Inc. dba Camp Pelican | Student Activities | $ 1,097.80 |
| AHHS | Operating | 8545 | 04/16/2025 | 32775 | | Student Activities | $ 60.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32774 | | Student Activities | $ 145.54 |
| AHHS | Operating | 8545 | 04/16/2025 | 32773 | Goodbee Plumbing, Inc. | Operational | $ 75.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32772 | Fleur de Lis Event Center | Student Services | $ 1,000.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32771 | | Student Services | $ 946.03 |
| AHHS | Operating | 8545 | 04/16/2025 | 32770 | | Student Activities | $ 240.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32769 | Broadway Plus VIP Services, LLC | Student Activities | $ 1,650.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32768 | | Student Activities | $ 493.10 |
| AHHS | Operating | 8545 | 04/16/2025 | 32767 | Geaux Daddys | Student Services | $ 458.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32766 | | Student Activities | $ 139.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32765 | | Student Activities | $ 228.70 |
| AHHS | Operating | 8545 | 04/16/2025 | 32764 | | Student Activities | $ 1,003.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32763 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Coppersill | Student Services | $ 961.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32762 | Recreation District #14 St Tammany Par | Student Services | $ 2,720.00 |
| AHHS | Operating | 8545 | 04/16/2025 | 32761 | | Student Services | $ 193.93 |
| AHHS | Operating | 8545 | 04/16/2025 | 32760 | | Student Services | $ 27.52 |
| AHHS | Operating | 8545 | 04/16/2025 | 32759 | | Student Services | $ 590.97 |
| AHHS | Operating | 8545 | 04/16/2025 | ACH Debit | Cintas Corporation #544 | Operational | $ 185.87 |
| AHHS | Operating | 8545 | 04/16/2025 | ACH Debit | BSN Sports LLC | Student Activities | $ 1,416.36 |
| AHHS | Operating | 8545 | 04/16/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ 11,926.13 |
| AHHS | Operating | 8545 | 04/17/2025 | 32807 | | Student Activities | $ 160.00 |
| AHHS | Operating | 8545 | 04/17/2025 | 32806 | Northshore Elite | Student Activities | $ 2,025.00 |
| AHHS | Operating | 8545 | 04/17/2025 | 32805 | | Student Activities | $ 150.00 |
| AHHS | Operating | 8545 | 04/18/2025 | ACH Debit | Arbiter Sports | Student Services | $ 500.00 |
| AHHS | Operating | 8545 | 04/21/2025 | ACH Debit | LHSCA, Inc. | Student Services | $ 50.00 |
| AHHS | Operating | 8545 | 04/25/2025 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Student Services | $ 20.00 |
| AHHS | Operating | 8545 | 04/28/2025 | ACH Debit | Arbiter Sports | Student Services | $ 400.00 |
| AHHS | Operating | 8545 | 04/29/2025 | 32808 | | Student Activities | $ 3,794.02 |
| AHHS | Operating | 8545 | 04/30/2025 | ACH Debit | BankPlus | Administrative | $ 20.00 |
| AHHS | Operating | 8545 | 04/30/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ 287,164.99 |
| AHHS | Operating | 8545 | 04/30/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ 95,869.03 |
| AHHS | Operating | 8545 | 04/30/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ 46,600.27 |
| AHHS | Operating | 8545 | 04/30/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ 884.40 |
| AHHS | Operating | 8545 | 04/30/2025 | ACH Debit | Pitney Bowes Purchase Power | Administrative | $ 603.75 |
| AHHS | Operating | 8545 | 04/30/2025 | ACH Debit | Wex Bank | Operational | $ 1,583.21 |
| AHHS | Operating | 8545 | 04/30/2025 | 32843 | | Student Services | $ 450.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32842 | | Student Activities | $ 6,565.02 |
| AHHS | Operating | 8545 | 04/30/2025 | 32841 | | Student Services | $ 60.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32840 | | Student Activities | $ 8,315.25 |
| AHHS | Operating | 8545 | 04/30/2025 | 32839 | | Student Activities | $ 538.67 |
| AHHS | Operating | 8545 | 04/30/2025 | 32838 | Johnny Freeze KBAN District LLC | Student Services | $ 687.50 |
| AHHS | Operating | 8545 | 04/30/2025 | 32837 | South Lafourche High School | Student Activities | $ 180.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32836 | BAMM Enterprises dba 365 Extreme Gaming | Operational | $ 100.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32835 | Mobile Modular Management Group | Operational | $ 1,724.05 |
| AHHS | Operating | 8545 | 04/30/2025 | 32834 | | Student Activities | $ 52.42 |
| AHHS | Operating | 8545 | 04/30/2025 | 32833 | LEAF | Instructional | $ 1,111.07 |
| AHHS | Operating | 8545 | 04/30/2025 | 32832 | | Development | $ 124.52 |
| AHHS | Operating | 8545 | 04/30/2025 | 32831 | Just Play Sports Solutions | Student Services | $ 1,000.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32830 | | Student Services | $ 322.27 |
| AHHS | Operating | 8545 | 04/30/2025 | 32829 | | Student Activities | $ 4,717.70 |
| AHHS | Operating | 8545 | 04/30/2025 | 32828 | | Student Activities | $ 72.70 |
| AHHS | Operating | 8545 | 04/30/2025 | 32827 | | Student Services | $ 70.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32826 | | Student Activities | $ 638.02 |
| AHHS | Operating | 8545 | 04/30/2025 | 32825 | The Tent Man | Student Services | $ 1,199.40 |
| AHHS | Operating | 8545 | 04/30/2025 | 32824 | | Student Activities | $ 28.18 |
| AHHS | Operating | 8545 | 04/30/2025 | 32823 | | Student Services | $ 750.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32822 | CDW Government | Instructional | $ 224.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32820 | | Student Services | $ 99.10 |
| AHHS | Operating | 8545 | 04/30/2025 | 32819 | Ayla Guzzardo Basketball Camps, LLC | Student Services | $ 3,015.64 |
| AHHS | Operating | 8545 | 04/30/2025 | 32818 | CreAtive Tees | Student Activities | $ 450.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32817 | CreAtive Tees | Student Activities | $ 6,656.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32816 | Tours by Aurora, LLC | Student Activities | $ 1,039.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32815 | | Student Activities | $ 417.96 |
| AHHS | Operating | 8545 | 04/30/2025 | 32814 | MADVACAR, LLC dba ARCPoint Labs of Covington, LA | Student Activities | $ 225.00 |
| AHHS | Operating | 8545 | 04/30/2025 | 32813 | Villere's Florist | Administrative | $ 519.80 |
| AHHS | Operating | 8545 | 04/30/2025 | 32812 | | Student Activities | $ 175.64 |
| AHHS | Operating | 8545 | 04/30/2025 | 32811 | Weissman's Theatrical Supplies, Inc dba Weissman | Instructional | $ 2,048.30 |
| AHHS | Operating | 8545 | 04/30/2025 | 32809 | Recreation District #14 St Tammany Par | Student Services | $ 600.00 |
| AHHS | Day Camp Account | 2887 | 4/2/2025 | transfer | transfer | transfer to operating | $ 100,000.00 |
| AHHS | Day Camp Account | 2887 | 4/4/2025 | ach | parent | stripe refund - basketball camp | $ 135.00 |
| AHHS | Day Camp Account | 2887 | 4/11/2025 | transfer | transfer | transfer to operating | $ 25,000.00 |
| AHHS | Merchant Account | 2876 | 4/2/2025 | Apr Online Fees | BankPlus | Apr Online Merchant Service Fee | $ 104.69 |
| AHHS | Merchant Account | 2876 | 4/2/2025 | Apr Online Fees | BankPlus | Apr Online Merchant Service Fee | $ 42.50 |
| AHHS | Merchant Account | 2876 | 4/2/2025 | Apr Online Fees | BankPlus | Apr Online Merchant Service Fee | $ 22.50 |
| AHHS | Merchant Account | 2876 | 4/2/2025 | Apr Online Fees | BankPlus | Apr Online Merchant Service Fee | $ 10.00 |
| AHHS | Merchant Account | 2876 | 4/25/2025 | transfer | transfer | Transfer f rom Merchant to Payroll account | $ 78,000.00 |
| AHHS | Online Fundraising | 2865 | 4/23/2025 | 1013 | Louisiana Department of Revenue Office of Charitable Gaming | annual license renewal | $ 75.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/1/2025 | 71866 | | Stu Activ-Non Athl-Student incentives | $ 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/1/2025 | 71867 | | Stu Activ-Non Athl-Student incentives | $ 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/1/2025 | BankPlus | Bankcard April Fees | Administration-bank charges | $ 80.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/2/2025 | 71868 | | Stu Activities-Athletics-Baseball umpire | $ 91.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/2/2025 | 71869 | | Stu Activities-Athletics-Baseball umpire | $ 91.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71870 | Complete Sports Productions | Stu Activities-Athletics-Lacrosse official | $ 190.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71871 | Complete Sports Productions | Stu Activities-Non Athletic-Track entry fee | $ 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71872 | | Stu Activities-Athletics-Lacrosse official | $ 95.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71873 | | Stu Activities-Athletics-Lacrosse official | $ 95.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71874 | | Stu Activities-Athletics-Baseball official | $ | 99.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71875 | Isidore Newman School | Stu Activities-Athletics-track entry fee | $ | 20.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71876 | | Stu Activities-Athletics-Baseball official | $ | 99.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71877 | | Stu Activities-Athletics-Lacrosse official | $ | 140.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71878 | | Stu Activ-Non Athletics-Fishing club supplies | $ | 313.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71879 | | Stu Activities-Athletics-Baseball official | $ | 99.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71880 | | Stu Activities-Athletics-Baseball official | $ | 91.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71881 | | Stu Activities-Athletics-Baseball official | $ | 99.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71882 | | Stu Activities-Athletics-Baseball official | $ | 91.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71883 | Rocky and Carlo's Restaurant | Stu Activ-Non Athl-Fish Fry Agency | $ | 1,890.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71884 | | Stu Activities-Athletics-Lacrosse official | $ | 95.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/3/2025 | 71885 | | Stu Activ-Athl-Baseball game security | $ | 160.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71890 | ADS Systems, LLC | Maintenance-repairs | $ | 513.84 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71891 | | Stu Activ-Athl-Track meet security | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71892 | B&H Photo - Video | Instructional-equipment TV production | $ | 1,434.84 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71893 | Brattain Sports Performance | Stu Activ-Athl-Soccer training | $ | 560.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71894 | | Stu Activ-Athletics-Track security for relays | $ | 160.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71895 | BSN Sports, LLC | Stu Activ-Athletics-Baseball pants | $ | 1,425.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71896 | Church Supply House | Instructional-classroom supplies | $ | 38.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71897 | | Instructional-classroom supplies | $ | 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71898 | Community of Jesus Crucified | Instructional-theology-mercy mobile | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71899 | Crescent City Timing Corp | Stu Activ-Athl-Track and Field | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71900 | Drago's Seafood Restaurant | Development-food purchases | $ | 1,554.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71901 | | Stu Activ-Athl-Track meet security | $ | 280.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71902 | | Stu Activ-Athl-Track meet security | $ | 240.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71903 | | Stu Activ-Athl-Track meet security | $ | 240.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71904 | Fat Boys Pizza LLC | Stu Serv-Fd Services Vendor Payments | $ | 790.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71905 | | Stu Activ-Camp Ministry-musician | $ | 525.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71906 | Firehouse Subs | Stu Serv-Fd Services Vendor Payments | $ | 928.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71907 | Greenkeeper's, Inc. | Maintenance-grounds contracted services | $ | 4,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71908 | Interface Security Systems, LLC | Maintenance-school security | $ | 1,200.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71909 | Jefferson Parish Department of Water | Utilities-water | $ | 4,983.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71910 | John Curtis Christian School | Stu Activ-Athl-var baseball game split | $ | 188.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71911 | | Stu Activ-Non Athl-Genesian supplies | $ | 226.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71912 | Lagniappe Luncheonette | Devel/Mrkt-Admissions-Acad Rally Lunch | $ | 1,035.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71913 | | Stu Activ-Athl-golf fees | $ | 44.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71914 | | Stu Activ-Athl-Track meet security | $ | 240.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71915 | Office of State Fire Marshal | Maintenance-boiler inspections | $ | 280.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71916 | | Stu Activ-Athl-Track meet security | $ | 280.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71917 | Pigeon Catering, Inc. | Stu Serv-Fd Serv-for coca cola invoice | $ | 665.33 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71918 | | Stu Activ-Non Athl-fishing club supply reimb | $ | 40.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71919 | Pontchartrain Center | Stu Activ-Graduation venue | $ | 7,693.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71920 | | Stu Activ-Non Athl-supplies | $ | 47.98 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71921 | | Stu Activ-Athl-Track meet security | $ | 220.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71922 | | Stu Activ-Athl-Tennis entry fees reimb | $ | 123.73 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71923 | | Devel/Mrkt-Admissions-Acad Rally Supplies | $ | 761.42 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71924 | Selection.com | Admin-background checks | $ | 19.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71925 | | Instructional-Theology-retreat expense | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71926 | | Stu Activ-Athl-Track meet security | $ | 160.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71927 | | Stu Activ-Athl-Broadcaster ftbl games | $ | 1,200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71928 | Union Service & Maintenance | Maintenance-AC repairs | $ | 4,276.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71929 | | Stu Activ-Athl-Track meet security | $ | 160.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71930 | WRKN-FM Cumulus Media - New Orleans | Stu Activ-Athl-Radio Broadcasts | $ | 4,200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71931 | Daniel Guinn Auctioneers, Inc. | Devel-Fundraising-Celeb Waiters Auctioneer | $ | 2,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/4/2025 | 71932 | Thompson Auction Service, LLC | Devel-Fundraising-Celeb Waiters software | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/7/2025 | Ref2504072302223 Pay | Amazon.com | Devel-Celeb Wtr Gifts; Stu Activ-Non Athl-sply | $ | 1,619.59 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/8/2025 | BankPlus | Bank Fees April | Administration-bank charges | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/10/2025 | 71933 | Chalmette High School | Stu Activ-Athl-Track entry fee | $ | 35.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/10/2025 | 71934 | Trafton Academy Athletics | Stu Activ-Athl-Track entry fee | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/10/2025 | 71935 | | Instructional-supplies/meeting | $ | 21.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/10/2025 | 71936 | | Stu Activ-non athl-reimburse cheerleading expns | $ | 11,900.39 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/10/2025 | 71937 | | Stu Activ-Cheerleading supplies | $ | 154.59 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/10/2025 | 71938 | | Stu Activ-non athl-reimburse cheerleading expns | $ | 177.46 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/10/2025 | Transfer | From Oper to Ch Gaming | Transfer dir dpst CW rest raffle to ch gaming | $ | 3,275.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71939 | Chateau Golf & Country Club | Stu Activ-Athl-Golf/Non-Athl Senior Mass sply | $ | 8,605.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71940 | LASC Workshop | Stu Activ-Non-Athl-Stu Cncl Agency-workshop | $ | 2,250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71941 | Chateau Golf & Country Club | Stu Activ-Athl-Golf entry fees | $ | 150.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71942 | LASC Workshop | Stu Activ-Stu Cncl Agency-workshop | $ | 1,750.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71943 | BSN Sports, LLC | Stu Activ-Athl-Ftbl & Baseball aggy supplies | $ | 4,550.92 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71944 | A & L Salez, Inc. | Maintenance-custodial supplies | $ | 1,303.49 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71945 | Abita Springs Cafe | Devel-Fundraising-Celeb Waiters catering | $ | 27,635.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71946 | All Sport Sales | Stu Activ-Stu Cncl Agency-shirts | $ | 4,133.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71947 | Allfax Specialties, Inc. | Instructional-copy machine services | $ | 573.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71948 | Archdiocese of New Orleans | Instructional-technology expns | $ | 1,467.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71949 | BLP Mobile Paints | Maintenance-supplies | $ | 78.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71950 | Broad Glass | Maintenance-repairs | $ | 595.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71951 | | Devel Mrkt Admissions-scholarship ceremony | $ | 86.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71952 | C.T. Traina Inc. | Maintenance-plumbing repairs | $ | 3,061.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71953 | | Instructional-band bus driver for parade | $ | 470.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71954 | Chateau Golf & Country Club | Stu Activ-Athl-golf supplies | $ | 54.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71955 | | Stu Activ-Security-March school detail | $ | 700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71956 | Chuckwagon Charters Inc | Stu Activ-transportation-field trip | $ | 850.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71957 | Church Supply House | Instructional-sanctuary candles | $ | 133.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71958 | Cintas | Maintenance-mat cleaning | $ | 562.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71959 | | Stu Activ-Security-March school detail | $ | 900.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71960 | Cox Communications | Instructional-web-based materials | $ | 159.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71961 | Edna Karr High School | Stu Activ-Athl-baseball gate split | $ | 12.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71962 | Fancy Faces Decor | Devel-Fundraising-Celeb Waiters services | $ | 3,470.92 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71963 | Fat Boys Pizza LLC | Stu Serv-Fd Services Vendor Payments | $ | 444.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71964 | Faux Pas Prints | Stu Activ-Cheerleading-supplies | $ | 6,546.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71965 | Firehouse Subs | Stu Serv-Fd Services Vendor Payments | $ | 927.86 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71966 | Greenkeeper's, Inc. | Maintenance-grounds contracted services | $ | 9,425.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71967 | | Devel Admissions-supplies | $ | 138.03 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71968 | | Stu Activ-Athl-baseball official | $ | 99.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71969 | | Instructional-Band agency-equipment | $ | 224.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71970 | Helm Paint | Maintenance-supplies | $ | 78.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71971 | | Instructional-Band agency-supplies | $ | 6.57 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71972 | Holy Cross School | Stu Activ-Athl-baseball gate split | $ | 436.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71973 | | Stu Activ-Athl-Track equipment | $ | 2,447.77 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71974 | iNprint Solutions | Stu Activ-Athl-Football supplies | $ | 973.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71975 | Jefferson Parish Department of Water | Utilities-water | $ | 400.01 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71976 | Kentwood Springs | Administration-hospitality-water | $ | 136.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71977 | | Stu Activ-Non Athl income-refund Sr Mass | $ | 144.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71978 | Lagniappe Luncheonette | Devel-Admis-catering scholarship ceremony | $ | 816.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71979 | | Stu Activ-Non Athl income-refund Sr Mass | $ | 45.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71980 | | Stu Activ-Non Athl-supplies | $ | 15.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71981 | | Devel Fundraising-Celeb Wtr supplies | $ | 296.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71982 | Malcolm M. Dienes, LLC | Administration-acctg services | $ | 6,288.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71983 | Marse Welding Supplies, Inc. | Stu Activ-non athl-ose machine sply | $ | 30.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71984 | | Instructional-awards writing | $ | 192.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71985 | | Stu Activ-Security-March school detail | $ | 1,350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71986 | | Stu Activ-Athl-baseball official | $ | 99.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71987 | Party Rentals Delivered LLC | Devel Fundraising-rentals for Celeb Wtrs | $ | 8,938.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71988 | | Stu Activ-Security-March school detail | $ | 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71989 | Red Stick Sports | Stu Activ-Athl-apparel | $ | 1,736.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71990 | | Stu Activ-Security-March school detail | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71991 | | Instructional-Band parade supplies | $ | 237.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71992 | | Stu Activ-Security-March school detail | $ | 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71993 | Tab Coleman Services | Maintenance-floor care | $ | 2,800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71994 | Total Electronics Systems, Inc. | maintenance-repairs | $ | 898.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71995 | Toxicology & Drug Analysis Laboratory (TDAL) | Stu Activ-Non Athl-drug testing | $ | 480.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71996 | Union Service & Maintenance | Maintenance-repairs | $ | 305.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | 71997 | | Stu Activ-Athl Game Security | $ | 160.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | Inv 18091 | Gallagher Benefit Services | Employer and employee medical ins premiums | $ | 58,534.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/11/2025 | Inv 18234 | Gallagher Benefit Services | Employee-paid dental, vision, etc premiums | $ | 3,015.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | 71998 | | Stu Activ-Athl-Lacrosse official | $ | 105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | 71999 | | Stu Activ-Athl-Lacrosse official | $ | 105.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | 72000 | | Stu Activ-Athl-Lacrosse official | $ | 99.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | 72001 | | Stu Activ-Athl-Lacrosse official | $ | 105.00 |

| Account | Type | Num | Date | Ref | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | 72002 | | Stu Activ-Athl-Lacrosse official | $ | 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/2025 | 72003 | | Stu Activ-Athl-Baseball official | $ | 99.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72004 | The Build Right Group, LLC | Maintenance-repairs | $ | 16,039.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72005 | | Stu Activ-Non Athl-supplies | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72006 | Balfour New Orleans | Stu Activ-Graduation supplies | $ | 10,601.32 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72007 | Bella Productions | Devel-Fundraising-photography - Celeb Waiters | $ | 1,600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72008 | | Cons in progress-Br John Prayer Garden | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72009 | Brother Martin High School | Stu Activ-Athl-baseball gate split | $ | 1,221.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72010 | | Instructional-classroom supplies | $ | 408.11 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72011 | | Utilities-telephone reimb | $ | 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72012 | Chuckwagon Charters Inc | Stu Activ-band transportation-parades | $ | 975.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72013 | Corass Electrical Service | Maintenance-repairs | $ | 4,100.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72014 | Fat Boys Pizza LLC | Stu Serv-Fd Services Vendor Payments | $ | 790.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72015 | | Instructional-Camp Min Musician | $ | 700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72016 | Firehouse Subs | Stu Serv-Fd Services Vendor Payments | $ | 980.22 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72017 | | Stu Serv-Fd Serv-refund | $ | 11.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72018 | | Instructional-band-concert expenses | $ | 40.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72019 | Hobnobber / The Alexander Room | Stu Activities-Prom venue rental | $ | 5,701.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72020 | Jefferson Parish Schools | Stu Activ-Athl-Track stadium rental | $ | 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72021 | John's Tuxedos, Inc | Stu Serv-Bookstore inventory purchases | $ | 5,559.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72022 | | Instructional-science supplies | $ | 48.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72023 | | Instructional-religion supplies | $ | 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72024 | | Develop-Ambassadors/Instruct-acctg supplies | $ | 384.57 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72025 | Neon One LLC | Devel/Mrkt-recurring subscription fees | $ | 1,575.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72026 | | Stu Activ-Non Athl-field trip | $ | 339.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72027 | | Stu Activ-Non Athl-fishing club supplies | $ | 3,426.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72028 | | Devel-Alumni supply reimb | $ | 70.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/16/2025 | 72029 | | Instructional-theology supplies | $ | 21.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | 72030 | St. Catherine of Siena School | Development-parish sponsorship | $ | 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | 72031 | A & L Sales, Inc. | Maintenance-supplies | $ | 102.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | 72032 | | Instructional-technology recurring | $ | 618.85 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | 72033 | | Food Services; Devel and Administration expns | $ | 1,623.91 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | 72034 | BankPlus-Development | Admin-Head of School; Inst Tech; Devel-adobe | $ | 518.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | 72035 | BankPlus-Faculty Staff | Admin; Devel; Transport; Fd Serv; Utilities | $ | 4,662.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | 72036 | | Devel recurr; Tech Online safety presents | $ | 4,294.05 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | 72037 | BLP Mobile Paints | Maintenance-supplies | $ | 231.02 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/18/2025 | 72038 | Vernier Software & Technology | Instructional-physics equipment | $ | 1,229.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 22642318 | Entergy | Utilities-electricity | $ | 892.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 22643340 | Entergy | Utilities-electricity | $ | 245.42 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 22643746 | Entergy | Utilities-electricity | $ | 864.01 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 26906115 | Entergy | Utilities-electricity | $ | 28.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 26906594 | Entergy | Utilities-electricity | $ | 818.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 26906875 | Entergy | Utilities-electricity | $ | 149.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 27947084 | Entergy | Utilities-electricity | $ | 364.77 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 27948215 | Entergy | Utilities-electricity | $ | 200.63 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 30371504 | Entergy | Utilities-electricity | $ | 1,479.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 94877792 | Entergy | Utilities-electricity | $ | 183.03 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 132824012 | Entergy | Utilities-electricity | $ | 8,449.74 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 202615217 | Entergy | Utilities-electricity | $ | 69.42 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 3002368117 | Atmos | Utilities-Gas | $ | 5,446.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 3002368313 | Atmos | Utilities-Gas | $ | 1,210.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 3066866281 Atmos 2872640673S7April20 | Atmos | Utilities-Gas | $ | 166.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 2S | AT&T Mobility | Utilities-Cell phones and hot spots | $ | 732.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/23/2025 | 617007105655 7001 Inv 103717446 | Waste Connections Bayou, Inc | Maintenance-waste disposal | $ | 1,764.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/14/25 | 72039 | Exxon Mobil | Stu Serv-transportation; gas for busses & dr ed | $ | 919.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72040 | VOID | Tuition and fees refund | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | | VOID | Printer issue | $ | - |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72041 | | Maintenance-school security | $ | 900.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72042 | Selection.com | Administration-background checks | $ | 57.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72043 | | Maintenance-school security | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72044 | Firehouse Subs | Stu Serv-Fd Services Vendor Payments | $ | 733.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72045 | | Stu Serv-Fd Serv-refund | $ | 47.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72046 | | Instructional-Band supplies | $ | 651.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72047 | | Maintenance-school security | $ | 250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72048 | | Devel Fundraising-Celeb Wtr supplies | $ | 1,200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72049 | | Campus Ministry-Living Way of Cross supplies | $ | 612.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72050 | | Maintenance-school security | $ | 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72051 | Jefferson Parish Department of Water | Utilities-water | $ | 326.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72052 | | Maintenance-school security | $ | 600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72053 | GBP Direct Inc. | Instructional-copy paper | $ | 2,496.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72054 | American Crescent Elevator Corp. | Maintenance-repairs | $ | 125.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72055 | Creative Graphics | Devel fundraising-brick pavers | $ | 331.65 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72056 | Fat Boys Pizza LLC | Stu Serv-Fd Services Vendor Payments | $ | 444.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72057 | Gus Willy | Stu Activ-Non Athl-Prodi Prom t-shirts | $ | 1,965.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72058 | Webdq Corporation | Instructional-Technology software | $ | 984.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72059 | Union Service & Maintenance | Maintenance-repairs | $ | 575.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72060 | | Instructional-accounting supplies | $ | 70.77 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72061 | Lagniappe Luncheonette | Stu Activ-Non Athl-Genesians catering | $ | 1,041.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72062 | Acadiana Instrument Repair | Instructional-Band-instrument servicing | $ | 1,010.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72063 | Kerwin Marketing Solutions | Development/FR-Celebrity Waiter supplies | $ | 6,661.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72064 | | Instructional-guidance-professional services | $ | 3,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72065 | | Stu Activ-supplies/meeting | $ | 169.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/25/2025 | 72066 | Uniti Company | Utilities-telephone | $ | 403.26 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | 72067 | | Stu Activ-Bsktbl Agency-travel | $ | 1,350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | 72068 | | Stu Activ-Non Athl-Proj Prom Agency- supplies | $ | 653.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | 72069 | | Scholarship Income Reductions-Chepolis award | $ | 5,275.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | 72070 | J Mann Basketball Camp, LLC | Stu Activ-Athl-Bsktbl camp entry | $ | 600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | 72072 | Metairie Park Country Day School | Stu Activ-Athl-Bsktbl camp entry | $ | 350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | 72073 | LENOVO FINANCIAL SERVICES | Instruct-technology equipment | $ | 18,858.77 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | 72074 | Bounce World | Stu Activ-Non Athl-Project Prom Agency supplies | $ | 4,156.16 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | 72075 | | Stu Activ-Non Athl-Project Prom Agency & St Cnc | $ | 947.65 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | 72076 | | Stu Activ-Belize Mission Trip Reimb | $ | 1,012.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | BankPlus | Bank Transfer | Transfer from  Operating to Payroll | $ | 300,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/28/2025 | Dec, Jan and March | Nelnet Business Solutions - FACTS | Instructional-Tech-Parent Alert & SIS Maint | $ | 1,809.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/30/2025 | 72077 | Hahnville High School | Stu Activ-Athl-Reg Track Meet Entry | $ | 98.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 4/30/2025 | 72078 | Deanie's Seafood | Stu Activ-Non Athl-Senior Day Lunch reimb | $ | 3,656.21 |
| ARHS | Payroll Account | 2821 | 4/30/2025 | Payroll 4.30.25 | Crescent | 1120.03 Total Net Salaries Paid Direct Deposits Crescent PR | $ | 250,474.35 |
| ARHS | Payroll Account | 2821 | 4/30/2025 | Payroll 4.30.25 | Crescent | 1120.03 Pay all tax liabilities Crescent PR | $ | 81,336.89 |
| ARHS | Payroll Account | 2821 | 4/30/2025 | Payroll 4.30.25 | Crescent | 1120.03 Pay all Monthly 401K Deductions,, Roth 401(k)Employer Match, Ben Trust, Loans and Catch Up Crescent PR | $ | 45,303.02 |
| ARHS | Payroll Account | 2821 | 4/30/2025 | Payroll 4.30.25 | Crescent | 1120.03 Monthly Processing Charge--Crescent PR | $ | 919.32 |
| ARHS | Online Tuition/Fees | 1291 | 4/3/2025 | GC Bank02 Disc April | First Data | Merchant Background Discount | $ | 2,452.63 |
| ARHS | Online Tuition/Fees | 1291 | 4/1/2025 | 39780 | Parent | On-Line Payment Returned NO ACCOUNT | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/10/2025 | 39800 | Parent | On-Line Payment Returned "No Account" | $ | 12,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/22/2025 | 39801 | Parent | On-Line Payment Returned NSF - Reg | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/24/2025 | 1032 | Parent | 2025-26 Reg-Current Student - Refund Student not Returning | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/25/2025 | 1033 | BankPlus | Transfer funds from tuition acct to operating | $ | 315,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/30/2025 | GC bank fees April | Gulf Coast | digital corporate maintenance | $ | 25.00 |
| ARHS | Online Tuition/Fees | 1291 | 4/30/2025 | 1034 | Parent | Refund for overpayment | $ | 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 4/1/2025 | transfer | transfer | Transfer interest from reserve account to tuition online | $ | 1,499.16 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 4/7/2025 | transfer | transfer | Transfer from tuition reserve to tuition online | $ | 107,354.65 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 4/14/2025 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ | 19,727.21 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 4/21/2025 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ | 153,947.98 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 4/28/2025 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ | 13,556.21 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/1/2025 | 39809 | parent | Cancel Gulf Coast Bank & Trust Loan (Princ $6222.96 Int $192.76 Fees $45.00 Late Fees) $175.00 + $6635.72) | $ | 6,635.72 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/2/2025 | 11614 | Loan Repayment | Tuition Refund | $ | 3,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/2/2025 | 11610 | Loan Repayment | Tuition Refund | $ | 3,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/3/2025 | 15-4181 | Bank Fees | Administrative Expense | $ | 1,966.52 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/9/2025 | 11681 | Loan Repayment | Tuition Refund | $ | 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/14/2025 | 15-4193 | Bank Fees | Administrative Expense | | 14.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHS | NEXT YEARS TUITION | 1730 | 4/23/2025 | 11718 | Loan Repayment | Tuition Refund | $ 1,208.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4/29/2025 | 11723 | Loan Repayment | Tuition Refund | $ 637.27 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12708 | A & L Sales, Inc. | Operations and Maintenance of Plant | $ 560.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | 12647 | A.C. Cross, Inc. | Operations and Maintenance of Plant | $ 2,280.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | 12693 | A.C. Cross, Inc. | Operations and Maintenance of Plant | $ 604.07 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | 12643 | AA Screens & Glass Inc. | Operations and Maintenance of Plant | $ 927.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/15/2025 | 12659 | ADS Systems, LLC | Operations and Maintenance of Plant | $ 285.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/11/2025 | 12652 | ▮▮▮▮▮ | Instructional Expense | $ 44.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12634 | ▮▮▮▮▮ | Student Activities Expense | $ 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 11676 | ▮▮▮▮▮ | Tuition Refund | $ 311.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/11/2025 | 12654 | Allfax Specialties Inc. | Development Expense, Administrative Expense | $ 175.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12687 | Amazon Capital Services | Instructional Expense, Operations and Maintenance of Plant, Administrative Expense | $ 1,712.93 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/2/2025 | 12599 | Amazon Capital Services | Instructional Expense, Student Services Expense | $ 635.71 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12625 | Amazon Capital Services | Instructional Expense, Operations and Maintenance of Plant, Administrative Expense | $ 470.29 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/4/2025 | 12613 | Amazon Capital Services | Instructional Expense | $ 400.46 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | 12641 | Amazon Capital Services | Instructional Expense | $ 190.02 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12701 | ▮▮▮▮▮ | Student Activities:Agency Payable-Bowling | $ 236.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12586 | APS Security & Audio Professionals | Operations and Maintenance of Plant | $ 570.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | ach | Archdiocese of New Orleans | Other Costs - Insurance | $ 30,154.43 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | ach | Archdiocese of New Orleans | Instructional Expense, Operations and Maintenance of Plant, Student Activity Expense, Accrued Expenses, Administrative Expense | $ 25,078.30 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | Visa Bills 04/10/25 | Archdiocese of New Orleans | Instructional Expense, Operations and Maintenance of Plant, Student Activity Expense, Accrued Expenses, Administrative Expense, Student Activities: Agency Payable-Soccer, Respect Life, Concessions, SGO, Development & Marketing | $ 21,274.29 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | ach | Archdiocese of New Orleans | Accrued Expenses-Dental/Vision | $ 1,887.22 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | 12620 | Archdiocese of New Orleans | Instructional Expense, Operations and Maintenance of Plant | $ 1,310.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12587 | Atmos Energy | Operations and Maintenance of Plant | $ 485.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12668 | ▮▮▮▮▮ | Operations and Maintenance of Plant | $ 48.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/29/2025 | 12712 | Bayou Engravers | Development and Marketing | $ 75.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | 12646 | ▮▮▮▮▮ | Student Services Expense | $ 919.71 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12688 | ▮▮▮▮▮ | Student Activities:Agency Payable-Dead Theologians, Mu Alpha Theta, Student Activities Expense | $ 898.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12704 | ▮▮▮▮▮ | Student Activities:Agency Payable-Bowling | $ 236.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/14/2025 | 12655 | ▮▮▮▮▮ | Operations and Maintenance of Plant | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12676 | ▮▮▮▮▮ | Operations and Maintenance of Plant | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12699 | ▮▮▮▮▮ | Operations and Maintenance of Plant | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12626 | ▮▮▮▮▮ | Student Activities Expense | $ 140.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/11/2025 | 12653 | Brother Martin High School | Student Activities Expense | $ 130.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/30/2025 | 12715 | Brovac Environmental Services | Operations and Maintenance of Plant | $ 175.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12627 | ▮▮▮▮▮ | Student Activities Expense | $ 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 12604 | BSN Sports, Inc. | Student Activities Expense | $ 966.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12705 | ▮▮▮▮▮ | Student Activities:Agency Payable-Bowling | $ 193.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12588 | ▮▮▮▮▮ | Student Activities:Agency Payable-Servants Heart | $ 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12678 | ▮▮▮▮▮ | Student Activities Expense, Student Activities:Agency Payable-Track | $ 607.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12683 | ▮▮▮▮▮ | Student Activities Expense | $ 322.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12691 | ▮▮▮▮▮ | Student Activities Expense | $ 88.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12633 | ▮▮▮▮▮ | Student Activities Expense | $ 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/16/2025 | 12661 | Chuckwagon Charters, Inc. | Student Activities Expense, Student Activities:Agency Payable-Baseball | $ 3,635.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | 12623 | Chuckwagon Charters, Inc. | Student Activities Expense, Student Activities:Agency Payable-Band | $ 3,180.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12681 | Chuckwagon Charters, Inc. | Student Activities Expense, Student Activities:Agency Payable-Band | $ 1,425.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12589 | Chuckwagon Charters, Inc. | Student Activities Expense, Student Activities:Agency Payable-Soccer | $ 1,080.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/29/2025 | 12713 04102025 | Chuckwagon Charters, Inc. | Student Activities:Agency Payable-SGO | $ 325.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/10/2025 | Mats/Uniform | Cintas | Operations and Maintenance of Plant | $ 1,329.44 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12674 | City of Gretna | Student Activities:Agency Payable-SGO | $ 1,400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12679 | City of Gretna | Student Activities:Agency Payable-SGO | $ 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/15/2025 | 12657 | Coca-Cola Limited | Student Activities:Agency Payable-Diamond Club | $ 1,141.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 12610 | ▮▮▮▮▮ | Student Activities Expense | $ 130.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | 12621 | Cords and Stoles, LLC | Student Activities Expense | $ 2,084.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | 12648 | ▮▮▮▮▮ | Student Activities Expense | $ 82.53 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 11668 | ▮▮▮▮▮ | Tuition Refund | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | 12644 | D & A Associates, Inc. | Construction in Progress | $ 7,894.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | 12645 | Dalton Architects | Construction in Progress | $ 7,402.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12635 | ▮▮▮▮▮ | Student Activities Expense | $ 70.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12590 | ▮▮▮▮▮ | Student Activities:Agency Payable-Servants Heart | $ 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | 12696 | Deluxe Pest Control | Operations and Maintenance of Plant | $ 150.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12702 | ▮▮▮▮▮ | Student Activities:Agency Payable-Bowling | $ 473.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | 11658 | ▮▮▮▮▮ | Tuition Refund | $ 3,090.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 12605 | E&J Lawn Care and Maint. LLC | Student Activities:Agency Payable-Baseball | $ 1,420.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 12611 | Entergy | Operations and Maintenance of Plant | $ 13,152.52 |

| Account | | | | | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 12606 | Ferdie's Printing Service | Development & Marketing | $ | 1,683.57 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/16/2025 | 12660 | Ferdie's Printing Service | Development & Marketing | $ | 1,530.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/15/2025 | 12658 | Ferdie's Printing Service | Student Activities:Agency Payable-Baseball | $ | 104.26 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/9/2025 | 12642 | Ferdie's Printing Service | Student Activities Expense | $ | 26.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12667 | Foley Marketing, Inc. | Student Services Expense | $ | 264.87 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12591 | | Student Activities:Agency Payable-Servants Heart | $ | 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 12607 | Grundmann's Ath. Co. | Student Activities:Agency Payable-Baseball | $ | 2,603.23 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12628 | | Student Activities Expense | $ | 190.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12592 | Hilton Palacio Del Rio | Student Activities:Agency Payable-Band | $ | 7,981.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12593 | | Student Activities:Agency Payable-Servants Heart | $ | 250.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/10/2025 | 12650 | J & J Exterminating Co. , Inc. | Operations and Maintenance of Plant | $ | 654.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | 12697 | J. W. Pepper & Son, Inc. | Instructional Expense | $ | 202.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12689 | | Student Activities Expense | $ | 322.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12692 | | Student Activities Expense | $ | 88.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | 12695 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 751.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12706 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 229.29 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12671 | John Henry Enterprises, Inc | Operations and Maintenance of Plant | $ | 649.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/16/2025 | 12662 | Kaiser Supply | Operations and Maintenance of Plant | $ | 740.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/4/2025 | 12615 | Kaiser Supply | Operations and Maintenance of Plant | $ | 31.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | 12694 | Laser Cartridge Rechargers | Administrative Expense | $ | 153.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12703 | | Student Activities:Agency Payable-Bowling | $ | 236.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12673 | Lobb's Horticultural Spray East, Inc. | Student Activities:Agency Payable-Baseball | $ | 380.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12707 | Lobb's Horticultural Spray East, Inc. | Student Activities:Agency Payable-Football | $ | 380.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12700 | | Student Activities:Agency Payable-Bowling | $ | 236.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12629 | Lowes Business Acct/SYNCB | Operations and Maintenance of Plant | $ | 483.45 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12636 | | Student Activities Expense | $ | 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12630 | Marque's Food Dist., Inc | Development & Marketing | $ | 2,486.98 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/4/2025 | 12614 | Marucci Sports, LLC | Student Activities:Agency Payable-Diamond Club | $ | 746.33 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12672 | | Student Services Expense | $ | 93.77 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12686 | | Student Services Expense | $ | 42.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/2/2025 | 12600 | | Student Services Expense | $ | 31.65 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | 11661 | | Tuition Refund | $ | 2,090.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/16/2025 | 12663 | | Student Activities:Agency Payable-Concessions | $ | 165.32 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/10/2025 | 12649 | Nu-Lite Electrical Wholesalers | Operations and Maintenance of Plant | $ | 189.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12684 | Pitney Bowes Global Financial Services | Development & Marketing, Administrative Expense | $ | 1,180.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/16/2025 | 12664 | PT Solutions Holdings, LLC | Student Activities Expense | $ | 1,700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12594 | | Student Activities Expense | $ | 50.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12670 | Retif Oil & Fuel | Student Services Expense | $ | 76.46 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12595 | Retif Oil & Fuel | Student Services Expense | $ | 41.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12637 | | Student Activities Expense | $ | 95.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12631 | Ricoh USA, Inc | Administrative Expense | $ | 159.03 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12682 | | Student Activities Expense | $ | 322.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12690 | | Student Activities Expense | $ | 88.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12709 | Rumbelow Consulting, LLC | Administrative Expense | $ | 385.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12632 | | Student Activities Expense | $ | 190.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | 12616 | Salesian Society | Instructional Expense, Administrative Expense | $ | 2,553.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/10/2025 | 12651 | Salesian Youth Ministry | Student Activities:Agency Payable-Leadership | $ | 3,800.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/14/2025 | 4142025 | Sam's Club /Synchrony Bank | Student Services Expense | $ | 275.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/4/2025 | 12612 | Selection.com | Administrative Expense | $ | 64.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/7/2025 | 12622 | Shaw Alumni Association, Inc. | Development Income | $ | 30,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/28/2025 | 12698 | Sherwin Williams | Operations and Maintenance of Plant | $ | 226.66 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/2/2025 | 12602 | Six Flags Entertainment | Student Activities:Agency Payable-Band | $ | 10,766.06 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 12608 | Southern Images Photography | Student Activities:Agency Payable-Diamond Club | $ | 700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 12609 | Sport Scope Inc | Student Activities:Agency Payable-Football | $ | 499.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 11624 | | Tuition Refund | $ | 200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/29/2025 | 12711 | The Four Columns, Inc. | Development & Marketing | $ | 8,400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12638 | | Student Activities Expense | $ | 99.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12598 | Tujays Services Inc. | Operations and Maintenance of Plant | $ | 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12596 | Tujays Services Inc. | Operations and Maintenance of Plant | $ | 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 12677 | Varsity Yearbook | Student Activities Expense | $ | 400.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/1/2025 | 12597 | Vinnie's Auto Repair | Student Services Expense | $ | 313.34 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/29/2025 | 12714 | Visa | Administrative Expense | $ | 151.32 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/24/2025 | 12685 | | Student Activities:Agency Payable-NHS, Student Activities Expense | $ | 680.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/8/2025 | 12639 | | Student Activities Expense | $ | 99.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/25/2025 | 15-4204 | | Tuition Transfer | $ | 3,800.00 |

| Entity | Account | Number | Date | Check/Ref | Payee | Category | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 15-4178 | Visa Fees | Administrative Expense | | $ 610.66 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/23/2025 | 15-4178 | Visa Fees | Administrative Expense | | $ 456.04 |
| ASHS | Operating Account - Bank Tuition | 0674 | ACH CC | 4/23/2025 | Quickbooks | Administrative Expense | | $ 257.91 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/3/2025 | 15-4178 | Visa Fees | Administrative Expense | | $ 134.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/11/2025 | 15-4192 | Fees | Administrative Expense | | $ 49.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 4/30/2025 | 15-4210 | Corporate Maintenance Fee | Administrative Expense | | $ 25.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/30/2025 | 15-4199 | NSF | Student Services Income | | $ 20.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/23/2025 | 15-4199 | NSF | Administrative Expense | | $ 8.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/28/2025 | 15-4207 | Payroll | Payroll Transfer | | $ 250,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/30/2025 | 15-4213 | NSF | Tuition and Fees | | $ 98.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 4/30/2025 | 15-4213 | NSF | Tuition and Fees | | $ 8.00 |
| ASHS | Payroll | 2076 | 4/28/2025 | 15-4207 | Payroll | Payroll | | $ 236,554.12 |
| ASHS | TUITION Funded | 2827 | 4/3/2025 | transfer | Tuition Disbursement | Tuition Transfer | | $ 654.88 |
| ASHS | TUITION Funded | 2827 | 4/17/2025 | 11657 | Tuition Disbursement | Tuition Transfer | | $ 553.23 |
| ASHS | TUITION Funded | 2827 | 4/7/2025 | 11656 | | Tuition Refund | | $ 412.26 |
| ASHS | TUITION Funded | 2827 | 4/8/2025 | 11665 | | Tuition Refund | | $ 1,889.18 |
| ASHS | TUITION Funded | 2827 | transfer | Tuition Disbursement | Tuition Transfer | | $ 69,426.57 |
| ASHS | TUITION Funded | 2827 | 4/16/2025 | 15-4197 | Tuition Disbursement | Tuition Transfer | | $ 22,856.80 |
| ASHS | TUITION Funded | 2827 | 4/23/2025 | 15-4199 | Tuition Disbursement | Tuition Transfer | | $ 85,311.73 |
| ASHS | TUITION Funded | 2827 | 4/24/2025 | 11720 | | Tuition Refund | | $ 2,000.00 |
| ASHS | TUITION Funded | 2827 | 4/24/2025 | 11719 | | Tuition Refund | | $ 1,800.00 |
| ASHS | TUITION Funded | 2827 | 4/28/2025 | 15-4208 | Tuition Disbursement | Tuition Transfer | | $ 22,065.66 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/1/2025 | Rev Double Entry | Square Credit Card Payments | reverse double entry dated 3/20 - 3.18 baseball concession | | $ 34.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/1/2025 | Rev Double Entry | Square Credit Card Payments | reverse double entry dated 3/20 - 3.19 baseball concession | | $ 32.98 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/1/2025 | Rev Double Entry | Square Credit Card Payments | reverse double entry dated 3/18 - 3.17 baseball concessions | | $ 10.54 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/3/2025 | ACH CC | Gulf Coast Bank | MERCHANT BANKCD DISCOUNT 1002271 MERCHANT BANKCD DISCOUNT XXXXXXX3889 | | $ 964.18 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/28/2025 | ACH to DLS | Pope John Paul II HS | Jan'25-June25 booked depreciation transferred to long term R&M at ANO DLS | | $ 75,258.36 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/28/2025 | ACH to DLS | Pope John Paul II HS | Jan-Apr 2025 - funds received in house for capital campaign for new gym building | | $ 12,041.28 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 4/28/2025 | ACH to DLS | Pope John Paul II HS | 25-26 TUITION COLLECTED FEB & MARCH 2025 | | $ 399,187.70 |
| PJPHS | Reserve Loan | 3460 | 4/1/2025 | ACH | PJP | | Tuition Disbursement | $ 512.82 |
| PJPHS | Reserve Loan | 3460 | 4/1/2025 | ACH | PJP | | Tuition Disbursement | $ 49,075.18 |
| PJPHS | Reserve Loan | 3460 | 4/14/2025 | ACH | PJP | | Tuition Disbursement | $ 9,256.99 |
| PJPHS | Reserve Loan | 3460 | 4/21/2025 | ACH | PJP | | Tuition Disbursement | $ 64,423.42 |
| PJPHS | Reserve Loan | 3460 | 4/22/2025 | 100007430 | | Loan cancellation; check received in-house | | $ 4,040.44 |
| PJPHS | Reserve Loan | 3460 | 4/24/2025 | 100007431 | | Payment received directly at school for loan; loan adjusted on portal | | $ 40.00 |
| PJPHS | Reserve Loan | 3460 | 4/25/2025 | 100007432 | | Loan adjusted for completion of work study hours | | $ 1,475.84 |
| PJPHS | Reserve Loan | 3460 | 4/28/2025 | ACH | PJP | | Tuition Disbursement | $ 13,404.27 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12466 | Lobb's Horticultural Spray Inc | Operations and Maintenance | | $ 1,075.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12467 | | Student Activities | | $ 188.60 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12472 | A Plus Party Rental | Marketing and Development | | $ 1,820.37 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12473 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | | $ 383.39 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12474 | Attaway's Award Center | Operations and Maintenance | | $ 180.89 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12475 | Big Red Crawfish | Marketing and Development | | $ 13,101.60 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12476 | Blick Art Materials | Instructional | | $ 82.03 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12477 | Campaign Depot LLC | Marketing and Development | | $ 3,600.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12478 | City of Slidell | Operations and Maintenance | | $ 194.71 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12479 | Coastal Environmental Services of LA LLC | Operations and Maintenance | | $ 626.60 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12480 | | Student Activities | | $ 227.90 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12481 | Covington High School | Student Activities | | $ 70.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12482 | Davis Products Co. Inc. | Operations and Maintenance | | $ 1,013.12 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12483 | | Student Activities | | $ 502.98 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12484 | EverOn / Protection One/ADT | Operations and Maintenance | | $ 547.96 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12485 | JV Burkes and Associates Inc | Operations and Maintenance | | $ 3,180.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12486 | Laser Image LLC | Operations and Maintenance | | $ 4,500.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12487 | Lobb's Horticultural Spray Inc | Operations and Maintenance | | $ 700.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12488 | | Operations and Maintenance | | $ 84.32 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12489 | Mesalain Consulting Group | Operations and Maintenance | | $ 7,215.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12490 | | Student Activities | | $ 813.07 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12491 | National World War II Museum | Student Activities | | $ 518.70 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12492 | | Student Activities | | $ 160.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12493 | Pan American Life Insurance Co | Administraton | | $ 8.90 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12494 | | Instructional | | $ 52.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12495 | Pro's Pest Control Service, Inc | Operations and Maintenance | | $ 205.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12496 | | Student Activities | | $ 29.79 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12497 | | Student Activities | | $ 160.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12498 | | Student Activities | | $ 374.89 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12499 | | Student Activities | | $ 198.79 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12500 | Selection.com | Administrative | | $ 57.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12501 | | Student Activities | | $ 95.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12502 | Staples | Administrative | | $ 204.64 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12503 | | Student Activities | | $ 40.01 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12504 | | Student Activities | | $ 307.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12505 | | Student Activities | | $ 556.85 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12506 | Tri-Parish Sales, Inc | Operations and Maintenance | | $ 144.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12507 | WEX Bank (RaceTrac) | Operations and Maintenance | | $ 1,782.74 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12508 | | Student Activities | | $ 160.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12509 | Coastal Environmental Services of LA LLC | Operations and Maintenance | | $ 262.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12510 | Lowe's Business Account | Operations and Maintenance | | $ 1,103.61 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12511 | Core Performance Academy | Student Activities | | $ 1,680.00 |
| PJPHS | Operating | 7959 | 4/3/2025 | 12512 | J Dimiri Photography | Administration | | $ 855.00 |
| PJPHS | Operating | 7959 | 4/4/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | | $ 5.85 |
| PJPHS | Operating | 7959 | 4/4/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | | $ 66.00 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12513 | | Student Activities | | $ 82.82 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12514 | St. Margaret Mary School | Administrative | | $ 24,610.00 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12515 | Scholastic Testing Service, Inc | Instructional | | $ 318.35 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12516 | | Student Activities | | $ 20.50 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12517 | Office of State Fire Marshall | Operations and Maintenance | | $ 120.00 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12518 | LOI Hospitality Group dba Pinewood Catering, Pinewood, Sadie Jane, TheVilla,NOLACatering,NOLA Grill | Student Activities | | $ 537.54 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12519 | Logo Store | Student Activities | | $ 100.00 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12520 | | Student Activities | | $ 50.00 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12521 | Institute of School & Parish Development (ISPD) | Marketing and Development | | $ 3,850.00 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12522 | Dudley Smith Printing | Student Activities | | $ 1,089.72 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12523 | | Instructional | | $ 927.93 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12524 | | Instructional | | $ 74.23 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12525 | Coca Cola Bottling Company United | Student Activities | | $ 523.88 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12526 | Chase Cardmember Services | Administration | | $ 3,851.23 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12526 | Chase Cardmember Services | Instructional | | $ 456.38 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12526 | Chase Cardmember Services | Marketing and Development | | $ 109.87 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12526 | Chase Cardmember Services | Student Activities | | $ 23,200.90 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12526 | Chase Cardmember Services | Student Services | | $ 1,710.04 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12527 | Balfour New Orleans, LLC | Student Activities | | $ 2,860.07 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12528 | Archdiocese of New Orleans Insurance | Administrative | | $ 10,000.00 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12529 | Archdiocese of New Orleans - Information Technology | Administration | | $ 1,417.00 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12530 | Archdiocese of New Orleans | Administrative | | $ 51.78 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12531 | A-1 Service Inc | Operations and Maintenance | | $ 96.69 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12532 | | Student Activities | | $ 119.37 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12533 | | Student Activities | | $ 89.97 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12534 | Crescent Crown Distributing | Student Activities | | $ 877.97 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12535 | Big Red Crawfish | Marketing and Development | | $ 13,101.60 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12536 | Covington High School | Student Activities | | $ 70.00 |
| PJPHS | Operating | 7959 | 4/8/2025 | 12537 | Attaway's Award Center | Student Activities | | $ 476.89 |
| PJPHS | Operating | 7959 | 4/9/2025 | 12538 | Wash-St Tammany Electric Co Inc — WST Electric Cooperative | Operations and Maintenance | | $ 7,730.45 |
| PJPHS | Operating | 7959 | 4/10/2025 | 12539 | | Administrative | | $ 29.00 |
| PJPHS | Operating | 7959 | 4/10/2025 | ACH(Gallag)(Guardian) | Guardian (Rafted by Gallagher effect 07.2024) | Administrative | | $ 2,113.62 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 4/10/2025 | ACHGallagherMedical | Gallagher Benefit Services | Administrative | | $ | 27,026.27 |
| PJPHS | Operating | 7959 | 4/11/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | | $ | 3.90 |
| PJPHS | Operating | 7959 | 4/11/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | | $ | 110.00 |
| PJPHS | Operating | 7959 | 4/11/2025 | ACH HW Bank | Hancock Whitney Bank | Administration | | $ | 116.88 |
| PJPHS | Operating | 7959 | 4/18/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | | $ | 3.90 |
| PJPHS | Operating | 7959 | 4/18/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | | $ | 55.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12540 | | Marketing and Development | | $ | 130.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12541 | | Student Activities | | $ | 46.37 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12542 | | Marketing and Development | | $ | 350.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12543 | | Student Activities | | $ | 343.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12544 | | Utilities | | $ | 343.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12545 | Davis Products Co. Inc. | Operations and Maintenance | | $ | 1,275.71 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12546 | | Student Activities | | $ | 100.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12547 | | Student Activities | | $ | 100.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12548 | | Student Activities | | $ | 115.47 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12549 | | Student Activities | | $ | 39.47 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12550 | | Student Activities | | $ | 80.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12551 | | Student Activities | | $ | 890.09 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12552 | | Marketing and Development | | $ | 105.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12553 | St. Scholastica Academy | Student Activities | | $ | 657.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12554 | | Administrative | | $ | 125.20 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12555 | Apple Inc. | Instructional | | $ | 1,238.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12556 | Catholic Relief Services (CRS) | Student Activities | | $ | 323.39 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12557 | A Plus Party Rental | Student Activities | | $ | 338.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12558 | | Student Activities | | $ | 133.15 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12559 | | Student Activities | | $ | 273.63 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12560 | | Student Activities | | $ | 53.48 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12561 | | Operations and Maintenance | | $ | 2,280.53 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12562 | Go Scout LLC dba Rebirth Biofuels | Operations and Maintenance | | $ | 277.20 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12563 | Coca Cola Bottling Company United | Student Activities | | $ | 446.26 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12564 | | Administrative | | $ | 100.07 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12565 | Mike's Hardware and Building | Operations and Maintenance | | $ | 69.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12566 | Lakeshirts Holding Inc Lakeshirts Zephyr LLC DBA Zephyr Headwear | Student Activities | | $ | 2,626.83 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12567 | | Student Activities | | $ | 11.14 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12568 | Attaway's Award Center | Student Activities | | $ | 1,096.30 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12569 | John L's Plumbing Inc | Operations and Maintenance | | $ | 135.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12570 | | Student Activities | | $ | 343.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12571 | | Student Activities | | $ | 100.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12572 | St. Tammany Parish School Board | Instructional | | $ | 561.00 |
| PJPHS | Operating | 7959 | 4/22/2025 | 12573 | | Student Activities | | $ | 394.06 |
| PJPHS | Operating | 7959 | 4/23/2025 | 12574 | | Administration | | $ | 1,000.00 |
| PJPHS | Operating | 7959 | 4/23/2025 | 12575 | The Island Golf Course | Student Activities | | $ | 34.62 |
| PJPHS | Operating | 7959 | 4/23/2025 | 12576 | Riddell/ All American Sports Corp | Student Activities | | $ | 3,806.49 |
| PJPHS | Operating | 7959 | 4/23/2025 | 12577 | Attaway's Award Center | Student Activities | | $ | 429.75 |
| PJPHS | Operating | 7959 | 4/23/2025 | 12578 | | Marketing and Development | | $ | 116.00 |
| PJPHS | Operating | 7959 | 4/23/2025 | 12579 | | Student Activities | | $ | 252.46 |
| PJPHS | Operating | 7959 | 4/23/2025 | 12580 | | Administrative | | $ | 217.93 |
| PJPHS | Operating | 7959 | 4/25/2025 | 12581 | | Student Activities | | $ | 360.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | 12582 | | Student Activities | | $ | 200.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | 12583 | Lowe's Business Account | Operations and Maintenance | | $ | 163.92 |
| PJPHS | Operating | 7959 | 4/25/2025 | 12584 | Attaway's Award Center | Student Activities | | $ | 39.73 |
| PJPHS | Operating | 7959 | 4/25/2025 | 12585 | St. Thomas Aquinas High School | Student Activities | | $ | 345.00 |
| PJPHS | Operating | 7959 | 4/25/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | | $ | 11.00 |
| PJPHS | Operating | 7959 | 4/28/2025 | 25-251 | Crescent Payroll | Administrative | | $ | 20,278.81 |
| PJPHS | Operating | 7959 | 4/28/2025 | 25-252 | Crescent Payroll | Administrative | | $ | 47,032.05 |
| PJPHS | Operating | 7959 | 4/28/2025 | 25-253 | Crescent Payroll | Administrative | | $ | 148,238.46 |
| PJPHS | Operating | 7959 | 4/28/2025 | ACH Crescent PR | Crescent Payroll | Administrative | | $ | 808.26 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12586 | Threshold | Administrative | | $ | 161.93 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12587 | Our Lady of Lourdes | Administration | | $ | 6,642.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12588 | | Student Activities | | $ | 522.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12589 | | Student Activities | | $ | 346.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12590 | | Marketing and Development | | $ | 658.58 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12591 | | Student Activities | | $ | 346.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12592 | | Instructional | | $ | 52.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12593 | Red Stick Sports | Student Activities | | $ | 473.97 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12594 | Kenney's Seafood | Student Activities | | $ | 500.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12595 | Staples | Administrative | | $ | 343.74 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12596 | | Student Activities | | $ | 261.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12597 | | Student Activities | | $ | 173.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12598 | | Student Activities | | $ | 261.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12599 | Lowe's Business Account | Operations and Maintenance | | $ | 227.17 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12600 | Attaway's Award Center | Student Activities | | $ | 109.63 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12601 | | Student Activities | | $ | 51.37 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12602 | Houma Christian School. | Student Activities | | $ | 733.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12603 | Bowling USA - Leisure Recreation and Entertainment | Student Activities | | $ | 1,126.25 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12604 | Beekman Charter School | Student Activities | | $ | 76.00 |
| PJPHS | Operating | 7959 | 4/29/2025 | 12605 | Villanova University | Student Activities | | $ | 400.00 |
| PJPHS | Operating | 7959 | 4/30/2025 | 12606 | | Student Activities | | $ | 173.00 |
| SCCS | Operating | 0502 | 4/1/2025 | 31977 | | V SCC vs Kenner Discovery 4/1/25 | | $ | 109.00 |
| SCCS | Operating | 0502 | 4/1/2025 | 31978 | | V SCC vs Kenner Discovery 4/1/25 | | $ | 109.00 |
| SCCS | Operating | 0502 | 4/1/2025 | 31986 | Madere Ventures, LLC | Instructional | | $ | 2,864.52 |
| SCCS | Operating | 0502 | 4/1/2025 | 31991 | | Reimburse for ACT Test | | $ | 69.00 |
| SCCS | Operating | 0502 | 4/1/2025 | 31993 | Red Stick Sports | Student Activities | | $ | 127.09 |
| SCCS | Operating | 0502 | 4/1/2025 | 31994 | Red Stick Sports | Student Activities | | $ | 262.74 |
| SCCS | Operating | 0502 | 4/1/2025 | 32001 | Martin Building Specialties, Inc | Operations & Maintenance | | $ | 6,060.93 |
| SCCS | Operating | 0502 | 4/1/2025 | 32042 | Balfour New Orleans, LLC | Student Activities | | $ | 3,810.89 |
| SCCS | Operating | 0502 | 4/1/2025 | 32056 | | Reimburses for Art Class Supplies | | $ | 94.05 |
| SCCS | Operating | 0502 | 4/1/2025 | 32074 | Cypress Lakes Country Club | Student Activities | | $ | 900.00 |
| SCCS | Operating | 0502 | 4/1/2025 | 31983 | Coca Cola Bottling Company United 2701 | Student Activities | | $ | 2,379.20 |
| SCCS | Operating | 0502 | 4/2/2025 | 31887 | I Got Time Today | SCC Prom DJ | | $ | 700.00 |
| SCCS | Operating | 0502 | 4/2/2025 | ach | QVC | QGiv Fees Match | | $ | 1,212.32 |
| SCCS | Operating | 0502 | 4/2/2025 | ach | Waste Management | Operations & Management | | $ | 694.14 |
| SCCS | Operating | 0502 | 4/2/2025 | ach | Atmos Energy | Utilities | | $ | 566.91 |
| SCCS | Operating | 0502 | 4/2/2025 | ach | Intuit | QuickBooks | | $ | 259.09 |
| SCCS | Operating | 0502 | 4/2/2025 | ach | Atmos Energy | Utilities | | $ | 50.34 |
| SCCS | Operating | 0502 | 4/3/2025 | 31990 | ACT Education Corp - FINANCE | Instructional | | $ | 3,762.00 |
| SCCS | Operating | 0502 | 4/3/2025 | 31992 | St. John the Baptist Parish Utilities | Utilities | | $ | 664.53 |
| SCCS | Operating | 0502 | 4/3/2025 | 32011 | Proforma - Boesen & Associates | Development | | $ | 464.47 |
| SCCS | Operating | 0502 | 4/3/2025 | 32015 | | Reimburse for Honor Cords | | $ | 43.44 |
| SCCS | Operating | 0502 | 4/3/2025 | 31988 | | Ju/V SCC vs Newman 4/5/25 | | $ | 184.00 |
| SCCS | Operating | 0502 | 4/3/2025 | 31989 | | Ju/V SCC vs Newman 4/5/25 | | $ | 184.00 |
| SCCS | Operating | 0502 | 4/3/2025 | 31997 | | Student Activities | | $ | 200.00 |
| SCCS | Operating | 0502 | 4/3/2025 | 31998 | | Student Activities | | $ | 300.00 |
| SCCS | Operating | 0502 | 4/3/2025 | 31999 | | Student Activities | | $ | 300.00 |
| SCCS | Operating | 0502 | 4/3/2025 | 32000 | | Student Activities | | $ | 270.00 |
| SCCS | Operating | 0502 | 4/5/2025 | 32014 | | Student Activities | | $ | 558.97 |
| SCCS | Operating | 0502 | 4/7/2025 | 32018 | Matherne's Supermarket | Student Activities | | $ | 69.99 |
| SCCS | Operating | 0502 | 4/7/2025 | 32002 | | Student Activities | | $ | 80.00 |
| SCCS | Operating | 0502 | 4/7/2025 | 32004 | | V SCC vs Archbishop Shaw 4/7/25 | | $ | 109.00 |
| SCCS | Operating | 0502 | 4/7/2025 | 32005 | | V SCC vs Archbishop Shaw 4/7/25 | | $ | 109.00 |
| SCCS | Operating | 0502 | 4/7/2025 | 32008 | The Master's Touch Drumline, LLC | Student Activities | | $ | 1,000.00 |
| SCCS | Operating | 0502 | 4/7/2025 | 32009 | ARCHNO - IT Office | Instructional | | $ | 1,454.50 |
| SCCS | Operating | 0502 | 4/7/2025 | 32012 | Proforma - Boesen & Associates | Development | | $ | 548.17 |
| SCCS | Operating | 0502 | 4/7/2025 | 32013 | Proforma - Boesen & Associates | Development | | $ | 214.97 |
| SCCS | Operating | 0502 | 4/7/2025 | 32015 | | Reimburse for Fingerprinting | | $ | 59.50 |
| SCCS | Operating | 0502 | 4/7/2025 | 32016 | Academy of the Sacred Heart | Div III Reg IV LHSAA Tennis Regional Tourn - Team Entry Fee | | $ | 250.00 |
| SCCS | Operating | 0502 | 4/7/2025 | 32017 | | Student Activities | | $ | 709.38 |
| SCCS | Operating | 0502 | 4/7/2025 | ach | Visa | Student Activities | | $ | 6,041.25 |
| SCCS | Operating | 0502 | 4/8/2025 | 32019 | | Balloons for Grandparents' Day | | $ | 75.00 |
| SCCS | Operating | 0502 | 4/8/2025 | 32022 | Total Tire Solutions | Services | | $ | 626.49 |
| SCCS | Operating | 0502 | 4/8/2025 | 32025 | | Student Activities | | $ | 295.90 |
| SCCS | Operating | 0502 | 4/8/2025 | 32034 | Bayou Kool Breeze, LLC | Student Activities | | $ | 372.00 |
| SCCS | Operating | 0502 | 4/8/2025 | 32036 | | Student Activities | | $ | 31.80 |
| SCCS | Operating | 0502 | 4/8/2025 | 32041 | Red Stick Sports | Development | | $ | 290.79 |
| SCCS | Operating | 0502 | 4/9/2025 | 32006 | | JV SCC vs Shaw & Lutcher 4/9/25 | | $ | 176.00 |
| SCCS | Operating | 0502 | 4/9/2025 | 32007 | | JV SCC vs Shaw & Lutcher 4/9/25 | | $ | 176.00 |
| SCCS | Operating | 0502 | 4/9/2025 | 32010 | Destrehan High School | Ulysses Frontha Relays Track & Field Meet - Team Entry Fee | | $ | 100.00 |
| SCCS | Operating | 0502 | 4/9/2025 | NSF | NSF | Returned Check - Ashtyn Weber Tryout Fees | | $ | 50.00 |
| SCCS | Operating | 0502 | 4/10/2025 | 32023 | | Reimburse for Summer Institute | | $ | 100.00 |

| | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 4/10/2025 | 32024 | ACT Education Corp - FINANCE | Instructional | $ 4,301.00 |
| SCCS | Operating | 0502 | 4/10/2025 | 32026 | Entergy | Utilities | $ 361.15 |
| SCCS | Operating | 0502 | 4/10/2025 | 32029 | MnM Services, LLC | Student Activities | $ 3,673.00 |
| SCCS | Operating | 0502 | 4/10/2025 | 32030 | | Reimburse for Physical | $ 100.00 |
| SCCS | Operating | 0502 | 4/10/2025 | 32031 | Superior Office Products Inc | Instructional | $ 199.51 |
| SCCS | Operating | 0502 | 4/10/2025 | 32032 | | Reimburse for Honor Roll chips | $ 38.25 |
| SCCS | Operating | 0502 | 4/10/2025 | 32035 | | Reimburse for Front Garden Supplies | $ 88.11 |
| SCCS | Operating | 0502 | 4/10/2025 | 32037 | | Boys' Soccer Coach's Stipend | $ 750.00 |
| SCCS | Operating | 0502 | 4/10/2025 | 32068 | Marlin Leasing Corp | Administration | $ 1,509.21 |
| SCCS | Operating | 0502 | 4/10/2025 | NSF | NSF | Returned Check Ashtyn Weber - Prom Tickets | $ 80.00 |
| SCCS | Operating | 0502 | 4/10/2025 | 32038 | | Reimburse for Gh/ Day & Golf Tourn Purchases | $ 86.61 |
| SCCS | Operating | 0502 | 4/11/2025 | ACH | Marlin Leasing Corp | Lease payment | $ 2,443.00 |
| SCCS | Operating | 0502 | 4/11/2025 | ach | Gallagher Benefit Services | Employee insurance | $ 23,647.72 |
| SCCS | Operating | 0502 | 4/11/2025 | ach | Gallagher Benefit Services | Employee insurance | $ 1,584.11 |
| SCCS | Operating | 0502 | 4/12/2025 | 32027 | | Jv/V SCC vs Covenant Christian 4/12/25 | $ 184.00 |
| SCCS | Operating | 0502 | 4/12/2025 | 32028 | | Jv/V SCC vs Covenant Christian 4/12/25 | $ 184.00 |
| SCCS | Operating | 0502 | 4/13/2025 | 32045 | Matherne's Supermarket | Student Activities | $ 86.01 |
| SCCS | Operating | 0502 | 4/13/2025 | 32046 | Bonnabel High-School | Student Activities | $ 375.00 |
| SCCS | Operating | 0502 | 4/14/2025 | 32039 | | V SCC vs Central Private School 4/14/25 | $ 97.00 |
| SCCS | Operating | 0502 | 4/14/2025 | 32040 | | V SCC vs Central Private School 4/14/25 | $ 109.00 |
| SCCS | Operating | 0502 | 4/14/2025 | 32043 | ARCHNO - Dept. of Educ. & Faith Formation | AdminConf-SCC-Flynn & deArmas | $ 750.00 |
| SCCS | Operating | 0502 | 4/14/2025 | 32044 | Pitney Bowes Bank, Inc. Purchase Power | Administration | $ 596.32 |
| SCCS | Operating | 0502 | 4/14/2025 | ach | LHSAA | Student Activities | $ 120.00 |
| SCCS | Operating | 0502 | 4/14/2025 | ach | LHSAA | Student Activities | $ 120.00 |
| SCCS | Operating | 0502 | 4/14/2025 | ach | LHSAA | Student Activities | $ 50.00 |
| SCCS | Operating | 0502 | 4/15/2025 | 32047 | CDW Government, Inc. | Instructional | $ 468.00 |
| SCCS | Operating | 0502 | 4/15/2025 | ach | ARCHNO - Accounting Office | loan payment | $ 23,662.02 |
| SCCS | Operating | 0502 | 4/15/2025 | ach | ARCHNO - Insurance Off. | insurance | $ 18,836.30 |
| SCCS | Operating | 0502 | 4/16/2025 | 32048 | | Reimburse for Spirit Camp | $ 212.64 |
| SCCS | Operating | 0502 | 4/16/2025 | 32049 | | Reimburse for GP Day Jambalayas | $ 1,877.87 |
| SCCS | Operating | 0502 | 4/16/2025 | 32050 | Reliastar Life Insurance Co. of New York | Employee insurance | $ 30.12 |
| SCCS | Operating | 0502 | 4/16/2025 | 32051 | | Softball Bus Driving | $ 500.00 |
| SCCS | Operating | 0502 | 4/16/2025 | 32052 | | Softball Bus Driving | $ 200.00 |
| SCCS | Operating | 0502 | 4/16/2025 | 32053 | | Reimburse for EdPuzzle Subscription | $ 40.50 |
| SCCS | Operating | 0502 | 4/16/2025 | 32054 | American All-Star, LLC | SCC EP Dance Team Camp Deposit | $ 2,250.00 |
| SCCS | Operating | 0502 | 4/16/2025 | 32055 | | Reimburse for Broussard Tourney | $ 241.24 |
| SCCS | Operating | 0502 | 4/16/2025 | ACH | Rediker Software, Inc. | Administration | $ 1,874.00 |
| SCCS | Operating | 0502 | 4/17/2025 | 32057 | | V SCC vs Jesuit 4/17/25 | $ 109.00 |
| SCCS | Operating | 0502 | 4/17/2025 | 32058 | | V SCC vs Jesuit 4/17/25 | $ 109.00 |
| SCCS | Operating | 0502 | 4/17/2025 | 32069 | Pan American Life Ins. Co. | Employee insurance | $ 88.90 |
| SCCS | Operating | 0502 | 4/17/2025 | 32070 | South Lafourche High School | SCC Track Team Entry Fee | $ 90.00 |
| SCCS | Operating | 0502 | 4/21/2025 | ach | Entergy | Utilities | $ 6,874.21 |
| SCCS | Operating | 0502 | 4/21/2025 | ach | Entergy | Utilities | $ 520.99 |
| SCCS | Operating | 0502 | 4/21/2025 | ach | Entergy | Utilities | $ 181.49 |
| SCCS | Operating | 0502 | 4/22/2025 | 32059 | George Washington Carver High School | Student Activities | $ 530.77 |
| SCCS | Operating | 0502 | 4/22/2025 | 32060 | | SCC v Haynes Academy 4/22/25 Regional | $ 116.00 |
| SCCS | Operating | 0502 | 4/22/2025 | 32061 | | SCC v Haynes Academy 4/22/25 Regional | $ 116.00 |
| SCCS | Operating | 0502 | 4/22/2025 | 32062 | | SCC Vs Leesville Playoff Games | $ 306.00 |
| SCCS | Operating | 0502 | 4/22/2025 | 32063 | | SCC vs Leesville Playoff Games | $ 306.00 |
| SCCS | Operating | 0502 | 4/25/2025 | 32064 | | SCC vs Leesville Playoff Games | $ 306.00 |
| SCCS | Operating | 0502 | 4/25/2025 | 32080 | Leesville High School | Student Activities | $ 872.00 |
| SCCS | Operating | 0502 | 4/25/2025 | ach | LHSAA | Student Activities | $ 50.00 |
| SCCS | Operating | 0502 | 4/25/2025 | ach | QVC | Student Activities | $ 259.00 |
| SCCS | Operating | 0502 | 4/28/2025 | 32065 | Hahn Enterprises, Inc. | Student Activities | $ 15,796.00 |
| SCCS | Operating | 0502 | 4/28/2025 | 32066 | Hotard Coaches, Inc. | Student Activities | $ 4,788.60 |
| SCCS | Operating | 0502 | 4/29/2025 | 32071 | | V SCC v EDW Playoff Games 5/1-3/25 | $ 290.00 |
| SCCS | Operating | 0502 | 4/29/2025 | 32072 | | V SCC v EDW Playoff Games 5/1-3/25 | $ 290.00 |
| SCCS | Operating | 0502 | 4/29/2025 | 32073 | | V SCC v EDW Playoff Games 5/1-3/25 | $ 290.00 |
| SCCS | Operating | 0502 | 4/29/2025 | 32075 | Universal Cheerleaders Association | Student Activities | $ 7,476.00 |
| SCCS | Operating | 0502 | 4/29/2025 | 32076 | Red Stick Sports | Student Activities | $ 1,302.03 |
| SCCS | Operating | 0502 | 4/29/2025 | 32077 | | Reimburse for Golf Expenses | $ 479.03 |
| SCCS | Operating | 0502 | 4/29/2025 | 32078 | St. John the Baptist Parish Sheriff's Office | Student Activities | $ 675.00 |
| SCCS | Operating | 0502 | 4/29/2025 | 32079 | Haynes Academy | Student Activities | $ 434.00 |
| SCCS | Operating | 0502 | 4/29/2025 | 32080 | Reliastar Life Insurance Co. of New York | Employee insurance | $ 30.12 |
| SCCS | Operating | 0502 | 4/29/2025 | 32088 | Romaguera Photography | Student Activities | $ 1,820.00 |
| SCCS | Operating | 0502 | 4/30/2025 | 32081 | | Student Activities | $ 33.06 |
| SCCS | Operating | 0502 | 4/30/2025 | 32082 | Aimee's Dance Academy | Student Activities | $ 1,600.00 |
| SCCS | Operating | 0502 | 4/30/2025 | 32083 | Hymel's Turf & Lanscape, LLC | Student Activities | $ 700.00 |
| SCCS | Operating | 0502 | 4/30/2025 | 32084 | Bio Corporation | Instructional | $ 383.58 |
| SCCS | Operating | 0502 | 4/30/2025 | 32085 | Bayou Country Wholesale Supply Inc | Operations & Maintenance | $ 617.42 |
| SCCS | Operating | 0502 | 4/30/2025 | 32086 | Rediker Software, Inc. | Instructional | $ 29.12 |
| SCCS | Operating | 0502 | 4/30/2025 | 32090 | | April 2025 Payroll | $ 92.35 |
| SCCS | Operating | 0502 | 4/30/2025 | 32091 | | April 2025 Payroll | $ 277.05 |
| SCCS | Payroll | 1377 | 4/30/2025 | JE - 4966 | Payroll | Payroll expense | $ 156,923.06 |
| SCCS | Payroll | 1377 | 4/30/2025 | JE - 4966 | Payroll | Payroll expense | $ 51,582.34 |
| SCCS | Payroll | 1377 | 4/30/2025 | JE - 4966 | Payroll | Payroll expense | $ 25,624.50 |
| SCCS | Payroll | 1377 | 4/30/2025 | JE - 4966 | Payroll | Payroll expense | $ 402.71 |
| SCCS | QB Club | 7036 | 4/1/2025 | 4925 | voided check | voided check | $ - |
| SCCS | QB Club | 7036 | 4/1/2025 | DC | Fisher's Ace Hardware, Inc. | Student Activities | $ 1,323.00 |
| SCCS | QB Club | 7036 | 4/2/2025 | 4929 | Riverlands Golf & Country Club | Student Activities | $ 2,350.00 |
| SCCS | QB Club | 7036 | 4/2/2025 | 4930 | Riddell / All American Sports Corp. | Student Activities | $ 9,996.00 |
| SCCS | QB Club | 7036 | 4/4/2025 | 4931 | All-Rite Doors & Hardware | Student Activities | $ 3,648.17 |
| SCCS | QB Club | 7036 | 4/4/2025 | 4932 | Riverlands Golf & Country Club | Student Activities | $ 13,490.13 |
| SCCS | QB Club | 7036 | 4/4/2025 | DC | Bourg Signs, LLC | Student Activities | $ 675.40 |
| SCCS | QB Club | 7036 | 4/4/2025 | DC | Bourg Signs, LLC | Student Activities | $ 303.60 |
| SCCS | QB Club | 7036 | 4/4/2025 | DC | Walmart | Student Activities | $ 247.51 |
| SCCS | QB Club | 7036 | 4/4/2025 | DC | Fisher's Ace Hardware, Inc. | Student Activities | $ 65.21 |
| SCCS | QB Club | 7036 | 4/15/2025 | ach | CPS Checks | Checks | $ 18.68 |
| SCCS | Operating - Tuition Management | 0187 | 4/2/2025 | 1488 | | NSF GCB Online Payment | $ 425.00 |
| SCCS | Operating - Tuition Management | 0187 | 4/2/2025 | 1506 | | NSF GCB Online Payment | $ 425.00 |
| SCCS | Operating - Tuition Management | 0187 | 4/2/2025 | 1507 | | NSF GCB Online Payment | $ 425.00 |
| SCCS | Operating - Tuition Management | 0187 | 4/3/2025 | ach | Gulf Coast Bank | bank fees | $ 1,150.02 |
| SCCS | Operating - Tuition Management | 0187 | 4/11/2025 | 1505 | | NSF GCB Online Payment | $ 525.00 |
| SCCS | Operating - Tuition Management | 0187 | 4/18/2025 | 1517 | | NSF GCB Online Payment | $ 525.00 |
| SCCS | Operating - Tuition Management | 0187 | 4/24/2025 | transfer | transfer | transfer to payroll | $ 226,500.00 |
| SCCS | Operating - Tuition Management | 0187 | 4/29/2025 | transfer | transfer | transfer to payroll | $ 7,000.00 |
| SCCS | Tuition Funded | 3254 | 4/1/2025 | transfer | transfer | transfer | $ 470.37 |
| SCCS | Tuition Funded | 3254 | 4/7/2025 | transfer | transfer | transfer | $ 43,960.49 |
| SCCS | Tuition Funded | 3254 | 4/14/2025 | transfer | transfer | transfer | $ 20,597.78 |
| SCCS | Tuition Funded | 3254 | 4/22/2025 | transfer | transfer | transfer | $ 70,726.17 |
| SCCS | Tuition Funded | 3254 | 4/28/2025 | transfer | transfer | transfer | $ 11,107.04 |
| SCCS | Tap-n-Go | 9121 | 4/3/2025 | ach | Gulf Coast Bank | Tap n Go fees | $ 141.61 |
| SMSS | Money Market Account | 3693 | 4/30/2025 | JE 2025-100 | April 18, 2025. BankPlus Rec QuickBookAcctg SoftwareFee | April 18, 2025. BankPlus Rec QuickBookAcctg SoftwareFee | $ 1,663.20 |
| SMSS | Money Market Account | 3693 | 4/30/2025 | JE 2025-102 | April 7, 25 Bank Plus MM Analysis Charge | Bank Charges | $ 25.00 |
| SMSS | Operating | 3404 | 4/30/2025 | JE 2025-090 | Transfer | Turion transfer | $ 176,596.40 |
| SMSS | Gaming | 0496 | 4/1/2025 | ACH | Bank fees | Service Charge | $ 10.00 |
| SMSS | money market | 0875 | 4/1/2025 | transfer | AP Check Txf from GC MM to GC Oper - AP Cks dated 4.1.25 | AP Check Txf from GC MM to GC Oper - AP Cks dated 4.1.25 | $ 23,388.52 |
| SMSS | money market | 0875 | 4/3/2025 | ach | April, 25 Gallagher Insurance Transfer - 25,646.74 | April, 25 Gallagher Insurance Transfer - 25,646.74 | $ 25,646.74 |
| SMSS | money market | 0875 | 4/9/2025 | transfer | AP Check Txf from GCMM to GCOper - April 10 - $11058.14 | AP Check Txf from GCMM to GCOper - April 10 - $11058.14 | $ 11,058.14 |
| SMSS | money market | 0875 | 4/18/2025 | transfer | AP Check Txf from GCMM to GC Operating - $5276.10 | AP Check Txf from GCMM to GC Operating - $5276.10 | $ 5,276.10 |
| SMSS | money market | 0875 | 4/22/2025 | transfer | AP Check Transfer $2714.16 April 22 2025 | AP Check Transfer $2714.16 April 22 2025 | $ 2,714.16 |
| SMSS | money market | 0875 | 4/28/2025 | transfer | AP Check Transfer 3896.37 April 28, 2025 | AP Check Transfer 3896.37 April 28, 2025 | $ 3,896.37 |
| SMSS | money market | 0875 | 4/30/2025 | JE 2025-094 | Record April 3,25 MM 25.26 Prepaid Tuition Redeposit4.21.25 | Record April 3,25 MM 25.26 Prepaid Tuition Redeposit4.21.25 | $ 6,650.00 |
| SMSS | money market | 0875 | 4/30/2025 | JE 2025-094 | RecApril,25 GC MM Bank Charges | RecApril,25 GC MM Bank Charges | $ 108.41 |
| SMSS | money market | 0875 | 4/30/2025 | JE 2025-094 | NSF ReturnedFee-4.3.25 | NSF ReturnedFee-4.3.25 | $ 8.00 |
| SMSS | Operating account | 0206 | 4/1/2025 | 87237 | A&L SALES, INC. | Plant Upkeep | $ 138.25 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87272 | ALLFAX SPECIALITIES, INC. | Administrative | $ 103.39 |
| SMSS | Operating account | 0206 | 4/1/2025 | 87238 | AT&T | Plant Upkeep | $ 414.78 |
| SMSS | Operating account | 0206 | 4/16/2025 | 87257 | COX COMMUNICATIONS | Plant Upkeep | $ 42.58 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87268 | CREATIVE CRAFTS, INC. | Plant Upkeep | $ 955.19 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87253 | ENTERGY | Instructional | $ 3,487.66 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87274 | | Instructional | $ 54.47 |

| Entity | Account | Code | Date | Check# | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| SMSS | Operating account | 0206 | 4/28/2025 | 87270 | | Instructional | $ | 100.00 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87281 | Gopher | Other Expenses | $ | 227.14 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87271 | | Instructional | $ | 160.00 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87277 | | Instructional | $ | 300.00 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87273 | | Instructional | $ | 700.00 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87254 | | Development, admin | $ | 1,850.27 |
| SMSS | Operating account | 0206 | 4/30/2025 | 87246 | | Other Expenses | $ | 325.19 |
| SMSS | Operating account | 0206 | 4/22/2025 | 87268 | | Other Expenses | $ | 528.93 |
| SMSS | Operating account | 0206 | 4/1/2025 | 87239 | | instructional, administrative, plant upkeep, development | $ | 1,020.00 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87255 | | instructional, administrative, plant upkeep, development | $ | 692.99 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87249 | | instructional, administrative, plant upkeep, development | $ | 179.07 |
| SMSS | Operating account | 0206 | 4/16/2025 | 87263 | | instructional, administrative, plant upkeep, development | $ | 512.65 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87282 | | instructional, administrative, plant upkeep, development | $ | 360.16 |
| SMSS | Operating account | 0206 | 4/1/2025 | 87240 | | Instructional | $ | 556.94 |
| SMSS | Operating account | 0206 | 4/16/2025 | 87265 | | Instructional | $ | 129.97 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87278 | | Instructional | $ | 200.00 |
| SMSS | Operating account | 0206 | 4/1/2025 | 87241 | Mesalain Group | Plant Upkeep | $ | 5,375.00 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87250 | Midnight Boheme, LLC | Development | $ | 250.00 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87252 | Orkin Pest Control | Plant Upkeep | $ | 1,086.05 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87247 | PRIORITY SYSTEMS, INC. | Plant Upkeep | $ | 180.00 |
| SMSS | Operating account | 0206 | 4/1/2025 | 87242 | Redemptorists | Instructional | $ | 100.00 |
| SMSS | Operating account | 0206 | 4/16/2025 | 87264 | Redemptorists | Instructional | $ | 100.00 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87283 | Redemptorists | Instructional | $ | 100.00 |
| SMSS | Operating account | 0206 | 4/16/2025 | 87258 | RELIASTAR LIFE INSURANCE CO. | Plant Upkeep | $ | 25.96 |
| SMSS | Operating account | 0206 | 4/1/2025 | 87243 | | Instructional | $ | 783.55 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87251 | | Development | $ | 1,534.60 |
| SMSS | Operating account | 0206 | 4/16/2025 | 87259 | RIVER PARISH DISPOSAL, INC. | Plant Upkeep | $ | 545.50 |
| SMSS | Operating account | 0206 | 4/16/2025 | 87260 | Safeway Used Oil and Grease | Plant Upkeep | $ | 275.00 |
| SMSS | Operating account | 0206 | 4/16/2025 | 87261 | Schindler Elevator Corporation | Plant Upkeep | $ | 3,558.12 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87275 | Selectron.com | Administrative | $ | 19.00 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87248 | SEWERAGE & WATER BOARD | Instructional | $ | 739.52 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87276 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 572.21 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87279 | | Instructional | $ | 500.00 |
| SMSS | Operating account | 0206 | 4/10/2025 | 87256 | | Plant Upkeep | $ | 732.79 |
| SMSS | Operating account | 0206 | 4/28/2025 | 87280 | St. Louis Cathedral | Administrative | $ | 500.00 |
| SMSS | Operating account | 0206 | 4/22/2025 | 87267 | | Summer Camp, Instructional | $ | 1,230.04 |
| SMSS | Operating account | 0206 | 4/1/2025 | 87244 | Sure Way Transportation | Transportation | $ | 14,400.00 |
| SMSS | Operating account | 0206 | 4/1/2025 | 87245 | The Greenkeeper's, Inc. | Plant Upkeep | $ | 600.00 |
| SMSS | Operating account | 0206 | 4/16/2025 | 87262 | Uniti Fiber | Plant Upkeep | $ | 86.32 |
| SMSS | Operating account | 0206 | 4/10/2025 | JE 2025-097 | RecGallagherInv #18177-April, 25 Medical Insurance | Insurance | $ | 23,954.40 |
| SMSS | Operating account | 0206 | 4/10/2025 | JE 2025-097 | Inv#18324-Apr,25Gallagher DentalExp | Insurance | $ | 959.46 |
| SMSS | Operating account | 0206 | 4/10/2025 | JE 2025-092 | Inv#18324-Apr, 25InstrOtherBenefitsIns- Hosp, Accident, CriticalIll, VolLife | Insurance | $ | 454.78 |
| SMSS | Operating account | 0206 | 4/10/2025 | JE 2025-092 | Inv#18324-Apr,25VisionIns | Insurance | $ | 278.10 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#9733-4.1.25-BlueHeartLapelPin-Student Awards-20 - 4.3.25 | $ | 155.80 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#5049 4.14.25 Tablecloth Kitchen Decir-8 4.16.25 | $ | 95.12 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#9851-4.2.25- Lorell 2 DrawerFileCabinef 4.3.25 | $ | 79.05 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#8665 4.27.25 AcrylcPhotoFrame ClearObleSided 4.29.25 | $ | 78.26 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#8241 4.21.25 AcrylicPhotoFrame ClearObleSided 4.23.25 | $ | 71.88 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#2623 4.9.25 ClearPaper2pSeed Packets 4.11.25 | $ | 60.10 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#2623-4.09.25-ClearWindowBrownKraftPaper2pSeed-4.10.25 | $ | 60.10 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#9042-4.10.25-EACraftSupplies-TeflonSheets,CraftWire,<br>JewelryMakingSupp, ThermalLaminatingPouches 4.12.25 | $ | 59.31 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#5462-4.01.25-GradSupplies- RoyalBlueSatinRibbon,Gold<br>FoilSealStickers - 4.3.25<br>AmazonOrder#2209-3.28.25 4.01.25-ZurichSupplies-NameTagStickers,ClearSelf | $ | 46.08 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-096 | | SealBags (GiftBags,PhotoBags) | $ | 31.10 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-096 | | bank fee | $ | 30.00 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder# 4.27.25 AcrylicPhotoFrame ClearObleSided 4.17.25 | $ | 29.00 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#9829 4.02.25-AveryPrintable NameTags - 4.4.25 | $ | 28.45 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-096 | RecApr30,25GulfCoastOpDigitalCorpMaint | bank fee | $ | 25.00 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#2237 4.9.25 TulleTutuSkirts, ShowerDecor 4.15.25 | $ | 19.96 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#2209-- 3.28.25 4x6PlasticMirrorTilesw Corners 4.4.25 | $ | 15.49 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#90038 4.03.25-RectangularDisposable Placemats - 4.7.25 | $ | 12.73 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#2253 4.02.25-HeartburnRelief Tablets-4.4.25 | $ | 12.17 |
| SMSS | Operating account | 0206 | 4/30/2025 | JE 2025-089 | Amazon | AmazonOrder#3053 3.18.25 AnimalThemeBeads ForPens 4.11.25 | $ | 9.99 |
| SMSS | Payroll | 3390 | 4/21/2025 | JE 2025-091 | Payroll | Payroll - April, 25 Tchr Aid Emp & Empr Tax | $ | 116,134.89 |
| SMSS | Payroll | 3390 | 4/21/2025 | JE 2025-091 | Payroll | Payroll - April, 25 Emp & Empr Tax W/H Tax Payable | $ | 40,317.81 |
| | | | | | | Payroll - April, 25 Emp & Empr TaxElec 401KDed, 401KMatch, Benefit Trust, | | |
| SMSS | Payroll | 3390 | 4/21/2025 | JE 2025-091 | Payroll | Payroll - April, 25Employee Roth Deduction | $ | 19,135.61 |
| SMSS | Payroll | 3390 | 4/21/2025 | JE 2025-091 | Payroll | Payroll - April, 25 Tchr Aid Emp & Empr Tax  PR Processing | $ | 603.84 |
| SMSS | Payroll | 3390 | 4/21/2025 | JE 2025-091 | Payroll | | $ | 404.25 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25602 | | Student Activities | $ | 190.00 |
| SSA | Operating for AP | 3065 | 4/1/2025 | 25603 | Newk's Eatery | Student Activities | $ | 865.52 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25604 | A/C Supply Inc | Operations and Maintenance of Plant | $ | 73.42 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25605 | | Student Activities | $ | 160.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25606 | | Student Activities | $ | 125.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25607 | Amazon Capital Services | Student Activities, Administration Expenses, etc. | $ | 4,001.38 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25608 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ | 90.96 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25609 | | Student Activities | $ | 84.07 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25610 | City of Covington | Operations and Maintenance of Plant | $ | 196.17 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25612 | Coca-Cola Bottling Company United | Student Activities | $ | 118.08 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25613 | Community Coffee Company, LLC | Administration Expenses | $ | 260.78 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25614 | Covington Country Club | Student Activities | $ | 12,200.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25615 | Covington High School | Student Activities | $ | 35.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25616 | | Student Activities | $ | 139.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25617 | | Student Activities | $ | 109.73 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25618 | GeoSurfaces, Inc | Athletic Complex, Operations and Maintenance of Plant | $ | 151,050.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25619 | Gilbride's Aqua Service LLC | Operations and Maintenance of Plant | $ | 350.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25620 | Gulf Coast Office Products | Instructional Expense | $ | 582.52 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25621 | HiTouch Business Services | Administration Expenses | $ | 813.26 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25622 | | Student Activities | $ | 167.11 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25623 | | Student Activities | $ | 41.47 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25624 | | Student Activities | $ | 20.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25625 | | Student Activities | $ | 373.86 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25626 | Kent-Mitchell Bus & RV Sales & Service LLC | Student Services | $ | 3,994.16 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25627 | Landscape Workshop LLC | Operations and Maintenance of Plant | $ | 1,990.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25628 | LEAF | Instructional Expense | $ | 900.22 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25629 | Preppy Pelican | Student Activities | $ | 1,435.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25630 | Priority Systems, Inc | Operations and Maintenance of Plant | $ | 180.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25631 | R M Hendricks Graduates Supply House | Student Activities | $ | 2,355.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25632 | | Student Activities | $ | 160.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25633 | | Operations and Maintenance of Plant | $ | 191.53 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25634 | | Student Activities | $ | 125.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25635 | S & W Wholesale Foods LLC | Student Services | $ | 566.49 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25636 | Tchefuncta Country Club | Student Activities | $ | 5,314.89 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25637 | Tchefuncte Energy LLC | Operations and Maintenance of Plant | $ | 626.98 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25638 | The Jaybird | Alumni Club; Development & Marketing | $ | 600.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25639 | Uniform A Tee School Apparel | Student Activities | $ | 2,517.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25640 | Wagner's Landscaping LLC | Operations and Maintenance of Plant | $ | 800.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25641 | | Student Activities | $ | 60.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25642 | Wesco Gas & Welding Supply, Inc | Operations and Maintenance of Plant | $ | 19.14 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25643 | | Student Activities | $ | 160.00 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25644 | W T Kentzel Inc | Development & Marketing, Administration Expenses | $ | 710.58 |
| SSA | Operating for AP | 3065 | 4/3/2025 | 25645 | iSPO | Development & Marketing | $ | 2,835.00 |
| SSA | Operating for AP | 3065 | 4/7/2025 | 25646 | Oak Knoll | Student Activities | $ | 30.00 |
| SSA | Operating for AP | 3065 | 4/7/2025 | 25647 | Covington Beer Garden | Alumni Club; Development & Marketing | $ | 4,204.68 |
| SSA | Operating for AP | 3065 | 4/7/2025 | 25648 | The Jaybird | Alumni Club, Development & Marketing | $ | 1,096.04 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25649 | | Student Activities | $ | 100.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25650 | | Student Activities | $ | 100.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25651 | Amazon Capital Services | Administration Expenses | $ | 12.01 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25652 | Archbishop Hannan High School | Student Activities | $ | 100.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25653 | Archdiocese of New Orleans (4T) | Instructional Expense | $ | 1,349.50 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25654 | AT&T | Operations and Maintenance of Plant | $ | 90.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25655 | | Student Activities | $ | 298.40 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25656 | | Student Activities | $ | 105.42 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25657 | Covington High School | Student Activities | $ | 35.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25658 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ | 905.18 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25659 | | Student Activities | $ | 375.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25660 | | Administration Expenses | $ | 46.16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 4/10/2025 | 25661 | Home Bank, NA | Student Activities, Administration Expenses, etc. | $ | 5,222.59 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25662 | Home Depot Credit Services | Operations and Maintenance of Plant | $ | 270.68 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25663 | IV Waste LLC | Operations and Maintenance of Plant | $ | 415.09 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25664 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ | 125.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25665 | | Student Activities | $ | 390.95 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25666 | Kelly McHugh & Associates, Inc. | Athletic Complex; Operations and Maintenance of Plant | $ | 1,400.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25667 | Kentwood Spring Water | Administration Expenses | $ | 21.28 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25668 | LAA | Student Activities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25669 | Larry's Hardware, Inc. | Operations and Maintenance of Plant | $ | 428.49 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25670 | | Development & Marketing | $ | 95.92 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25671 | | Student Activities | $ | 261.45 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25672 | | Operations and Maintenance of Plant | $ | 340.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25673 | Meribo | Student Activities | $ | 2,915.99 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25674 | | Student Activities | $ | 444.54 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25675 | NAPA AUTO PARTS | Operations and Maintenance of Plant | $ | 92.75 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25676 | Northshore Humane Society | Student Activities | $ | 200.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25677 | | Student Activities | $ | 554.74 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25678 | Selection.com | Administration Expenses | $ | 19.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25679 | St. Tammany Trophies | Student Activities | $ | 306.60 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25680 | | Student Services-SummerCamp refund | $ | 200.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25681 | Tchefuncta Country Club | Student Activities | $ | 12,221.88 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25682 | The Shipping Post | Administration Expenses | $ | 73.78 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25683 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 445.89 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25684 | Uniform A Tee School Apparel | Student Activities | $ | 3,150.00 |
| SSA | Operating for AP | 3065 | 4/10/2025 | 25685 | Universal Dance Association | Student Activities | $ | 14,257.00 |
| SSA | Operating for AP | 3065 | 4/11/2025 | 25686 | Cleco | Operations and Maintenance of Plant | $ | 5,887.40 |
| SSA | Operating for AP | 3065 | 4/11/2025 | 25687 | Sophisticated Woman | Administration Expenses | $ | 495.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25688 | | Student Activities | $ | 705.35 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25689 | Amazon Capital Services | Student Activities, Administration Expenses, etc. | $ | 1,997.19 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25690 | Art by Allie | Student Activities | $ | 1,525.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25691 | Bogue Falaya Fitness | Student Activities | $ | 250.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25692 | BSN Sports | Student Activities | $ | 290.30 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25693 | | Student Activities | $ | 99.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25694 | City of Covington (2) | Operations and Maintenance of Plant | $ | 6,623.52 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25695 | | Student Activities | $ | 114.37 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25696 | Community Coffee Company, LLC | Administration Expenses | $ | 506.78 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25697 | | Student Activities | $ | 99.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25698 | | Instructional Expense | $ | 51.24 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25699 | | Student Activities | $ | 99.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25700 | | Student Activities | $ | 486.94 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25701 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ | 195.89 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25702 | Madvacar LLC | Student Activities | $ | 700.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25703 | | Development & Marketing; GP Club | $ | 100.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25704 | MobileServe | Instructional Expense | $ | 2,340.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25706 | Northshore Elite | Student Activities | $ | 862.50 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25708 | | Development & Marketing; Dads Club | $ | 431.81 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25709 | St Tammany Parish School Board | Administration Expenses | $ | 561.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25710 | S & W Wholesale Foods LLC | Student Services | $ | 581.34 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25711 | | Student Activities | $ | 451.37 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25712 | Uniform A Tee School Apparel | Student Activities | $ | 1,830.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25713 | Universal Cheerleaders Association | Student Activities | $ | 19,001.00 |
| SSA | Operating for AP | 3065 | 4/15/2025 | 25714 | Walsworth Publishing Company, Inc | Student Activities | $ | 21,736.19 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25715 | | Student Activities | $ | 117.51 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25717 | BSN Sports | Student Activities | $ | 43.84 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25718 | | Student Activities | $ | 149.10 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25719 | Chick Fil A Hwy 21 | Student Activities | $ | 103.92 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25720 | City of Covington (2) | Student Activities | $ | 400.00 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25721 | | Student Activities | $ | 125.40 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25722 | | Student Services | $ | 99.00 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25723 | | Student Activities | $ | 90.00 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25724 | | Student Activities | $ | 100.00 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25725 | Kent-Mitchell Bus & RV Sales & Service LLC | Student Services | $ | 1,326.44 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25726 | | Student Activities | $ | 334.58 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25727 | Ladybug LLC | Student Activities | $ | 373.05 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25728 | | SummerCampRefund; Student Services | $ | 200.00 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25729 | Music Theater International | Student Activities | $ | 161.04 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25730 | | Student Activities | $ | 41.34 |
| SSA | Operating for AP | 3065 | 4/16/2025 | 25731 | | Student Activities | $ | 122.78 |
| SSA | Operating for AP | 3065 | 4/17/2025 | 25732 | Cleco | Operations and Maintenance of Plant | $ | 11,298.74 |
| SSA | Operating for AP | 3065 | 4/17/2025 | 25733 | LASC | Administration Expenses | $ | 2,700.00 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25734 | Pan-American Life Ins Company | Administration Expenses | $ | 14.80 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25735 | O. C. D. Cleaning Services | Operations and Maintenance of Plant | $ | 8,954.92 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25736 | LEAF | Instructional Expense | $ | 105.65 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25737 | Verizon Wireless | Operations and Maintenance of Plant | $ | 120.10 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25738 | GeoSurfaces, Inc | Athletic Complex; Operations and Maintenance of Plant | $ | 90,250.00 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25739 | | Operations and Maintenance of Plant | $ | 37.10 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25740 | BSN Sports | Student Activities | $ | 1,401.40 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25741 | NAPA AUTO PARTS | Student Services | $ | 11.80 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25742 | | SummerCampRefund; Student Services | $ | 320.00 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25743 | City of Covington | Operations and Maintenance of Plant | $ | 1,713.29 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25744 | CTT, LLC | Operations and Maintenance of Plant | $ | 50.00 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25745 | Lobb's Horticultural Spray East, Inc | Operations and Maintenance of Plant | $ | 650.00 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25746 | | Student Activities | $ | 344.19 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25747 | Cleco | Operations and Maintenance of Plant | $ | 569.65 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25748 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ | 629.06 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25749 | | SummerCampRefund; Student Services | $ | 200.00 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25750 | Selection.com | Administration Expenses | $ | 19.00 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25751 | Blackbaud, Inc | Instructional Expense | $ | 4,732.43 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25752 | Gilbride's Aqua Service LLC | Operations and Maintenance of Plant | $ | 350.00 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25753 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 445.89 |
| SSA | Operating for AP | 3065 | 4/28/2025 | 25754 | South LaFourche High School | Student Activities | $ | 120.00 |
| SSA | Operating for AP | 3065 | 4/7/2025 | EFT | New Orleans Brew | New Orleans Brew Amp 3/30 LA0105; Student Services | $ | 36.70 |
| SSA | Operating for AP | 3065 | 4/8/2025 | EFT | New Orleans Brew | New Orleans Brew Roy 3/30 LA0105; Student Services | $ | 26.87 |
| SSA | Operating for AP | 3065 | 4/11/2025 | EFT | Gallagher Benefit Services | Employee Benefits | $ | 47,746.33 |
| SSA | Operating for AP | 3065 | 4/11/2025 | EFT | Gallagher Benefit Services | Employee Benefits | $ | 3,760.44 |
| SSA | Operating for AP | 3065 | 4/14/2025 | EFT | New Orleans Brew | New Orleans Brew Roy 4/6 LA0105; Student Services | $ | 22.70 |
| SSA | Operating for AP | 3065 | 4/14/2025 | EFT | New Orleans Brew | New Orleans Brew Roy 4/6 LA0105; Student Services | $ | 36.70 |
| SSA | Operating for AP | 3065 | 4/14/2025 | 32364 | LHSAA | Student Activities | $ | 120.00 |
| | | | | | | | | |
| SSA | Operating for AP | 3065 | 4/15/2025 | EFT | HomeBank | Charge Back Item Check 1001-Aubrey Cheer Pmt Chargeback; Student Activities | $ | 600.00 |
| SSA | Operating for AP | 3065 | 4/16/2025 | EFT | LHSAA | Student Activities | $ | 30.00 |
| SSA | Operating for AP | 3065 | 4/21/2025 | EFT | New Orleans Brew | New Orleans Brew Roy 4/13 LA0105; Student Services | $ | 15.41 |
| SSA | Operating for AP | 3065 | 4/21/2025 | EFT | New Orleans Brew | New Orleans Brew App 4/13 LA0105; Student Services | $ | 36.70 |
| SSA | Operating for AP | 3065 | 4/23/2025 | EFT | HomeBank | Charge Back Item Check 2644-Kate Royalette Chargeback; Student Activities | $ | 150.00 |
| SSA | Operating for AP | 3065 | 4/28/2025 | EFT | New Orleans Brew | New Orleans Brew Roy 4/20 LA0105; Student Services | $ | 17.47 |
| SSA | Operating for AP | 3065 | 4/28/2025 | EFT | New Orleans Brew | New Orleans Brew App 4/20 LA0105; Student Services | $ | 36.70 |
| SSA | Operating for AP | 3065 | 4/29/2025 | Mthly PR Taxes | Crescent Payroll - Taxes | Mthly PR Taxes 04.30.2025 | $ | 3,942.29 |
| SSA | Operating for AP | 3065 | 4/29/2025 | Mthly PR Fees | Crescent Payroll | Mthly PR Fees 04.30.2025 | $ | 219.45 |
| SSA | Operating for AP | 3065 | 4/29/2025 | Mthly PR Taxes | Crescent Payroll - Taxes | Mthly PR Taxes 04.30.2025 | $ | 77,509.63 |
| SSA | Operating for AP | 3065 | 4/29/2025 | Mthly PR Fees | Crescent Payroll | Mthly PR Fees 04.30.2025 | $ | 834.90 |
| | | | | | | | | |
| SSA | Operating for AP | 3065 | 4/29/2025 | Mthly 401k/Benefits | Crescent Payroll - 401k/Benefits | Mthly1 PR401k/Benefits 04.30.2025 | $ | 40,637.53 |
| SSA | Operating for AP | 3065 | 4/29/2025 | Mthly1 DD | Crescent Payroll - DD | Mthly1 DD 04.30.2025 | $ | 221,502.74 |
| SSA | Operating for AP | 3065 | 4/29/2025 | Mthly DD | Crescent Payroll - DD | Monthly PR DD 04.30.2025 | $ | 13,414.17 |
| SSA | Operating for AP | 3065 | 4/30/2025 | JE04-17 | Transfer | In-transit Transfer b/w Operating & SweepAcct | $ | 37,915.10 |
| SSA St Scholastica Academy Tuition Mgmt Checking | | 0658 | 4/3/2025 | EFT | Gulf Coast | MERCHANT BANKCD DISCOUNT 1002271 MERCHANT BANKCD DISCOUNT XXXXXXX7880 | $ | 44.90 |
| SSA St Scholastica Academy Tuition Mgmt Checking | | 0658 | 4/17/2025 | 1011 | St. Scholastica Academy | Check#1011TransferFromGCtoHBOperating | $ | 200,000.00 |
| SSA Borrower Loan Funds As Custodian for Tuition | | 3346 | 4/1/2025 | Transfer | Gulf Coast | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 520.56 |
| SSA Borrower Loan Funds As Custodian for Tuition | | 3346 | 4/7/2025 | Transfer | Gulf Coast | Tuition Disbursement | $ | 54,544.62 |
| SSA Borrower Loan Funds As Custodian for Tuition | | 3346 | 4/14/2025 | Transfer | Gulf Coast | Tuition Disbursement | $ | 6,419.44 |
| SSA Borrower Loan Funds As Custodian for Tuition | | 3346 | 4/21/2025 | Transfer | Gulf Coast | Tuition Disbursement | $ | 89,219.30 |
| SSA Borrower Loan Funds As Custodian for Tuition | | 3346 | 4/28/2025 | Transfer | Gulf Coast | Tuition Disbursement | $ | 2,720.24 |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42933 | | TELEPHONE EXPENSE | $ | 50.00 |

| ANO | Payroll Account | 9614 | 4/4/2025 | 42934 | | AUTOMOBILE EXPENSE | $ | 163.10 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42935 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42936 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42937 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42939 | | OFFICE SUPPLIES | $ | 9.56 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42940 | | CONVENTION EXPENSE | $ | 725.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42941 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42942 | | TELEPHONE EXPENSE | $ | 50.00 | Yes - Wild |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42943 | | TELEPHONE EXPENSE | $ | 149.97 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42944 | | TELEPHONE EXPENSE | $ | 23.17 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42945 | | TELEPHONE EXPENSE | $ | 56.10 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42946 | | TELEPHONE EXPENSE | $ | 56.10 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42947 | | TELEPHONE EXPENSE | $ | 51.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42948 | | OFFICE SUPPLIES | $ | 65.84 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42949 | | OFFICE SUPPLIES | $ | 65.84 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42950 | | OFFICE SUPPLIES | $ | 65.84 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42951 | | COFFEE & SOFT DRINK | $ | 24.80 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42952 | | AUTOMOBILE EXPENSE | $ | 89.18 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42953 | | AUTOMOBILE EXPENSE | $ | 41.44 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42954 | | AUTOMOBILE EXPENSE | $ | 236.60 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42955 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42956 | | HOUSEHOLD EXPENSES | $ | 10.89 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42957 | | OFFICE SUPPLIES | $ | 16.37 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42957 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42958 | | AUTOMOBILE EXPENSE | $ | 298.20 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42959 | | AUTOMOBILE EXPENSE | $ | 322.70 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42960 | | OFFICE SUPPLIES | $ | 60.47 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42961 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 296.70 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42962 | | AUTOMOBILE EXPENSE | $ | 182.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42963 | | AUTOMOBILE EXPENSE | $ | 130.90 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42964 | | AUTOMOBILE EXPENSE | $ | 144.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42965 | | AUTOMOBILE EXPENSE | $ | 515.90 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42966 | | AUTOMOBILE EXPENSE | $ | 121.80 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42967 | | TELEPHONE EXPENSE | $ | 59.99 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42968 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42969 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42970 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42971 | | INSURANCE | $ | 121.70 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42972 | | AUTOMOBILE EXPENSE | $ | 86.10 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42973 | | AUTOMOBILE EXPENSE | $ | 213.50 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42974 | | AUTOMOBILE EXPENSE | $ | 103.60 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42975 | | AUTOMOBILE EXPENSE | $ | 111.14 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | 42976 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 50.00 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | N/A | Crescent Payroll Solutions | To Record 3.16-3.31.25 Lay Payroll Bank Billing | $ | 3,927.68 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | N/A | Crescent Payroll Solutions | To Record 3.16-3.31.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 188,451.64 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | N/A | Crescent Payroll Solutions | To Record 3.16-3.31.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 6,265.72 | Yes - Wild |
| ANO | Payroll Account | 9614 | 4/4/2025 | N/A | Crescent Payroll Solutions | To Record 3.16-3.31.25 Lay Payroll Bank Clearing - Taxes | $ | 68,795.40 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | N/A | Crescent Payroll Solutions | To Record 3.16-3.31.25 Lay Payroll Bank Clearing - Taxes | $ | 1,492.61 | Yes - Wild |
| ANO | Payroll Account | 9614 | 4/4/2025 | N/A | Crescent Payroll Solutions | To Record 3.16-3.31.25 Lay Payroll Bank Clearing - 401K | $ | 39,940.47 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | N/A | Crescent Payroll Solutions | To Record 3.16-3.31.25 Lay Payroll Bank Clearing - 401K | $ | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 4/4/2025 | N/A | Crescent Payroll Solutions | To Record 3.16-3.31.25 Lay Payroll Bank Clearing - Bentrust | $ | 5,161.10 | |
| ANO | Payroll Account | 9614 | 4/4/2025 | N/A | Crescent Payroll Solutions | To Record 3.16-3.31.25 Lay Payroll Bank Clearing - Bentrust | $ | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42977 | | AUTOMOBILE EXPENSE | $ | 135.80 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42978 | | GOLDEN & SILVER ANNIVERSARY | $ | 61.88 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42978 | | Catholic Men's Fellowship - EXPENSE | $ | 65.80 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42979 | | AUTOMOBILE EXPENSE | $ | 84.77 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42980 | | CONVENTION EXPENSE | $ | 190.40 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42981 | | TELEPHONE EXPENSE | $ | 85.39 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42982 | | SUPPLIES - RETREATS | $ | 17.53 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42983 | | OFFICE SUPPLIES | $ | 12.84 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42984 | | AUTOMOBILE EXPENSE | $ | 17.50 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42985 | | AUTOMOBILE EXPENSE | $ | 14.00 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42986 | | AUTOMOBILE EXPENSE | $ | 253.03 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42987 | | MARRIAGE PREPARATION | $ | 224.66 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42988 | | AUTOMOBILE EXPENSE | $ | 37.87 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42989 | | SOCIAL FUNCTIONS | $ | 38.24 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42990 | | TRAVEL, MEALS & | $ | 318.18 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42990 | | WORKSHOP EXPENSE | $ | 2,294.25 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42991 | | AUTOMOBILE EXPENSE | $ | 422.10 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42992 | | AUTOMOBILE EXPENSE | $ | 117.30 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42993 | | AUTOMOBILE EXPENSE | $ | 10.50 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42994 | | MISCELLANEOUS EXPENSE | $ | 161.33 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42995 | | Legal Fees | $ | 100.00 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42996 | | OFFICE SUPPLIES | $ | 8.73 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42997 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 7.01 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42998 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 7.54 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 42999 | | TRAVEL, MEALS & ENTERTAINMENT | $ | 4.90 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | 43000 | | AUTOMOBILE EXPENSE | $ | 1,348.55 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | N/A | Crescent Payroll Solutions | To Record 4.1-4.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 188,441.86 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | N/A | Crescent Payroll Solutions | To Record 4.1-4.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 6,215.73 | Yes - Wild |
| ANO | Payroll Account | 9614 | 4/21/2025 | N/A | Crescent Payroll Solutions | To Record 4.1-4.15.25 Lay Payroll Bank Clearing - Taxes | $ | 68,932.19 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | N/A | Crescent Payroll Solutions | To Record 4.1-4.15.25 Lay Payroll Bank Clearing - Taxes | $ | 1,492.60 | Yes - Wild |
| ANO | Payroll Account | 9614 | 4/21/2025 | N/A | Crescent Payroll Solutions | To Record 4.1-4.15.25 Lay Payroll Bank Clearing - 401K | $ | 39,690.26 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | N/A | Crescent Payroll Solutions | To Record 4.1-4.15.25 Lay Payroll Bank Clearing - 401K | $ | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 4/21/2025 | N/A | Crescent Payroll Solutions | To Record 4.1-4.15.25 Lay Payroll Bank Clearing - Bentrust | $ | 5,203.02 | |
| ANO | Payroll Account | 9614 | 4/21/2025 | N/A | Crescent Payroll Solutions | To Record 4.1-4.15.25 Lay Payroll Bank Clearing - Bentrust | $ | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 4/29/2025 | N/A | Crescent Payroll Solutions | 4.29.25 clergy Crescent iSolved payroll invoice | $ | 2,507.00 | |
| ANO | Payroll Account | 9614 | 4/30/2025 | N/A | Crescent Payroll Solutions | 04.30.2025 Clergy Payroll Pay Date 04.30.2025 | $ | 48,882.10 | |
| ANO | Payroll Account | 9614 | 4/30/2025 | N/A | Crescent Payroll Solutions | 04.30.2025 Clergy Payroll Pay Date 04.30.2025 | $ | 1,763.79 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 4/30/2025 | N/A | Crescent Payroll Solutions | 04.30.2025 Clergy Payroll Pay Date 04.30.2025 | $ | 2,385.40 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 4/30/2025 | N/A | Crescent Payroll Solutions | 04.30.2025 Clergy Payroll Tax; Pay Date 04.30.2025 | $ | 6,313.72 | |
| ANO | Payroll Account | 9614 | 4/30/2025 | N/A | Crescent Payroll Solutions | 04.30.2025 Clergy Payroll Tax; Pay Date 04.30.2025 | $ | 432.78 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 4/30/2025 | N/A | Crescent Payroll Solutions | 04.30.2025 Clergy Payroll Tax; Pay Date 04.30.2025 | $ | 200.00 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 4/30/2025 | N/A | Crescent Payroll Solutions | 04.30.2025 Clergy Payroll 401k Remittance; Pay Date 04.30.2025 | $ | 4,988.30 | |
| ANO | Payroll Account | 9614 | 4/30/2025 | N/A | Crescent Payroll Solutions | 04.30.2025 Clergy Payroll 401k Remittance; Pay Date 04.30.2025 | $ | 105.32 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 4/30/2025 | N/A | Crescent Payroll Solutions | 04.30.2025 Clergy Payroll 401k Remittance; Pay Date 04.30.2025 | $ | 97.30 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 4/1/2025 | 57482 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ | 536.83 | |
| ANO | Operating | 2118 | 4/1/2025 | 57483 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IOA | $ | 107,958.70 | |
| ANO | Operating | 2118 | 4/1/2025 | 57484 | DENECHAUD & DENECHAUD LLC | LEGAL FEES - Retainer | $ | 28,000.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 57485 | | CONSULTANT FEES | $ | 2,250.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 57502 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 583.67 | |
| ANO | Operating | 2118 | 4/1/2025 | 117530 | 2878 Building Association, LLC | HEALTHY FAMILY | $ | 450.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117531 | AHG Services, LLC | REPAIRS & MAINTENANCE | $ | 828.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117532 | AIR NU Filters & HVAC | REPAIRS & MAINTENANCE | $ | 405.81 | |
| ANO | Operating | 2118 | 4/1/2025 | 117533 | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ | 1,288.80 | |
| ANO | Operating | 2118 | 4/1/2025 | 117534 | All Clear Pools | Construction in Progress | $ | 9,973.06 | |
| ANO | Operating | 2118 | 4/1/2025 | 117535 | At&t (5019) | Direct Reimbursable Expenses | $ | 1,541.51 | |
| ANO | Operating | 2118 | 4/1/2025 | 117535 | At&t (5019) | Direct Reimbursable Expenses | $ | 1,459.85 | |
| ANO | Operating | 2118 | 4/1/2025 | 117535 | At&t (5019) | Direct Reimbursable Expenses | $ | 1,523.95 | |
| ANO | Operating | 2118 | 4/1/2025 | 117536 | Bert Leaveau Services Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 957.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117537 | Bubba's Produce Co | KITCHEN FOOD | $ | 186.70 | |
| ANO | Operating | 2118 | 4/1/2025 | 117538 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 9,000.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117538 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 8,700.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117539 | Church Supply House | LITURGICAL SUPPLIES | $ | 193.07 | |
| ANO | Operating | 2118 | 4/1/2025 | 117540 | Clement Fire & Safety | REPAIRS & MAINTENANCE - BUILDING | $ | 410.93 | |
| ANO | Operating | 2118 | 4/1/2025 | 117541 | Crown Coffee Service, Inc. | COFFEE | $ | 233.60 | |
| ANO | Operating | 2118 | 4/1/2025 | 117542 | Dominican Community | TEMPORARY HELP | $ | 275.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117543 | Entergy - (8108) | UTILITIES | $ | 1,050.84 | |
| ANO | Operating | 2118 | 4/1/2025 | 117544 | Entergy - (8108) | UTILITIES | $ | 522.66 | |
| ANO | Operating | 2118 | 4/1/2025 | 117545 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 592.01 | |
| ANO | Operating | 2118 | 4/1/2025 | 117546 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 101.08 | |
| ANO | Operating | 2118 | 4/1/2025 | 117547 | Entergy (8106) | HOUSEHOLD UTILITIES | $ | 25.89 | |
| ANO | Operating | 2118 | 4/1/2025 | 117548 | Entergy (8106) | HOUSEHOLD UTILITIES | $ | 918.76 | |
| ANO | Operating | 2118 | 4/1/2025 | 117549 | Entergy (8106) | UTILITIES | $ | 128.78 | |
| ANO | Operating | 2118 | 4/1/2025 | 117550 | Francis G Martello, DDS | Active Priest Medical Expense - Dental & Vision | $ | 270.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117551 | Global Security, LLC | CONTRACTED SERVICE | $ | 360.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117551 | Global Security, LLC | CONTRACTED SERVICE | $ | 75.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117552 | HD Supply Facilities Maint LTD | Repairs & Maintenance - Supplies | $ | 436.77 | |
| ANO | Operating | 2118 | 4/1/2025 | 117553 | Integra Care Medical Staffing LLC | Retired Priest Plus Expense - Miscellaneous | $ | 525.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117554 | | Retired Priest Plus Expense - Dental & Vision | $ | 586.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/1/2025 | 117555 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 7,144.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117556 | Laundry Rescue LLC | CONTRACTED SERVICE - Grounds | $ | 726.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117557 | Lumen Christi Retreat Center - Diocese of Houma-Thibodaux | WORKSHOP EXPENSE - DEACON FORMATION | $ | 1,000.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117558 | Maria Burmaster, DDS | Retired Priest Plus Expense - Dental & Vision | $ | 10.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117559 | MMG Properties | CONTRACTED SERVICE | $ | 3,850.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117560 | Moses Engineers Inc | Direct Reimbursable Expenses | $ | 9,487.50 | |
| ANO | Operating | 2118 | 4/1/2025 | 117560 | Moses Engineers Inc | Direct Reimbursable Expenses | $ | 282.50 | |
| ANO | Operating | 2118 | 4/1/2025 | 117561 | Nathanael A Depano | Presenter Stipends & Reimbursements | $ | 80.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117562 | National Corrosion Service, Inc | Direct Reimbursable Expenses | $ | 1,935.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117563 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 60.00 | Yes - Aymond |
| ANO | Operating | 2118 | 4/1/2025 | 117563 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 95.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117564 | Newton & Sons, LLC | Direct Reimbursable Expenses | $ | 1,400.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117565 | Office of State Fire Marshall | REPAIRS & MAINTENANCE - BUILDING | $ | 80.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117566 | Our Lady of the Rosary Church | GOLDEN & SILVER ANNIVERSARY | $ | 500.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117567 | Our Lady of Wisdom Healthcare (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 9,000.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117568 | Pel Hughes Printing LLC | Catholic Men's Fellowship - EXPENSE | $ | 661.78 | |
| ANO | Operating | 2118 | 4/1/2025 | 117569 | | Presenter Stipends & Reimbursements | $ | 50.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117570 | | Presenter Stipends & Reimbursements | $ | 700.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117571 | | Presenter Stipends & Reimbursements | $ | 35.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117572 | | Presenter Stipends & Reimbursements | $ | 35.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117573 | | CONSULTANT FEES | $ | 600.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117574 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,087.35 | |
| ANO | Operating | 2118 | 4/1/2025 | 117575 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,360.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117576 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,229.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117577 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,096.40 | |
| ANO | Operating | 2118 | 4/1/2025 | 117578 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,368.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117579 | | FRINGE BENEFIT COSTS | $ | 1,130.15 | |
| ANO | Operating | 2118 | 4/1/2025 | 117580 | Roethele Dental LLC | Active Priest Medical Expense - Dental & Vision | $ | 465.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117581 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial and Laundry | $ | 346.64 | |
| ANO | Operating | 2118 | 4/1/2025 | 117582 | Smile Uptown | Active Priest Medical Expense - Dental & Vision | $ | 208.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117583 | Springs in the Desert | NATURAL FAMILY PLANNING | $ | 6,102.98 | |
| ANO | Operating | 2118 | 4/1/2025 | 117584 | St Anthony's Gardens (CCC) | Active Priest Medical Expense - Dental & Vision | $ | 5,958.75 | |
| ANO | Operating | 2118 | 4/1/2025 | 117584 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ | 4,777.50 | |
| ANO | Operating | 2118 | 4/1/2025 | 117584 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ | 5,660.81 | |
| ANO | Operating | 2118 | 4/1/2025 | 117584 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ | 5,769.75 | |
| ANO | Operating | 2118 | 4/1/2025 | 117585 | St. John Paul II | Clearing | $ | 3,455.57 | |
| ANO | Operating | 2118 | 4/1/2025 | 117586 | Stella Maris Productions, LLC | Catholic Men's Fellowship - EXPENSE | $ | 2,800.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117587 | Sweet Tooth Dental (Metairie) | Active Priest Medical Expense - Dental & Vision | $ | 381.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117588 | The Trace | Retired Priest Plus Expense - Medical Co-Pays | $ | 2,543.15 | |
| ANO | Operating | 2118 | 4/1/2025 | 117589 | Valerie Hemphill DDS | Active Priest Medical Expense - Dental & Vision | $ | 131.00 | |
| ANO | Operating | 2118 | 4/1/2025 | 117590 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ | 350.00 | |
| ANO | Operating | 2118 | 4/1/2025 | N/A | Firstview | To Record Retreat Center Auction Payment Processor Fee | $ | 10.00 | |
| ANO | Operating | 2118 | 4/1/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ | 11,000.00 | |
| ANO | Operating | 2118 | 4/1/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 42,450.00 | |
| ANO | Operating | 2118 | 4/1/2025 | N/A | Our Lady of the Holy Rosary Church | DEPOSIT AND LOAN SYSTEM | $ | 8,616.75 | |
| ANO | Operating | 2118 | 4/1/2025 | N/A | St. Agnes Le Thi Thanh Church | DEPOSIT AND LOAN SYSTEM | $ | 250,000.00 | |
| ANO | Operating | 2118 | 4/2/2025 | 57486 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 92.24 | |
| ANO | Operating | 2118 | 4/2/2025 | 57487 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 7,381.55 | |
| ANO | Operating | 2118 | 4/2/2025 | N/A | eCatholic | To record Tulane Catholic fees - March 2025 | $ | 94.03 | |
| ANO | Operating | 2118 | 4/2/2025 | N/A | eCatholic | To record Tulane Catholic fees - March 2025 | $ | 46.37 | |
| ANO | Operating | 2118 | 4/2/2025 | N/A | eCatholic | To record Tulane Catholic fees - March 2025 | $ | 4.45 | |
| ANO | Operating | 2118 | 4/2/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - March 2025 | $ | 503.73 | |
| ANO | Operating | 2118 | 4/2/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - March 2025 | $ | 219.85 | |
| ANO | Operating | 2118 | 4/2/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (March 2025) | $ | 49.00 | |
| ANO | Operating | 2118 | 4/2/2025 | N/A | St. Joseph's Church (Gretna) | DEPOSIT AND LOAN SYSTEM | $ | 5,673.50 | |
| ANO | Operating | 2118 | 4/2/2025 | N/A | St. Scholastica Academy | DEPOSIT AND LOAN SYSTEM | $ | 500,000.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57488 | ATMOS | HOUSEHOLD UTILITIES | $ | 44.61 | |
| ANO | Operating | 2118 | 4/3/2025 | 57489 | PUBLIC (NEED W9) STORAGE 25740 | RECORDS STORAGE | $ | 840.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57490 | PUBLIC (NEED W9) STORAGE 25740 | RECORDS STORAGE | $ | 360.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57491 | PAIRSOFT (ACH) | PREPAID OTHER EXPENSES | $ | 15,558.33 | |
| ANO | Operating | 2118 | 4/3/2025 | 57491 | PAIRSOFT (ACH) | BOOKS & SUBSCRIPTIO | $ | 3,111.67 | |
| ANO | Operating | 2118 | 4/3/2025 | 57492 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 2,500.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57492 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 3,000.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57492 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 3,000.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57492 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 2,500.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 710.70 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 320.53 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 1,153.57 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 624.24 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 908.70 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 363.59 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 350.69 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 271.92 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 238.87 | |
| ANO | Operating | 2118 | 4/3/2025 | 57493 | MULLIN | CONTRACTED SERVICE | $ | 745.33 | |
| ANO | Operating | 2118 | 4/3/2025 | 57494 | CORVUS OF NEW ORLEANS, LLC | HOUSEHOLD EXPENSES | $ | 1,172.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57494 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 500.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57494 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 3,051.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57494 | CORVUS OF NEW ORLEANS, LLC | Direct Reimbursable Expenses | $ | 621.09 | |
| ANO | Operating | 2118 | 4/3/2025 | 57494 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 305.91 | |
| ANO | Operating | 2118 | 4/3/2025 | 57495 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 44.37 | |
| ANO | Operating | 2118 | 4/3/2025 | 57495 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 2,633.24 | |
| ANO | Operating | 2118 | 4/3/2025 | 57495 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 68.39 | |
| ANO | Operating | 2118 | 4/3/2025 | 57495 | DELL MARKETING L.P. | IT Billable Expenses | $ | 1,082.80 | |
| ANO | Operating | 2118 | 4/3/2025 | 57496 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 165.07 | |
| ANO | Operating | 2118 | 4/3/2025 | 57496 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 57.06 | |
| ANO | Operating | 2118 | 4/3/2025 | 57496 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | (98.35) | |
| ANO | Operating | 2118 | 4/3/2025 | 57496 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 1,418.28 | |
| ANO | Operating | 2118 | 4/3/2025 | 57496 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 2,044.68 | |
| ANO | Operating | 2118 | 4/3/2025 | 57511 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ | 25,271.60 | |
| ANO | Operating | 2118 | 4/3/2025 | 57512 | BLANK ROME | Legal Fees | $ | 11,196.78 | |
| ANO | Operating | 2118 | 4/3/2025 | 57513 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 17,556.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57514 | JONES WALKER LLP | Legal Fees | $ | 183,049.02 | |
| ANO | Operating | 2118 | 4/3/2025 | 57515 | ROCK (DO NOT PAY NEED W9) CREEK ADVISORS, LLC | Miscellaneous Expense - Reorg. | $ | 660.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 57522 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ | 693,918.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117591 | Archdiocesan Spirituality Center | Presenter Stipends & Reimbursements | $ | 50.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117591 | Archdiocesan Spirituality Center | Presenter Stipends & Reimbursements | $ | 50.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117592 | Bassil's Ace Hardware | Repairs & Maintenance - Supplies | $ | 278.31 | |
| ANO | Operating | 2118 | 4/3/2025 | 117593 | | Presenter Stipends & Reimbursements | $ | 50.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117593 | | Presenter Stipends & Reimbursements | $ | 50.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117594 | Bubba's Produce Co | KITCHEN FOOD | $ | 148.04 | |
| ANO | Operating | 2118 | 4/3/2025 | 117595 | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ | 220.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117596 | Catholic Charities | RICE BOWL COLLECTIO | $ | 35,693.56 | |
| ANO | Operating | 2118 | 4/3/2025 | 117597 | City of Bunkie | Direct Reimbursable Expenses | $ | 38.93 | |
| ANO | Operating | 2118 | 4/3/2025 | 117598 | Documart | SPECIAL FUNCTIONS - Sankofa Day of Reflection | $ | 341.08 | |
| ANO | Operating | 2118 | 4/3/2025 | 117599 | Elio's Wine Warehouse | SOCIAL FUNCTIONS | $ | 288.47 | Yes - Aymond |
| ANO | Operating | 2118 | 4/3/2025 | 117600 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 209.34 | |
| ANO | Operating | 2118 | 4/3/2025 | 117601 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 4,632.43 | |
| ANO | Operating | 2118 | 4/3/2025 | 117602 | | Active Priest Medical Expense - Dental & Vision | $ | 562.33 | |
| ANO | Operating | 2118 | 4/3/2025 | 117603 | Gizelle Richard, DDS | Active Priest Medical Expense - Dental & Vision | $ | 404.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117604 | Glenmary Home Missioners | Presenter Stipends & Reimbursements | $ | 200.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117604 | Glenmary Home Missioners | Presenter Stipends & Reimbursements | $ | 700.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117605 | | GOLDEN & SILVER ANNIVERSARY | $ | 200.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117606 | HD Supply formerly Home Depot Pro | HOUSEHOLD EXPENSES | $ | 255.30 | |
| ANO | Operating | 2118 | 4/3/2025 | 117607 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 610.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117608 | Liquid Environmental Solutions of Texas Llc | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 296.81 | |
| ANO | Operating | 2118 | 4/3/2025 | 117609 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 65,834.10 | |
| ANO | Operating | 2118 | 4/3/2025 | 117610 | | Presenter Stipends & Reimbursements | $ | 50.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117611 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 60.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117612 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117613 | Notre Dame Seminary - Active | MEETINGS | $ | 250.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117614 | Oak Tree Family Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 228.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117615 | | Active Priest Medical Expense - Dental & Vision | $ | 50.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117616 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 155.95 | |
| ANO | Operating | 2118 | 4/3/2025 | 117616 | | Presenter Stipends & Reimbursements | $ | 35.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117617 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,513.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117618 | | Presenter Stipends & Reimbursements | $ | 35.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117619 | | Active Priest Medical Expense - Dental & Vision | $ | 1,400.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117620 | | Active Priest Medical Expense - Dental & Vision | $ | 50.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117621 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 606.56 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/3/2025 | 117621 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 1,525.00 | |
| ANO | Operating | 2118 | 4/3/2025 | 117622 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ | 14.73 | |
| ANO | Operating | 2118 | 4/3/2025 | 117623 | St John Paul II Parish | Direct Reimbursable Expenses | $ | 1,101.81 | |
| ANO | Operating | 2118 | 4/3/2025 | 117624 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 13,103.67 | |
| ANO | Operating | 2118 | 4/3/2025 | 117624 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 15,490.10 | |
| ANO | Operating | 2118 | 4/3/2025 | 117624 | Uniti Fiber | TELEPHONE EXPENSE | $ | 3,559.59 | |
| ANO | Operating | 2118 | 4/3/2025 | 117624 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,272.50 | |
| ANO | Operating | 2118 | 4/3/2025 | 117624 | Uniti Fiber | TELEPHONE EXPENSE | $ | 1,222.82 | |
| ANO | Operating | 2118 | 4/3/2025 | 117624 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,370.00 | |
| ANO | Operating | 2118 | 4/3/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (March 2025) | $ | 10.00 | |
| ANO | Operating | 2118 | 4/3/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (March 2025) | $ | 10.00 | |
| ANO | Operating | 2118 | 4/4/2025 | S7497 | ATMOS | UTILITIES | $ | 1,258.00 | |
| ANO | Operating | 2118 | 4/4/2025 | S7498 | Kentwood Springs | COFFEE & SOFT DRINK EXPENSE | $ | 588.05 | |
| ANO | Operating | 2118 | 4/4/2025 | S7499 | CENTERPOINT ENERGY | Direct Reimbursable Expenses | $ | 18.09 | |
| ANO | Operating | 2118 | 4/4/2025 | S7500 | UNITED STATES DEPARTMENT OF JUSTICE U.S. TRUSTEE | ACCRUED Expenses - Other Recurring | $ | 250,000.00 | |
| ANO | Operating | 2118 | 4/4/2025 | S7501 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 2,136.78 | |
| ANO | Operating | 2118 | 4/4/2025 | S7504 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK | $ | 161.02 | |
| ANO | Operating | 2118 | 4/4/2025 | S7504 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 244.42 | |
| ANO | Operating | 2118 | 4/4/2025 | S7504 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 52.76 | |
| ANO | Operating | 2118 | 4/4/2025 | S7504 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ | 204.63 | |
| ANO | Operating | 2118 | 4/4/2025 | S7516 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ | 7,599.20 | |
| ANO | Operating | 2118 | 4/4/2025 | S7517 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ | 92,589.10 | |
| ANO | Operating | 2118 | 4/4/2025 | S7518 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ | 48,613.30 | |
| ANO | Operating | 2118 | 4/4/2025 | S7519 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ | 10,518.00 | |
| ANO | Operating | 2118 | 4/4/2025 | S7520 | TROUTMAN PEPPER LOCKE LLP (fka LOCKE LORD, LLP) | Miscellaneous Expense - Reorg. | $ | 83,276.80 | |
| ANO | Operating | 2118 | 4/4/2025 | N/A | Hancock Whitney Bank | 4.04.2025 Payroll Transfer from Whit. Op. | $ | 319,678.08 | |
| ANO | Operating | 2118 | 4/4/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ | 12,440.07 | |
| ANO | Operating | 2118 | 4/4/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ | 12,440.08 | |
| ANO | Operating | 2118 | 4/7/2025 | S7503 | Sewerage & Water Board | UTILITIES | $ | 235.91 | |
| ANO | Operating | 2118 | 4/7/2025 | S7503 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 103.11 | |
| ANO | Operating | 2118 | 4/7/2025 | S7505 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,740.00 | |
| ANO | Operating | 2118 | 4/7/2025 | S7506 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,761.00 | |
| ANO | Operating | 2118 | 4/7/2025 | S7507 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,986.00 | |
| ANO | Operating | 2118 | 4/7/2025 | S7508 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,309.00 | |
| ANO | Operating | 2118 | 4/7/2025 | S7509 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,361.00 | |
| ANO | Operating | 2118 | 4/7/2025 | S7510 | BROOKDALE SENIOR LIVING (Mandeville) | Retired Priest Plus Expense - Medical Co-Pays | $ | 4,780.30 | |
| ANO | Operating | 2118 | 4/7/2025 | S7523 | BEN E KEITH CO | PREPAID OTHER EXPENSES | $ | 10,000.00 | |
| ANO | Operating | 2118 | 4/8/2025 | S7521 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 95.90 | |
| ANO | Operating | 2118 | 4/8/2025 | S7524 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 2,829.99 | |
| ANO | Operating | 2118 | 4/8/2025 | S7524 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 1,142.93 | |
| ANO | Operating | 2118 | 4/8/2025 | S7524 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 2,054.25 | |
| ANO | Operating | 2118 | 4/8/2025 | S7525 | SYSCO NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 1,643.84 | |
| ANO | Operating | 2118 | 4/8/2025 | S7525 | SYSCO NEW ORLEANS | KITCHEN FOOD - RETREATS | $ | 1,341.12 | |
| ANO | Operating | 2118 | 4/8/2025 | S7526 | ▉▉▉▉▉▉▉▉▉ | CONTRACTED SERVICE | $ | 1,698.51 | |
| ANO | Operating | 2118 | 4/8/2025 | S7527 | FLOWROUTE | Indirect Rebillable Phone & Internet Expenses | $ | 1,051.51 | |
| ANO | Operating | 2118 | 4/8/2025 | 117625 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ | 63.97 | |
| ANO | Operating | 2118 | 4/8/2025 | 117625 | A 1 Services Inc. | CONTRACTED SERVICE | $ | 45.57 | Yes - Aymond |
| ANO | Operating | 2118 | 4/8/2025 | 117626 | A Plus Pool Service, L.L.C. | REPAIRS & MAINTENANCE | $ | 502.54 | |
| ANO | Operating | 2118 | 4/8/2025 | 117627 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | $ | 57.14 | |
| ANO | Operating | 2118 | 4/8/2025 | 117628 | Action Screen Printers | MISCELLANEOUS EXPENSE | $ | 89.08 | |
| ANO | Operating | 2118 | 4/8/2025 | 117629 | Allfax Specialties, Inc. | CONTRACTED SERVICE | $ | 8.17 | |
| ANO | Operating | 2118 | 4/8/2025 | 117630 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 2,271.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117631 | AT&T (OneNet Service) | TELEPHONE EXPENSE | $ | 3.89 | |
| ANO | Operating | 2118 | 4/8/2025 | 117632 | C & C Drugs Inc | Active Priest Medical Expense - Medical Co-Pays | $ | 1,170.48 | |
| ANO | Operating | 2118 | 4/8/2025 | 117633 | Cameron Williams | SPECIAL FUNCTIONS | $ | 300.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117634 | Church Supply House | LITURGICAL SUPPLIES | $ | 141.70 | |
| ANO | Operating | 2118 | 4/8/2025 | 117634 | Church Supply House | LITURGICAL SUPPLIES | $ | 47.75 | |
| ANO | Operating | 2118 | 4/8/2025 | 117635 | CircuiTree, LLC | CONTRACTED SERVICE | $ | 5,416.19 | |
| ANO | Operating | 2118 | 4/8/2025 | 117635 | CircuiTree, LLC | CONTRACTED SERVICE | $ | 464.44 | |
| ANO | Operating | 2118 | 4/8/2025 | 117636 | Clarion Herald | HEALTHY FAMILY | $ | 206.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117637 | Clem's Plumbing Services LLC | REPAIRS & MAINTENANCE | $ | 334.50 | |
| ANO | Operating | 2118 | 4/8/2025 | 117638 | Cox Business (919292) | CONTRACTED SERVICE | $ | 69.89 | |
| ANO | Operating | 2118 | 4/8/2025 | 117639 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ | 75.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117640 | Davis Products Co | SUPPLIES - RETREATS | $ | 200.22 | |
| ANO | Operating | 2118 | 4/8/2025 | 117640 | Davis Products Co | SUPPLIES - RETREATS | $ | 433.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117641 | Deshazo Adams LLC | INSURANCE CLAIMS - ALL | $ | 180.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117642 | Deshazo Adams LLC | INSURANCE CLAIMS - ALL | $ | 387.50 | |
| ANO | Operating | 2118 | 4/8/2025 | 117643 | ▉▉▉▉▉▉▉▉▉ | SPECIAL FUNCTIONS | $ | 300.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117644 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ | 125.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117645 | ▉▉▉▉▉▉▉▉▉ | SPECIAL FUNCTIONS | $ | 225.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117646 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 51.20 | |
| ANO | Operating | 2118 | 4/8/2025 | 117647 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 1,643.81 | Yes - Aymond |
| ANO | Operating | 2118 | 4/8/2025 | 117648 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 201.88 | |
| ANO | Operating | 2118 | 4/8/2025 | 117649 | Everon, LLC - formerly dba ADT Commercial LLC (MO) | CONTRACTED SERVICE | $ | 938.52 | |
| ANO | Operating | 2118 | 4/8/2025 | 117650 | Ferrara Family Dentistry LLC | Retired Priest Plus Expense - Dental & Vision | $ | 336.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117651 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117651 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117651 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117651 | Flourish Counseling & Wellness Center, LLC | FINANCIAL ASSISTANCE TO VICTIMS | $ | 195.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117652 | Francis G Martello, DDS | Active Priest Medical Expense - Dental & Vision | $ | 270.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117653 | Joseph Cantoe DDS APDC | Active Priest Medical Expense - Dental & Vision | $ | 198.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117654 | Kay Jordan, DDS | Retired Priest Plus Expense - Dental & Vision | $ | 304.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117655 | Kentwood Springs | CONTRACTED SERVICE | $ | 131.39 | |
| ANO | Operating | 2118 | 4/8/2025 | 117656 | KGLA Radio Tropical | ADVERTISING | $ | 750.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117657 | Law Offices Of Malcom C Burnett, APLC | LEGAL FEES - Immigration | $ | 1,750.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117658 | Michael B Smith DDS | Active Priest Medical Expense - Dental & Vision | $ | 11,434.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117659 | Michael Major, M.P. | PRIEST THERAPY | $ | 800.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117660 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ | 54.59 | |
| ANO | Operating | 2118 | 4/8/2025 | 117660 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ | 25.53 | |
| ANO | Operating | 2118 | 4/8/2025 | 117661 | NFIP Direct | PREPAID INSURANCE | $ | 6,090.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117662 | Nu-Lite Harahan | REPAIRS & MAINTENANCE | $ | 19.74 | |
| ANO | Operating | 2118 | 4/8/2025 | 117663 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 700.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117664 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 600.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117664 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 700.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117664 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 600.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117664 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 600.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117664 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 1,100.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117665 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 40.02 | |
| ANO | Operating | 2118 | 4/8/2025 | 117665 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 38.16 | |
| ANO | Operating | 2118 | 4/8/2025 | 117665 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 85.38 | |
| ANO | Operating | 2118 | 4/8/2025 | 117666 | Providence Community Housing | CONSULTANT FEES | $ | 2,009.44 | |
| ANO | Operating | 2118 | 4/8/2025 | 117667 | RBJ Roofing, LLC | REPAIRS & MAINTENANCE | $ | 2,312.56 | |
| ANO | Operating | 2118 | 4/8/2025 | 117668 | RefurbUPS | Departmental Equipment Purchases | $ | 113.69 | |
| ANO | Operating | 2118 | 4/8/2025 | 117669 | ▉▉▉▉▉▉▉▉▉ | TEMPORARY HELP | $ | 150.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117670 | ▉▉▉▉▉▉▉▉▉ | Retired Priest Plus Expense - Medical Co-Pays | $ | 68.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117671 | ▉▉▉▉▉▉▉▉▉ | Active Priest Medical Expense - Dental & Vision | $ | 964.53 | |
| ANO | Operating | 2118 | 4/8/2025 | 117672 | River Parish Disposal, LLC | CONTRACTED SERVICE | $ | 325.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117673* | Scott Brothers PhD | PRIEST THERAPY | $ | 170.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117674 | Sea Me LLC | HEALTHY FAMILY | $ | 175.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117675 | Selection.com | CONSULTANT FEES | $ | 19.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117676 | ▉▉▉▉▉▉▉▉▉ | TEMPORARY HELP | $ | 300.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117677 | St Charles Parish | HOUSEHOLD UTILITIES | $ | 72.01 | |
| ANO | Operating | 2118 | 4/8/2025 | 117678 | St Raymond & St Leo the Great | SPECIAL FUNCTIONS | $ | 1,500.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117679 | Thrasher Construction Inc | Construction in Progress | $ | 19,230.75 | |
| ANO | Operating | 2118 | 4/8/2025 | 117679 | Thrasher Construction Inc | Construction in Progress | $ | 4,273.50 | |
| ANO | Operating | 2118 | 4/8/2025 | 117679 | Thrasher Construction Inc | Construction in Progress | $ | 11,538.45 | |
| ANO | Operating | 2118 | 4/8/2025 | 117679 | Thrasher Construction Inc | Construction in Progress | $ | 7,692.30 | |
| ANO | Operating | 2118 | 4/8/2025 | 117680 | U S DEPARTMENT OF HOMELAND SECURITY | LEGAL FEES - Immigration | $ | 510.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117681 | V.I. Communications Inc | Miscellaneous Departmental IT Expenses | $ | 4,653.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117682 | ▉▉▉▉▉▉▉▉▉ | YOUNG ADULT MINISTRY | $ | 75.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117683 | Waste Management of Louisiana - 660S85 | HOUSEHOLD UTILITIES | $ | 726.63 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,536.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 7,212.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,309.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 7,455.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,782.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 867.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,576.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,282.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 867.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,823.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,007.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,045.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,385.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,147.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,540.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,162.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID UTILITIES | $ | 2,165.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,233.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,548.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,711.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,311.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,943.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 974.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,413.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,706.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,321.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,104.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,311.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,387.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 866.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,952.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,248.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117684 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,474.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117685 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,311.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117685 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,432.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117685 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 7,263.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117685 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,306.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117685 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,552.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117685 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,257.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117685 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,409.00 | |
| ANO | Operating | 2118 | 4/8/2025 | 117685 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,754.00 | |
| ANO | Operating | 2118 | 4/8/2025 | N/A | Hancock Whitney Bank | To Record Transfer to EIF Bank Account 4.8.25 | $ | 26,032.65 | |
| ANO | Operating | 2118 | 4/8/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ | 200,000.00 | |
| ANO | Operating | 2118 | 4/8/2025 | N/A | Blessed Trinity Church | DEPOSIT AND LOAN SYSTEM | $ | 80,000.00 | |
| ANO | Operating | 2118 | 4/8/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ | 14,335.00 | |
| ANO | Operating | 2118 | 4/9/2025 | 57528 | UNITED HEALTHCARE INS CO | Retired Priest Plus Expense - Health Insurance Premiums | $ | 18,305.22 | |
| ANO | Operating | 2118 | 4/9/2025 | 57528 | UNITED HEALTHCARE INS CO | Active Priest Medical Expense - Health Insurance Premiums | $ | 8,568.38 | |
| ANO | Operating | 2118 | 4/9/2025 | 57529 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ | 3,503.42 | |
| ANO | Operating | 2118 | 4/9/2025 | 57530 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 86.43 | |
| ANO | Operating | 2118 | 4/9/2025 | 57530 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 41.80 | |
| ANO | Operating | 2118 | 4/9/2025 | 57530 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 181.51 | |
| ANO | Operating | 2118 | 4/9/2025 | 57530 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 94.52 | |
| ANO | Operating | 2118 | 4/9/2025 | 57531 | | FRINGE BENEFIT COSTS | $ | 1,459.00 | |
| ANO | Operating | 2118 | 4/9/2025 | 57533 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ | 142.11 | |
| ANO | Operating | 2118 | 4/9/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (March 2025) | $ | 140.63 | |
| ANO | Operating | 2118 | 4/9/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (March 2025) | $ | 29.94 | |
| ANO | Operating | 2118 | 4/9/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (March 2025) | $ | 29.98 | |
| ANO | Operating | 2118 | 4/9/2025 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ | 42,000.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 57532 | PITNEY BOWES GLOBAL | POSTAGE | $ | 384.48 | |
| ANO | Operating | 2118 | 4/10/2025 | 57534 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Departmental Equipment Purchases | $ | 1,853.02 | |
| ANO | Operating | 2118 | 4/10/2025 | 117686 | A & L Sales, Inc. | HOUSEHOLD EXPENSES | $ | 208.83 | |
| ANO | Operating | 2118 | 4/10/2025 | 117687 | A 1 Services Inc. | REPAIRS & MAINTENANCE/LAWN CARE | $ | 63.49 | |
| ANO | Operating | 2118 | 4/10/2025 | 117688 | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ | 333.57 | |
| ANO | Operating | 2118 | 4/10/2025 | 117689 | Archdiocese of Philadelphia | DUES & ASSESSMENTS | $ | 500.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117689 | Archdiocese of Philadelphia | DUES & ASSESSMENTS | $ | 500.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117689 | Archdiocese of Philadelphia | DUES & ASSESSMENTS | $ | 500.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117690 | Basamonte Electric Services LLC | REPAIRS & MAINTENANCE | $ | 135.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117691 | Brian LeBon DDS | Active Priest Medical Expense - Dental & Vision | $ | 165.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117692 | Church Supply House | LITURGICAL SUPPLIES | $ | 126.57 | |
| ANO | Operating | 2118 | 4/10/2025 | 117693 | | MARRIAGE PREPARATION | $ | 500.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117694 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 253.12 | |
| ANO | Operating | 2118 | 4/10/2025 | 117695 | Cox Business (919292) | TELEPHONE EXPENSE | $ | 296.79 | |
| ANO | Operating | 2118 | 4/10/2025 | 117696 | Division of Historic Preservation | Historic Tax Credit Expenses | $ | 1,000.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117696 | Division of Historic Preservation | Historic Tax Credit Expenses | $ | 13,405.10 | |
| ANO | Operating | 2118 | 4/10/2025 | 117696 | Division of Historic Preservation | Historic Tax Credit Expenses | $ | 1,000.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117697 | Documart | STATIONERY & PRINTING | $ | 330.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117698 | Dr Joseph Tramontana, PhD | CONSULTANT FEES | $ | 400.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117699 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 102.32 | |
| ANO | Operating | 2118 | 4/10/2025 | 117700 | | Active Priest Medical Expense - Medical Co-Pays | $ | 190.32 | |
| ANO | Operating | 2118 | 4/10/2025 | 117701 | | CONTRACTED SERVICE | $ | 1,150.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117702 | Galland Roofing Inc | CONTRACTED SERVICE | $ | 616.00 | Yes - Aymond |
| ANO | Operating | 2118 | 4/10/2025 | 117703 | JJ Costa Company Llc | Admin Building & Improvements | $ | 11,527.28 | |
| ANO | Operating | 2118 | 4/10/2025 | 117704 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 29,530.35 | |
| ANO | Operating | 2118 | 4/10/2025 | 117705 | New Orleans Pest Management | REPAIRS & MAINTENANCE | $ | 150.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117706 | Perino's Garden Center | LITURGICAL SUPPLIES | $ | 296.16 | |
| ANO | Operating | 2118 | 4/10/2025 | 117707 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,991.82 | |
| ANO | Operating | 2118 | 4/10/2025 | 117708 | | Active Priest Medical Expense - Medical Co-Pays | $ | 11.36 | |
| ANO | Operating | 2118 | 4/10/2025 | 117709 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,004.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117710 | | FRINGE BENEFIT COSTS - CLERGY | $ | 843.15 | |
| ANO | Operating | 2118 | 4/10/2025 | 117711 | | POSTAGE | $ | 81.05 | |
| ANO | Operating | 2118 | 4/10/2025 | 117712 | Rick Fifield Architect | Historic Tax Credit Expenses | $ | 1,925.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117713 | Sacasa Counseling Services, LLC | PRIEST THERAPY | $ | 360.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117714 | V.I. Communications Inc | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 6,962.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117715 | | Active Priest Medical Expense - Miscellaneous | $ | 555.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117715 | | Active Priest Medical Expense - Medical Co-Pays | $ | 50.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117716 | WIS Enterprises Inc | XEROX COPIES | $ | 460.54 | |
| ANO | Operating | 2118 | 4/10/2025 | 117717 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,193.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117717 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,006.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117718 | Zinsel Glass and Mirror, LLC | REPAIRS & MAINTENANCE/LAWN CARE | $ | 1,656.00 | |
| ANO | Operating | 2118 | 4/10/2025 | 117718 | Zinsel Glass and Mirror, LLC | REPAIRS & MAINTENANCE/LAWN CARE | $ | 697.00 | |
| ANO | Operating | 2118 | 4/10/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 61,795.20 | |
| ANO | Operating | 2118 | 4/11/2025 | 57535 | Cox Communications | HOUSEHOLD UTILITIES | $ | 261.98 | Yes - Aymond |
| ANO | Operating | 2118 | 4/11/2025 | 57536 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - NON-MEDICAL BENEFITS | $ | 5,860.68 | |
| ANO | Operating | 2118 | 4/11/2025 | 57537 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 12,307.36 | |
| ANO | Operating | 2118 | 4/11/2025 | 57538 | GALLAGHER BENEFIT SERVICES INC | Active Priest Medical Expense - Health Insurance Premiums | $ | 172,378.76 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | Yes - Aymond |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - RELIGIOUS | $ | 638.42 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,915.26 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 861.87 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | Yes - Akpogiran |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,777.13 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 414.97 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 3,224.03 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 4,468.94 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,500.29 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,915.26 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 861.87 | Yes - Wild |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 7,054.55 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 4,053.97 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,915.26 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,000.58 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - Medical Insurance | $ | 26,272.54 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,553.68 | |
| ANO | Operating | 2118 | 4/11/2025 | 57539 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - EEF | $ | 1,276.84 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/11/2025 | 57540 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 555.30 |
| ANO | Operating | 2118 | 4/11/2025 | 57541 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 95.00 |
| ANO | Operating | 2118 | 4/11/2025 | 57542 | AT&T (5014) | TELEPHONE EXPENSE | $ | 105.00 |
| ANO | Operating | 2118 | 4/11/2025 | 57543 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 381.41 |
| ANO | Operating | 2118 | 4/11/2025 | 57543 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ | 1,525.66 |
| ANO | Operating | 2118 | 4/11/2025 | 57544 | CITY OF NEW ORLEANS | TAXES | $ | 161.00 |
| ANO | Operating | 2118 | 4/11/2025 | 57545 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 153,363.25 |
| ANO | Operating | 2118 | 4/11/2025 | 57545 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | Direct Reimbursable Expenses | $ | 87,191.82 |
| ANO | Operating | 2118 | 4/11/2025 | 57545 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ | 336,017.70 |
| ANO | Operating | 2118 | 4/11/2025 | N/A | Hancock Whitney Bank | To record Whitney operating monthly bank fees - March 2025 | $ | 1,863.57 |
| ANO | Operating | 2118 | 4/11/2025 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 |
| ANO | Operating | 2118 | 4/11/2025 | N/A | St. Edward the Confessor School | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 |
| ANO | Operating | 2118 | 4/11/2025 | N/A | Our Lady of Prompt Succor Church (Chalmette) | DEPOSIT AND LOAN SYSTEM | $ | 3,771.87 |
| ANO | Operating | 2118 | 4/11/2025 | N/A | St. Dominic Parish | DEPOSIT AND LOAN SYSTEM | $ | 5,700.00 |
| ANO | Operating | 2118 | 4/14/2025 | 57546 | Louisiana Department of Revenue | BOOKSTORE EXPENSES | $ | 250.29 |
| ANO | Operating | 2118 | 4/14/2025 | 57546 | Louisiana Department of Revenue | TAXES | $ | 78.71 |
| ANO | Operating | 2118 | 4/14/2025 | 57547 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,254.00 |
| ANO | Operating | 2118 | 4/14/2025 | 57556 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 605.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117719 | Allfax Specialties, Inc. | XEROX COPIES | $ | 181.78 |
| ANO | Operating | 2118 | 4/14/2025 | 117720 | Alpha Tech | COMMUNICATIONS | $ | 975.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117721 | AmeriGas | HOUSEHOLD UTILITIES | $ | 1,505.94 |
| ANO | Operating | 2118 | 4/14/2025 | 117722 | ARCGNO | CONTRACTED SERVICE - Grounds | $ | 800.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117723 | Arrow Pest Control of New Orleans | CONTRACTED SERVICE | $ | 263.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117724 | At&t (5076) | TELEPHONE EXPENSE | $ | 81.49 |
| ANO | Operating | 2118 | 4/14/2025 | 117725 | At&t (5076) | TELEPHONE EXPENSE | $ | 152.06 |
| ANO | Operating | 2118 | 4/14/2025 | 117726 | Brant Schmidt DDS, LLC | Active Priest Medical Expense - Dental & Vision | $ | 235.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117727 | Bubba's Produce Co | KITCHEN FOOD | $ | 184.34 |
| ANO | Operating | 2118 | 4/14/2025 | 117727 | Bubba's Produce Co | KITCHEN FOOD | $ | 170.82 |
| ANO | Operating | 2118 | 4/14/2025 | 117728 | Church Supply House | LITURGICAL SUPPLIES | $ | 17.69 |
| ANO | Operating | 2118 | 4/14/2025 | 117728 | Church Supply House | CHURCH SUPPLIES | $ | 18.28 |
| ANO | Operating | 2118 | 4/14/2025 | 117729 | Cox Business (919292) | HOUSEHOLD UTILITIES | $ | 289.83 |
| ANO | Operating | 2118 | 4/14/2025 | 117730 | Crown Coffee Service, Inc. | COFFEE | $ | 186.57 |
| ANO | Operating | 2118 | 4/14/2025 | 117730 | Crown Coffee Service, Inc. | COFFEE | $ | 358.60 |
| ANO | Operating | 2118 | 4/14/2025 | 117731 | DA Exterminating | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 375.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117732 | | Presenter Stipends & Reimbursements | $ | 100.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117733 | | Presenter Stipends & Reimbursements | $ | 50.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117734 | Demarcus Smith DDS | Active Priest Medical Expense - Dental & Vision | $ | 1,127.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117735 | Entergy - (8108) | UTILITIES | $ | 2,637.49 |
| ANO | Operating | 2118 | 4/14/2025 | 117736 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 78.49 |
| ANO | Operating | 2118 | 4/14/2025 | 117737 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 675.27 |
| ANO | Operating | 2118 | 4/14/2025 | 117738 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 26.04 |
| ANO | Operating | 2118 | 4/14/2025 | 117739 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 51.20 |
| ANO | Operating | 2118 | 4/14/2025 | 117740 | Fire & Safety Commodities, Inc. | CONTRACTED SERVICE | $ | 225.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117741 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 7.90 |
| ANO | Operating | 2118 | 4/14/2025 | 117742 | GBP Direct | OFFICE SUPPLIES | $ | 428.89 |
| ANO | Operating | 2118 | 4/14/2025 | 117743 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ | 585.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117743 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 165.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117743 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 640.50 |
| ANO | Operating | 2118 | 4/14/2025 | 117743 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 750.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117743 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 227.50 |
| ANO | Operating | 2118 | 4/14/2025 | 117744 | Insight (Dallas) | IT Billable Expenses | $ | 9,025.84 |
| ANO | Operating | 2118 | 4/14/2025 | 117745 | | SIDEWALK COUNSELING MINISTRY - EXPENSE | $ | 157.79 |
| ANO | Operating | 2118 | 4/14/2025 | 117746 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 604.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117747 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 5,439.60 |
| ANO | Operating | 2118 | 4/14/2025 | 117748 | | Presenter Stipends & Reimbursements | $ | 80.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117749 | | Presenter Stipends & Reimbursements | $ | 288.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117750 | Omnicare of New Orleans | Retired Priest Plus Expense - Medical Co-Pays | $ | 129.61 |
| ANO | Operating | 2118 | 4/14/2025 | 117751 | Ory Family Dentistry | Active Priest Medical Expense - Dental & Vision | $ | 153.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117752 | Overhead Door Company of New Orleans | REPAIRS & MAINTENANCE | $ | 235.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117753 | | Presenter Stipends & Reimbursements | $ | 100.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117754 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 500.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117754 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 1,100.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117755 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 30.41 |
| ANO | Operating | 2118 | 4/14/2025 | 117756 | | Presenter Stipends & Reimbursements | $ | 50.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117757 | | Active Priest Medical Expense - Dental & Vision | $ | 816.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117758 | | Active Priest Medical Expense - Medical Co-Pays | $ | 113.56 |
| ANO | Operating | 2118 | 4/14/2025 | 117759 | | Presenter Stipends & Reimbursements | $ | 170.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117760 | | CONSULTANT FEES | $ | 750.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117761 | | Retired Priest Plus Expense - Dental & Vision | $ | 3,250.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117762 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,202.22 |
| ANO | Operating | 2118 | 4/14/2025 | 117763 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 584.91 |
| ANO | Operating | 2118 | 4/14/2025 | 117763 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 519.92 |
| ANO | Operating | 2118 | 4/14/2025 | 117764 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ | 92.74 |
| ANO | Operating | 2118 | 4/14/2025 | 117764 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ | 88.80 |
| ANO | Operating | 2118 | 4/14/2025 | 117765 | Southwest Engineers, Inc. | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 208.23 |
| ANO | Operating | 2118 | 4/14/2025 | 117766 | St Peter Church (COVINGTON) | PRIEST FUNERAL EXPENSE | $ | 9,878.23 |
| ANO | Operating | 2118 | 4/14/2025 | 117767 | Sweet Tooth Dental (Destrehan) | Active Priest Medical Expense - Dental & Vision | $ | 241.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117768 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ | 333.00 |
| ANO | Operating | 2118 | 4/14/2025 | 117769 | The Engraving Co | LEADERSHIP AWARDS | $ | 2,864.48 |
| ANO | Operating | 2118 | 4/15/2025 | N/A | Catholic Community Foundation | To Record Transfer from St. Luke Transfer Good Sam | $ | 50,000.00 |
| ANO | Operating | 2118 | 4/15/2025 | 57548 | FOCUS (ACH) | MINISTRY PROGRAM - FOCUS-campus fee | $ | 5,833.33 |
| ANO | Operating | 2118 | 4/15/2025 | 57549 | Cox Business (919292) | TELEPHONE EXPENSE | $ | 221.09 |
| ANO | Operating | 2118 | 4/15/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ | 200,000.00 |
| ANO | Operating | 2118 | 4/15/2025 | N/A | Archbishop Hannan High School | DEPOSIT AND LOAN SYSTEM | $ | 450,000.00 |
| ANO | Operating | 2118 | 4/15/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 3,183.34 |
| ANO | Operating | 2118 | 4/16/2025 | 57550 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 |
| ANO | Operating | 2118 | 4/16/2025 | 57551 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 |
| ANO | Operating | 2118 | 4/16/2025 | 57552 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 |
| ANO | Operating | 2118 | 4/16/2025 | 57553 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 |
| ANO | Operating | 2118 | 4/16/2025 | 57554 | Entergy - (8108) | Direct Reimbursable Expenses | $ | 2,515.23 |
| ANO | Operating | 2118 | 4/16/2025 | 57555 | Entergy - (8108) | UTILITIES | $ | 1,238.84 |
| ANO | Operating | 2118 | 4/16/2025 | 57555 | Entergy - (8108) | UTILITIES | $ | 58.43 |
| ANO | Operating | 2118 | 4/16/2025 | 57555 | Entergy - (8108) | Direct Reimbursable Expenses | $ | 58.42 |
| ANO | Operating | 2118 | 4/16/2025 | 57558 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 96.61 |
| ANO | Operating | 2118 | 4/16/2025 | 57558 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 179.42 |
| ANO | Operating | 2118 | 4/16/2025 | 57558 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 3,425.75 |
| ANO | Operating | 2118 | 4/16/2025 | 57558 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 35.11 |
| ANO | Operating | 2118 | 4/16/2025 | 57558 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 61.90 |
| ANO | Operating | 2118 | 4/16/2025 | 57558 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 2,032.23 |
| ANO | Operating | 2118 | 4/16/2025 | 57558 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 260.71 |
| ANO | Operating | 2118 | 4/16/2025 | 57558 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 199.22 |
| ANO | Operating | 2118 | 4/16/2025 | 57559 | | OFFICE SUPPLIES | $ | 71.50 |
| ANO | Operating | 2118 | 4/16/2025 | 57559 | | SPECIAL FUNCTIONS | $ | 563.18 |
| ANO | Operating | 2118 | 4/16/2025 | 57559 | | PRIEST LIVING COSTS | $ | 673.37 |
| ANO | Operating | 2118 | 4/16/2025 | 57559 | | PRIEST LIVING COSTS | $ | 225.00 |
| ANO | Operating | 2118 | 4/16/2025 | 57560 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 923.36 |
| ANO | Operating | 2118 | 4/16/2025 | 57560 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ | 591.32 |
| ANO | Operating | 2118 | 4/16/2025 | 57561 | SONTCHI LLC | CONSULTANT FEES - Recag | $ | 116,645.07 |
| ANO | Operating | 2118 | 4/16/2025 | 117770 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 191.68 |
| ANO | Operating | 2118 | 4/16/2025 | 117771 | Cardmember Service | TRAVEL, MEALS & ENTERTAINMENT | $ | 804.22 |
| ANO | Operating | 2118 | 4/16/2025 | 117772 | Dentists of Mandeville | Active Priest Medical Expense - Dental & Vision | $ | 264.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117773 | Documart | SPECIAL FUNCTIONS | $ | 126.85 |
| ANO | Operating | 2118 | 4/16/2025 | 117774 | Embroidery Emblem Clothing Co | EMAUS Retreats (Women's) - EXPENSE | $ | 895.56 |
| ANO | Operating | 2118 | 4/16/2025 | 117775 | F. C. Ziegler Co. | LITURGICAL SUPPLIES | $ | 703.87 |
| ANO | Operating | 2118 | 4/16/2025 | 117776 | | Presenter Stipends & Reimbursements | $ | 303.19 |
| ANO | Operating | 2118 | 4/16/2025 | 117777 | Institute for Priestly Formation | Clergy Education - Further Studies | $ | 3,700.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117778 | Jesuits USA Central & Southern Province | Presenter Stipends & Reimbursements | $ | 800.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117779 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 588.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117780 | | MISC SCHOOL SUPPORT | $ | 75.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117781 | NFIP Direct | PREPAID INSURANCE | $ | 3,284.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117782 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 700.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117783 | | TEMPORARY HELP | $ | 75.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117784 | | Retired Priest Plus Expense - Dental & Vision | $ | 236.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117785 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 25.27 |
| ANO | Operating | 2118 | 4/16/2025 | 117786 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,492.96 |
| ANO | Operating | 2118 | 4/16/2025 | 117787 | | Active Priest Medical Expense - Medical Co-Pays | $ | 240.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117787 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,205.61 |
| ANO | Operating | 2118 | 4/16/2025 | 117788 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,081.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117789 | River Parish Disposal, LLC | Catholic Men's Fellowship - EXPENSE | $ | 1,270.00 |
| ANO | Operating | 2118 | 4/16/2025 | 117790 | Semantikos, LLC | MISC SCHOOL SUPPORT | $ | 400.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/16/2025 | 117791 | St Mary's Dominican High School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 1,475.00 | |
| ANO | Operating | 2118 | 4/16/2025 | 117792 | St Peter School (Covington) | ADMINISTRATORS CONFERENCE INCOME | $ | 1,500.00 | |
| ANO | Operating | 2118 | 4/16/2025 | 117793 | St Therese Academy | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 1,200.00 | |
| ANO | Operating | 2118 | 4/16/2025 | 117794 | The Holy Rood Guild | LITURGICAL SUPPLIES | $ | 651.00 | |
| ANO | Operating | 2118 | 4/16/2025 | 117795 | Thompson Auction Services, LLC | PREPAID OTHER EXPENSES | $ | 1,000.00 | |
| ANO | Operating | 2118 | 4/16/2025 | 117796 | White Oak Consulting, LLC | MISC SCHOOL SUPPORT | $ | 1,958.33 | |
| ANO | Operating | 2118 | 4/16/2025 | 117796 | White Oak Consulting, LLC | MISC SCHOOL SUPPORT | $ | 1,800.00 | |
| ANO | Operating | 2118 | 4/16/2025 | 117797 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 137.50 | |
| ANO | Operating | 2118 | 4/16/2025 | N/A | Diocesis de La Ceiba | To record Hispanic Apostolate Donation | $ | 1,935.00 | |
| ANO | Operating | 2118 | 4/16/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 700.00 | |
| ANO | Operating | 2118 | 4/16/2025 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ | 280,000.00 | |
| ANO | Operating | 2118 | 4/16/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ | 16,000.00 | |
| ANO | Operating | 2118 | 4/17/2025 | 57557 | INTERNATIONAL SOLUTIONS FOR GROWTH GROUP LLC | STAFF DEVELOPMENT - EEF | $ | 30,000.00 | |
| ANO | Operating | 2118 | 4/17/2025 | 57561 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 108.50 | |
| ANO | Operating | 2118 | 4/17/2025 | 57562 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 71.50 | |
| ANO | Operating | 2118 | 4/17/2025 | 57563 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 705.87 | |
| ANO | Operating | 2118 | 4/17/2025 | 57564 | SAMBA SAFETY | CONTRACTED SERVICE | $ | 713.66 | |
| ANO | Operating | 2118 | 4/17/2025 | 57570 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 302.50 | |
| ANO | Operating | 2118 | 4/17/2025 | 57571 | HOLY SPIRIT CHURCH | Clearing | $ | 4,780.18 | |
| ANO | Operating | 2118 | 4/17/2025 | N/A | Immaculate Conception School (Marrero) | DEPOSIT AND LOAN SYSTEM | $ | 1,243,755.25 | |
| ANO | Operating | 2118 | 4/17/2025 | N/A | St. Peter Catholic School (Covington) | DEPOSIT AND LOAN SYSTEM | $ | 330,639.59 | |
| ANO | Operating | 2118 | 4/18/2025 | 57566 | ATMOS | HOUSEHOLD UTILITIES | $ | 28.71 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 122.89 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 76.76 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 43.90 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 31.24 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 41.40 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Departmental Equipment Purchases | $ | 356.40 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Clearing | $ | 121.55 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 40.44 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 66.85 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 146.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 559.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 3,220.32 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | 320.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | (505.36) | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 28.54 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ | 90.20 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 17.50 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 50.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 72.04 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 390.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 194.53 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 298.48 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 15.98 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 213.17 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 416.39 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 60.25 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | DUES & ASSESSMENTS | $ | 250.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 367.25 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | FRINGE BENEFIT COSTS - CLERGY | $ | 1,348.00 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 91.29 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD & KITCHEN SUPPLIES | $ | 15.37 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 23.24 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 82.50 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 22.79 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | GCFFC - EXPENSE | $ | 719.54 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 343.72 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 18.00 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 30.00 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 250.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Soccer Team - Expense | $ | 232.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | SCHOOL FUNDRAISING/SOCIAL SUPPORT | $ | 250.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 79.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 24.65 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 100.63 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 128.24 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 163.96 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 165.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 88.56 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 695.00 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ | 667.72 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 10.56 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 180.08 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Health Fair and Ministries - EXPENSE | $ | 176.75 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Soccer Team - Expense | $ | 328.79 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 89.72 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 10.10 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | ADVERTISING | $ | 5.20 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | LITURGICAL SUPPLIES | $ | 98.09 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION EXPENSE | $ | 559.20 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 90.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 258.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 98.73 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 501.39 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 43.98 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 75.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 80.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 49.48 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 284.40 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE | $ | 345.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 19.60 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 19.12 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 10.98 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 25.22 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 56.80 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 164.57 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 14.27 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 70.56 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 413.43 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMMET | $ | 6.35 | Yes - Wild |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMMET | $ | 6.35 | Yes - Wild |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 293.75 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ | 847.65 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 155.25 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Departmental Equipment Purchases | $ | 407.34 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | WORKSHOP EXPENSE | $ | 105.28 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE | $ | 14.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 56.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 6.80 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 59.25 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 1,095.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 64.28 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 13.94 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 14.75 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 67.15 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 223.73 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 11.20 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 79.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ | 937.93 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 7.22 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 29.99 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 169.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 7.42 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 94.73 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 275.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 3,259.88 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 29.06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 23.03 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 1.00 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 100.00 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 887.75 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 2,511.54 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 158.84 | Yes - Aymond |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | Women's Giving Circle – Sponsorships & Marketing | $ | 140.10 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 19.99 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 22.87 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | LITURGICAL SUPPLIES | $ | 35.12 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 146.00 | |
| ANO | Operating | 2118 | 4/18/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 73.75 | |
| ANO | Operating | 2118 | 4/21/2025 | 57567 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 331.54 | |
| ANO | Operating | 2118 | 4/21/2025 | 57568 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 246.22 | |
| ANO | Operating | 2118 | 4/21/2025 | 57572 | Sewerage & Water Board | UTILITIES | $ | 170.26 | |
| ANO | Operating | 2118 | 4/21/2025 | 57576 | Hancock Whitney Bank | WORKERS COMP-STATE | $ | 1,520.83 | |
| ANO | Operating | 2118 | 4/21/2025 | 57576 | Hancock Whitney Bank | WORKERS COMP-STATE | $ | 200.00 | |
| ANO | Operating | 2118 | 4/21/2025 | N/A | Hancock Whitney Bank | 4.21.2025 Payroll Transfer from Whit. Op. | $ | 316,439.72 | |
| ANO | Operating | 2118 | 4/22/2025 | 57569 | VERIZON WIRELESS | TELEPHONE EXPENSE | $ | 2,302.67 | |
| ANO | Operating | 2118 | 4/22/2025 | 57573 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Indirect Rebillable Phone & Internet Expenses | $ | 6,231.85 | |
| ANO | Operating | 2118 | 4/22/2025 | 57573 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 16,637.46 | |
| ANO | Operating | 2118 | 4/22/2025 | 57573 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 6,792.20 | |
| ANO | Operating | 2118 | 4/22/2025 | 57573 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 7,471.42 | |
| ANO | Operating | 2118 | 4/22/2025 | 57573 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 8,884.08 | |
| ANO | Operating | 2118 | 4/22/2025 | 57574 | DONLIN RECANO & COMPANY INC | CONTRACTED SERVICE | $ | 30,722.01 | |
| ANO | Operating | 2118 | 4/22/2025 | 117798 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ | 63.97 | |
| ANO | Operating | 2118 | 4/22/2025 | 117798 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ | 45.57 | Yes - Aymond |
| ANO | Operating | 2118 | 4/22/2025 | 117798 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 63.49 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 29.05 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 421.69 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 6.26 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 14.41 | Yes - Aymond |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 34.53 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 30.47 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 118.76 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 132.24 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 59.18 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 147.92 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 1,383.34 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | CONTRACTED SERVICE | $ | 13.04 | |
| ANO | Operating | 2118 | 4/22/2025 | 117799 | Allfax Specialties, Inc. | XEROX COPIES | $ | 27.73 | |
| ANO | Operating | 2118 | 4/22/2025 | 117800 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 179.04 | |
| ANO | Operating | 2118 | 4/22/2025 | 117800 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 223.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117801 | At&t (5076) | HOUSEHOLD UTILITIES | $ | 231.50 | |
| ANO | Operating | 2118 | 4/22/2025 | 117802 | At&t (5076) | PRIEST VACATION VILLA | $ | 66.28 | |
| ANO | Operating | 2118 | 4/22/2025 | 117803 | Blessed Francis Xavier Seelos | TEMPORARY HELP | $ | 1,453.42 | |
| ANO | Operating | 2118 | 4/22/2025 | 117804 | Brant Schmidt DDS, LLC | Active Priest Medical Expense - Dental & Vision | $ | 235.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117805 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117806 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117807 | Capdeboscq Catering Service, LLC | SPECIAL FUNCTIONS | $ | 6,392.82 | |
| ANO | Operating | 2118 | 4/22/2025 | 117808 | Charles Schof DDS | Retired Priest Plus Expense - Dental & Vision | $ | 2,314.80 | |
| ANO | Operating | 2118 | 4/22/2025 | 117809 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117810 | Clarion Herald | Subsidy | $ | 775.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117811 | Clarion Herald | ST LOUIS MEDAL COSTS | $ | 308.76 | |
| ANO | Operating | 2118 | 4/22/2025 | 117812 | Cottage Catering | Catholic Men's Fellowship - EXPENSE | $ | 15,108.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117813 | Crescent Environmental Services | HOUSEHOLD UTILITIES | $ | 375.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117814 | Crescent Global Integrated Solutions LLC | CAPITAL EXPENDITURES - BG | $ | 13,018.74 | |
| ANO | Operating | 2118 | 4/22/2025 | 117814 | Crescent Global Integrated Solutions LLC | CAPITAL EXPENDITURES - BG | $ | 57,983.44 | |
| ANO | Operating | 2118 | 4/22/2025 | 117815 | Crown Marketing | SPECIAL FUNCTIONS | $ | 376.53 | |
| ANO | Operating | 2118 | 4/22/2025 | 117816 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ | 700.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117817 | Deshazo Adams LLC | INSURANCE CLAIMS - ALL | $ | 340.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117818 | Documart | ST LOUIS MEDAL COSTS | $ | 707.11 | |
| ANO | Operating | 2118 | 4/22/2025 | 117818 | Documart | ST LOUIS MEDAL COSTS | $ | 35.81 | |
| ANO | Operating | 2118 | 4/22/2025 | 117818 | Documart | ST LOUIS MEDAL COSTS | $ | 269.32 | |
| ANO | Operating | 2118 | 4/22/2025 | 117819 | Dominican Community | TEMPORARY HELP | $ | 75.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117819 | Dominican Community | TEMPORARY HELP | $ | 75.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117820 | Donahue Favret Contractors Inc | INSURANCE CLAIMS - IDA | $ | 100,664.70 | |
| ANO | Operating | 2118 | 4/22/2025 | 117821 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 34.73 | |
| ANO | Operating | 2118 | 4/22/2025 | 117821 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 36.47 | |
| ANO | Operating | 2118 | 4/22/2025 | 117821 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 18.24 | |
| ANO | Operating | 2118 | 4/22/2025 | 117822 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117823 | Entergy -(8106) | UTILITIES | $ | 2,184.68 | |
| ANO | Operating | 2118 | 4/22/2025 | 117824 | Entergy -(8106) | UTILITIES | $ | 80.35 | |
| ANO | Operating | 2118 | 4/22/2025 | 117825 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117826 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ | 66,814.94 | |
| ANO | Operating | 2118 | 4/22/2025 | 117827 | Fire & Safety Commodities, Inc. | UTILITIES | $ | 157.50 | |
| ANO | Operating | 2118 | 4/22/2025 | 117828 | | CONTRACTED SERVICE | $ | 1,150.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117829 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 3.69 | |
| ANO | Operating | 2118 | 4/22/2025 | 117830 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117831 | Infant Jesus of Prague Church | RENT | $ | 500.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117832 | J & J Exterminating of Mandeville | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 114.40 | |
| ANO | Operating | 2118 | 4/22/2025 | 117832 | J & J Exterminating of Mandeville | Direct Reimbursable Expenses | $ | 28.60 | |
| ANO | Operating | 2118 | 4/22/2025 | 117833 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117834 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117835 | JDL Innovative Solutions | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 5,000.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117836 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 180.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117837 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117838 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117839 | Kentwood Springs | COFFEE & SOFT DRINK | $ | 150.89 | |
| ANO | Operating | 2118 | 4/22/2025 | 117840 | Lamar Contractors, Inc. | INSURANCE CLAIMS - IDA | $ | 118,461.35 | |
| ANO | Operating | 2118 | 4/22/2025 | 117841 | Little Flower Learning, LLC | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 10,960.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117842 | Louisiana Conference of Catholic Bishops | LA CATHOLIC CONFERENCE | $ | 15,618.38 | |
| ANO | Operating | 2118 | 4/22/2025 | 117842 | Louisiana Conference of Catholic Bishops | Direct Reimbursable Expenses | $ | 5,776.62 | |
| ANO | Operating | 2118 | 4/22/2025 | 117843 | Louisiana Interchurch Conference | DUES - LA INTERCHURCH CONFERENCE | $ | 2,167.50 | |
| ANO | Operating | 2118 | 4/22/2025 | 117844 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117845 | | HOUSEHOLD UTILITIES | $ | 120.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117846 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117847 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117848 | Notre Dame Seminary - Active | REPAIRS & MAINTENANCE | $ | 375.80 | Yes - Aymond |
| ANO | Operating | 2118 | 4/22/2025 | 117849 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ | 21.26 | |
| ANO | Operating | 2118 | 4/22/2025 | 117849 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ | 99.85 | |
| ANO | Operating | 2118 | 4/22/2025 | 117849 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ | 62.07 | |
| ANO | Operating | 2118 | 4/22/2025 | 117850 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 300.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117850 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 400.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117850 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 800.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117851 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 93.11 | |
| ANO | Operating | 2118 | 4/22/2025 | 117852 | | Retired Priest Plus Expense - Miscellaneous | $ | 174.70 | |
| ANO | Operating | 2118 | 4/22/2025 | 117853 | | TELEPHONE EXPENSE | $ | 54.94 | |
| ANO | Operating | 2118 | 4/22/2025 | 117854 | | TELEPHONE EXPENSE | $ | 50.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117855 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117856 | Rooter Man | REPAIRS & MAINTENANCE | $ | 1,124.73 | |
| ANO | Operating | 2118 | 4/22/2025 | 117857 | Selection.com | Background Checks | $ | 38.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117858 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117859 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117860 | St Martin de Porres | RENT | $ | 2,500.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117861 | Technical Environmental Services, Inc. | INSURANCE CLAIMS - IDA | $ | 2,786.70 | |
| ANO | Operating | 2118 | 4/22/2025 | 117861 | Technical Environmental Services, Inc. | INSURANCE CLAIMS - IDA | $ | 3,560.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117861 | Technical Environmental Services, Inc. | INSURANCE CLAIMS - IDA | $ | 4,341.95 | |
| ANO | Operating | 2118 | 4/22/2025 | 117862 | The Engraving Co | LEADERSHIP AWARDS | $ | 49.39 | |
| ANO | Operating | 2118 | 4/22/2025 | 117863 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117864 | Unfold The Soul Inc | SCHOOL PROJECTS SUPPORT | $ | 10,000.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117865 | United Rentals Inc | REPAIRS & MAINTENANCE | $ | 449.26 | |
| ANO | Operating | 2118 | 4/22/2025 | 117866 | Valerie Hemphill DDS | Retired Priest Plus Expense - Dental & Vision | $ | 182.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117867 | | Active Priest Medical Expense - Dental & Vision | $ | 522.60 | |
| ANO | Operating | 2118 | 4/22/2025 | 117868 | Visual Changes, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 375.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117869 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 160.00 | |
| ANO | Operating | 2118 | 4/22/2025 | 117870 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 9,278.00 | |
| ANO | Operating | 2118 | 4/22/2025 | N/A | Notre Dame Seminary | To Record Portfolio A-Funds Sent to NDS | $ | 330,497.00 | |
| ANO | Operating | 2118 | 4/22/2025 | N/A | St. Elizabeth Ann Seaton School | DEPOSIT AND LOAN SYSTEM | $ | 400,000.00 | |
| ANO | Operating | 2118 | 4/22/2025 | N/A | St. Matthew the Apostle School | DEPOSIT AND LOAN SYSTEM | $ | 200,000.00 | |

| | | | | | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/23/2025 | 57577 | THE EHRHARDT GROUP | CONSULTANT FEES - Reorg | $ 10,000.00 |
| ANO | Operating | 2118 | 4/23/2025 | 57578 | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 1,099.57 |
| ANO | Operating | 2118 | 4/23/2025 | 57579 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 198.48 |
| ANO | Operating | 2118 | 4/23/2025 | 57580 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 152.70 |
| ANO | Operating | 2118 | 4/23/2025 | 57581 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 132.68 |
| ANO | Operating | 2118 | 4/23/2025 | 57582 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 110.00 |
| ANO | Operating | 2118 | 4/23/2025 | 57583 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 75.00 |
| ANO | Operating | 2118 | 4/23/2025 | N/A | St. Joan of Arc School (LaPlace) | DEPOSIT AND LOAN SYSTEM | $ 75,000.00 |
| ANO | Operating | 2118 | 4/24/2025 | 57584 | DISNEY DESTINATIONS LLC | YOUTH EVENT EXPENSE | $ 9,416.00 |
| ANO | Operating | 2118 | 4/24/2025 | 57585 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 414.51 |
| ANO | Operating | 2118 | 4/24/2025 | 57586 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 22.97 |
| ANO | Operating | 2118 | 4/24/2025 | 57587 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 16.29 |
| ANO | Operating | 2118 | 4/24/2025 | 57684 | DISNEY DESTINATIONS LLC | YOUTH EVENT EXPENSE | $ 25,626.95 |
| ANO | Operating | 2118 | 4/24/2025 | 117871 | Magnolia Weddings and Events | PREPAID OTHER EXPENSES | $ 500.00 |
| ANO | Operating | 2118 | 4/24/2025 | 117332 (Void) | | Void | $ (100.00) |
| ANO | Operating | 2118 | 4/25/2025 | N/A | St. Alphonsus School | DEPOSIT AND LOAN SYSTEM | $ 135,000.00 |
| ANO | Operating | 2118 | 4/25/2025 | 57588 | ATMOS | HOUSEHOLD UTILITIES | $ 166.58 |
| ANO | Operating | 2118 | 4/29/2025 | 57589 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ 643.50 |
| ANO | Operating | 2118 | 4/29/2025 | 57590 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ 335.69 |
| ANO | Operating | 2118 | 4/29/2025 | 57591 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ 57.99 |
| ANO | Operating | 2118 | 4/29/2025 | 57591 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ 231.95 |
| ANO | Operating | 2118 | 4/23/2025 | 57592 | | RECORDS PROTECTION | $ 680.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57593 | SOUTHERN DOMINICAN PROVINCE | FRINGE BENEFIT COSTS - LAY | $ 608.33 |
| ANO | Operating | 2118 | 4/29/2025 | 57593 | SOUTHERN DOMINICAN PROVINCE | FRINGE BENEFIT COSTS - LAY | $ 608.33 |
| ANO | Operating | 2118 | 4/29/2025 | 57594 | | HOUSING COSTS - PRIESTS | $ 500.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57595 | | HOUSING COSTS - PRIESTS | $ 900.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57596 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 1,575.86 |
| ANO | Operating | 2118 | 4/29/2025 | 57597 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ 1,064.57 |
| ANO | Operating | 2118 | 4/29/2025 | 57597 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ 699.47 |
| ANO | Operating | 2118 | 4/29/2025 | 57598 | UNITED STATES PROVINCE OF THE BROTHERS OF THE SACRED HEART | PRIESTS & RELIGIOUS | $ 2,500.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57599 | ELECTRIMECH | INSURANCE CLAIMS - IDA | $ 4,015.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57600 | CAMPAIGN DEPOT, LLC | SCHOOL PROJECTS SUPPORT | $ 5,000.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57601 | CONSECRATED WOMEN INC | PRIESTS & RELIGIOUS | $ 5,050.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57602 | SISTERS OF MOUNT CARMEL | PRIESTS & RELIGIOUS | $ 2,740.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57602 | SISTERS OF MOUNT CARMEL | FRINGE BENEFIT COSTS - RELIGIOUS | $ 2,533.33 |
| ANO | Operating | 2118 | 4/29/2025 | 57603 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ 2,727.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57603 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 1,625.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57603 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 100.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57604 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 200.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57604 | ST ANTHONY PRIORY | TELEPHONE EXPENSE | $ 75.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57604 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ 2,719.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57604 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 1,625.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57604 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 100.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57604 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 200.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57605 | ST RITA CHURCH (NEW ORLEANS) | RENT | $ 11,861.25 |
| ANO | Operating | 2118 | 4/29/2025 | 57606 | CANNON COCHRAN MANAGEMENT SERVICES, INC. | CONTRACTED SERVICE | $ 16,250.13 |
| ANO | Operating | 2118 | 4/29/2025 | 57607 | DELL MARKETING L.P. | IT Billable Expenses | $ 8,140.20 |
| ANO | Operating | 2118 | 4/29/2025 | 57607 | DELL MARKETING L.P. | IT Billable Expenses | $ 1,218.75 |
| ANO | Operating | 2118 | 4/29/2025 | 57607 | DELL MARKETING L.P. | IT Billable Expenses | $ 843.66 |
| ANO | Operating | 2118 | 4/29/2025 | 57608 | DELL MARKETING L.P. | Direct Reimbursable Expenses | $ 8,592.87 |
| ANO | Operating | 2118 | 4/29/2025 | 57609 | REGAL CONSTRUCTION, LLC | INSURANCE CLAIMS - IDA | $ 148,601.78 |
| ANO | Operating | 2118 | 4/29/2025 | 57610 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ 292,457.70 |
| ANO | Operating | 2118 | 4/29/2025 | 57610 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57611 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57612 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57613 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57614 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57615 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57616 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57617 | | Active Priest Medical Expense - Miscellaneous | $ 670.50 |
| ANO | Operating | 2118 | 4/29/2025 | 57618 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57619 | | Active Priest Medical Expense - Miscellaneous | $ 339.50 |
| ANO | Operating | 2118 | 4/29/2025 | 57620 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57621 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57622 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57623 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IDA | $ 1,496.80 |
| ANO | Operating | 2118 | 4/29/2025 | 57623 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IDA | $ 1,543.35 |
| ANO | Operating | 2118 | 4/29/2025 | 57623 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IDA | $ 56,315.46 |
| ANO | Operating | 2118 | 4/29/2025 | 57624 | | Retired Priest Plus Expense - Medical Co-Pays | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57625 | | PRIESTS PENSION EXPENSE | $ 2,769.96 |
| ANO | Operating | 2118 | 4/29/2025 | 57625 | | PRIESTS & RELIGIOUS | $ 2,061.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57626 | | FRINGE BENEFIT COSTS - LAY | $ 300.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57626 | | PRIESTS PENSION EXPENSE | $ 2,558.29 |
| ANO | Operating | 2118 | 4/29/2025 | 57627 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57627 | | PRIESTS PENSION EXPENSE | $ 2,779.24 |
| ANO | Operating | 2118 | 4/29/2025 | 57628 | | PRIESTS PENSION EXPENSE | $ 2,943.33 |
| ANO | Operating | 2118 | 4/29/2025 | 57629 | | PRIESTS PENSION EXPENSE | $ 2,559.10 |
| ANO | Operating | 2118 | 4/29/2025 | 57629 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57629 | | Retired Priest Plus Expense - Medical Co-Pays | $ (2,047.28) |
| ANO | Operating | 2118 | 4/29/2025 | 57630 | | PROPERTY RENTAL INC | $ (1,538.12) |
| ANO | Operating | 2118 | 4/29/2025 | 57630 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57630 | | Retired Priest Plus Expense - Miscellaneous | $ 2,563.53 |
| ANO | Operating | 2118 | 4/29/2025 | 57631 | | Retired Priest Plus Expense - Miscellaneous | $ 2,939.79 |
| ANO | Operating | 2118 | 4/29/2025 | 57631 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57632 | | PRIESTS PENSION EXPENSE | $ 2,548.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57633 | | PRIESTS PENSION EXPENSE | $ 2,570.72 |
| ANO | Operating | 2118 | 4/29/2025 | 57634 | | PRIESTS PENSION EXPENSE | $ 2,780.81 |
| ANO | Operating | 2118 | 4/29/2025 | 57634 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57634 | | Retired Priest Plus Expense - Medical Co-Pays | $ (1,668.49) |
| ANO | Operating | 2118 | 4/29/2025 | 57635 | | PRIESTS PENSION EXPENSE | $ 2,565.42 |
| ANO | Operating | 2118 | 4/29/2025 | 57636 | | PRIESTS PENSION EXPENSE | $ 2,560.57 |
| ANO | Operating | 2118 | 4/29/2025 | 57636 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57637 | | PRIESTS PENSION EXPENSE | $ 701.52 |
| ANO | Operating | 2118 | 4/29/2025 | 57638 | | PRIESTS PENSION EXPENSE | $ 2,627.85 |
| ANO | Operating | 2118 | 4/29/2025 | 57638 | | Retired Priest Plus Expense - Medical Co-Pays | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57639 | | PRIESTS PENSION EXPENSE | $ 2,567.12 |
| ANO | Operating | 2118 | 4/29/2025 | 57639 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57640 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57640 | | PRIESTS PENSION EXPENSE | $ 2,794.08 |
| ANO | Operating | 2118 | 4/29/2025 | 57640 | | Retired Priest Plus Expense - Medical Co-Pays | $ (1,676.45) |
| ANO | Operating | 2118 | 4/29/2025 | 57641 | | Retired Priest Plus Expense - Miscellaneous | $ 2,560.92 |
| ANO | Operating | 2118 | 4/29/2025 | 57641 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57642 | | Retired Priest Plus Expense - Miscellaneous | $ 2,617.92 |
| ANO | Operating | 2118 | 4/29/2025 | 57643 | | PRIESTS PENSION EXPENSE | $ 2,643.81 |
| ANO | Operating | 2118 | 4/29/2025 | 57643 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57644 | | PRIESTS PENSION EXPENSE | $ 2,551.07 |
| ANO | Operating | 2118 | 4/29/2025 | 57644 | | PROPERTY RENTAL INC | $ (1,530.64) |
| ANO | Operating | 2118 | 4/29/2025 | 57645 | | PRIESTS PENSION EXPENSE | $ 2,566.13 |
| ANO | Operating | 2118 | 4/29/2025 | 57645 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57646 | | PRIESTS PENSION EXPENSE | $ 2,566.13 |
| ANO | Operating | 2118 | 4/29/2025 | 57647 | | PRIESTS PENSION EXPENSE | $ 2,755.10 |
| ANO | Operating | 2118 | 4/29/2025 | 57647 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57648 | | PROPERTY RENTAL INC | $ (1,653.06) |
| ANO | Operating | 2118 | 4/29/2025 | 57648 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57649 | | PRIESTS PENSION EXPENSE | $ 2,583.33 |
| ANO | Operating | 2118 | 4/29/2025 | 57649 | | Retired Priest Plus Expense - Miscellaneous | $ 2,615.26 |
| ANO | Operating | 2118 | 4/29/2025 | 57650 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57651 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57651 | | Retired Priest Plus Expense - Miscellaneous | $ 250.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57652 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57653 | | PRIESTS PENSION EXPENSE | $ 2,580.24 |
| ANO | Operating | 2118 | 4/29/2025 | 57654 | | PRIESTS PENSION EXPENSE | $ 2,905.80 |
| ANO | Operating | 2118 | 4/29/2025 | 57654 | | PRIESTS PENSION EXPENSE | $ 2,949.07 |
| ANO | Operating | 2118 | 4/29/2025 | 57654 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57655 | | PRIESTS PENSION EXPENSE | $ 2,955.06 |
| ANO | Operating | 2118 | 4/29/2025 | 57655 | | PROPERTY RENTAL INC | $ (2,866.41) |
| ANO | Operating | 2118 | 4/29/2025 | 57656 | | Retired Priest Plus Expense - Miscellaneous | $ 2,954.19 |
| ANO | Operating | 2118 | 4/29/2025 | 57657 | | Retired Priest Plus Expense - Miscellaneous | $ 185.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/29/2025 | 57657 | | PRIESTS PENSION EXPENSE | $ | 2,953.07 |
| ANO | Operating | 2118 | 4/29/2025 | 57658 | | PRIESTS PENSION EXPENSE | $ | 2,948.71 |
| ANO | Operating | 2118 | 4/29/2025 | 57658 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57659 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57660 | | PRIESTS PENSION EXPENSE | $ | 2,952.08 |
| ANO | Operating | 2118 | 4/29/2025 | 57660 | | PRIESTS PENSION EXPENSE | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57661 | | PRIESTS PENSION EXPENSE | $ | 2,913.08 |
| ANO | Operating | 2118 | 4/29/2025 | 57661 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57662 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57662 | | PRIESTS PENSION EXPENSE | $ | 2,937.05 |
| ANO | Operating | 2118 | 4/29/2025 | 57663 | | PROPERTY RENTAL INC | $ | (1,762.23) |
| ANO | Operating | 2118 | 4/29/2025 | 57663 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,667.32 |
| ANO | Operating | 2118 | 4/29/2025 | 57664 | | PRIESTS PENSION EXPENSE | $ | 2,784.90 |
| ANO | Operating | 2118 | 4/29/2025 | 57664 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57665 | | PRIESTS PENSION EXPENSE | $ | 2,667.21 |
| ANO | Operating | 2118 | 4/29/2025 | 57666 | | PROPERTY RENTAL INC | $ | (1,600.33) |
| ANO | Operating | 2118 | 4/29/2025 | 57666 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57666 | | PRIESTS PENSION EXPENSE | $ | 2,675.29 |
| ANO | Operating | 2118 | 4/29/2025 | 57667 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,342.90 |
| ANO | Operating | 2118 | 4/29/2025 | 57667 | | Retired Priest Plus Expense - Miscellaneous | $ | 116.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57667 | | PROPERTY RENTAL INC | $ | (1,405.74) |
| ANO | Operating | 2118 | 4/29/2025 | 57668 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57668 | | PRIESTS PENSION EXPENSE | $ | 2,944.51 |
| ANO | Operating | 2118 | 4/29/2025 | 57669 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,709.63 |
| ANO | Operating | 2118 | 4/29/2025 | 57670 | | PRIESTS PENSION EXPENSE | $ | 2,806.80 |
| ANO | Operating | 2118 | 4/29/2025 | 57670 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57670 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,684.08) |
| ANO | Operating | 2118 | 4/29/2025 | 57671 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57671 | | PRIESTS PENSION EXPENSE | $ | 2,769.76 |
| ANO | Operating | 2118 | 4/29/2025 | 57672 | | PRIESTS PENSION EXPENSE | $ | 2,934.82 |
| ANO | Operating | 2118 | 4/29/2025 | 57672 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,846.78) |
| ANO | Operating | 2118 | 4/29/2025 | 57673 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57673 | | PRIESTS PENSION EXPENSE | $ | 2,593.55 |
| ANO | Operating | 2118 | 4/29/2025 | 57674 | | PRIESTS PENSION EXPENSE | $ | 2,941.10 |
| ANO | Operating | 2118 | 4/29/2025 | 57674 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57675 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,171.54) |
| ANO | Operating | 2118 | 4/29/2025 | 57675 | | PRIESTS PENSION EXPENSE | $ | 2,714.42 |
| ANO | Operating | 2118 | 4/29/2025 | 57676 | | PRIESTS PENSION EXPENSE | $ | 2,931.84 |
| ANO | Operating | 2118 | 4/29/2025 | 57676 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57677 | | Retired Priest Plus Expense - Miscellaneous | $ | 298.10 |
| ANO | Operating | 2118 | 4/29/2025 | 57678 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 4/29/2025 | 57678 | | PRIESTS & MAINTENANCE EXPENSE | $ | 2,672.06 |
| ANO | Operating | 2118 | 4/29/2025 | 57689 | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ | 1,734.40 |
| ANO | Operating | 2118 | 4/29/2025 | 117872 | VNF Solutions LLC (NEED W9) | CONTRACTED SERVICE | $ | 4,250.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117872 | VNF Solutions LLC (NEED W9) | CONTRACTED SERVICE | $ | 4,250.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117873 | A & L Sales, Inc. | HOUSEHOLD & KITCHEN SUPPLIES | $ | 1,320.88 |
| ANO | Operating | 2118 | 4/29/2025 | 117874 | Acme Lock Co | REPAIRS & MAINTENANCE | $ | 10.10 |
| ANO | Operating | 2118 | 4/29/2025 | 117875 | AHG Services, LLC | REPAIRS & MAINTENANCE | $ | 1,061.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117875 | AHG Services, LLC | Direct Reimbursable Expenses | $ | 4,318.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117875 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 910.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117875 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 627.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117876 | Allfax Specialties, Inc. | XEROX COPIES | $ | 14.60 |
| ANO | Operating | 2118 | 4/29/2025 | 117877 | Amy Meredith, Psy.D. | PRIEST THERAPY | $ | 510.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117878 | Barnel's Art & Framing Gallery | CAPITAL EXPENDITURE | $ | 8,223.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117879 | Bradley Murchison Kelly & Shea LLC | LEGAL FEES - Other | $ | 1,838.96 |
| ANO | Operating | 2118 | 4/29/2025 | 117880 | Charles Schof DDS | Retired Priest Plus Expense - Dental & Vision | $ | 159.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117880 | Charles Schof DDS | Retired Priest Plus Expense - Dental & Vision | $ | 6,789.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117881 | | ST LOUIS MEDAL COSTS | $ | 90.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117882 | Cowley Dental Care, LLC | Active Priest Medical Expense - Dental & Vision | $ | 182.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117883 | Cox Business (919292) | HOUSEHOLD EXPENSES | $ | 857.89 |
| ANO | Operating | 2118 | 4/29/2025 | 117884 | Crown Coffee Service, Inc. | COFFEE | $ | 189.70 |
| ANO | Operating | 2118 | 4/29/2025 | 117885 | DA Exterminating | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 1,095.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117886 | Dominican Community | LITURGICAL SUPPLIES | $ | 25.61 |
| ANO | Operating | 2118 | 4/29/2025 | 117887 | Dr. Cornelius Schutte | PRIEST THERAPY | $ | 120.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117888 | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117889 | Entergy - (8108) | UTILITIES | $ | 857.30 |
| ANO | Operating | 2118 | 4/29/2025 | 117890 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 100.82 |
| ANO | Operating | 2118 | 4/29/2025 | 117891 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 924.49 |
| ANO | Operating | 2118 | 4/29/2025 | 117892 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 360.07 |
| ANO | Operating | 2118 | 4/29/2025 | 117893 | | ST LOUIS MEDAL COSTS | $ | 1,430.40 |
| ANO | Operating | 2118 | 4/29/2025 | 117894 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 2.11 |
| ANO | Operating | 2118 | 4/29/2025 | 117895 | Heinz Services Inc | REPAIRS & MAINTENANCE | $ | 1,050.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117896 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ | 816,075.13 |
| ANO | Operating | 2118 | 4/29/2025 | 117897 | Insight (Dallas) | Departmental Software & Subscriptions | $ | 134.20 |
| ANO | Operating | 2118 | 4/29/2025 | 117898 | Jefferson Sprinkler Inc | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 400.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117899 | Kim M Tolar, DDS | Active Priest Medical Expense - Dental & Vision | $ | 158.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117900 | Leaaf Environmental LLC | INSURANCE CLAIMS - IDA | $ | 2,070.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117901 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 297,255.60 |
| ANO | Operating | 2118 | 4/29/2025 | 117901 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 108,080.10 |
| ANO | Operating | 2118 | 4/29/2025 | 117902 | | Presenter Stipends & Reimbursements | $ | 40.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117903 | MPress | STATIONERY & PRINTING | $ | 151.80 |
| ANO | Operating | 2118 | 4/29/2025 | 117903 | MPress | STATIONERY & PRINTING | $ | 636.90 |
| ANO | Operating | 2118 | 4/29/2025 | 117904 | MSH Architects LLC | INSURANCE CLAIMS - IDA | $ | 2,782.78 |
| ANO | Operating | 2118 | 4/29/2025 | 117904 | MSH Architects LLC | INSURANCE CLAIMS - IDA | $ | 3,065.96 |
| ANO | Operating | 2118 | 4/29/2025 | 117904 | MSH Architects LLC | INSURANCE CLAIMS - IDA | $ | 1,060.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117905 | Norman Faucheux Sacred and Religious Art LLC | INSURANCE CLAIMS - IDA | $ | 8,930.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117906 | Ory Family Dentistry | Retired Priest Plus Expense - Dental & Vision | $ | 153.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117907 | | TEMPORARY HELP - MUSICIANS | $ | 200.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117908 | Pel Hughes Printing LLC | STATIONERY & PRINTING | $ | 1,471.32 |
| ANO | Operating | 2118 | 4/29/2025 | 117909 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,051.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117910 | | CONSULTANT FEES | $ | 750.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117911 | | FRINGE BENEFIT COSTS - CLERGY | $ | 1,022.96 |
| ANO | Operating | 2118 | 4/29/2025 | 117912 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 438.03 |
| ANO | Operating | 2118 | 4/29/2025 | 117913 | | PRIESTS & RELIGIOUS UNASSIGNED | $ | 1,461.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117914 | | Clearing | $ | 1,000.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117915 | | Retired Priest Plus Expense - Dental & Vision | $ | 510.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117916 | | Active Priest Medical Expense - Miscellaneous | $ | 5,404.32 |
| ANO | Operating | 2118 | 4/29/2025 | 117917 | | Active Priest Medical Expense - Dental & Vision | $ | 370.53 |
| ANO | Operating | 2118 | 4/29/2025 | 117918 | Royal Paper and Box | LITURGICAL SUPPLIES | $ | 115.50 |
| ANO | Operating | 2118 | 4/29/2025 | 117919 | Sacred Space Psychotherapy | CONSULTANT FEES | $ | 400.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117919 | Sacred Space Psychotherapy | CONSULTANT FEES | $ | 200.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117920 | Securitas Technology Corporation | CONTRACTED SERVICE | $ | 196.85 |
| ANO | Operating | 2118 | 4/29/2025 | 117921 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 606.56 |
| ANO | Operating | 2118 | 4/29/2025 | 117921 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 1,525.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117922 | Sizeler Thompson Brown Architects | CONSULTANT FEES | $ | 3,200.23 |
| ANO | Operating | 2118 | 4/29/2025 | 117923 | SouthWan Communications | CONSULTANT FEES | $ | 1,480.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117924 | St Martin de Porres | SPECIAL FUNCTIONS | $ | 300.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117925 | St Mary's Dominican High School | SPECIAL FUNCTIONS | $ | 375.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117925 | St Mary's Dominican High School | SPECIAL FUNCTIONS | $ | 375.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117926 | ST RITA CHURCH (NEW ORLEANS) | SPECIAL FUNCTIONS | $ | 200.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117927 | Sweet Tooth Dental (Metairie) | Active Priest Medical Expense - Dental & Vision | $ | 130.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117928 | The Vigil Project, Inc. | Catholic Men's Fellowship - EXPENSE | $ | 500.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117929 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,631.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117929 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,252.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117929 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,938.00 |
| ANO | Operating | 2118 | 4/29/2025 | 117929 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,213.00 |
| ANO | Operating | 2118 | 4/29/2025 | N/A | Hancock Whitney Bank | To record April 2025 Clergy Payroll Transfer | $ | 67,675.71 |
| ANO | Operating | 2118 | 4/29/2025 | N/A | Mary Queen of Peace School | DEPOSIT AND LOAN SYSTEM | $ | 150,000.00 |
| ANO | Operating | 2118 | 4/29/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 84,968.40 |
| ANO | Operating | 2118 | 4/29/2025 | N/A | St. Agnes Church | DEPOSIT AND LOAN SYSTEM | $ | 1,975.00 |
| ANO | Operating | 2118 | 4/29/2025 | N/A | St. Genevieve Church | DEPOSIT AND LOAN SYSTEM | $ | 25,789.00 |
| ANO | Operating | 2118 | 4/29/2025 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ | 120,000.00 |
| ANO | Operating | 2118 | 4/29/2025 | N/A | School Food & Nutrition Services | DEPOSIT AND LOAN SYSTEM | $ | 750,000.00 |
| ANO | Operating | 2118 | 4/30/2025 | 57679 | ATMOS | UTILITIES | $ | 53.90 |
| ANO | Operating | 2118 | 4/30/2025 | 57680 | ATMOS | UTILITIES | $ | 22.24 |
| ANO | Operating | 2118 | 4/30/2025 | 57680 | ATMOS | Direct Reimbursable Expenses | $ | 22.24 |
| ANO | Operating | 2118 | 4/30/2025 | 57681 | Kentwood Springs | COFFEE & SOFT DRINK EXPENSE | $ | 445.16 |
| ANO | Operating | 2118 | 4/30/2025 | 57682 | Sewerage & Water Board | UTILITIES | $ | 255.05 |
| ANO | Operating | 2118 | 4/30/2025 | 57683 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ | 62.28 |
| ANO | Operating | 2118 | 4/30/2025 | 57685 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 434,644.20 |

| | | | | | Payee | Description | | Amount | Note |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 4/30/2025 | 57688 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 876.11 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Equipment Purchases | $ | 499.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 99.31 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 72.11 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 39.60 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 111.79 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 121.35 | Yes - Aymond |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Sponsored Events Expense | $ | 18.65 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Sponsored Events Expense | $ | 168.89 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 113.01 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 42.59 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Mission Honduras | $ | 546.63 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 92.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | LITURGICAL SUPPLIES | $ | 424.01 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 85.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 13.47 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Soccer Team - Expense | $ | 413.36 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 51.89 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 86.48 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Soccer Team - Expense | $ | 315.55 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 143.17 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 41.79 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 146.98 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 582.30 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 112.53 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 0.54 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 53.60 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 6.06 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 1,686.75 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 3,354.56 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 50.47 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 74.36 | Yes - Aymond |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 289.41 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 57.89 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 7.41 | Yes - Aymond |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | TRAVEL, MEALS & ENTERTAINMENT | $ | 100.00 | Yes - Aymond |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Sponsored Events Expense | $ | 106.59 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 100.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD & KITCHEN SUPPLIES | $ | 54.86 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Gala | $ | 58.09 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 8.29 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 22.60 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 28.26 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 32.99 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 384.12 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 383.40 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 23.33 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 83.43 | Yes - Aymond |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 43.36 | Yes - Aymond |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ | 131.69 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | EMAUS Retreats (Women's) - EXPENSE | $ | 56.66 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | EMAUS Retreats (Women's) - EXPENSE | $ | 18.64 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 66.72 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | EMAUS Retreats (Women's) - EXPENSE | $ | 133.61 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 20.70 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Sunday Night Supper | $ | 75.82 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 88.37 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 432.43 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | PREPAID OTHER EXPENSES | $ | 871.91 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | PREPAID OTHER EXPENSES | $ | 871.91 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | PREPAID OTHER EXPENSES | $ | 25.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | PREPAID OTHER EXPENSES | $ | 25.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 500.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 28.43 | |
| ANO | Operating | 2118 | 4/30/2025 | B6 | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 693.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 10.38 | Yes - Aymond |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 43.90 | Yes - Aymond |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Departmental Software & Subscriptions | $ | 3.96 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 64.92 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Catholic Men's Fellowship - EXPENSE | $ | 109.93 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ | 50.47 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 7.67 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 383.40 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 239.49 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 423.45 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 4/30/2025 | N/A | Holy Redeemer | To Record Tuition Transfer | $ | 2,262.48 | |
| ANO | Retirement | 2718 | 4/1/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 2,145.01 | |
| ANO | Retirement | 2718 | 4/3/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 300,622.77 | |
| ANO | Retirement | 2718 | 4/3/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 753.88 | |
| ANO | Retirement | 2718 | 4/7/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 900.00 | |
| ANO | Retirement | 2718 | 4/9/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 27,891.54 | |
| ANO | Retirement | 2718 | 4/10/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 784,567.30 | |
| ANO | Retirement | 2718 | 4/11/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 5,602.08 | |
| ANO | Retirement | 2718 | 4/11/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 1,159.11 | |
| ANO | Retirement | 2718 | 4/14/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 198.23 | |
| ANO | Retirement | 2718 | 4/15/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 172,048.38 | |
| ANO | Retirement | 2718 | 4/15/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 1,829.30 | |
| ANO | Retirement | 2718 | 4/23/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 225,476.37 | |
| ANO | Retirement | 2718 | 4/23/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 895.76 | |
| ANO | Retirement | 2718 | 4/24/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 150.00 | |
| ANO | Retirement | 2718 | 4/25/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 23,557.77 | |
| ANO | Retirement | 2718 | 4/30/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 234,637.53 | |
| ANO | Retirement | 2718 | 4/30/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ | 179.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/4/2025 | 63321 | UMR OPTUMRX | Self-insured RX Claims | $ | 168,270.63 | |
| ANO | Employee Insurance Fund | 0766 | 4/7/2025 | B6 | UMR | CONTRACTED SERVICE - UMR TPA | $ | 75,142.55 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63519 | UMR | STOP LOSS PREMIUM | $ | 101,058.87 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63591 | | Self-Insured Medical Claims | $ | 35.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63490 | | Self-Insured Medical Claims | $ | 30.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63452 | | Self-Insured Medical Claims | $ | 32.62 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63597 | AETNA LA BTER HLTH | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63457 | | Self-Insured Medical Claims | $ | 635.18 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63588 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63475 | | Self-Insured Medical Claims | $ | 35.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63517 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63500 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63460 | | Self-Insured Medical Claims | $ | 45.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63595 | AMERIHEALTH MERCY | Self-Insured Medical Claims | $ | 514.26 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63564 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63480 | | Self-Insured Medical Claims | $ | 25.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63578 | | Self-Insured Medical Claims | $ | 15.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63325 | ASLETT KURICA EYE CENTER | Self-Insured Medical Claims | $ | 78.69 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63567 | | Self-Insured Medical Claims | $ | 25.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63542 | | Self-Insured Medical Claims | $ | 25.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63380 | BAYLOR ST LUKES MEDICAL GROUP | Self-Insured Medical Claims | $ | 152.64 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63590 | | Self-Insured Medical Claims | $ | 35.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63530 | | Self-Insured Medical Claims | $ | 25.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63464 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63532 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63488 | | Self-Insured Medical Claims | $ | 60.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63486 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63454 | | Self-Insured Medical Claims | $ | 5.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63499 | | Self-Insured Medical Claims | $ | 5.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63581 | | Self-Insured Medical Claims | $ | 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63570 | | Self-Insured Medical Claims | $ | 25.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63453 | | Self-Insured Medical Claims | $ | 30.00 | |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63323 | CAPLAN EYE CLINIC | Self-Insured Medical Claims | $ | 112.82 | |

| | | | | | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63555 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63509 | | Self-Insured Medical Claims | $ | 65.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63576 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63589 | | Self-Insured Medical Claims | $ | 92.90 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63562 | | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63599 | CENTENE MANAGEMENT CORP | Self-Insured Medical Claims | $ | 2,075.15 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63523 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63573 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63547 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63560 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63602 | CONGRESS EMERGENCY GROUP LLC | Self-Insured Medical Claims | $ | 525.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63471 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63459 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63344 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 91.04 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63345 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63346 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 66.73 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63347 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 179.84 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63348 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 51.73 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63349 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 96.50 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63350 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 96.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63351 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 63.76 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63352 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 33.06 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63353 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 33.06 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63354 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 91.67 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63355 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 89.87 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63356 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 33.06 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63484 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63520 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63472 | | Self-Insured Medical Claims | $ | 65.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63456 | | Self-Insured Medical Claims | $ | 80.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63553 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63575 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63563 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63529 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63512 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63491 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63469 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63596 | DPMLGSPRLA LLC | Self-Insured Medical Claims | $ | 272.04 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63329 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63330 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 39.86 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63331 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 14.23 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63332 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 96.78 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63333 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63334 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63335 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 141.05 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63336 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63337 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 52.98 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63338 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 52.98 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63339 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 34.23 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63340 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 122.80 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63341 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63342 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 29.23 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63540 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63549 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63483 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63568 | | Self-Insured Medical Claims | $ | 40.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63535 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63474 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63511 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63528 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63583 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63514 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63447 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63543 | | Self-Insured Medical Claims | $ | 29.48 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63357 | GULF COAST ORTHOPEDICS | Self-Insured Medical Claims | $ | 247.58 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63508 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63601 | HCAFL FTWALTONDESTINHOSP | Self-Insured Medical Claims | $ | 39,588.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63461 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63551 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63487 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63600 | HILTON DERMATOLOGYSCSAPMC | Self-Insured Medical Claims | $ | 98.56 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63521 | | Self-Insured Medical Claims | $ | 24.23 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63381 | INSTAR COUNSELING OF THE NORTH | Self-Insured Medical Claims | $ | 169.30 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63466 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63473 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63585 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63534 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63546 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63489 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63455 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63572 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63545 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63451 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63462 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63548 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63594 | | Self-Insured Medical Claims | $ | 179.20 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63516 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63343 | KLINGER AND MARSHALL DERMATOLO | Self-Insured Medical Claims | $ | 514.25 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63525 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63507 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63603 | LABORATORY CORPORATION OF AMER | Self-Insured Medical Claims | $ | 243.42 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63598 | LACARE (2062) | Self-Insured Medical Claims | $ | 869.35 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63478 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63544 | | Self-Insured Medical Claims | $ | 15.92 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63513 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63555 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63582 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63470 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63504 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63477 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63497 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63505 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63593 | LOUISIANA DHH | Self-Insured Medical Claims | $ | 240.82 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63358 | LSU HEALTHCARE NETWORK | Self-Insured Medical Claims | $ | 54.25 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63579 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63554 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63550 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63495 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63538 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63476 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63446 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63586 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63584 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63580 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63571 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63565 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63463 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63501 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63444 | MIGUEL P RIVERA MD APMC | Self-Insured Medical Claims | $ | 32.30 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63450 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63482 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63587 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63569 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63445 | NEW ORLEANS NEPHROLOGY ASSOCIA | Self-Insured Medical Claims | $ | 63.04 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63360 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63361 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63362 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 98.52 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63363 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63364 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63365 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 55.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63366 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 55.07 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63367 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 90.37 |
| ANO | Employee Insurance Fund | 0766 | 4/12/2025 | 63368 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 55.07 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63369 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 90.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63370 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 85.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63371 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 125.44 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63372 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 85.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63373 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 50.07 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63374 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 95.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63375 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 95.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63376 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 55.07 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63377 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ 95.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63527 | | Self-Insured Medical Claims | $ 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63458 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63479 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63359 | OANO LLC | Self-Insured Medical Claims | $ 264.60 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63436 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ 138.64 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63437 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ 175.13 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63438 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ 160.30 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63439 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ 162.53 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63440 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ 309.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63441 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ 160.30 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63442 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ 219.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63383 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 223.15 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63384 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 2,291.71 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63385 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 175.13 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63386 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63387 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63388 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 533.82 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63389 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 666.98 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63390 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63391 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 132.22 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63392 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 279.36 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63393 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 138.64 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63394 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 219.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63395 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 213.35 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63396 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 221.81 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63397 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 133.53 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63398 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 157.72 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63399 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 150.30 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63400 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 188.49 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63401 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 133.53 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63402 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 143.53 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63403 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 689.22 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63404 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 529.16 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63405 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 160.83 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63406 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 440.81 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63407 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 162.26 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63408 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 184.43 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63409 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 363.94 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63410 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 35.16 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63411 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 221.81 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63412 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 392.85 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63413 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 221.81 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63414 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63415 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 127.78 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63416 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 582.77 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63417 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 171.54 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63418 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 34.68 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63419 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 178.25 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63420 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 221.81 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63421 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 15.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63422 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 480.41 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63423 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 221.81 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63424 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 35.16 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63425 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63426 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 397.47 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63427 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 196.26 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63428 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 133.53 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63429 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 162.53 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63430 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 133.53 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63431 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 157.72 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63432 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 213.35 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63433 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 157.01 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63434 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 600.44 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63435 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 221.81 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63559 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63496 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63539 | | Self-Insured Medical Claims | $ 20.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63557 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63604 | PHENOPATH LABORATORIES, PLLC | Self-Insured Medical Claims | $ 501.17 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63449 | | Self-Insured Medical Claims | $ 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63552 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63510 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63468 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63577 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63531 | | Self-Insured Medical Claims | $ 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63541 | | Self-Insured Medical Claims | $ 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63327 | ROY C SAGLIGUIT, MD | Self-Insured Medical Claims | $ 65.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63328 | ROY C SAGLIGUIT, MD | Self-Insured Medical Claims | $ 57.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63522 | | Self-Insured Medical Claims | $ 75.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63485 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63493 | | Self-Insured Medical Claims | $ 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63556 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63536 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63467 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63503 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63465 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63492 | | Self-Insured Medical Claims | $ 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63443 | SOINE DERMATOLOGY AND AESTHETI | Self-Insured Medical Claims | $ 104.83 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63382 | ST. TAMMANY PARISH HOSPITAL | Self-Insured Medical Claims | $ 158.90 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63526 | | Self-Insured Medical Claims | $ 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63498 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63502 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63533 | | Self-Insured Medical Claims | $ 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63481 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63574 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63448 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63566 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63518 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63558 | | Self-Insured Medical Claims | $ 5.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63494 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63506 | | Self-Insured Medical Claims | $ 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63524 | | Self-Insured Medical Claims | $ 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63605 | UMR RHODE ISLAND VAC ASMNT | Self-Insured Medical Claims | $ 15.12 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63326 | USM STUDENT HEALTH SERVICES | Self-Insured Medical Claims | $ 50.82 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63592 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63537 | | Self-Insured Medical Claims | $ 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63378 | WEST JEFFERSON PHYSICIAN SERVI | Self-Insured Medical Claims | $ 95.37 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63379 | WEST JEFFERSON PHYSICIAN SERVI | Self-Insured Medical Claims | $ 45.07 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63324 | WESTSIDE EYE CLINIC | Self-Insured Medical Claims | $ 141.52 |
| ANO | Employee Insurance Fund | 0766 | 4/11/2025 | 63322 | UMR OPTUMRX | Self-Insured RX Claims | $ 185,783.65 |
| ANO | Employee Insurance Fund | 0766 | 4/15/2025 | 87 | GALLAGHER BENEFIT SERVICES, INC. - EIF | CONSULTANT FEES GALLAGHER | $ 26,723.33 |
| ANO | Employee Insurance Fund | 0766 | 4/15/2025 | 63606 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 200.13 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63685 | ADMIN OF TULANE EDUCATIONAL FU | Self-Insured Medical Claims | $ 339.80 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63658 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63669 | | Self-Insured Medical Claims | $ 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63680 | | Self-Insured Medical Claims | $ 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63660 | | Self-Insured Medical Claims | $ 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63678 | | Self-Insured Medical Claims | $ 10.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63676 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63671 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63668 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63650 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63672 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63652 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63609 | CAPLAN EYE CLINIC | Self-Insured Medical Claims | $ | 5.54 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63610 | CAPLAN EYE CLINIC | Self-Insured Medical Claims | $ | 33.60 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63647 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63665 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63649 | | Self-Insured Medical Claims | $ | 3.43 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63622 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 95.49 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63608 | CULICCHIA NEUROLOGICAL CLINIC | Self-Insured Medical Claims | $ | 74.90 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63648 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63679 | | Self-Insured Medical Claims | $ | 91.62 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63614 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63615 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63616 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 96.78 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63617 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 106.82 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63618 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63619 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63620 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63621 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63653 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63673 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63677 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63684 | HILTON DERMATOLOGYSCSAPMC | Self-Insured Medical Claims | $ | 40.78 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63681 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63654 | | Self-Insured Medical Claims | $ | 23.04 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63655 | | Self-Insured Medical Claims | $ | 21.96 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63662 | | Self-Insured Medical Claims | $ | 47.45 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63667 | | Self-Insured Medical Claims | $ | 80.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63682 | | Self-Insured Medical Claims | $ | 89.60 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63613 | | Self-Insured Medical Claims | $ | 28.40 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63683 | LACARE 2062 | Self-Insured Medical Claims | $ | 1,248.79 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63646 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63675 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63611 | LUIS F SOTO MD LLC | Self-Insured Medical Claims | $ | 17.84 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63612 | LUIS F SOTO MD LLC | Self-Insured Medical Claims | $ | 78.74 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63661 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63663 | | Self-Insured Medical Claims | $ | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63657 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63624 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 106.59 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63625 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 140.64 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63626 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63623 | OANO LLC | Self-Insured Medical Claims | $ | 64.04 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63644 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ | 535.35 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63645 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ | 175.13 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63627 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 284.56 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63628 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 162.26 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63629 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 162.53 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63630 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63631 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 175.13 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63632 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 189.99 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63633 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 133.53 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63634 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 436.85 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63635 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63636 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 188.49 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63637 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 189.99 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63638 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 217.48 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63639 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 94.30 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63640 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 67.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63641 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 289.84 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63642 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 91.60 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63643 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 143.53 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63664 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63656 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63670 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63651 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63674 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63666 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63659 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63687 | UMR CREDIT BALANCE RECOVERY-NC | Self-Insured Medical Claims | $ | 576.81 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63688 | UMR CRS FEES | Self-Insured Medical Claims | $ | 3,681.21 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63686 | UMR ION/CLEARHEALTH STRATEGIES | Self-Insured Medical Claims | $ | 3,588.33 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | 63607 | UMR OPTUMRX | Self-Insured RX Claims | $ | 237,914.38 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | N/A | Various | 4.11.2025 EIF Med Claim EFT Draft | $ | 1,282,134.64 |
| ANO | Employee Insurance Fund | 0766 | 4/18/2025 | N/A | Various | 4.11.2025 EIF Med Claim EFT Draft Zelis | $ | 98,837.78 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63759 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63744 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63733 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63762 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63702 | CHILDRENS HOSPITAL PHYSICIAN B | Self-Insured Medical Claims | $ | 69.01 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63758 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63698 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 51.73 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63699 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 51.73 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63700 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 33.06 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63701 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | $ | 18.06 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63728 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63748 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63755 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63766 | EAST JEFFERSON GENERAL HOSPITA | Self-Insured Medical Claims | $ | 4,084.37 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63692 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63693 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63694 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 96.78 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63695 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63696 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 44.78 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63697 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | $ | 100.98 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63746 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63763 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63736 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63750 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63752 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63739 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63764 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63730 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63738 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63735 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63740 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63745 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63727 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63732 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63765 | LOUISIANA DHH | Self-Insured Medical Claims | $ | 157.94 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63751 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63760 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63729 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63726 | MIGUEL P RIVERA MD APMC | Self-Insured Medical Claims | $ | 32.30 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63754 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63757 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63703 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 161.86 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63704 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 80.07 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63705 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 35.69 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63706 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63707 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63708 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63725 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | $ | 157.08 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63709 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 432.79 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63710 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 244.78 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63711 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ | 335.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63712 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | $ 277.34 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63713 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 138.64 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63714 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63715 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 47.51 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63716 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 437.28 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63717 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63718 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 132.22 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63719 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 188.49 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63720 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 411.80 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63721 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 160.83 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63722 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 175.13 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63723 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 370.08 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63724 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 133.53 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63753 | | Self-Insured Medical Claims | 70.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63734 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63690 | PHYSICIANS REFERRAL SERVICE | Self-Insured Medical Claims | 282.37 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63741 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63747 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63749 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63742 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63737 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63761 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63731 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63743 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63691 | WESTSIDE EYE CLINIC | Self-Insured Medical Claims | 107.42 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | 63689 | UMR OPTUMRX | Self-Insured RX Claims | 179,011.30 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | N/A | Various | 4.18.2025 EIF Med Claim EFT Draft | 565,053.37 |
| ANO | Employee Insurance Fund | 0766 | 4/25/2025 | N/A | Various | 4.18.2025 EIF Med Claim EFT Draft Zelis | 22,335.05 |
| ANO | Employee Insurance Fund | 0766 | 4/28/2025 | 63299 (Void) | | Void | (10.00) |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63818 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63836 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63804 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63810 | | Self-Insured Medical Claims | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63802 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63816 | | Self-Insured Medical Claims | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63825 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63808 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63835 | | Self-Insured Medical Claims | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63806 | | Self-Insured Medical Claims | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63814 | | Self-Insured Medical Claims | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63801 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63817 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63828 | | Self-Insured Medical Claims | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63771 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | 71.73 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63772 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | 66.73 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63773 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | 20.44 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63774 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | 96.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63775 | CRESCENT CITY PHYSICIANS INC | Self-Insured Medical Claims | 51.73 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63831 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63822 | | Self-Insured Medical Claims | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63820 | | Self-Insured Medical Claims | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63768 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | 96.78 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63769 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63770 | EAST JEFFERSON PHYSICIANS GROU | Self-Insured Medical Claims | 14.23 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63819 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63815 | | Self-Insured Medical Claims | 2.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63843 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63847 | HILTON DERMATOLOGYSCSAPMC | Self-Insured Medical Claims | 41.52 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63842 | | Self-Insured Medical Claims | 75.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63833 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63824 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63803 | | Self-Insured Medical Claims | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63830 | | Self-Insured Medical Claims | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63832 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63813 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63844 | | Self-Insured Medical Claims | 44.80 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63809 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63823 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63839 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63846 | LACARE (2062) | Self-Insured Medical Claims | 322.74 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63807 | | Self-Insured Medical Claims | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63826 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63811 | | Self-Insured Medical Claims | 18.35 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63800 | MCCOMISKEY & VALLELUNGO LLC | Self-Insured Medical Claims | 43.21 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63840 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63837 | | Self-Insured Medical Claims | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63777 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | 108.72 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63778 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | 137.18 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63779 | NEW ORLEANS PHYSICIAN SERVICES | Self-Insured Medical Claims | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63829 | | Self-Insured Medical Claims | 26.27 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63776 | OANO LLC | Self-Insured Medical Claims | 302.01 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63799 | OCHSNER CLINIC LLC BR | Self-Insured Medical Claims | 81.13 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63782 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 201.66 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63783 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 271.84 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63784 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 422.47 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63785 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 548.32 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63786 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 138.64 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63787 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 175.13 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63788 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 133.53 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63789 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 291.25 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63790 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 157.72 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63791 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 240.91 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63792 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 175.13 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63793 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 239.32 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63794 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 183.14 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63795 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 492.28 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63796 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 302.94 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63797 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 209.83 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63798 | OCHSNER CLINIC LLC NO | Self-Insured Medical Claims | 35.16 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63767 | PHYSICIANS REFERRAL SERVICE | Self-Insured Medical Claims | 168.26 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63805 | | Self-Insured Medical Claims | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63834 | | Self-Insured Medical Claims | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63838 | | Self-Insured Medical Claims | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63827 | | Self-Insured Medical Claims | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63841 | | Self-Insured Medical Claims | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63821 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63812 | | Self-Insured Medical Claims | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63845 | UNITED HEALTHCARE INSURANCE CO | Self-Insured Medical Claims | 82.37 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63780 | WEST JEFFERSON PHYSICIAN SERVI | Self-Insured Medical Claims | 80.07 |
| ANO | Employee Insurance Fund | 0766 | 4/30/2025 | 63781 | WEST JEFFERSON PHYSICIAN SERVI | Self-Insured Medical Claims | 15.69 |

$ 29,062,260.21