**AR Aging**
**Case name**  The Roman Catholic Church of the Archdiocese of New Orleans
**Case number**  20-10846

**For Period April 1 to April 30, 2025**

**Accounts Receivable Aging Report**

| Customer | | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (90+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|---|
| SLC | IDA | | | $ 43,872.37 | $ - | $ - | $ - | $ 43,872.37 | |
| AOL | Parent | 5/31/2024 | 5/31/2024 | $ - | $ 400.00 | $ - | $ - | $ 400.00 | |
| ACHS | Gala Receivable | | | $ - | $ 25,000.00 | $ - | $ - | $ 25,000.00 | |
| ACHS | Pledges Receivable | | | $ - | $ - | $ - | $ 17,845.00 | $ 17,845.00 | |
| ACHS | Employee Loan Receivable | | | $ - | $ - | $ - | $ 894.50 | $ 894.50 | |
| ACHS | Due From Balfour | | | $ - | $ - | $ - | $ 371.28 | $ 371.28 | |
| ACHS | Due From FEMA | | | $ 5,439.60 | $ 49,621.59 | $ - | $ 1,426,651.81 | $ 1,481,713.00 | |
| AHHS | Donors -restricted | 7/1/2024 | 12/31/2024 | $ - | $ - | $ 20,100.00 | $ - | $ 20,100.00 | |
| AHHS | Employee | 7/15/2024 | 6/30/2025 | $ 500.00 | $ - | $ - | $ - | $ 500.00 | |
| ARHS | Chapman Pledge | 10/5/2018 | 10/5/2038 | $ - | $ - | $ - | $ 2,250,000.00 | $ 2,250,000.00 | |
| ARHS | Due from Ida Insurance Fema | 12/2021 | | $ - | $ - | $ - | $ 81,043.93 | $ 81,043.93 | |
| ARHS | Due from Chapelle Tuition Exch | 11/24 | 6/30/2025 | $ - | $ - | $ - | $ 10,370.00 | $ 10,370.00 | |
| PJHS | Employee Advances (1530.01) | | 7/31/2024 | $ 6,933.83 | $ 5,494.83 | $ 307.23 | $ 32,122.00 | $ 44,857.89 | |
| PJPHS | FEMA Receivable (1530.02) | | | $ - | $ 11,250.00 | $ - | $ 2,138,930.21 | $ 2,150,180.21 | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 5,300.00 | $ 5,300.00 | |
| SCCS | Pledges > $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 25,000.00 | $ 25,000.00 | |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 25,286.67 | $ 25,286.67 | |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 4,000.00 | $ 4,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #2 | April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 5,000.00 | $ 5,000.00 | |
| SCCS | Ida Receivable | Various | | $ - | $ - | $ - | $ 2,152,915.37 | $ 2,152,915.37 | |
| SMSS | 690 Receivable from State of LA - School Choice | | 5/30/2025 | $ - | $ 39,172.37 | $ - | $ - | $ 39,172.37 | |
| SMSS | 693 A/R from ARETE | | 5/30/2025 | $ - | $ 11,237.50 | $ - | $ - | $ 11,237.50 | |
| SMSS | 695 695 ACE Scholarship A/R | | 5/30/2025 | $ - | $ 30,450.00 | $ - | $ - | $ 30,450.00 | |
| SMSS | 697 AR Aspiring Scholars | | 5/30/2025 | $ - | $ 3,937.50 | $ - | $ - | $ 3,937.50 | |
| SSA | Insurance / FEMA receivable | 12/2021, 3/2022, 8/2023, 6/2024, 8/2024, 11/2024 | | $ - | $ - | $ - | $ 191,600.31 | $ 191,600.31 | |
| SSA | Pledge #3 | OCT 2022 | DEC 2026 | $ - | $ - | $ - | $ 10,000.00 | $ 10,000.00 | |
| SSA | Pledge #4 | Aug-24 | Aug-26 | $ - | $ 62,917.00 | $ - | $ - | $ 62,917.00 | |
| ANO | All Saints Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Annunciation School | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Ascension Of Our Lord School | | | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | Ascension of Our Lord School | | | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | Ascension of Our Lord School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Aspiring Scholars | | | $ 32.75 | $ - | $ - | $ - | $ 32.75 | |
| ANO | Aspiring Scholars | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Trinity | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Blessed Trinity | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Center Of Jesus The Lord Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Center Of Jesus The Lord Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Christ The King Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Divine Mercy | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Divine Mercy | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Good Shepherd Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Family Church (Franklinton) | | | $ 39.40 | $ - | $ - | $ - | $ 39.40 | |
| ANO | Holy Family Church (Franklinton) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Name Of Jesus Church | | | $ 32.75 | $ - | $ - | $ - | $ 32.75 | |
| ANO | Holy Name of Jesus School | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Holy Name Of Mary Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Holy Name Of Mary Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen Of Peace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen Of Peace School | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Mary Queen Of Peace School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 71.50 | $ - | $ - | $ - | $ 71.50 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 71.50 | $ - | $ - | $ - | $ 71.50 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary, Help of Christians | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Mater Dolorosa Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Mater Dolorosa Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Notre Dame Seminary | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | OLPH School (Kenner) | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | OLPH School (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Divine Providence Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Our Lady Of Divine Providence Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Grace Church | | | $ 71.50 | $ - | $ - | $ - | $ 71.50 | |
| ANO | Our Lady Of Grace Church | | | $ 71.50 | $ - | $ - | $ - | $ 71.50 | |
| ANO | Our Lady Of Grace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Guadalupe Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Our Lady Of Guadalupe Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of Lourdes School (Slidell) | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Our Lady of Lourdes School (Slidell) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | | | $ 75.90 | $ - | $ - | $ - | $ 75.90 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Our Lady of Perpetual Help Church (Kenner) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Our Lady of Perpetual Help Church (Kenner) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | 108.90 | $ | - | $ | - | $ | - | $ | 108.90 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Our Lady Of The Holy Rosary Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Our Lady Of The Holy Rosary Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady Of The Lake Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady of the Lake School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Our Lady of the Lake School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Our Lady Of The Rosary Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Our Lady Of The Rosary Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Pontifical Mission Societies | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Pontifical Mission Societies | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | Project Lazarus | $ | 49.50 | $ | - | $ | - | $ | - | $ | 49.50 |
| ANO | Resurrection Of Our Lord Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Resurrection Of Our Lord Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Resurrection Of Our Lord School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | Resurrection Of Our Lord School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Agnes Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Alphonsus School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Andrew the Apostle School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Ann Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Ann School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Ann School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Ann School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Anselm Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Anthony Church (Gretna) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Anthony Church (Lafitte) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Anthony School (Gretna) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Anthony School (Gretna) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Augustine Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Augustine Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Benilde Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Benilde School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Benilde School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Bernard Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Bernard Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Catherine Of Siena Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Catherine of Siena School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Catherine of Siena School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Charles Borromeo Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Charles Borromeo School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Christopher School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Christopher School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Christopher The Martyr Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Christopher The Martyr Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Clement Of Rome Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Clement Of Rome Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Clement of Rome School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Clement of Rome School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Cletus School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Cletus School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Dominic Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Dominic Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Dominic School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Dominic School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Edward The Confessor Church | $ | 75.90 | $ | - | $ | - | $ | - | $ | 75.90 |
| ANO | St. Edward The Confessor Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Edward the Confessor School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Edward the Confessor School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Elizabeth Ann Seton School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Francis Of Assisi Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Francis Of Assisi Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Francis Xavier School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Jane De Chantal Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Jane De Chantal Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Jerome Church | $ | 108.90 | $ | - | $ | - | $ | - | $ | 108.90 |
| ANO | St. Jerome Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Joan Of Arc Church (LaPlace) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Joan of Arc School - N.O. | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. Joan of Arc School | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. John Paul II Church | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. John Paul II Church | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ | 54.45 | $ | - | $ | - | $ | - | $ | 54.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Folsom) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Joseph Church (Algiers) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joseph Church (Gretna) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joseph The Worker Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Josephine Bakhita Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Josephine Bakhita Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jude Community Center | $ 32.75 | $ - | $ - | $ - | $ 32.75 |
| ANO | St. Katharine Drexel Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Leo the Great School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Leo the Great School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis Cathedral Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Louis Cathedral Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Louis Cathedral Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis King Of France Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Louis King Of France Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis King of France School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Luke The Evangelist Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mark Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Martha Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mary Magdalen Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mary Magdalen School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Matthew The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Matthew The Apostle Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Matthew the Apostle School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Michael the Archangel Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Michael the Archangel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Patrick Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Patrick Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Patrick Church (Port Sulphur) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Patrick Church (Port Sulphur) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Paul The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Peter Claver Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Peter Church (Reserve) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Covington) | $ 258.50 | $ - | $ - | $ - | $ 258.50 |
| ANO | St. Peter School (Reserve) | $ 108.90 | $ - | $ - | $ - | $ 108.90 |
| ANO | St. Philip Neri Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Philip Neri School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Philip Neri School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Pius X Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Pius X School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Rita Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rita School (Harahan) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rita School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rosalie School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Stephen School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Theresa Of Avila Church | $ 75.90 | $ - | $ - | $ - | $ 75.90 |
| ANO | St. Therese Academy | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Therese Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Thomas Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | The Visitation Of Our Lady Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | The Visitation Of Our Lady Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Visitation of Our Lady School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Visitation of Our Lady School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Aspiring Scholars | $ 32.75 | $ - | $ - | $ - | $ 32.75 |
| ANO | Aspiring Scholars | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Center Of Jesus The Lord Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Christ The King Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Good Shepherd Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Mary, Help of Christians | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | OLPH School (Kenner) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | OLPH School (Kenner) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 108.90 | $ - | $ - | $ - | $ 108.90 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of The Lake Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Resurrection of Our Lord School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Resurrection of Our Lord School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Anselm Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony Church (Lafitte) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Benilde School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Benilde School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Bernard Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Bernard Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Borromeo Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Christopher School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Cletus School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Cletus School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Dominic Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jane De Chantal Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Jane De Chantal Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jerome Church | $ 108.90 | $ - | $ - | $ - | $ 108.90 |
| ANO | St. Jerome Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Joseph Church (Algiers) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joseph The Worker Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Jude Community Center | $ 32.75 | $ - | $ - | $ - | $ 32.75 |
| ANO | St. Katharine Drexel Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Martin de Porres Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Matthew The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Matthew The Apostle Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Paul The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Pius X Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Pius X Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Rita School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rosalie School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Theresa Of Avila Church | $ 0.90 | $ - | $ - | $ - | $ 0.90 |
| ANO | St. Therese Academy | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Therese Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Thomas Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | Aspiring Scholars | $ - | $ - | $ 32.75 | $ - | $ 32.75 |
| ANO | Aspiring Scholars | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Good Shepherd Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Resurrection of Our Lord School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | Resurrection of Our Lord School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Bernard Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Bernard Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Christopher School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Christopher School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 108.90 | $ - | $ 108.90 |
| ANO | St. Jerome Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 4.95 | $ - | $ 4.95 |
| ANO | St. Jude Community Center | $ - | $ - | $ 32.75 | $ - | $ 32.75 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Patrick Church (New Orleans) | $ - | $ - | $ 4.95 | $ - | $ 4.95 |
| ANO | St. Rita School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Rosalie School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Theresa Of Avila Church | $ - | $ - | $ 0.90 | $ - | $ 0.90 |
| ANO | St. Therese Academy | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Therese Academy | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Thomas Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Visitation of Our Lady School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | Visitation of Our Lady School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ 4.95 | $ - | $ 4.95 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 49.50 | $ - | $ 49.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Benilde Church | $ - | $ - | $ 200.00 | $ - | 200.00 |
| ANO | St. Bernard Church | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. Bernard Church | $ - | $ - | $ 200.00 | $ - | 200.00 |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ 200.00 | $ - | 200.00 |
| ANO | St. Christopher School | $ - | $ - | $ 200.00 | $ - | 200.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 99.00 | $ - | 99.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 200.00 | $ - | 200.00 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 200.00 | $ - | 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. Jude Community Center | $ - | $ - | $ 32.50 | $ - | 32.50 |
| ANO | St. Pius X Church | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. Pius X Church | $ - | $ - | $ 200.00 | $ - | 200.00 |
| ANO | St. Rita School | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. Rosalie School | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. Therese Academy | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. Therese Academy | $ - | $ - | $ 1,000.00 | $ - | 1,000.00 |
| ANO | St. Thomas Church | $ - | $ - | $ 49.50 | $ - | 49.50 |
| ANO | St. Thomas Church | $ - | $ - | $ 200.00 | $ - | 200.00 |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Dominic School | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | 99.00 Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 32.50 | 32.50 Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | 1,000.00 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 4.50 | 4.50 Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | 99.00 Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 32.50 | 32.50 Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | 1,000.00 Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3.00 | 3.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | 99.00 Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ 32.50 | 32.50 Statements sent monthly; general allowance recorded |
| ANO | St. Louis King of France School | $ - | $ - | $ - | $ 0.50 | 0.50 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 4.50 | 4.50 Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 200.00 | 200.00 Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | 49.50 Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 63.00 | $ 63.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan Of Arc Church (LaPlace) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ - | $ - | $ - | $ | 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 40.05 | $ 40.05 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (Gretna) | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 41.99 | $ 41.99 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 20.56 | $ 20.56 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 400.00 | $ 400.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ 56,445.00 | $ - | $ 56,445.00 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 5,017.22 | $ - | $ - | $ - | $ 5,017.22 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 236.92 | $ - | $ - | $ - | $ 236.92 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 173.75 | $ - | $ - | $ - | $ 173.75 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,412.69 | $ - | $ - | $ - | $ 2,412.69 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 136.29 | $ - | $ - | $ - | $ 136.29 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 13.51 | $ - | $ - | $ - | $ 13.51 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,349.91 | $ - | $ - | $ - | $ 2,349.91 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 144.67 | $ - | $ - | $ - | $ 144.67 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 115.07 | $ - | $ - | $ - | $ 115.07 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 108.03 | $ - | $ - | $ - | $ 108.03 | |
| ANO | Good Shepherd Church | $ 6,902.35 | $ - | $ - | $ - | $ 6,902.35 | |
| ANO | Good Shepherd Church | $ 1,322.56 | $ - | $ - | $ - | $ 1,322.56 | |
| ANO | Good Shepherd Church | $ 1,241.79 | $ - | $ - | $ - | $ 1,241.79 | |
| ANO | Mary, Help of Christians | $ 12,820.18 | $ - | $ - | $ - | $ 12,820.18 | |
| ANO | Mary, Help of Christians | $ 213.59 | $ - | $ - | $ - | $ 213.59 | |
| ANO | Mary, Help of Christians | $ 265.07 | $ - | $ - | $ - | $ 265.07 | |
| ANO | Mary, Help of Christians | $ 7,711.33 | $ - | $ - | $ - | $ 7,711.33 | |
| ANO | Notre Dame Health System (Bunkie) | $ 4,975.08 | $ - | $ - | $ - | $ 4,975.08 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,678.25 | $ - | $ - | $ - | $ 1,678.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ 149.87 | $ - | $ - | $ - | $ 149.87 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 518.58 | $ - | $ - | $ - | $ 518.58 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 31.93 | $ - | $ - | $ - | $ 31.93 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,869.17 | $ - | $ - | $ - | $ 2,869.17 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 176.64 | $ - | $ - | $ - | $ 176.64 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,402.13 | $ - | $ - | $ - | $ 1,402.13 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 86.32 | $ - | $ - | $ - | $ 86.32 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 6,509.03 | $ - | $ - | $ - | $ 6,509.03 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 566.41 | $ - | $ - | $ - | $ 566.41 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 330.80 | $ - | $ - | $ - | $ 330.80 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 208.33 | $ - | $ - | $ - | $ 208.33 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 2,067.11 | $ - | $ - | $ - | $ 2,067.11 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 127.36 | $ - | $ - | $ - | $ 127.36 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 4,261.09 | $ - | $ - | $ - | $ 4,261.09 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 859.44 | $ - | $ - | $ - | $ 859.44 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 570.62 | $ - | $ - | $ - | $ 570.62 | |
| ANO | Our Lady Of The Lake Church | $ 9,230.59 | $ - | $ - | $ - | $ 9,230.59 | |
| ANO | Our Lady Of The Lake Church | $ 1,978.06 | $ - | $ - | $ - | $ 1,978.06 | |
| ANO | Our Lady Of The Lake Church | $ 1,450.82 | $ - | $ - | $ - | $ 1,450.82 | |
| ANO | Our Lady Of The Lake Church | $ 458.33 | $ - | $ - | $ - | $ 458.33 | |
| ANO | Our Lady Of The Lake Church | $ 4,914.26 | $ - | $ - | $ - | $ 4,914.26 | |
| ANO | Our Lady Of The Lake Church | $ 3,456.13 | $ - | $ - | $ - | $ 3,456.13 | |
| ANO | Our Lady Of The Lake Church | $ 2,150.79 | $ - | $ - | $ - | $ 2,150.79 | |
| ANO | Resurrection Of Our Lord Church | $ 8,231.39 | $ - | $ - | $ - | $ 8,231.39 | |
| ANO | Resurrection Of Our Lord Church | $ 1,095.89 | $ - | $ - | $ - | $ 1,095.89 | |
| ANO | Resurrection Of Our Lord Church | $ 1,778.69 | $ - | $ - | $ - | $ 1,778.69 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 4,705.71 | $ - | $ - | $ - | $ 4,705.71 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 423.09 | $ - | $ - | $ - | $ 423.09 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 33.31 | $ - | $ - | $ - | $ 33.31 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 493.87 | $ - | $ - | $ - | $ 493.87 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 30.40 | $ - | $ - | $ - | $ 30.40 | |
| ANO | St. Anthony Church (Lafitte) | $ 3,164.10 | $ - | $ - | $ - | $ 3,164.10 | |
| ANO | St. Anthony Church (Lafitte) | $ 72.32 | $ - | $ - | $ - | $ 72.32 | |
| ANO | St. Anthony Church (Lafitte) | $ 15.27 | $ - | $ - | $ - | $ 15.27 | |
| ANO | St. Anthony Church (Lafitte) | $ 449.22 | $ - | $ - | $ - | $ 449.22 | |
| ANO | St. Anthony Church (Lafitte) | $ 62.94 | $ - | $ - | $ - | $ 62.94 | |
| ANO | St. David Church | $ 1,024.71 | $ - | $ - | $ - | $ 1,024.71 | |

| | Name | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. David Church | $ 130.58 | $ - | $ - | $ - | $ 130.58 |
| ANO | St. David Church | $ 62.31 | $ - | $ - | $ - | $ 62.31 |
| ANO | St. David Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | St. David Church | $ 2,392.95 | $ - | $ - | $ - | $ 2,392.95 |
| ANO | St. David Church | $ 147.32 | $ - | $ - | $ - | $ 147.32 |
| ANO | St. John Paul II Church | $ 1,379.90 | $ - | $ - | $ - | $ 1,379.90 |
| ANO | St. Joseph Church (Algiers) | $ 2,318.33 | $ - | $ - | $ - | $ 2,318.33 |
| ANO | St. Joseph Church (Algiers) | $ 329.33 | $ - | $ - | $ - | $ 329.33 |
| ANO | St. Joseph Church (Algiers) | $ 23.93 | $ - | $ - | $ - | $ 23.93 |
| ANO | St. Martin de Porres Church | $ 5,189.43 | $ - | $ - | $ - | $ 5,189.43 |
| ANO | St. Martin de Porres Church | $ 6,443.43 | $ - | $ - | $ - | $ 6,443.43 |
| ANO | St. Paul The Apostle Church | $ 1,917.19 | $ - | $ - | $ - | $ 1,917.19 |
| ANO | St. Paul The Apostle Church | $ 551.38 | $ - | $ - | $ - | $ 551.38 |
| ANO | St. Paul The Apostle Church | $ 31.46 | $ - | $ - | $ - | $ 31.46 |
| ANO | St. Pius X Church | $ 6,349.48 | $ - | $ - | $ - | $ 6,349.48 |
| ANO | St. Pius X Church | $ 639.81 | $ - | $ - | $ - | $ 639.81 |
| ANO | St. Pius X Church | $ 791.89 | $ - | $ - | $ - | $ 791.89 |
| ANO | St. Pius X Church | $ 9,201.91 | $ - | $ - | $ - | $ 9,201.91 |
| ANO | St. Pius X Church | $ 2,733.86 | $ - | $ - | $ - | $ 2,733.86 |
| ANO | St. Pius X Church | $ 2,422.14 | $ - | $ - | $ - | $ 2,422.14 |
| ANO | St. Rita Church (Harahan) | $ 3,092.28 | $ - | $ - | $ - | $ 3,092.28 |
| ANO | St. Rita Church (Harahan) | $ 511.44 | $ - | $ - | $ - | $ 511.44 |
| ANO | St. Thomas Church | $ 824.24 | $ - | $ - | $ - | $ 824.24 |
| ANO | St. Thomas Church | $ 68.78 | $ - | $ - | $ - | $ 68.78 |
| ANO | St. Thomas Church | $ 31.28 | $ - | $ - | $ - | $ 31.28 |
| ANO | St. Thomas Church | $ 769.13 | $ - | $ - | $ - | $ 769.13 |
| ANO | St. Thomas Church | $ 47.35 | $ - | $ - | $ - | $ 47.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 2,412.69 | $ - | $ - | $ 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 136.29 | $ - | $ - | $ 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 13.51 | $ - | $ - | $ 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 208.33 | $ - | $ - | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 2,349.91 | $ - | $ - | $ 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 144.67 | $ - | $ - | $ 144.67 |
| ANO | Blessed Trinity | $ - | $ 5,200.11 | $ - | $ - | $ 5,200.11 |
| ANO | Blessed Trinity | $ - | $ 97.93 | $ - | $ - | $ 97.93 |
| ANO | Blessed Trinity | $ - | $ 29.37 | $ - | $ - | $ 29.37 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 115.07 | $ - | $ - | $ 115.07 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 108.03 | $ - | $ - | $ 108.03 |
| ANO | Good Shepherd Church | $ - | $ 6,902.35 | $ - | $ - | $ 6,902.35 |
| ANO | Good Shepherd Church | $ - | $ 1,322.56 | $ - | $ - | $ 1,322.56 |
| ANO | Good Shepherd Church | $ - | $ 1,241.79 | $ - | $ - | $ 1,241.79 |
| ANO | Holy Spirit Church | $ - | $ 2,517.47 | $ - | $ - | $ 2,517.47 |
| ANO | Holy Spirit Church | $ - | $ 156.87 | $ - | $ - | $ 156.87 |
| ANO | Holy Spirit Church | $ - | $ 160.99 | $ - | $ - | $ 160.99 |
| ANO | Mary, Help of Christians | $ - | $ 12,820.18 | $ - | $ - | $ 12,820.18 |
| ANO | Mary, Help of Christians | $ - | $ 213.59 | $ - | $ - | $ 213.59 |
| ANO | Mary, Help of Christians | $ - | $ 265.07 | $ - | $ - | $ 265.07 |
| ANO | Mary, Help of Christians | $ - | $ 7,711.33 | $ - | $ - | $ 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 4,975.08 | $ - | $ - | $ 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 1,678.25 | $ - | $ - | $ 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 149.87 | $ - | $ - | $ 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 518.58 | $ - | $ - | $ 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 31.93 | $ - | $ - | $ 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 2,869.17 | $ - | $ - | $ 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 176.64 | $ - | $ - | $ 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 1,402.13 | $ - | $ - | $ 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 86.32 | $ - | $ - | $ 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 2,067.11 | $ - | $ - | $ 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 127.36 | $ - | $ - | $ 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 4,261.09 | $ - | $ - | $ 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 859.44 | $ - | $ - | $ 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 570.62 | $ - | $ - | $ 570.62 |
| ANO | Resurrection Of Our Lord Church | $ - | $ 8,231.39 | $ - | $ - | $ 8,231.39 |
| ANO | Resurrection Of Our Lord Church | $ - | $ 1,095.89 | $ - | $ - | $ 1,095.89 |
| ANO | Resurrection Of Our Lord Church | $ - | $ 1,778.69 | $ - | $ - | $ 1,778.69 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 3,164.10 | $ - | $ - | $ 3,164.10 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 72.32 | $ - | $ - | $ 72.32 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 15.27 | $ - | $ - | $ 15.27 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 449.22 | $ - | $ - | $ 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 62.94 | $ - | $ - | $ 62.94 |
| ANO | St. David Church | $ - | $ 1,024.71 | $ - | $ - | $ 1,024.71 |
| ANO | St. David Church | $ - | $ 130.58 | $ - | $ - | $ 130.58 |
| ANO | St. David Church | $ - | $ 62.31 | $ - | $ - | $ 62.31 |
| ANO | St. David Church | $ - | $ 208.33 | $ - | $ - | $ 208.33 |
| ANO | St. David Church | $ - | $ 2,392.95 | $ - | $ - | $ 2,392.95 |
| ANO | St. David Church | $ - | $ 147.32 | $ - | $ - | $ 147.32 |
| ANO | St. John Paul II Church | $ - | $ 1,379.90 | $ - | $ - | $ 1,379.90 |
| ANO | St. Pius X Church | $ - | $ 6,349.48 | $ - | $ - | $ 6,349.48 |
| ANO | St. Pius X Church | $ - | $ 639.81 | $ - | $ - | $ 639.81 |
| ANO | St. Pius X Church | $ - | $ 791.89 | $ - | $ - | $ 791.89 |
| ANO | St. Pius X Church | $ - | $ 9,201.91 | $ - | $ - | $ 9,201.91 |
| ANO | St. Pius X Church | $ - | $ 2,733.86 | $ - | $ - | $ 2,733.86 |
| ANO | St. Pius X Church | $ - | $ 2,422.14 | $ - | $ - | $ 2,422.14 |
| ANO | St. Thomas Church | $ - | $ 824.24 | $ - | $ - | $ 824.24 |
| ANO | St. Thomas Church | $ - | $ 68.78 | $ - | $ - | $ 68.78 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Thomas Church | $ | - | $ | 31.28 | $ | - | $ | - | 31.28 |
| ANO | St. Thomas Church | $ | - | $ | 769.13 | $ | - | $ | - | 769.13 |
| ANO | St. Thomas Church | $ | - | $ | 47.35 | $ | - | $ | - | 47.35 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | 4,328.22 | $ | - | 4,328.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | 236.92 | $ | - | 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | 173.75 | $ | - | 173.75 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 2,412.69 | $ | - | 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 136.29 | $ | - | 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 13.51 | $ | - | 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 208.33 | $ | - | 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 2,349.91 | $ | - | 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 144.67 | $ | - | 144.67 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | 5,200.11 | $ | - | 5,200.11 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | 97.93 | $ | - | 97.93 |
| ANO | Blessed Trinity | $ | - | $ | - | $ | 29.37 | $ | - | 29.37 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | 115.07 | $ | - | 115.07 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | 108.03 | $ | - | 108.03 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | 6,902.35 | $ | - | 6,902.35 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | 1,322.56 | $ | - | 1,322.56 |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | 1,241.79 | $ | - | 1,241.79 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | 12,820.18 | $ | - | 12,820.18 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | 213.59 | $ | - | 213.59 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | 265.07 | $ | - | 265.07 |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | 7,711.33 | $ | - | 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 4,975.08 | $ | - | 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 1,678.25 | $ | - | 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 149.87 | $ | - | 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | 518.58 | $ | - | 518.58 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | 31.93 | $ | - | 31.93 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | 2,869.17 | $ | - | 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | 176.64 | $ | - | 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | 1,402.13 | $ | - | 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | 86.32 | $ | - | 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 2,067.11 | $ | - | 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 127.36 | $ | - | 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 4,261.09 | $ | - | 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 859.44 | $ | - | 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | 570.62 | $ | - | 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 3,164.10 | $ | - | 3,164.10 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 72.32 | $ | - | 72.32 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 15.27 | $ | - | 15.27 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 449.22 | $ | - | 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | 62.94 | $ | - | 62.94 |
| ANO | St. David Church | $ | - | $ | - | $ | 1,024.71 | $ | - | 1,024.71 |
| ANO | St. David Church | $ | - | $ | - | $ | 130.58 | $ | - | 130.58 |
| ANO | St. David Church | $ | - | $ | - | $ | 62.31 | $ | - | 62.31 |
| ANO | St. David Church | $ | - | $ | - | $ | 208.33 | $ | - | 208.33 |
| ANO | St. David Church | $ | - | $ | - | $ | 2,392.95 | $ | - | 2,392.95 |
| ANO | St. David Church | $ | - | $ | - | $ | 147.32 | $ | - | 147.32 |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | 1,379.90 | $ | - | 1,379.90 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 824.24 | $ | - | 824.24 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 68.78 | $ | - | 68.78 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 31.28 | $ | - | 31.28 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 769.13 | $ | - | 769.13 |
| ANO | St. Thomas Church | $ | - | $ | - | $ | 47.35 | $ | - | 47.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | 136.29 | 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 115.07 | 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 108.03 | 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.58 | 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.93 | 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,869.17 | 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.64 | 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.32 | 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 3,164.10 | 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 72.32 | 72.32 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 15.27 | $ | 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.71 | $ | 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 130.58 | $ | 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.31 | $ | 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.95 | $ | 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.32 | $ | 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 6,349.48 | $ | 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 639.81 | $ | 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 791.89 | $ | 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 9,201.91 | $ | 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 2,733.86 | $ | 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 2,422.14 | $ | 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.24 | $ | 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 68.78 | $ | 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ | 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ | 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ | 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 115.07 | $ | 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 108.03 | $ | 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ | 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 213.59 | $ | 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 265.07 | $ | 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ | 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.58 | $ | 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.93 | $ | 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,869.17 | $ | 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.64 | $ | 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 3,164.10 | $ | 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 72.32 | $ | 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 15.27 | $ | 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.71 | $ | 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 130.58 | $ | 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.31 | $ | 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.95 | $ | 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.32 | $ | 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.24 | $ | 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 68.78 | $ | 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ | 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ | 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ | 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 115.07 | $ | 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 108.03 | $ | 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ | 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ | 7,711.33 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 3,164.10 | $ 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 72.32 | $ 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 15.27 | $ 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,017.22 | $ 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 115.07 | $ 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 108.03 | $ 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 19.62 | $ 19.62 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 2,679.26 | $ 2,679.26 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 486.39 | $ 486.39 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 242.03 | $ 242.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 29.17 | $ 29.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 3,164.10 | $ 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 72.32 | $ 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 15.27 | $ 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 6,349.48 | $ 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 639.81 | $ 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 791.89 | $ 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 9,201.91 | $ 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,733.86 | $ 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,422.14 | $ 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ | 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ | 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ | 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,017.22 | $ | 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 236.92 | $ | 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 173.75 | $ | 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 115.07 | $ | 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 108.03 | $ | 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,030.51 | $ | 7,030.51 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 2,679.26 | $ | 2,679.26 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 486.39 | $ | 486.39 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 242.03 | $ | 242.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 29.17 | $ | 29.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 3,164.10 | $ | 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 72.32 | $ | 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 15.27 | $ | 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.71 | $ | 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 130.58 | $ | 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.31 | $ | 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.95 | $ | 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.32 | $ | 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 6,475.58 | $ | 6,475.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 2,258.56 | $ | 2,258.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 1,175.22 | $ | 1,175.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 6,349.48 | $ | 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 639.81 | $ | 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 791.89 | $ | 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 9,201.91 | $ | 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 2,733.86 | $ | 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 2,422.14 | $ | 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.24 | $ | 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 68.78 | $ | 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ | 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ | 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ | 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,017.22 | $ | 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 236.92 | $ | 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 173.75 | $ | 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 29.37 | $ | 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 115.07 | $ | 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 108.03 | $ | 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ | 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ | 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ | 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ | 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ | 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ | 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 3,164.10 | $ 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 72.32 | $ 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 15.27 | $ 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul Ii Church | $ - | $ - | $ - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,013.31 | $ 5,013.31 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 26.95 | $ 26.95 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 115.07 | $ 115.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ | 108.03 | $ 108.03 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,315.81 | $ 1,315.81 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 0.20 | $ 0.20 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 3,164.10 | $ 3,164.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 72.32 | $ 72.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 15.27 | $ 15.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul Ii Church | $ - | $ - | $ - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ | 5,189.43 | $ 5,189.43 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ | 6,531.48 | $ 6,531.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,260.49 | $ 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,072.32 | $ 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 567.13 | $ 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 1,858.76 | $ 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,909.27 | $ 3,909.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 568.96 | $ 568.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 416.77 | $ 416.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,124.83 | $ 3,124.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 885.66 | $ 885.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 623.85 | $ 623.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 518.51 | $ | 518.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 31.92 | $ | 31.92 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,868.77 | $ | 2,868.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 176.61 | $ | 176.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.31 | $ | 86.31 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,909.27 | $ | 3,909.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 568.96 | $ | 568.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 416.77 | $ | 416.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,124.83 | $ | 3,124.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 885.66 | $ | 885.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 623.85 | $ | 623.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 2,678.88 | $ | 2,678.88 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 361.25 | $ | 361.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 239.17 | $ | 239.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 5,349.90 | $ | 5,349.90 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 595.78 | $ | 595.78 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 142.43 | $ | 142.43 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 7,559.52 | $ | 7,559.52 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,700.82 | $ | 2,700.82 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,286.51 | $ | 1,286.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 610.11 | $ | 610.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 0.13 | $ | 0.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.84 | $ | 1,401.84 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ | 1,361.59 | $ | 1,361.59 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.42 | $ 16.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 496.89 | $ 496.89 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,308.19 | $ 1,308.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 5,132.10 | $ 5,132.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 2,168.42 | $ 2,168.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 1,943.42 | $ 1,943.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 5,003.16 | $ 5,003.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 1,152.97 | $ 1,152.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 417.91 | $ 417.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 779.80 | $ 779.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ 48.01 | $ 48.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 4,645.17 | $ 4,645.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 4,662.50 | $ 4,662.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 587.78 | $ 587.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ 1,132.54 | $ 1,132.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ 0.03 | $ 0.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,627.05 | $ 3,627.05 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 930.74 | $ 930.74 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 214.72 | $ 214.72 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 458.33 | $ 458.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 1,093.77 | $ 1,093.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 2,268.25 | $ 2,268.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,642.32 | $ 3,642.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 1,890.18 | $ 1,890.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,102.22 | $ 2,102.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 2,663.31 | $ 2,663.31 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 721.43 | $ 721.43 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.89 | $ 42.89 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 41.67 | $ 41.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,751.14 | $ 1,751.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 382.04 | $ 382.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 60.02 | $ 60.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,208.54 | $ 1,208.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 393.92 | $ 393.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 165.35 | $ 165.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,106.51 | $ 1,106.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 226.13 | $ 226.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 2,206.92 | $ 2,206.92 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 555.92 | $ 555.92 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 189.65 | $ 189.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Archdiocesan Cemeteries Office | $ - | $ - | $ - | $ (45.08) | $ (45.08) | N/A - Credit |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Felicity Redevolpment | $ - | $ - | $ - | $ 3,243.71 | $ 3,243.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 508.58 | $ 508.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 1,453.41 | $ 1,453.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 2,197.51 | $ 2,197.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 10.29 | $ 10.29 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 41.14 | $ 41.14 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 113.26 | $ 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 611.89 | $ 611.89 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,058.33 | $ 5,058.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 72.68 | $ 72.68 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 629.13 | $ 629.13 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 560.15 | $ 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 342.15 | $ 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,058.35 | $ 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 72.67 | $ 72.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 629.13 | $ 629.13 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 560.15 | $ 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 342.15 | $ 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,058.35 | $ 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,914.97 | $ 1,914.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,063.67 | $ 1,063.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 454.94 | $ 454.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 504.57 | $ 504.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 799.98 | $ 799.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 885.13 | $ 885.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 218.01 | $ 218.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.45 | $ 225.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,415.49 | $ 1,415.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 103.24 | $ 103.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 119.52 | $ 119.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 731.33 | $ 731.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 183.19 | $ 183.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 502.90 | $ 502.90 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,150.83 | $ 5,150.83 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 3,904.98 | $ - | $ - | $ - | $ 3,904.98 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 2,533.69 | $ - | $ - | $ - | $ 2,533.69 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 3,353.82 | $ - | $ - | $ - | $ 3,353.82 | |
| ANO | Christ The King Church | $ 5,993.01 | $ - | $ - | $ - | $ 5,993.01 | |
| ANO | Holy Spirit Church | $ 2,546.85 | $ - | $ - | $ - | $ 2,546.85 | |
| ANO | Mary Queen Of Vietnam Church | $ 10,597.52 | $ - | $ - | $ - | $ 10,597.52 | |
| ANO | Mary, Help of Christians | $ 5,931.77 | $ - | $ - | $ - | $ 5,931.77 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 13,500.41 | $ - | $ - | $ - | $ 13,500.41 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 6,307.97 | $ - | $ - | $ - | $ 6,307.97 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 8,713.40 | $ - | $ - | $ - | $ 8,713.40 | |
| ANO | Our Lady Of The Lake Church | $ 24,278.56 | $ - | $ - | $ - | $ 24,278.56 | |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 3,775.82 | $ - | $ - | $ - | $ 3,775.82 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 6,093.34 | $ - | $ - | $ - | $ 6,093.34 | |
| ANO | St. Anthony Church (Lafitte) | $ 2,422.04 | $ - | $ - | $ - | $ 2,422.04 | |
| ANO | St. David Church | $ 1,127.65 | $ - | $ - | $ - | $ 1,127.65 | |
| ANO | St. Dominic Church | $ 18,105.50 | $ - | $ - | $ - | $ 18,105.50 | |
| ANO | St. Francis Xavier Church | $ 17,773.63 | $ - | $ - | $ - | $ 17,773.63 | |
| ANO | St. Joseph Church (Algiers) | $ 2,872.62 | $ - | $ - | $ - | $ 2,872.62 | |
| ANO | St. Joseph Church (New Orleans) | $ 5,755.23 | $ - | $ - | $ - | $ 5,755.23 | |
| ANO | St. Maria Goretti Church | $ 8,355.25 | $ - | $ - | $ - | $ 8,355.25 | |
| ANO | St. Martin de Porres Church | $ 6,731.98 | $ - | $ - | $ - | $ 6,731.98 | |
| ANO | St. Michael the Archangel Church | $ 0.80 | $ - | $ - | $ - | $ 0.80 | |
| ANO | St. Paul The Apostle Church | $ 3,067.13 | $ - | $ - | $ - | $ 3,067.13 | |
| ANO | St. Pius X Church | $ 14,195.78 | $ - | $ - | $ - | $ 14,195.78 | |
| ANO | St. Rita Church (Harahan) | $ 8,262.90 | $ - | $ - | $ - | $ 8,262.90 | |
| ANO | St. Thomas Church | $ 1,179.48 | $ - | $ - | $ - | $ 1,179.48 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 3,353.82 | $ - | $ - | $ 3,353.82 | |
| ANO | Blessed Trinity | $ - | $ 2,598.50 | $ - | $ - | $ 2,598.50 | |
| ANO | Holy Spirit Church | $ - | $ 546.85 | $ - | $ - | $ 546.85 | |
| ANO | Mary, Help of Christians | $ - | $ 5,931.77 | $ - | $ - | $ 5,931.77 | |
| ANO | Mater Dolorosa Church | $ - | $ 5,102.06 | $ - | $ - | $ 5,102.06 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 6,307.97 | $ - | $ - | $ 6,307.97 | |
| ANO | St. Andrew The Apostle Church | $ - | $ 13,877.92 | $ - | $ - | $ 13,877.92 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 2,422.04 | $ - | $ - | $ 2,422.04 | |
| ANO | St. David Church | $ - | $ 1,127.65 | $ - | $ - | $ 1,127.65 | |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ 2,009.40 | $ - | $ - | $ 2,009.40 | |
| ANO | St. Paul The Apostle Church | $ - | $ 4.50 | $ - | $ - | $ 4.50 | |
| ANO | St. Rita Church (Harahan) | $ - | $ 1,307.04 | $ - | $ - | $ 1,307.04 | |
| ANO | St. Thomas Church | $ - | $ 1,179.48 | $ - | $ - | $ 1,179.48 | |
| ANO | Sts. Peter And Paul Church | $ - | $ 3,889.17 | $ - | $ - | $ 3,889.17 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 3,353.82 | $ - | $ 3,353.82 | |
| ANO | Blessed Trinity | $ - | $ - | $ 2,598.50 | $ - | $ 2,598.50 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 6,307.97 | $ - | $ 6,307.97 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 8,713.40 | $ - | $ 8,713.40 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 2,422.04 | $ - | $ 2,422.04 | |
| ANO | St. David Church | $ - | $ - | $ 1,127.65 | $ - | $ 1,127.65 | |
| ANO | St. Pius X Church | $ - | $ - | $ 14,195.78 | $ - | $ 14,195.78 | |
| ANO | St. Thomas Church | $ - | $ - | $ 1,179.48 | $ - | $ 1,179.48 | |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ 3,889.17 | $ - | $ 3,889.17 | |
| ANO | St. Louis King Of France Church | $ - | $ - | $ 862.67 | $ - | $ 862.67 | |
| ANO | St. Louis King Of France Church | $ - | $ - | $ 862.67 | $ - | $ 862.67 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,713.40 | $ 8,713.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 14,195.78 | $ 14,195.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 3,889.17 | $ 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 6.28 | $ 6.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 3,889.17 | $ 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,533.69 | $ 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 3,889.17 | $ 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,533.69 | $ 2,533.69 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 15,721.68 | $ | 15,721.68 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ | 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ | 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 14,195.78 | $ | 14,195.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ | 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 3,889.17 | $ | 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,533.69 | $ | 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,591.85 | $ | 1,591.85 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ | 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 15,721.68 | $ | 15,721.68 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ | 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ | 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 15,029.11 | $ | 15,029.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ | 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 3,889.17 | $ | 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,308.27 | $ | 2,308.27 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ | 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ | 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ | 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ | 8,355.25 | $ | 8,355.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.47 | $ | 1,179.47 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 3,889.17 | $ | 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,460.32 | $ | 2,460.32 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ | 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ | 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.38 | $ | 1,179.38 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 3,889.17 | $ | 3,889.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ | 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,091.91 | $ | 3,091.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ | 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ | 3,640.44 | $ | 3,640.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,091.91 | $ | 3,091.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ | 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 204.27 | $ | 204.27 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ | 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ | 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 14,358.36 | $ | 14,358.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ | 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ | 3,099.55 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ 0.12 | $ 0.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,888.03 | $ 1,888.03 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 754.72 | $ 754.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,018.56 | $ 1,018.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 3,116.82 | $ 3,116.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 7,722.45 | $ 7,722.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,736.31 | $ 1,736.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 3,481.44 | $ 3,481.44 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,458.55 | $ 2,458.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,735.52 | $ 2,735.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,538.29 | $ 3,538.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,380.87 | $ 6,380.87 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,158.55 | $ 2,158.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 862.31 | $ 862.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 6,675.59 | $ 6,675.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,737.47 | $ 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 1,734.18 | $ 1,734.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,737.47 | $ 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 611.02 | $ 611.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,106.63 | $ 2,106.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,789.17 | $ 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,789.17 | $ 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,889.49 | $ 2,889.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 613.28 | $ 613.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 7,266.00 | $ 7,266.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 64,707.03 | $ 64,707.03 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 59,928.00 | $ 59,928.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 19,842.95 | $ 19,842.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Ann Square | $ - | $ - | $ - | $ 500.00 | $ 500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 25,052.00 | $ 25,052.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 44,135.00 | $ 44,135.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,367.56 | $ 1,367.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,503.54 | $ 2,503.54 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 15,521.00 | $ 15,521.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 7,317.00 | $ 7,317.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 29,224.00 | $ 29,224.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,421.00 | $ 1,421.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 675.00 | $ 675.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,330.00 | $ 1,330.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 4,987.00 | $ 4,987.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,323.00 | $ 3,323.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 48,298.45 | $ 48,298.45 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 52,241.50 | $ 52,241.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 12,967.99 | $ 12,967.99 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa's Villa | $ - | $ - | $ - | $ 47,682.24 | $ 47,682.24 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,293.20 | $ 4,293.20 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 6,221.75 | $ 6,221.75 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 19,285.82 | $ 19,285.82 | Statements sent monthly; general allowance recorded |
| ANO | Archbishop Chapelle High School | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Archbishop Chapelle High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Archbishop Rummel High School | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Archbishop Rummel High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Archbishop Shaw High School | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Archbishop Shaw High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Christ The King Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Christ The King Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Good Shepherd Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Good Shepherd Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Holy Name Of Mary Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Holy Name Of Mary Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Mary Queen Of Peace Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Mary Queen Of Peace Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Our Lady Of Grace Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Our Lady Of The Lake Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Our Lady Of The Lake Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Our Lady Of The Rosary Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Our Lady Of The Rosary Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | Pope John Paul II High School | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | Pope John Paul II High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Andrew The Apostle Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Andrew The Apostle Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Benilde Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Benilde Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Catherine Of Siena Church | $ 46.15 | $ - | $ - | $ - | $ 46.15 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Catherine Of Siena Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Charles Borromeo Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Charles Borromeo Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Charles Catholic High School | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Charles Catholic High School | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Clement Of Rome Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Clement Of Rome Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Cletus Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Cletus Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Dominic Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Dominic Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Edward The Confessor Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Edward The Confessor Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Francis Of Assisi Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Francis Of Assisi Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Francis Xavier Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Francis Xavier Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Katharine Drexel Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Katharine Drexel Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Margaret Mary Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Margaret Mary Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Maria Goretti Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Maria Goretti Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Mary Magdalen Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Mary Magdalen Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Matthew The Apostle Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Matthew The Apostle Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Michael Special School | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Michael Special School | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Philip Neri Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Philip Neri Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Pius X Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Pius X Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Rita Church (Harahan) | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Rita Church (Harahan) | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | St. Scholastica High School | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | St. Scholastica High School | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | The Visitation Of Our Lady Church | $ 46.15 | $ - | $ - | $ - | $ - | $ 46.15 | |
| ANO | The Visitation Of Our Lady Church | $ 48.38 | $ - | $ - | $ - | $ - | $ 48.38 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ - | $ 466.25 | $ 466.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine Of Siena Church | $ - | $ - | $ - | $ - | $ 11,091.00 | $ 11,091.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 18.00 | $ 18.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 17.33 | $ 17.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 636.00 | $ 636.00 | Statements sent monthly; general allowance recorded |

| | Name | Col1 | Col2 | Col3 | Col4 | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond Parish | $ - | $ - | $ - | $ 44.35 | $ 44.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ - | $ - | $ - | $ 18,031.78 | $ 18,031.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo | $ - | $ - | $ - | $ 1,901.07 | $ 1,901.07 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest | $ - | $ - | $ - | $ 17,261.24 | $ 17,261.24 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest | $ - | $ - | $ - | $ 43,438.47 | $ 43,438.47 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ 264.77 | $ 264.77 | Statements sent monthly; general allowance recorded |
| ANO | Holy Name Of Jesus Church | $ 10,461.00 | $ - | $ - | $ - | $ 10,461.00 | |
| ANO | All Saints Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bernard Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine Of Siena Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Archbishop Shaw High School | $ 7,961.00 | $ - | $ - | $ - | $ 7,961.00 | |
| ANO | Archbishop Shaw High School | $ 7,961.00 | $ - | $ - | $ - | $ 7,961.00 | |
| ANO | Archbishop Shaw High School | $ 7,960.00 | $ - | $ - | $ - | $ 7,960.00 | |
| ANO | Archbishop Shaw High School | $ 7,960.00 | $ - | $ - | $ - | $ 7,960.00 | |
| ANO | Archbishop Shaw High School | $ 7,960.00 | $ - | $ - | $ - | $ 7,960.00 | |
| ANO | Archbishop Shaw High School | $ 7,960.00 | $ - | $ - | $ - | $ 7,960.00 | |
| ANO | Archbishop Shaw High School | $ 4,532.00 | $ - | $ - | $ - | $ 4,532.00 | |
| ANO | Archbishop Shaw High School | $ 3,963.00 | $ - | $ - | $ - | $ 3,963.00 | |
| ANO | Archbishop Shaw High School | $ 1,803.00 | $ - | $ - | $ - | $ 1,803.00 | |
| ANO | Archbishop Shaw High School | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 | |
| ANO | Archbishop Shaw High School | $ 873.00 | $ - | $ - | $ - | $ 873.00 | |
| ANO | Ascension Of Our Lord Church | $ 1,308.00 | $ - | $ - | $ - | $ 1,308.00 | |
| ANO | Ascension Of Our Lord Church | $ 1,269.00 | $ - | $ - | $ - | $ 1,269.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,093.00 | $ - | $ - | $ - | $ 2,093.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,903.00 | $ - | $ - | $ - | $ 1,903.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,711.00 | $ - | $ - | $ - | $ 1,711.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,077.00 | $ - | $ - | $ - | $ 1,077.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,029.00 | $ - | $ - | $ - | $ 3,029.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,407.00 | $ - | $ - | $ - | $ 3,407.00 | |
| ANO | Divine Mercy | $ 3,568.00 | $ - | $ - | $ - | $ 3,568.00 | |
| ANO | Divine Mercy | $ 2,754.00 | $ - | $ - | $ - | $ 2,754.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 3,332.00 | $ - | $ - | $ - | $ 3,332.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 7,963.00 | $ - | $ - | $ - | $ 7,963.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 7,962.00 | $ - | $ - | $ - | $ 7,962.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 7,398.00 | $ - | $ - | $ - | $ 7,398.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 7,083.00 | $ - | $ - | $ - | $ 7,083.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 | |
| ANO | Our Lady Of The Holy Rosary Church | $ 4,433.00 | $ - | $ - | $ - | $ 4,433.00 | |
| ANO | Our Lady Of The Holy Rosary Church | $ 1,308.00 | $ - | $ - | $ - | $ 1,308.00 | |
| ANO | St. Agnes Church | $ 2,015.00 | $ - | $ - | $ - | $ 2,015.00 | |
| ANO | St. Agnes Church | $ 1,767.00 | $ - | $ - | $ - | $ 1,767.00 | |
| ANO | St. Agnes Church | $ 1,674.00 | $ - | $ - | $ - | $ 1,674.00 | |
| ANO | St. Agnes Church | $ 1,328.00 | $ - | $ - | $ - | $ 1,328.00 | |
| ANO | St. Agnes Church | $ 1,328.00 | $ - | $ - | $ - | $ 1,328.00 | |
| ANO | St. Agnes Church | $ 1,273.00 | $ - | $ - | $ - | $ 1,273.00 | |
| ANO | St. Agnes Church | $ 710.00 | $ - | $ - | $ - | $ 710.00 | |
| ANO | St. Agnes Church | $ 634.00 | $ - | $ - | $ - | $ 634.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 18,628.00 | $ - | $ - | $ - | $ 18,628.00 | |
| ANO | St. Charles Catholic High School | $ 1,424.00 | $ - | $ - | $ - | $ 1,424.00 | |
| ANO | St. Francis Xavier Church | $ 2,694.00 | $ - | $ - | $ - | $ 2,694.00 | |
| ANO | St. James Major Church | $ 2,802.00 | $ - | $ - | $ - | $ 2,802.00 | |
| ANO | St. James Major Church | $ 3,264.00 | $ - | $ - | $ - | $ 3,264.00 | |
| ANO | St. James Major Church | $ 2,796.00 | $ - | $ - | $ - | $ 2,796.00 | |
| ANO | St. James Major Church | $ 1,437.00 | $ - | $ - | $ - | $ 1,437.00 | |
| ANO | St. James Major Church | $ 1,106.00 | $ - | $ - | $ - | $ 1,106.00 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 1,119.00 | $ - | $ - | $ - | $ 1,119.00 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 1,019.00 | $ - | $ - | $ - | $ 1,019.00 | |
| ANO | St. John Bosco Church | $ 3,765.00 | $ - | $ - | $ - | $ 3,765.00 | |
| ANO | St. John Bosco Church | $ 2,288.00 | $ - | $ - | $ - | $ 2,288.00 | |
| ANO | St. John Bosco Church | $ 1,704.00 | $ - | $ - | $ - | $ 1,704.00 | |
| ANO | St. Louis Cathedral Church | $ 1,196.00 | $ - | $ - | $ - | $ 1,196.00 | |
| ANO | St. Louis Cathedral Church | $ 1,207.00 | $ - | $ - | $ - | $ 1,207.00 | |
| ANO | St. Louis Cathedral Church | $ 998.00 | $ - | $ - | $ - | $ 998.00 | |
| ANO | St. Louis Cathedral Church | $ 3,107.00 | $ - | $ - | $ - | $ 3,107.00 | |
| ANO | St. Louis Cathedral Church | $ 1,040.00 | $ - | $ - | $ - | $ 1,040.00 | |
| ANO | St. Martha Church | $ 7,962.00 | $ - | $ - | $ - | $ 7,962.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Martha Church | $ | 7,087.00 | $ - | $ - | $ - | $ | 7,087.00 | |
| ANO | St. Martha Church | $ | 1,309.00 | $ - | $ - | $ - | $ | 1,309.00 | |
| ANO | St. Patrick Church (New Orleans) | $ | 2,426.00 | $ - | $ - | $ - | $ | 2,426.00 | |
| ANO | St. Patrick Church (New Orleans) | $ | 1,373.00 | $ - | $ - | $ - | $ | 1,373.00 | |
| ANO | St. Patrick Church (New Orleans) | $ | 3,757.00 | $ - | $ - | $ - | $ | 3,757.00 | |
| ANO | St. Peter Church (Covington) | $ | 5,860.00 | $ - | $ - | $ - | $ | 5,860.00 | |
| ANO | St. Peter Church (Covington) | $ | 5,297.00 | $ - | $ - | $ - | $ | 5,297.00 | |
| ANO | St. Peter Church (Covington) | $ | 5,815.00 | $ - | $ - | $ - | $ | 5,815.00 | |
| ANO | St. Peter Church (Covington) | $ | 4,361.00 | $ - | $ - | $ - | $ | 4,361.00 | |
| ANO | St. Peter Church (Covington) | $ | 4,736.00 | $ - | $ - | $ - | $ | 4,736.00 | |
| ANO | St. Peter Church (Covington) | $ | 4,734.00 | $ - | $ - | $ - | $ | 4,734.00 | |
| ANO | St. Peter Church (Covington) | $ | 5,594.00 | $ - | $ - | $ - | $ | 5,594.00 | |
| ANO | St. Peter Church (Covington) | $ | 3,497.00 | $ - | $ - | $ - | $ | 3,497.00 | |
| ANO | St. Peter Church (Covington) | $ | 2,056.00 | $ - | $ - | $ - | $ | 2,056.00 | |
| ANO | St. Peter Church (Covington) | $ | 1,844.00 | $ - | $ - | $ - | $ | 1,844.00 | |
| ANO | St. Peter Church (Covington) | $ | 1,397.00 | $ - | $ - | $ - | $ | 1,397.00 | |
| ANO | St. Peter Church (Covington) | $ | 1,472.00 | $ - | $ - | $ - | $ | 1,472.00 | |
| ANO | Christ The King Church | $ | 6,402.00 | $ 582.00 | $ - | $ - | $ | 6,984.00 | |
| ANO | Christ The King Church | $ | 3,806.00 | $ 346.00 | $ - | $ - | $ | 4,152.00 | |
| ANO | Christ The King Church | $ | 2,068.00 | $ 188.00 | $ - | $ - | $ | 2,256.00 | |
| ANO | Christ The King Church | $ | 1,925.00 | $ 175.00 | $ - | $ - | $ | 2,100.00 | |
| ANO | Christ The King Church | $ | 1,025.75 | $ 93.25 | $ - | $ - | $ | 1,119.00 | |
| ANO | Christ The King Church | $ | 980.83 | $ 89.17 | $ - | $ - | $ | 1,070.00 | |
| ANO | Christ The King Church | $ | 721.42 | $ 65.58 | $ - | $ - | $ | 787.00 | |
| ANO | Christopher Homes, Inc. | $ | 1,899.33 | $ 172.67 | $ - | $ - | $ | 2,072.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 4,765.75 | $ 433.25 | $ - | $ - | $ | 5,199.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | 1,174.25 | $ 12.50 | $ - | $ - | $ | 1,186.75 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,658.33 | $ 241.67 | $ - | $ - | $ | 2,900.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 974.42 | $ 88.58 | $ - | $ - | $ | 1,063.00 | |
| ANO | St. Pius X Church | $ | 1,310.83 | $ 119.17 | $ - | $ - | $ | 1,430.00 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ | 876.00 | $ - | $ - | $ - | $ | 876.00 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ | 1,705.84 | $ 170.58 | $ 170.58 | $ - | $ | 2,047.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 2,357.24 | $ 261.92 | $ 261.92 | $ 261.92 | $ | 3,143.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ | 3,885.00 | $ - | $ - | $ - | $ | 3,885.00 | |
| ANO | St. Anthony Church (Lafitte) | $ | 10,378.49 | $ 1,153.17 | $ 1,153.17 | $ 1,153.17 | $ | 13,838.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 9,868.68 | $ 1,233.58 | $ 1,135.15 | $ - | $ | 12,237.41 | |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 1,954.68 | $ 244.33 | $ 244.33 | $ 488.66 | $ | 2,932.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,613.32 | $ 201.67 | $ 201.67 | $ 403.34 | $ | 2,420.00 | Statements sent monthly; general allowance recorded |
| ANO | Ozanam Inn | $ | 2,658.68 | $ 332.33 | $ 332.33 | $ 664.66 | $ | 3,988.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | 3,564.00 | $ 445.50 | $ 445.50 | $ 891.00 | $ | 5,346.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | 836.68 | $ 104.58 | $ 104.58 | $ 209.16 | $ | 1,255.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Name Of Mary Church | $ | 6,323.90 | $ 0.05 | $ - | $ - | $ | 6,323.95 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 756.00 | $ 108.00 | $ 108.00 | $ 324.00 | $ | 1,296.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 9,505.40 | $ 1,357.92 | $ 853.68 | $ - | $ | 11,717.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 9,637.25 | $ 1,376.75 | $ 1,376.75 | $ 4,130.25 | $ | 16,521.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 3,962.60 | $ 566.08 | $ 566.08 | $ 1,698.24 | $ | 6,793.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 3,962.00 | $ 566.00 | $ 566.00 | $ 1,698.00 | $ | 6,792.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 3,671.50 | $ 524.50 | $ 524.50 | $ 1,573.50 | $ | 6,294.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 3,386.85 | $ 483.83 | $ 483.83 | $ 1,451.49 | $ | 5,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ | 2,105.85 | $ 300.83 | $ 300.83 | $ 902.49 | $ | 3,610.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | 673.75 | $ 96.25 | $ 96.25 | $ 288.75 | $ | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | 578.02 | $ 96.33 | $ 96.33 | $ 385.32 | $ | 1,156.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ | 2,907.00 | $ 484.50 | $ 484.50 | $ 1,938.00 | $ | 5,814.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | 1,499.48 | $ 249.92 | $ 249.92 | $ 999.68 | $ | 2,999.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ | 453.00 | $ - | $ - | $ - | $ | 453.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 3,394.50 | $ 565.75 | $ 565.75 | $ 2,263.00 | $ | 6,789.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ | 577.50 | $ 96.25 | $ 96.25 | $ 385.00 | $ | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ | 577.50 | $ 96.25 | $ 96.25 | $ 385.00 | $ | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ | 1,010.02 | $ 168.33 | $ 168.33 | $ 673.32 | $ | 2,020.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ | 1,281.52 | $ 213.58 | $ 213.58 | $ 854.32 | $ | 2,563.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ | 1,557.98 | $ 259.67 | $ 259.67 | $ 1,038.68 | $ | 3,116.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony of Padua Church (New Orleans) | $ | 577.50 | $ 96.25 | $ 96.25 | $ 385.00 | $ | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | 777.98 | $ 129.67 | $ 129.67 | $ 518.68 | $ | 1,556.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | 2,495.02 | $ 415.83 | $ 415.83 | $ 1,663.32 | $ | 4,990.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | 1,122.00 | $ 187.00 | $ 187.00 | $ 748.00 | $ | 2,244.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 540.81 | $ 108.17 | $ 108.17 | $ 540.85 | $ | 1,298.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | 889.56 | $ 177.92 | $ 177.92 | $ 177.96 | $ | 1,423.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ | 8,243.31 | $ 1,648.67 | $ 0.04 | $ - | $ | 9,892.02 | |
| ANO | St. Francis Xavier Church | $ | 481.69 | $ 96.33 | $ 96.33 | $ 481.65 | $ | 1,156.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ | 525.44 | $ 105.08 | $ - | $ - | $ | 630.52 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 1,935.00 | $ 483.75 | $ 483.75 | $ 2,902.50 | $ | 5,805.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 286.36 | $ 71.58 | $ 71.58 | $ 143.12 | $ | 572.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 375.00 | $ 93.75 | $ 93.75 | $ 187.50 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 809.00 | $ 202.25 | $ 202.25 | $ 1,213.50 | $ | 2,427.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 809.00 | $ 202.25 | $ 202.25 | $ 404.50 | $ | 1,618.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 878.36 | $ 219.58 | $ 201.63 | $ - | $ | 1,299.57 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 878.36 | $ 219.58 | $ 201.63 | $ - | $ | 1,299.57 | |
| ANO | Our Lady Of The Lake Church | $ | 2,903.01 | $ - | $ - | $ - | $ | 2,903.01 | |
| ANO | Our Lady Of The Lake Church | $ | 1,475.00 | $ - | $ - | $ - | $ | 1,475.00 | |
| ANO | Our Lady Of The Lake Church | $ | 2,095.64 | $ 0.04 | $ - | $ - | $ | 2,095.68 | |
| ANO | Our Lady Of The Lake Church | $ | 2,723.64 | $ 0.04 | $ - | $ - | $ | 2,723.68 | |
| ANO | Our Lady Of The Lake Church | $ | 2,723.64 | $ 0.04 | $ - | $ - | $ | 2,723.68 | |
| ANO | Our Lady Of The Lake Church | $ | 2,768.00 | $ - | $ - | $ - | $ | 2,768.00 | |
| ANO | Our Lady Of The Lake Church | $ | 3,092.32 | $ - | $ - | $ - | $ | 3,092.32 | |
| ANO | Our Lady Of The Lake Church | $ | 3,245.00 | $ - | $ - | $ - | $ | 3,245.00 | |

| | Name | | | | | | Note |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of The Lake Church | $ 5,211.00 | $ - | $ - | $ - | $ 5,211.00 | |
| ANO | Our Lady Of The Lake Church | $ 5,603.32 | $ - | $ - | $ - | $ 5,603.32 | |
| ANO | Our Lady Of The Lake Church | $ 5,803.00 | $ - | $ - | $ - | $ 5,803.00 | |
| ANO | St. Mark Church | $ 192.30 | $ - | $ - | $ - | $ 192.30 | |
| ANO | St. Mark Church | $ 192.27 | $ - | $ - | $ - | $ 192.27 | |
| ANO | St. Mark Church | $ 920.00 | $ - | $ - | $ - | $ 920.00 | |
| ANO | St. Mark Church | $ 920.00 | $ - | $ - | $ - | $ 920.00 | |
| ANO | St. Martin de Porres Church | $ 385.00 | $ 96.25 | $ 96.25 | $ 577.50 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 1,785.36 | $ 446.33 | $ 446.33 | $ 2,677.98 | $ 5,356.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 1,626.64 | $ 406.67 | $ 406.67 | $ 2,440.02 | $ 4,880.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 1,737.00 | $ 434.25 | $ 434.25 | $ 2,605.50 | $ 5,211.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 1,486.00 | $ 371.50 | $ 371.50 | $ 2,229.00 | $ 4,458.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 1,472.00 | $ 368.00 | $ 368.00 | $ 2,208.00 | $ 4,416.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ 567.36 | $ 141.83 | $ - | $ - | $ 709.19 | |
| ANO | St. Matthew The Apostle Church | $ 739.64 | $ 184.92 | $ - | $ - | $ 924.56 | |
| ANO | St. Pius X Church | $ 385.00 | $ 96.25 | $ 96.25 | $ 411.12 | $ 988.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 1,137.00 | $ 284.25 | $ 284.25 | $ 1,705.50 | $ 3,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 878.36 | $ 219.58 | $ 219.58 | $ 1,317.48 | $ 2,635.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 716.00 | $ 179.00 | $ 179.00 | $ 716.00 | $ 1,790.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 1,291.64 | $ 322.92 | $ 322.92 | $ 1,291.68 | $ 3,229.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 1,965.64 | $ 491.42 | $ 491.42 | $ 1,965.68 | $ 4,914.16 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 2,959.97 | $ 986.67 | $ 986.67 | $ 6,906.69 | $ 11,840.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 549.28 | $ 183.08 | $ 183.08 | $ 1,281.56 | $ 2,197.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 524.25 | $ 174.75 | $ 174.75 | $ 1,223.25 | $ 2,097.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 1,540.97 | $ 513.67 | $ 513.67 | $ 3,595.69 | $ 6,164.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 954.75 | $ 318.25 | $ 318.25 | $ 2,227.75 | $ 3,819.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 968.72 | $ 322.92 | $ 322.92 | $ 2,260.44 | $ 3,875.00 | Statements sent monthly; general allowance recorded |
| ANO | Hannauen Korean Catholic Church | $ 1,017.28 | $ 339.08 | $ 339.08 | $ 889.56 | $ 2,585.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Name Of Mary Church | $ 2,401.78 | $ - | $ - | $ - | $ 2,401.78 | |
| ANO | Holy Name Of Mary Church | $ 1,222.03 | $ - | $ - | $ - | $ 1,222.03 | |
| ANO | Holy Spirit Church | $ 665.42 | $ 221.79 | $ 76.06 | $ - | $ 963.27 | |
| ANO | Holy Spirit Church | $ 2,018.46 | $ 672.84 | $ 672.84 | $ 4,709.88 | $ 8,074.02 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 1,176.75 | $ 392.25 | $ 392.25 | $ 2,745.75 | $ 4,707.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 1,814.25 | $ 604.75 | $ 604.75 | $ 4,233.25 | $ 7,257.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 1,023.47 | $ 341.17 | $ 341.17 | $ 2,388.19 | $ 4,094.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 1,442.53 | $ 480.83 | $ 480.83 | $ 3,365.81 | $ 5,770.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 850.50 | $ 283.50 | $ 283.50 | $ 1,984.50 | $ 3,402.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 1,005.75 | $ 335.25 | $ 335.25 | $ 2,346.75 | $ 4,023.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 781.22 | $ 260.42 | $ 260.42 | $ 1,822.94 | $ 3,125.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 748.03 | $ 249.33 | $ 249.33 | $ 1,745.31 | $ 2,992.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 655.78 | $ 218.58 | $ 218.58 | $ 1,530.06 | $ 2,623.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 672.75 | $ 224.25 | $ 224.25 | $ 1,569.75 | $ 2,691.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 704.25 | $ 234.75 | $ 234.75 | $ 1,643.25 | $ 2,817.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 692.25 | $ 230.75 | $ 230.75 | $ 1,615.25 | $ 2,769.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 582.47 | $ 194.17 | $ 194.17 | $ 1,359.19 | $ 2,330.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 478.78 | $ 159.58 | $ 159.58 | $ 1,117.06 | $ 1,915.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 334.97 | $ 111.67 | $ 111.67 | $ 781.69 | $ 1,340.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 214.50 | $ 71.50 | $ 71.50 | $ 500.50 | $ 858.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 287.72 | $ 95.92 | $ 95.92 | $ 671.44 | $ 1,151.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 658.78 | $ 219.58 | $ 219.58 | $ 219.54 | $ 1,317.48 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 288.75 | $ 96.25 | $ 96.25 | $ 96.25 | $ 577.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,236.75 | $ 412.25 | $ 412.25 | $ 2,885.75 | $ 4,947.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 703.97 | $ 234.67 | $ 234.67 | $ 1,642.69 | $ 2,816.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 684.00 | $ 228.00 | $ 228.00 | $ 1,596.00 | $ 2,736.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 3,655.78 | $ 1,218.58 | $ 750.01 | $ - | $ 5,624.37 | |
| ANO | St. Andrew The Apostle Church | $ 2,908.84 | $ - | $ - | $ - | $ 2,908.84 | |
| ANO | St. Andrew The Apostle Church | $ 3,342.47 | $ 1,114.17 | $ 1,114.17 | $ 506.49 | $ 6,077.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 3,318.00 | $ 1,106.00 | $ 586.22 | $ - | $ 5,010.22 | |
| ANO | St. Andrew The Apostle Church | $ 2,811.75 | $ 937.25 | $ 937.25 | $ 426.04 | $ 5,112.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 2,811.75 | $ 937.25 | $ 937.25 | $ 426.04 | $ 5,112.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 2,811.75 | $ 937.25 | $ 937.25 | $ 426.04 | $ 5,112.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 1,892.25 | $ 630.75 | $ 630.75 | $ 286.70 | $ 3,440.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 1,767.00 | $ 589.00 | $ 589.00 | $ 267.70 | $ 3,212.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Andrew The Apostle Church | $ 379.50 | $ 126.50 | $ 126.50 | $ 57.50 | $ 690.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | $ 2,886.00 | $ - | $ - | $ - | $ 2,886.00 | |
| ANO | St. David Church | $ 1,123.50 | $ 374.50 | $ 374.50 | $ 2,621.50 | $ 4,494.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 959.53 | $ 319.83 | $ 319.83 | $ 2,238.81 | $ 3,838.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 553.97 | $ 184.67 | $ 184.67 | $ 1,292.69 | $ 2,216.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 462.28 | $ 154.08 | $ 154.08 | $ 1,078.56 | $ 1,849.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 454.78 | $ 151.58 | $ 151.58 | $ 1,061.06 | $ 1,819.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 338.53 | $ 112.83 | $ 112.83 | $ 789.81 | $ 1,354.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ 547.97 | $ 182.67 | $ - | $ - | $ 730.64 | |
| ANO | St. Matthew The Apostle Church | $ 535.78 | $ 178.58 | $ - | $ - | $ 714.36 | |
| ANO | St. Matthew The Apostle Church | $ 525.28 | $ 175.08 | $ - | $ - | $ 700.36 | |
| ANO | St. Matthew The Apostle Church | $ 506.25 | $ 168.75 | $ - | $ - | $ 675.00 | |
| ANO | St. Matthew The Apostle Church | $ 451.50 | $ 150.50 | $ - | $ - | $ 602.00 | |
| ANO | St. Matthew The Apostle Church | $ 438.00 | $ 146.00 | $ - | $ - | $ 584.00 | |
| ANO | St. Matthew The Apostle Church | $ 285.00 | $ 95.00 | $ - | $ - | $ 380.00 | |
| ANO | St. Matthew The Apostle Church | $ 247.03 | $ 82.33 | $ - | $ - | $ 329.36 | |
| ANO | St. Matthew The Apostle Church | $ 223.03 | $ 74.33 | $ - | $ - | $ 297.36 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 476.25 | $ 158.75 | $ 158.75 | $ 1,111.25 | $ 1,905.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ 288.75 | $ 96.25 | $ 96.25 | $ 673.75 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 477.70 | $ 238.83 | $ 238.83 | $ 1,910.64 | $ 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 483.30 | $ 241.67 | $ 241.67 | $ 1,933.36 | $ 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ 1,458.80 | $ 729.42 | $ 729.42 | $ 5,835.36 | $ 8,753.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Edgard) | $ 537.20 | $ 268.58 | $ 268.58 | $ 2,148.64 | $ 3,223.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ 423.50 | $ 211.75 | $ 211.75 | $ 1,694.00 | $ 2,541.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ 509.80 | $ 254.92 | $ 254.92 | $ 2,039.36 | $ 3,059.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ 549.80 | $ 274.92 | $ 274.92 | $ 2,199.36 | $ 3,299.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ 192.70 | $ 96.33 | $ 96.33 | $ 770.64 | $ 1,156.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ 155.70 | $ 77.83 | $ 77.83 | $ 622.64 | $ 934.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 331.25 | $ 331.25 | $ 331.25 | $ 2,981.25 | $ 3,975.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 153.00 | $ 153.00 | $ 153.00 | $ 1,377.00 | $ 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 351.62 | $ 351.58 | $ 351.58 | $ 3,164.22 | $ 4,219.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 194.62 | $ 194.58 | $ 104.80 | $ - | $ 494.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 199.12 | $ 199.08 | $ 199.08 | $ 1,414.68 | $ 2,011.96 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 195.37 | $ 195.33 | $ 195.29 | $ - | $ 585.99 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 123.13 | $ 123.17 | $ 123.17 | $ 0.05 | $ 369.52 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 93.12 | $ 93.08 | $ 91.90 | $ - | $ 278.10 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 238.38 | $ 238.42 | $ 238.42 | $ 715.26 | $ 1,430.48 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 170.38 | $ 170.42 | $ 170.42 | $ 511.26 | $ 1,022.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Cletus Church | $ 60.25 | $ 3.75 | $ - | $ - | $ 64.00 | |
| ANO | St. Francis Xavier Church | $ 230.12 | $ 230.08 | $ - | $ - | $ 460.20 | |
| ANO | St. Francis Xavier Church | $ 220.63 | $ 220.67 | $ - | $ - | $ 441.30 | |
| ANO | St. Francis Xavier Church | $ 176.00 | $ 176.00 | $ - | $ - | $ 352.00 | |
| ANO | St. Francis Xavier Church | $ 96.25 | $ 96.00 | $ - | $ - | $ 192.25 | |
| ANO | St. Jerome Church | $ 430.75 | $ 430.75 | $ 430.75 | $ 3,876.75 | $ 5,169.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joachim Church | $ 766.63 | $ 766.67 | $ 92.70 | $ - | $ 1,626.00 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 269.63 | $ - | $ - | $ - | $ 269.63 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 250.49 | $ - | $ - | $ - | $ 250.49 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 281.88 | $ - | $ - | $ - | $ 281.88 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 245.51 | $ - | $ - | $ - | $ 245.51 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 160.01 | $ - | $ - | $ - | $ 160.01 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 157.50 | $ - | $ - | $ - | $ 157.50 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 100.50 | $ - | $ - | $ - | $ 100.50 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 88.63 | $ - | $ - | $ - | $ 88.63 | |
| ANO | St. John The Baptist Church (Edgard) | $ 358.38 | $ 358.42 | $ 358.42 | $ 3,225.78 | $ 4,301.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 315.52 | $ - | $ - | $ - | $ 315.52 | |
| ANO | St. Joseph The Worker Church | $ 484.50 | $ 484.50 | $ 484.50 | $ 561.06 | $ 2,014.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 372.25 | $ 372.25 | $ 372.25 | $ 138.76 | $ 1,255.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 323.38 | $ 204.30 | $ - | $ - | $ 527.68 | |
| ANO | St. Joseph The Worker Church | $ 312.13 | $ 312.17 | $ 312.17 | $ 351.36 | $ 1,287.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 185.38 | $ 185.42 | $ 185.42 | $ 143.36 | $ 699.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 150.88 | $ 150.92 | $ 150.92 | $ 158.72 | $ 611.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 149.88 | $ 149.92 | $ 149.92 | $ 150.72 | $ 600.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ 87.63 | $ 87.67 | $ 87.67 | $ 76.72 | $ 339.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ 83.00 | $ 83.00 | $ 83.00 | $ 44.96 | $ 293.96 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 142.58 | $ 142.58 | $ 1,425.84 | $ 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 174.42 | $ 174.42 | $ 1,744.16 | $ 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 128.33 | $ 128.33 | $ 1,283.34 | $ 1,540.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 89.00 | $ 89.00 | $ 890.00 | $ 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 265.50 | $ 265.50 | $ 957.14 | $ 1,488.14 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ 55.50 | $ - | $ - | $ 55.50 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 566.17 | $ 566.17 | $ 5,661.66 | $ 6,794.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 526.25 | $ 526.25 | $ 5,262.50 | $ 6,315.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 96.25 | $ 96.25 | $ 962.50 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (New Orleans) | $ - | $ 40.00 | $ - | $ - | $ 40.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 313.42 | $ 3,447.58 | $ 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 165.50 | $ 1,820.50 | $ 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 113.42 | $ 1,247.58 | $ 1,361.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ 270.67 | $ 2,977.33 | $ 3,248.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 275.08 | $ 3,025.92 | $ 3,301.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 566.08 | $ 6,226.92 | $ 6,793.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 504.00 | $ 5,544.00 | $ 6,048.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ 224.50 | $ - | $ 224.75 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 472.38 | $ 472.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 477.98 | $ 477.98 | Statements sent monthly; general allowance recorded |
| ANO | Ozanam Inn | $ - | $ - | $ - | $ 3,988.00 | $ 3,988.00 | Statements sent monthly; general allowance recorded |
| ANO | Ascension Of Our Lord Church | $ - | $ - | $ - | $ 1,452.00 | $ 1,452.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 1,888.00 | $ 1,888.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ - | $ - | $ - | $ 1,453.00 | $ 1,453.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,144.00 | $ 1,144.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 1,270.09 | $ 1,270.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,465.60 | $ 3,465.60 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ - | $ - | $ - | $ 5,802.00 | $ 5,802.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,866.00 | $ 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,900.00 | $ 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,086.00 | $ 2,086.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 8,372.00 | $ 8,372.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 7,509.00 | $ 7,509.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,806.56 | $ 1,806.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 1,870.10 | $ 1,870.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 188.60 | $ 188.60 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 828.70 | $ 828.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 828.70 | $ 828.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,711.00 | $ 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor | $ - | $ - | $ - | $ 1,614.00 | $ 1,614.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 5,172.00 | $ 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,986.00 | $ 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,361.00 | $ 1,361.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,761.00 | $ 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,540.00 | $ 1,540.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,093.00 | $ 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,836.00 | $ 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,068.00 | $ 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 2,396.00 | $ 2,396.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,869.00 | $ 2,869.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 694.00 | $ 694.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,069.00 | $ 4,069.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 72.00 | $ 72.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 796.00 | $ 796.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,115.00 | $ 3,115.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 778.00 | $ 778.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,277.00 | $ 3,277.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 1,136.75 | $ 1,136.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,743.00 | $ 3,743.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,639.00 | $ 2,639.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,299.00 | $ 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,643.00 | $ 2,643.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 768.00 | $ 768.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,393.00 | $ 1,393.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,105.00 | $ 4,105.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 606.00 | $ 606.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 805.00 | $ 805.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,488.00 | $ 1,488.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,426.00 | $ 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 530.00 | $ 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 1,920.47 | $ 1,920.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,626.82 | $ 1,626.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,460.00 | $ 2,460.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,228.00 | $ 4,228.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,125.00 | $ 1,125.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,610.00 | $ 2,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 765.00 | $ 765.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,380.00 | $ 1,380.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,501.00 | $ 1,501.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 794.00 | $ 794.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 599.00 | $ 599.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,606.00 | $ 3,606.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,426.00 | $ 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,250.00 | $ 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,131.00 | $ 2,131.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 530.00 | $ 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,277.00 | $ 1,277.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,848.00 | $ 1,848.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 19,261.00 | $ 19,261.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 1,091.06 | $ 1,091.06 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 3,039.00 | $ 3,039.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,174.00 | $ 3,174.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,227.00 | $ 2,227.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,035.00 | $ 1,035.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 7,481.00 | $ 7,481.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,036.00 | $ 3,036.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 707.00 | $ 707.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,411.00 | $ 1,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 7,227.00 | $ 7,227.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 13,643.58 | $ 13,643.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 6,142.45 | $ 6,142.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,018.76 | $ 2,018.76 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,833.00 | $ 4,833.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,553.00 | $ 3,553.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,981.00 | $ 2,981.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,455.00 | $ 10,455.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,235.00 | $ 1,235.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,929.00 | $ 1,929.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,622.00 | $ 1,622.00 | Statements sent monthly; general allowance recorded |
| ANO | Academy of Our Lady | $ 40.00 | $ - | $ - | $ - | $ 40.00 | |
| ANO | Academy of Our Lady | $ 85.00 | $ - | $ - | $ - | $ 85.00 | |
| ANO | Academy of Our Lady | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Academy of Our Lady | $ 288.00 | $ - | $ - | $ - | $ 288.00 | |
| ANO | Academy of Our Lady | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Academy of Our Lady | $ 43.00 | $ - | $ - | $ - | $ 43.00 | |
| ANO | Academy of Our Lady | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Annunciation Inn | $ 10.00 | $ - | $ - | $ - | $ 10.00 | |
| ANO | Annunciation Inn | $ 28.00 | $ - | $ - | $ - | $ 28.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Annunciation Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Annunciation Inn | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Annunciation School | $ 45.50 | $ - | $ - | $ - | $ 45.50 |
| ANO | Annunciation School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Annunciation School | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Archbishop Chapelle High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Chapelle High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Chapelle High School | $ 270.00 | $ - | $ - | $ - | $ 270.00 |
| ANO | Archbishop Chapelle High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Chapelle High School | $ 715.34 | $ - | $ - | $ - | $ 715.34 |
| ANO | Archbishop Hannan High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Archbishop Hannan High School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Archbishop Hannan High School | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | Archbishop Hannan High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Hannan High School | $ 261.00 | $ - | $ - | $ - | $ 261.00 |
| ANO | Archbishop Hannan High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Hannan High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Rummel High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Archbishop Rummel High School | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | Archbishop Rummel High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Rummel High School | $ 247.50 | $ - | $ - | $ - | $ 247.50 |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Shaw High School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archbishop Shaw High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Shaw High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Shaw High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archdiocesan Cemeteries Office | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archdiocesan Cemeteries Office | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | Archdiocesan Cemeteries Office | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | Archdiocesan Cemeteries Office | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | Archdiocesan Cemeteries Office | $ 95.00 | $ - | $ - | $ - | $ 95.00 |
| ANO | Archdiocesan Cemeteries Office | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Archdiocesan Cemeteries Office | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Archdiocesan Cemeteries Office | $ 17.00 | $ - | $ - | $ - | $ 17.00 |
| ANO | Archdiocesan Cemeteries Office | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Archdiocesan Cemeteries Office | $ 11.00 | $ - | $ - | $ - | $ 11.00 |
| ANO | Ascension of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Ascension of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Aspiring Scholars | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Aspiring Scholars | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | Assumption Of Mary Parish, Avondale | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Blessed Trinity | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Blessed Trinity | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Cabrini High School | $ 80.00 | $ - | $ - | $ - | $ 80.00 |
| ANO | Cabrini High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Cabrini High School | $ 2,500.00 | $ - | $ - | $ - | $ 2,500.00 |
| ANO | Cabrini High School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 19,365.32 | $ - | $ - | $ - | $ 19,365.32 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 333.00 | $ - | $ - | $ - | $ 333.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 66.50 | $ - | $ - | $ - | $ 66.50 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 550.00 | $ - | $ - | $ - | $ 550.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | Center Of Jesus The Lord Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | Christ The King Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 246.00 | $ - | $ - | $ - | $ 246.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Christian Brothers School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Christian Brothers School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christian Brothers School | $ 103.50 | $ - | $ - | $ - | $ 103.50 |
| ANO | Christian Brothers School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Christopher Inn | $ 28.00 | $ - | $ - | $ - | $ 28.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Christopher Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Corpus Christi-Epiphany Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Corpus Christi-Epiphany Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | De La Salle School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | De La Salle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Delille Inn | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Delille Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Diocese of Houma-Thibodaux | $ 140.00 | $ - | $ - | $ - | $ 140.00 |
| ANO | Diocese of Houma-Thibodaux | $ 3,400.00 | $ - | $ - | $ - | $ 3,400.00 |
| ANO | Divine Mercy | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Divine Mercy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Good Shepherd Church | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Holy Family Church (Franklinton) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Holy Name Of Jesus Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Holy Name Of Jesus Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Holy Name Of Jesus Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Holy Name Of Jesus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Holy Name of Jesus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Holy Name of Jesus School | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Holy Name of Jesus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Holy Name of Jesus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Holy Name Of Mary Church | $ 38.50 | $ - | $ - | $ - | $ 38.50 |
| ANO | iGiveCatholic | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Immaculate Conception Church (New Orleans) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Immaculate Conception Church (Marrero) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Immaculate Conception School (Marrero) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Immaculate Conception School (Marrero) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ 243.00 | $ - | $ - | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Immaculate Conception School (Marrero) | $ 7,471.42 | $ - | $ - | $ - | $ 7,471.42 |
| ANO | Immaculate Conception School (Marrero) | $ 1,064.58 | $ - | $ - | $ - | $ 1,064.58 |
| ANO | Jesuit High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Jesuit High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Mary Queen of Peace School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Mary Queen of Peace School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Mary Queen of Peace School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Mary Queen Of Vietnam Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Mary, Help of Christians | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Mary, Help of Christians | $ 1,328.42 | $ - | $ - | $ - | $ 1,328.42 |
| ANO | Mater Dolorosa Apts. | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Mater Dolorosa Apts. | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor III | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor IV | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor | $ 98.00 | $ - | $ - | $ - | $ 98.00 |
| ANO | Metairie Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Most Holy Trinity Church | $ 80.50 | $ - | $ - | $ - | $ 80.50 |
| ANO | Most Holy Trinity Church | $ 370.00 | $ - | $ - | $ - | $ 370.00 |
| ANO | Most Holy Trinity Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Most Holy Trinity Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Nazareth Inn II | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Nazareth Inn II | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Nazareth Inn | $ 42.00 | $ - | $ - | $ - | $ 42.00 |
| ANO | Nazareth Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Notre Dame Seminary | $ 120.00 | $ - | $ - | $ - | $ 120.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 93.00 | $ - | $ - | $ - | $ 93.00 |
| ANO | Notre Dame Seminary | $ 301.50 | $ - | $ - | $ - | $ 301.50 |
| ANO | Notre Dame Seminary | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Notre Dame Seminary | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Notre Dame Seminary | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 212.50 | $ - | $ - | $ - | $ 212.50 |
| ANO | OLPH School (Kenner) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ 166.67 | $ - | $ - | $ - | $ 166.67 |
| ANO | OLPH School (Kenner) | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Divine Providence Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady Of Guadalupe Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Our Lady Of Guadalupe Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Guadalupe Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of Guadalupe Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady of Lourdes Church (Slidell) | $ 56.00 | $ - | $ - | $ - | $ 56.00 |
| ANO | Our Lady of Lourdes Church (Violet) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 2,333.00 | $ - | $ - | $ - | $ 2,333.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 81.00 | $ - | $ - | $ - | $ 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Our Lady of Lourdes School (Slidell) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 83.33 | $ - | $ - | $ - | $ 83.33 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 36.00 | $ - | $ - | $ - | $ 36.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 85.00 | $ - | $ - | $ - | $ 85.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Our Lady Of The Lake Church | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Our Lady of the Lake School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of the Lake School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady of the Lake School | $ 1,400.00 | $ - | $ - | $ - | $ 1,400.00 |
| ANO | Our Lady of the Lake School | $ 207.00 | $ - | $ - | $ - | $ 207.00 |
| ANO | Our Lady of the Lake School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of The Rosary Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | Our Lady Of The Rosary Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady Of The Rosary Church | $ 94.00 | $ - | $ - | $ - | $ 94.00 |
| ANO | Place Dubourg | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | Place Dubourg | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Pontifical Mission Societies | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Pontifical Mission Societies | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Pontifical Mission Societies | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Pope John Paul II High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | Pope John Paul II High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Project Lazarus | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Project Lazarus | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Project Lazarus | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Providence Community Housing | $ 70.00 | $ - | $ - | $ - | $ 70.00 |
| ANO | Providence Community Housing | $ 150.50 | $ - | $ - | $ - | $ 150.50 |
| ANO | Providence Community Housing | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Providence Community Housing | $ 525.00 | $ - | $ - | $ - | $ 525.00 |
| ANO | Resurrection Of Our Lord Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Resurrection Of Our Lord Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Resurrection Of Our Lord Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Resurrection Of Our Lord School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Resurrection Of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Resurrection Of Our Lord School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Resurrection Of Our Lord School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | Resurrection Of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Resurrection Of Our Lord School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge III | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Rouquette Lodge III | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge IV | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Rouquette Lodge IV | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | School Food Services | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | School Food Services | $ 150.50 | $ - | $ - | $ - | $ 150.50 |
| ANO | School Food Services | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ 1,645.00 | $ - | $ - | $ - | $ 1,645.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 77.00 | $ - | $ - | $ - | $ 77.00 |
| ANO | School Food Services | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | School Food Services | $ 224.00 | $ - | $ - | $ - | $ 224.00 |
| ANO | School Food Services | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 285.00 | $ - | $ - | $ - | $ 285.00 |
| ANO | School Food Services | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | St. Agnes Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Agnes Church | $ 255.00 | $ - | $ - | $ - | $ 255.00 |
| ANO | St. Agnes Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Agnes Le Thi Thanh Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Alphonsus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Alphonsus School | $ 105.00 | $ - | $ - | $ - | $ 105.00 |
| ANO | St. Alphonsus School | $ 450.00 | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ 67.50 | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Andrew the Apostle School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Andrew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Andrew the Apostle School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Andrew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Angela Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Angela Merici Church | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Angela Merici Church | $ 66.50 | $ - | $ - | $ - | $ 66.50 |
| ANO | St. Angela Merici School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Angela Merici School | $ 595.00 | $ - | $ - | $ - | $ 595.00 |
| ANO | St. Angela Merici School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Angela Merici School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | St. Angela Merici School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Ann Church | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | St. Ann Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 11.00 | $ - | $ - | $ - | $ 11.00 |
| ANO | St. Ann Church | $ 922.03 | $ - | $ - | $ - | $ 922.03 |
| ANO | St. Ann School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Ann School | $ 255.00 | $ - | $ - | $ - | $ 255.00 |
| ANO | St. Ann School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Ann School | $ 143.00 | $ - | $ - | $ - | $ 143.00 |
| ANO | St. Ann School | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Ann School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Square | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Ann Square | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Anthony Church (Lafitte) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony of Padua Priory | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Anthony School (Gretna) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Anthony School (Gretna) | $ 340.00 | $ - | $ - | $ - | $ 340.00 |
| ANO | St. Anthony School (Gretna) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Anthony School (Gretna) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony School (Gretna) | $ 58.50 | $ - | $ - | $ - | $ 58.50 |
| ANO | St. Anthony School (Gretna) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 363.00 | $ - | $ - | $ - | $ 363.00 |
| ANO | St. Augustine Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Augustine Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Augustine Church | $ 80.00 | $ - | $ - | $ - | $ 80.00 |
| ANO | St. Benedict the Moor School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Benedict the Moor School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benedict the Moor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benilde Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Benilde School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Benilde School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | St. Benilde School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Bernard Manor | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Bernard Manor | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Bernard Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Catherine Of Siena Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Catherine Of Siena Church | $ 98.00 | $ - | $ - | $ - | $ 98.00 |
| ANO | St. Catherine of Siena Church | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Catherine of Siena School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Catherine of Siena School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Catherine of Siena School | $ 225.00 | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Catherine of Siena School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Catherine of Siena School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Borromeo School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Charles Borromeo School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Charles Borromeo School | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | St. Charles Borromeo School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Charles Borromeo School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Charles Borromeo School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Borromeo School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Catholic High School | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Charles Catholic High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Charles Catholic High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Catholic High School | $ 144.00 | $ - | $ - | $ - | $ 144.00 |
| ANO | St. Charles Catholic High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Christopher School | $ 212.50 | $ - | $ - | $ - | $ 212.50 |
| ANO | St. Christopher School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Christopher School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Christopher School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Christopher School | $ 532.28 | $ - | $ - | $ - | $ 532.28 |
| ANO | St. Christopher The Martyr Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Christopher The Martyr Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Christopher The Martyr Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Clement of Rome School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Clement of Rome School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Clement of Rome School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | St. Clement of Rome School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Cletus School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Cletus School | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Cletus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Cletus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Dominic School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 2,508.00 | $ - | $ - | $ - | $ 2,508.00 |
| ANO | St. Dominic School | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | St. Dominic School | $ 126.00 | $ - | $ - | $ - | $ 126.00 |
| ANO | St. Dominic School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Edward the Confessor School | $ 127.50 | $ - | $ - | $ - | $ 127.50 |
| ANO | St. Edward the Confessor School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Edward the Confessor School | $ 67.50 | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Edward the Confessor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Edward the Confessor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Elizabeth Ann Seton School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Elizabeth Ann Seton School | $ 255.00 | $ - | $ - | $ - | $ 255.00 |
| ANO | St. Elizabeth Ann Seton School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 184.50 | $ - | $ - | $ - | $ 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Francis Of Assisi Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Francis Of Assisi Church | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | St. Francis Of Assisi Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Francis Of Assisi Church | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| ANO | St. Francis Of Assisi Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Francis Xavier Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Francis Xavier School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Francis Xavier School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Francis Xavier School | $ 144.00 | $ - | $ - | $ - | $ 144.00 |
| ANO | St. Francis Xavier School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Jane De Chantal Church | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Jerome Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Jerome Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Jerome Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Joachim Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Joan of Arc School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Joan of Arc School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Joan of Arc School | $ 275.00 | $ - | $ - | $ - | $ 275.00 |
| ANO | St. Joan of Arc School | $ 162.00 | $ - | $ - | $ - | $ 162.00 |
| ANO | St. Joan of Arc School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Joan of Arc School | $ 8,157.20 | $ - | $ - | $ - | $ 8,157.20 |
| ANO | St. John Berchman Manor | $ 38.50 | $ - | $ - | $ - | $ 38.50 |
| ANO | St. John Berchman Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. John Of The Cross | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. John The Baptist Church (Edgard) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Joseph The Worker Church | $ 49.00 | $ - | $ - | $ - | $ 49.00 |
| ANO | St. Joseph The Worker Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Josephine Bakhita Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Josephine Bakhita Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Katharine Drexel Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Katharine Drexel Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Leo the Great School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Leo the Great School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Leo the Great School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Leo the Great School | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Leo the Great School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Louis Cathedral Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Louis Cathedral Church | $ 59.50 | $ - | $ - | $ - | $ 59.50 |
| ANO | St. Louis Cathedral Church | $ 85.00 | $ - | $ - | $ - | $ 85.00 |
| ANO | St. Louis Cathedral Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Louis Cathedral Church | $ 150.00 | $ - | $ - | $ - | $ 150.00 |
| ANO | St. Louis Cathedral Church | $ 12.00 | $ - | $ - | $ - | $ 12.00 |
| ANO | St. Louis Cathedral Church | $ 55.00 | $ - | $ - | $ - | $ 55.00 |
| ANO | St. Louis Cathedral Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Louis King of France School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Louis King of France School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Louis King of France School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Margaret Mary Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary Church | $ 80.50 | $ - | $ - | $ - | $ 80.50 |
| ANO | St. Margaret Mary Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Margaret Mary School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Margaret Mary School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Margaret Mary School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Maria Goretti Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Mark Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Martha Church | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Martin de Porres Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Martin House (Mental Health) | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Martin House (Mental Health) | $ 571.38 | $ - | $ - | $ - | $ 571.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Martin Manor | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Martin Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Mary Magdalen Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Matthew The Apostle Church | $ 52.50 | $ - | $ - | $ - | $ 52.50 |
| ANO | St. Matthew The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Matthew The Apostle Church | $ 9,847.24 | $ - | $ - | $ - | $ 9,847.24 |
| ANO | St. Matthew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Matthew the Apostle School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Matthew the Apostle School | $ 1,020.00 | $ - | $ - | $ - | $ 1,020.00 |
| ANO | St. Matthew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Matthew the Apostle School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Matthew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Matthew the Apostle School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Michael Special School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Michael Special School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Michael Special School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Michael Special School | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Michael Special School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Michael the Archangel Church | $ 1.50 | $ - | $ - | $ - | $ 1.50 |
| ANO | St. Michael the Archangel Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Michael the Archangel Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Patrick Church (New Orleans) | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Paul The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Paul The Apostle Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Paul The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Paul The Apostle Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Peter Claver Church | $ 70.00 | $ - | $ - | $ - | $ 70.00 |
| ANO | St. Peter Claver Church | $ 85.00 | $ - | $ - | $ - | $ 85.00 |
| ANO | St. Peter Claver Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Covington) | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Peter School (Covington) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Peter School (Covington) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Covington) | $ 171.00 | $ - | $ - | $ - | $ 171.00 |
| ANO | St. Peter School (Covington) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Covington) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Reserve) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Peter School (Reserve) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri Church | $ 38.50 | $ - | $ - | $ - | $ 38.50 |
| ANO | St. Philip Neri School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Philip Neri School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Philip Neri School | $ 130.50 | $ - | $ - | $ - | $ 130.50 |
| ANO | St. Philip Neri School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X Church | $ 63.00 | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Pius X School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Pius X School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Pius X School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Pius X School | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Pius X School | $ 180.00 | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita Church (Harahan) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Rita Church (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita Church (Harahan) | $ 88.00 | $ - | $ - | $ - | $ 88.00 |
| ANO | St. Rita Church (New Orleans) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Rita Church (New Orleans) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Rita School (Harahan) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Rita School (Harahan) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Rita School (Harahan) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Rita School (Harahan) | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Rita School (Harahan) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | St. Rita School (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita School (Harahan) | $ 55.00 | $ - | $ - | $ - | $ 55.00 |
| ANO | St. Rita School (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Scholastica High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Scholastica High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Scholastica High School | $ 229.50 | $ - | $ - | $ - | $ 229.50 |
| ANO | St. Scholastica High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Stephen School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Stephen School | $ 225.00 | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Stephen School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Stephen School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Theresa's Villa | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Theresa's Villa | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ 950.00 |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Therese Academy | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Sts. Peter And Paul Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | The Visitation Of Our Lady Church | $ 4,203.87 | $ - | $ - | $ - | $ 4,203.87 |
| ANO | Ursuline Academy | $ 20.00 | $ - | $ - | $ - | $ 20.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Ursuline Academy | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Ursuline Academy | $ 396.00 | $ - | $ - | $ - | $ - | $ 396.00 |
| ANO | Ursuline Academy | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Villa St. Maurice | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | Villa St. Maurice | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Visitation of Our Lady School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Visitation of Our Lady School | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | Visitation of Our Lady School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Visitation of Our Lady School | $ 11,262.50 | $ - | $ - | $ - | $ - | $ 11,262.50 |
| ANO | Wynhoven Apartments I | $ 63.00 | $ - | $ - | $ - | $ - | $ 63.00 |
| ANO | Wynhoven Apartments I | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Annunciation Inn | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Annunciation Inn | $ 28.00 | $ - | $ - | $ - | $ - | $ 28.00 |
| ANO | Annunciation Inn | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Annunciation Inn | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Aspiring Scholars | $ 21.00 | $ - | $ - | $ - | $ - | $ 21.00 |
| ANO | Aspiring Scholars | $ 60.00 | $ - | $ - | $ - | $ - | $ 60.00 |
| ANO | Cabrini High School | $ 70.00 | $ - | $ - | $ - | $ - | $ 70.00 |
| ANO | Cabrini High School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Cabrini High School | $ 2,500.00 | $ - | $ - | $ - | $ - | $ 2,500.00 |
| ANO | Cabrini High School | $ 94.50 | $ - | $ - | $ - | $ - | $ 94.50 |
| ANO | Center Of Jesus The Lord Church | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 5.00 | $ - | $ - | $ - | $ - | $ 5.00 |
| ANO | Christ The King Church | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | Christopher Homes, Inc. | $ 70.00 | $ - | $ - | $ - | $ - | $ 70.00 |
| ANO | Christopher Homes, Inc. | $ 168.00 | $ - | $ - | $ - | $ - | $ 168.00 |
| ANO | Christopher Homes, Inc. | $ 700.00 | $ - | $ - | $ - | $ - | $ 700.00 |
| ANO | Christopher Homes, Inc. | $ 525.00 | $ - | $ - | $ - | $ - | $ 525.00 |
| ANO | Corpus Christi-Epiphany Church | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | Corpus Christi-Epiphany Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | Delille Inn | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | Delille Inn | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Good Shepherd Church | $ 28.00 | $ - | $ - | $ - | $ - | $ 28.00 |
| ANO | Mary, Help of Christians | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | Mater Dolorosa Apts. | $ 21.00 | $ - | $ - | $ - | $ - | $ 21.00 |
| ANO | Mater Dolorosa Apts. | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor III | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor IV | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor | $ 98.00 | $ - | $ - | $ - | $ - | $ 98.00 |
| ANO | Metairie Manor | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Nazareth Inn II | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | Nazareth Inn II | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Nazareth Inn | $ 45.50 | $ - | $ - | $ - | $ - | $ 45.50 |
| ANO | Nazareth Inn | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 170.00 | $ - | $ - | $ - | $ - | $ 170.00 |
| ANO | OLPH School (Kenner) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ 166.00 | $ - | $ - | $ - | $ - | $ 166.00 |
| ANO | OLPH School (Kenner) | $ 40.50 | $ - | $ - | $ - | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 56.00 | $ - | $ - | $ - | $ - | $ 56.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 212.50 | $ - | $ - | $ - | $ - | $ 212.50 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 83.00 | $ - | $ - | $ - | $ - | $ 83.00 |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ 28.00 | $ - | $ - | $ - | $ - | $ 28.00 |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ 85.00 | $ - | $ - | $ - | $ - | $ 85.00 |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 28.00 | $ - | $ - | $ - | $ - | $ 28.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 255.00 | $ - | $ - | $ - | $ - | $ 255.00 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 500.00 | $ - | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of The Lake Church | $ 40.00 | $ - | $ - | $ - | $ - | $ 40.00 |
| ANO | Place Dubourg | $ 24.50 | $ - | $ - | $ - | $ - | $ 24.50 |
| ANO | Place Dubourg | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Resurrection of Our Lord School | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | Resurrection of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Resurrection of Our Lord School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Resurrection of Our Lord School | $ 117.00 | $ - | $ - | $ - | $ - | $ 117.00 |
| ANO | Resurrection of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Resurrection of Our Lord School | $ 25.00 | $ - | $ - | $ - | $ - | $ 25.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 35.00 | $ - | $ - | $ - | $ - | $ 35.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge III | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | Rouquette Lodge III | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge IV | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | Rouquette Lodge IV | $ 289.49 | $ - | $ - | $ - | $ - | $ 289.49 |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | School Food Services | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | School Food Services | $ 224.00 | $ - | $ - | $ - | $ - | $ 224.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | School Food Services | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 285.00 | $ - | $ - | $ - | $ 285.00 |
| ANO | School Food Services | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | School Food Services | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | School Food Services | $ 150.50 | $ - | $ - | $ - | $ 150.50 |
| ANO | School Food Services | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ 1,645.00 | $ - | $ - | $ - | $ 1,645.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 66.00 | $ - | $ - | $ - | $ 66.00 |
| ANO | St. Agnes Le Thi Thanh Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Ann Square | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Ann Square | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Anthony Church (Lafitte) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 363.00 | $ - | $ - | $ - | $ 363.00 |
| ANO | St. Benilde School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Benilde School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | St. Benilde School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Bernard Manor | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Bernard Manor | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Bernard Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Christopher School | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Christopher School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Christopher School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Christopher School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Christopher School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Cletus School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Cletus School | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Cletus School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Cletus School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Cletus School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Elizabeth Ann Seton School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Elizabeth Ann Seton School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 184.50 | $ - | $ - | $ - | $ 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Jane De Chantal Church | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Jerome Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Jerome Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Jerome Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. John Berchman Manor | $ 38.50 | $ - | $ - | $ - | $ 38.50 |
| ANO | St. John Berchman Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. John The Baptist Church (Edgard) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Joseph The Worker Church | $ 49.00 | $ - | $ - | $ - | $ 49.00 |
| ANO | St. Joseph The Worker Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Katharine Drexel Church | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Katharine Drexel Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Martin de Porres Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Martin Manor | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Martin Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Mary Magdalen Church | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Matthew The Apostle Church | $ 52.50 | $ - | $ - | $ - | $ 52.50 |
| ANO | St. Matthew The Apostle Church | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | St. Matthew The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Michael Special School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Michael Special School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Michael Special School | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Michael Special School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Paul The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Paul The Apostle Church | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Paul The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X Church | $ 59.50 | $ - | $ - | $ - | $ 59.50 |
| ANO | St. Rita Church (Harahan) | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Rita Church (Harahan) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita Church (Harahan) | $ 88.00 | $ - | $ - | $ - | $ 88.00 |
| ANO | St. Theresa's Villa | $ 463.57 | $ - | $ - | $ - | $ 463.57 |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ 950.00 |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Therese Academy | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Villa St. Maurice | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Villa St. Maurice | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Wynhoven Apartments I | $ 66.50 | $ - | $ - | $ - | $ 66.50 |
| ANO | Wynhoven Apartments I | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Aspiring Scholars | $ - | $ - | $ 21.00 | $ - | $ 21.00 |
| ANO | Aspiring Scholars | $ - | $ - | $ 60.00 | $ - | $ 60.00 |
| ANO | Cabrini High School | $ - | $ - | $ 70.00 | $ - | $ 70.00 |
| ANO | Cabrini High School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Cabrini High School | $ - | $ - | $ 2,500.00 | $ - | $ 2,500.00 |
| ANO | Cabrini High School | $ - | $ - | $ 94.50 | $ - | $ 94.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 10.50 | $ - | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 5.00 | $ - | $ 5.00 |
| ANO | Good Shepherd Church | $ - | $ - | $ 28.00 | $ - | $ 28.00 |
| ANO | Old Ursuline Convent | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 297.50 | $ - | $ 297.50 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 166.00 | $ - | $ 166.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 40.50 | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | Resurrection of Our Lord School | $ - | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | Resurrection of Our Lord School | $ - | $ - | $ 340.00 | $ - | $ 340.00 |
| ANO | Resurrection of Our Lord School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | Resurrection of Our Lord School | $ - | $ - | $ 10.00 | $ - | $ 10.00 |
| ANO | Resurrection of Our Lord School | $ - | $ - | $ 117.00 | $ - | $ 117.00 |
| ANO | Resurrection of Our Lord School | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | Resurrection of Our Lord School | $ - | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | School Food Services | $ - | $ - | $ 30.00 | $ - | $ 30.00 |
| ANO | School Food Services | $ - | $ - | $ 224.00 | $ - | $ 224.00 |
| ANO | School Food Services | $ - | $ - | $ 300.00 | $ - | $ 300.00 |
| ANO | School Food Services | $ - | $ - | $ 1,750.00 | $ - | $ 1,750.00 |
| ANO | School Food Services | $ - | $ - | $ 284.00 | $ - | $ 284.00 |
| ANO | School Food Services | $ - | $ - | $ 500.00 | $ - | $ 500.00 |
| ANO | School Food Services | $ - | $ - | $ 110.00 | $ - | $ 110.00 |
| ANO | School Food Services | $ - | $ - | $ 150.50 | $ - | $ 150.50 |
| ANO | School Food Services | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | School Food Services | $ - | $ - | $ 1,645.00 | $ - | $ 1,645.00 |
| ANO | School Food Services | $ - | $ - | $ 1,750.00 | $ - | $ 1,750.00 |
| ANO | School Food Services | $ - | $ - | $ 35.00 | $ - | $ 35.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 50.00 | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 363.00 | $ - | $ 363.00 |
| ANO | St. Bernard Church | $ - | $ - | $ 42.50 | $ - | $ 42.50 |
| ANO | St. Christopher School | $ - | $ - | $ 7.00 | $ - | $ 7.00 |
| ANO | St. Christopher School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Christopher School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Christopher School | $ - | $ - | $ 76.50 | $ - | $ 76.50 |
| ANO | St. Christopher School | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Christopher School | $ - | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 21.00 | $ - | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 250.00 | $ - | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 43.17 | $ - | $ 43.17 |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ 0.50 | $ - | $ 0.50 |
| ANO | St. Therese Academy | $ - | $ - | $ 950.00 | $ - | $ 950.00 |
| ANO | St. Therese Academy | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ - | $ - | $ 1,500.00 | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ - | $ - | $ 117.00 | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Therese Academy | $ - | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ 14.00 | $ - | $ 14.00 |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ 40.00 | $ - | $ 40.00 |
| ANO | Visitation of Our Lady School | $ - | $ - | $ 10.00 | $ - | $ 10.00 |
| ANO | Visitation of Our Lady School | $ - | $ - | $ 7.00 | $ - | $ 7.00 |
| ANO | Visitation of Our Lady School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | Cabrini High School | $ - | $ - | $ 70.00 | $ - | $ 70.00 |
| ANO | Cabrini High School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | Cabrini High School | $ - | $ - | $ 2,500.00 | $ - | $ 2,500.00 |
| ANO | Cabrini High School | $ - | $ - | $ 94.50 | $ - | $ 94.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 10.50 | $ - | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 5.00 | $ - | $ 5.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ 0.22 | $ - | $ 0.22 |
| ANO | Old Ursuline Convent | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 85.00 | $ - | $ 85.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 166.00 | $ - | $ 166.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 40.50 | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | School Food Services | $ - | $ - | $ 30.00 | $ - | $ 30.00 |
| ANO | School Food Services | $ - | $ - | $ 220.50 | $ - | $ 220.50 |
| ANO | School Food Services | $ - | $ - | $ 300.00 | $ - | $ 300.00 |
| ANO | School Food Services | $ - | $ - | $ 1,750.00 | $ - | $ 1,750.00 |
| ANO | School Food Services | $ - | $ - | $ 286.00 | $ - | $ 286.00 |
| ANO | School Food Services | $ - | $ - | $ 500.00 | $ - | $ 500.00 |
| ANO | School Food Services | $ - | $ - | $ 63,345.70 | $ - | $ 63,345.70 |
| ANO | School Food Services | $ - | $ - | $ 110.00 | $ - | $ 110.00 |
| ANO | School Food Services | $ - | $ - | $ 150.50 | $ - | $ 150.50 |
| ANO | School Food Services | $ - | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | School Food Services | $ - | $ - | $ 1,645.00 | $ - | $ 1,645.00 |
| ANO | School Food Services | $ - | $ - | $ 1,750.00 | $ - | $ 1,750.00 |

| | Name | | | | | Total | Comment |
|---|---|---|---|---|---|---|---|
| ANO | School Food Services | $ - | $ - | $ 34.00 | $ - | $ 34.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 14.00 | $ - | $ 14.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 50.00 | $ - | $ 50.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 363.00 | $ - | $ 363.00 | |
| ANO | St. Benilde Church | $ - | $ - | $ 10.50 | $ - | $ 10.50 | |
| ANO | St. Christopher School | $ - | $ - | $ 7.00 | $ - | $ 7.00 | |
| ANO | St. Christopher School | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 | |
| ANO | St. Christopher School | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Christopher School | $ - | $ - | $ 76.50 | $ - | $ 76.50 | |
| ANO | St. Christopher School | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | St. Christopher School | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 21.00 | $ - | $ 21.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 250.00 | $ - | $ 250.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 3.50 | $ - | $ 3.50 | |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ 20.00 | $ - | $ 20.00 | |
| ANO | St. Pius X Church | $ - | $ - | $ 63.00 | $ - | $ 63.00 | |
| ANO | St. Pius X Church | $ - | $ - | $ 20.00 | $ - | $ 20.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 950.00 | $ - | $ 950.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 1,500.00 | $ - | $ 1,500.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 117.00 | $ - | $ 117.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 100.00 | $ - | $ 100.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 40.00 | $ - | $ 40.00 | |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 80.00 | $ 80.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High Schoy | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 170.00 | $ 170.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 166.00 | $ 166.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 40.50 | $ 40.50 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier School | $ - | $ - | $ - | $ 125.00 | $ 125.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 80.00 | $ 80.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High Schoy | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 166.00 | $ 166.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 88.33 | $ 88.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 127.50 | $ 127.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High Schoy | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ - | $ - | $ - | $ 4.00 | $ 4.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |

| | | | | | | Amount | Total | Note |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 217.00 | $ 217.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 300.00 | $ 300.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 1,750.00 | $ 1,750.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 285.00 | $ 285.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 500.00 | $ 500.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 70.00 | $ 70.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 122.50 | $ 122.50 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 1,645.00 | $ 1,645.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 1,750.00 | $ 1,750.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 33.00 | $ 33.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ | 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ | 139.50 | $ 139.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ | 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 976.64 | $ 976.64 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ | 17.50 | $ 17.50 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 70.00 | $ 70.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 83.33 | $ 83.33 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ | 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ | 1,530.00 | $ 1,530.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ | 510.00 | $ 510.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ | 300.00 | $ 300.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart of Jesus Church - Norco | $ - | $ - | $ - | $ | 17.50 | $ 17.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 45.50 | $ 45.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 85.00 | $ 85.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 493.58 | $ 493.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel School | $ - | $ - | $ - | $ | 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 28.00 | $ 28.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ | 125.00 | $ 125.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 10.50 | $ 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joachim Church | $ - | $ - | $ - | $ | 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 850.00 | $ | 850.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Guadalupe Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 850.00 | $ | 850.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 18.00 | $ | 18.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 211.25 | $ | 211.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 4.50 | $ | 4.50 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 60.00 | $ | 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor IV | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | Statements sent monthly; general allowance recorded |
| ANO | Metairie Manor IV | $ | - | $ | - | $ | - | $ | 2.50 | $ | 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 24.00 | $ | 24.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 63.00 | $ | 63.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 37.00 | $ | 37.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 142.50 | $ | 142.50 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 2.50 | $ | 2.50 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |

| | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 111.95 | $ 111.95 | Statements sent monthly; general allowance recorded |
| ANO | Various | $ - | $ - | $ - | $ (6,232.92) | $ (6,232.92) | N/A - Credit |
| ANO | Catholic Mutual | $ - | $ - | $ - | $ 385,424.20 | $ 385,424.20 | Statements sent monthly; general allowance recorded |
| ANO | Insurer (Various) | $ - | $ - | $ - | $ 16,393.66 | $ 16,393.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ 4,318.00 | $ - | $ - | $ - | $ 4,318.00 | |
| ANO | FEMA | $ 9,426.70 | $ - | $ - | $ - | $ 9,426.70 | |
| ANO | FEMA | $ 8,592.87 | $ - | $ - | $ - | $ 8,592.87 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 62.28 | $ - | $ - | $ - | $ 62.28 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 86.93 | $ - | $ - | $ - | $ 86.93 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,132.29 | $ - | $ - | $ - | $ 1,132.29 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,595.89 | $ - | $ - | $ - | $ 2,595.89 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 468.00 | $ - | $ - | $ - | $ 468.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5,776.62 | $ - | $ - | $ - | $ 5,776.62 | |
| ANO | Notre Dame Health System (Bunkie) | $ 13.84 | $ - | $ - | $ - | $ 13.84 | |
| ANO | Notre Dame Health System (Bunkie) | $ 180.89 | $ - | $ - | $ - | $ 180.89 | |
| ANO | Notre Dame Health System (Bunkie) | $ 18.09 | $ - | $ - | $ - | $ 18.09 | |
| ANO | Notre Dame Health System (Bunkie) | $ 2,136.78 | $ - | $ - | $ - | $ 2,136.78 | |
| ANO | Notre Dame Health System (Bunkie) | $ 367.25 | $ - | $ - | $ - | $ 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ 38.93 | $ - | $ - | $ - | $ 38.93 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,400.00 | $ - | $ - | $ - | $ 1,400.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Aspiring Scholars | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. Agnes Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. Bonaventure Church | $ 973.28 | $ - | $ - | $ - | $ 973.28 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Pontifical Mission Societies | $ 35.04 | $ - | $ - | $ - | $ 35.04 | |
| ANO | Pontifical Mission Societies | $ 112.15 | $ - | $ - | $ - | $ 112.15 | |
| ANO | Annunciation Inn | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Most Holy Trinity Church | $ 41.80 | $ - | $ - | $ - | $ 41.80 | |
| ANO | St. Anthony's Gardens (CCC) | $ 86.43 | $ - | $ - | $ - | $ 86.43 | |
| ANO | Providence Community Housing | $ 621.09 | $ - | $ - | $ - | $ 621.09 | |
| ANO | Archbishop Hannan High School | $ 1,157.67 | $ - | $ - | $ - | $ 1,157.67 | |
| ANO | Archbishop Shaw High School | $ 8,457.03 | $ - | $ - | $ - | $ 8,457.03 | |
| ANO | Archbishop Shaw High School | $ 2,570.85 | $ - | $ - | $ - | $ 2,570.85 | |
| ANO | Archbishop Shaw High School | $ 2,623.33 | $ - | $ - | $ - | $ 2,623.33 | |
| ANO | Archdiocesan Cemeteries Office | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Aspiring Scholars | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 433.83 | $ - | $ - | $ - | $ 433.83 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,788.70 | $ - | $ - | $ - | $ 3,788.70 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,132.28 | $ - | $ - | $ - | $ 1,132.28 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 86.93 | $ - | $ - | $ - | $ 86.93 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 62.28 | $ - | $ - | $ - | $ 62.28 | |
| ANO | FEMA | $ 117,143.01 | $ - | $ - | $ - | $ 117,143.01 | |
| ANO | FEMA | $ 87,191.82 | $ - | $ - | $ - | $ 87,191.82 | |
| ANO | FEMA | $ 34,800.00 | $ - | $ - | $ - | $ 34,800.00 | |
| ANO | FEMA | $ 282.50 | $ - | $ - | $ - | $ 282.50 | |
| ANO | FEMA | $ 9,487.50 | $ - | $ - | $ - | $ 9,487.50 | |
| ANO | Most Holy Trinity Church | $ 41.02 | $ - | $ - | $ - | $ 41.02 | |
| ANO | Notre Dame Health System (Bunkie) | $ 2,107.88 | $ - | $ - | $ - | $ 2,107.88 | |
| ANO | Notre Dame Health System (Bunkie) | $ 367.25 | $ - | $ - | $ - | $ 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ 18.44 | $ - | $ - | $ - | $ 18.44 | |
| ANO | Notre Dame Health System (Bunkie) | $ 38.93 | $ - | $ - | $ - | $ 38.93 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,541.51 | $ - | $ - | $ - | $ 1,541.51 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,523.95 | $ - | $ - | $ - | $ 1,523.95 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,459.85 | $ - | $ - | $ - | $ 1,459.85 | |
| ANO | Notre Dame Health System (Bunkie) | $ 217.07 | $ - | $ - | $ - | $ 217.07 | |
| ANO | Notre Dame Health System (Bunkie) | $ 16.61 | $ - | $ - | $ - | $ 16.61 | |
| ANO | Notre Dame Health System (Bunkie) | $ 162.80 | $ - | $ - | $ - | $ 162.80 | |
| ANO | Notre Dame Health System (Bunkie) | $ 12.45 | $ - | $ - | $ - | $ 12.45 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | Pontifical Mission Societies | $ 113.62 | $ - | $ - | $ - | $ 113.62 | |
| ANO | Pontifical Mission Societies | $ 35.19 | $ - | $ - | $ - | $ 35.19 | |
| ANO | Providence Community Housing | $ 621.09 | $ - | $ - | $ - | $ 621.09 | |
| ANO | Providence Community Housing | $ 1,194.00 | $ - | $ - | $ - | $ 1,194.00 | |
| ANO | St. Agnes Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ 84.82 | $ - | $ - | $ - | $ 84.82 | |
| ANO | St. Bonaventure Church | $ 1,107.40 | $ - | $ - | $ - | $ 1,107.40 | |
| ANO | St. Bonaventure Church | $ 1,101.81 | $ - | $ - | $ - | $ 1,101.81 | |
| ANO | St. Louis Cathedral Church | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | St. Louis Cathedral Church | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | St. Louis Cathedral Church | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | St. Louis Cathedral Church | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | St. Louis Cathedral Church | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | St. Louis Cathedral Church | $ 130.00 | $ - | $ - | $ - | $ 130.00 | |
| ANO | Mater Dolorosa Church | $ - | $ 4,193.50 | $ - | $ - | $ 4,193.50 | |
| ANO | St. Scholastica High School | $ - | $ 10,000.00 | $ - | $ - | $ 10,000.00 | |
| ANO | Aspiring Scholars | $ - | $ - | $ 45.00 | $ - | $ 45.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 17.09 | $ - | $ 17.09 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 2,098.92 | $ - | $ 2,098.92 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 42.42 | $ - | $ 42.42 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 367.25 | $ - | $ 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 1,775.00 | $ - | $ 1,775.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 144.71 | $ - | $ 144.71 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 11.07 | $ - | $ 11.07 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 90.44 | $ - | $ 90.44 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 6.92 | $ | - | $ | 6.92 | |
| ANO | Place Dubourg | $ | - | $ | - | $ | 15.00 | $ | - | $ | 15.00 | |
| ANO | Providence Community Housing | $ | - | $ | - | $ | 621.09 | $ | - | $ | 621.09 | |
| ANO | St. Bernard Manor | $ | - | $ | - | $ | 15.00 | $ | - | $ | 15.00 | |
| ANO | St. Bernard Manor | $ | - | $ | - | $ | 15.00 | $ | - | $ | 15.00 | |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | 184.33 | $ | - | $ | 184.33 | |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | 3,083.92 | $ | - | $ | 3,083.92 | |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | 378.58 | $ | - | $ | 378.58 | |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | 867.87 | $ | - | $ | 867.87 | |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | 1,041.74 | $ | - | $ | 1,041.74 | |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | 1,746.50 | $ | - | $ | 1,746.50 | |
| ANO | Villa St. Maurice | $ | - | $ | - | $ | 15.00 | $ | - | $ | 15.00 | |
| ANO | Aspiring Scholars | $ | - | $ | - | $ | 45.00 | $ | - | $ | 45.00 | |
| ANO | FEMA | $ | - | $ | - | $ | 23,750.00 | $ | - | $ | 23,750.00 | |
| ANO | FEMA | $ | - | $ | - | $ | 23,750.00 | $ | - | $ | 23,750.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 1,993.28 | $ | - | $ | 1,993.28 | |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 12.39 | $ | - | $ | 12.39 | |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 38.93 | $ | - | $ | 38.93 | |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 250.00 | $ | - | $ | 250.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 367.25 | $ | - | $ | 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 144.71 | $ | - | $ | 144.71 | |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 11.07 | $ | - | $ | 11.07 | |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 144.71 | $ | - | $ | 144.71 | |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | 11.07 | $ | - | $ | 11.07 | |
| ANO | Providence Community Housing | $ | - | $ | - | $ | 621.09 | $ | - | $ | 621.09 | |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | 146.95 | $ | - | $ | 146.95 | |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | 78.26 | $ | - | $ | 78.26 | |
| ANO | St. John Bosco Church | $ | - | $ | - | $ | 13,249.00 | $ | - | $ | 13,249.00 | |
| ANO | Archbishop Hannan High School | $ | - | $ | - | $ | - | $ | 664.17 | $ | 664.17 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,464.85 | $ | 2,464.85 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 18.50 | $ | 18.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 38.93 | $ | 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,448.22 | $ | 1,448.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.07 | $ | 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 108.53 | $ | 108.53 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 8.30 | $ | 8.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 80.12 | $ | 80.12 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,650.14 | $ | 2,650.14 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 38.93 | $ | 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,472.00 | $ | 1,472.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 180.89 | $ | 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 13.85 | $ | 13.85 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 180.89 | $ | 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 13.83 | $ | 13.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 79.79 | $ | 79.79 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ | - | $ | - | $ | - | $ | 502.90 | $ | 502.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 62.90 | $ | 62.90 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 734.50 | $ | 734.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,611.93 | $ | 2,611.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 42.42 | $ | 42.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,650.00 | $ | 1,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 5,838.71 | $ | 5,838.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 660.00 | $ | 660.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 235.16 | $ | 235.16 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.99 | $ | 17.99 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 217.07 | $ | 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.60 | $ | 16.60 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 77.75 | $ | 77.75 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 34.05 | $ | 34.05 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 38.93 | $ | 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,538.47 | $ | 2,538.47 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 253.25 | $ | 253.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 19.38 | $ | 19.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 217.07 | $ | 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.60 | $ | 16.60 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 75.79 | $ | 75.79 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 9.66 | $ | 9.66 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 38.93 | $ | 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,770.39 | $ | 2,770.39 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 900.00 | $ | 900.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 | Statements sent monthly; general allowance recorded |

| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.08 | $ | 11.08 | Statements sent monthly; general allowance recorded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 343.69 | $ | 343.69 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 26.29 | $ | 26.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 78.66 | $ | 78.66 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 131,670.24 | $ | 131,670.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,365.22 | $ | 2,365.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 37.09 | $ | 37.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 660.00 | $ | 660.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 289.42 | $ | 289.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 22.15 | $ | 22.15 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 217.07 | $ | 217.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 16.59 | $ | 16.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 72.48 | $ | 72.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gabriel The Archangel Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Gertrude Church | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Hubert Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. James Major Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jude Community Center | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 991.68 | $ | 991.68 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,650.00 | $ | 2,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,774.13 | $ | 2,774.13 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 430.00 | $ | 430.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,433.60 | $ | 1,433.60 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 8,950.00 | $ | 8,950.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 3,100.00 | $ | 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 84.84 | $ | 84.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 108.53 | $ | 108.53 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 8.29 | $ | 8.29 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 198.98 | $ | 198.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 15.23 | $ | 15.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 66.25 | $ | 66.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,100.00 | $ | 1,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,858.51 | $ | 2,858.51 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,400.00 | $ | 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,662.72 | $ | 1,662.72 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 390.00 | $ | 390.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 163.91 | $ | 163.91 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.07 | $ | 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,448.67 | $ | 1,448.67 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 271.33 | $ | 271.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 20.76 | $ | 20.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 66.19 | $ | 66.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 14,097.22 | $ | 14,097.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.69 | $ | 16.69 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,868.37 | $ | 2,868.37 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,800.72 | $ | 1,800.72 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 180.89 | $ | 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 13.84 | $ | 13.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.07 | $ | 11.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 69.85 | $ | 69.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter School (Reserve) | $ | - | $ | - | $ | - | $ | 3,100.00 | $ | 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 280.44 | $ | 280.44 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 2,575.72 | $ | 2,575.72 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 1,099.32 | $ | 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 84.39 | $ | 84.39 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | - | $ | - | $ | - | $ | 60.46 | $ | 60.46 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 6,816.90 | $ | 6,816.90 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 6,816.90 | $ | 6,816.90 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,500.00 | $ | 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 723.56 | $ | 723.56 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 55.35 | $ | 55.35 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 633.12 | $ | 633.12 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 48.44 | $ | 48.44 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 180.89 | $ | 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 13.84 | $ | 13.84 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.88 | $ 180.88 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 76.76 | $ 76.76 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 373.32 | $ 373.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,843.09 | $ 3,843.09 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Ccarities, Arch. Of New Orleans | $ - | $ - | $ - | $ 1,099.31 | $ 1,099.31 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Ccarities, Arch. Of New Orleans | $ - | $ - | $ - | $ 84.38 | $ 84.38 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 60.46 | $ 60.46 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 726.01 | $ 726.01 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,449.83 | $ 1,449.83 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,514.56 | $ 3,514.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 67.47 | $ 67.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,956.08 | $ 2,956.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 337.02 | $ 337.02 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.02 | $ 68.02 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Homes, Inc. | $ - | $ - | $ - | $ 825.00 | $ 825.00 | Statements sent monthly; general allowance recorded |
| ANO | Christopher Homes, Inc. | $ - | $ - | $ - | $ 2,600.00 | $ 2,600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,731.75 | $ 3,731.75 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 125.91 | $ 125.91 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 366.93 | $ 366.93 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 71.01 | $ 71.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 69.56 | $ 69.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.36 | $ 68.36 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 717.36 | $ 717.36 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 107.40 | $ 107.40 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 2,191.07 | $ 2,191.07 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 1,099.32 | $ 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 84.39 | $ 84.39 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 30.23 | $ 30.23 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 789.98 | $ 789.98 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 31,212.50 | $ 31,212.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,100.00 | $ 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,050.00 | $ 6,050.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 15,319.05 | $ 15,319.05 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 7,331.04 | $ 7,331.04 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 66,700.00 | $ 66,700.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,300.00 | $ 2,300.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 72.07 | $ 72.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 11,063.75 | $ 11,063.75 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 451.00 | $ 451.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 176.90 | $ 176.90 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,460.76 | $ 1,460.76 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 59.03 | $ 59.03 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 3,360.00 | $ 3,360.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 51,982.84 | $ 51,982.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 74.70 | $ 74.70 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 13.74 | $ 13.74 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 81,068.51 | $ 81,068.51 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 18,300.00 | $ 18,300.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 325.00 | $ 325.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,900.00 | $ 1,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 578.50 | $ 578.50 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,948.40 | $ 3,948.40 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 1,099.32 | $ 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 84.39 | $ 84.39 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 4,660.00 | $ 4,660.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 440.00 | $ 440.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,260.00 | $ 1,260.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,786.73 | $ 3,786.73 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 1,099.32 | $ 1,099.32 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 84.39 | $ 84.39 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 546.45 | $ 546.45 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 18,285.40 | $ 18,285.40 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,000.00 | $ 3,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,250.00 | $ 1,250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 7,000.00 | $ 7,000.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 19,644.00 | $ 19,644.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 19,226.51 | $ 19,226.51 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 19,384.06 | $ 19,384.06 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 6,963.00 | $ 6,963.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 2,586.89 | $ 2,586.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 5,400.00 | $ 5,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 3,465.30 | $ 3,465.30 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 716.28 | $ 716.28 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 361.53 | $ 361.53 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ 688.16 | $ 688.16 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 6,525.00 | $ 6,525.00 | Statements sent monthly; general allowance recorded |

| | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Martin Manor | $ - | $ - | $ - | $ - | 700.00 | $ 700.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ - | 12,117.50 | $ 12,117.50 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ - | 43.48 | $ 43.48 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 1,049.00 | $ 1,049.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ - | 24,271.71 | $ 24,271.71 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 20,871.00 | $ 20,871.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 956.00 | $ 956.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 18,148.00 | $ 18,148.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ - | 2,127.03 | $ 2,127.03 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ - | 13,150.80 | $ 13,150.80 | Statements sent monthly; general allowance recorded |
| ANO | Immaculate Conception Church (Marrero) | $ (472.10) | $ - | $ - | $ - | - | $ (472.10) | |
| ANO | Sacred Heart Church - Lacombe | $ (1,800.00) | $ - | $ - | $ - | - | $ (1,800.00) | |
| ANO | St. Joseph Church (New Orleans) | $ (15,710.30) | $ - | $ - | $ - | - | $ (15,710.30) | |
| ANO | Clarion Herald | $ (2,749.50) | $ - | $ - | $ - | - | $ (2,749.50) | |
| ANO | St. Andrew The Apostle Church | $ (3.50) | $ - | $ - | $ - | - | $ (3.50) | |
| ANO | St. Anthony of Padua Church (New Orleans) | $ (1,247.30) | $ - | $ - | $ - | - | $ (1,247.30) | |
| ANO | St. Rita Church (Harahan) | $ (695.25) | $ - | $ - | $ - | - | $ (695.25) | |
| ANO | Clarion Herald | $ - | $ - | $ (6,402.40) | $ - | - | $ (6,402.40) | |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ (695.25) | $ - | - | $ (695.25) | |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ (695.25) | - | $ (695.25) | |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ (762.11) | - | $ (762.11) | |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ - | (695.25) | $ (695.25) | N/A - Credit |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ - | (695.25) | $ (695.25) | N/A - Credit |
| ANO | St. Alphonsus Church | $ - | $ - | $ - | $ - | (306.46) | $ (306.46) | N/A - Credit |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ - | (695.25) | $ (695.25) | N/A - Credit |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ - | (695.25) | $ (695.25) | N/A - Credit |
| ANO | St. Rita Church (Harahan) | $ - | $ - | $ - | $ - | (695.25) | $ (695.25) | N/A - Credit |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ - | $ - | $ - | (100.00) | $ (100.00) | N/A - Credit |
| ANO | Holy Spirit Church | $ 1,123.11 | $ - | $ - | $ - | - | $ 1,123.11 | |
| ANO | Mary Queen Of Vietnam Church | $ 1,625.00 | $ - | $ - | $ - | - | $ 1,625.00 | |
| ANO | Mary Queen Of Vietnam Church | $ 583.33 | $ - | $ - | $ - | - | $ 583.33 | |
| ANO | Mary Queen Of Vietnam Church | $ 25.00 | $ - | $ - | $ - | - | $ 25.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,625.00 | $ - | $ - | $ - | - | $ 1,625.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 583.33 | $ - | $ - | $ - | - | $ 583.33 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 25.00 | $ - | $ - | $ - | - | $ 25.00 | |
| ANO | Our Lady Of The Lake Church | $ 3,250.00 | $ - | $ - | $ - | - | $ 3,250.00 | |
| ANO | Our Lady Of The Lake Church | $ 1,166.66 | $ - | $ - | $ - | - | $ 1,166.66 | |
| ANO | Our Lady Of The Lake Church | $ 50.00 | $ - | $ - | $ - | - | $ 50.00 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 1,625.00 | $ - | $ - | $ - | - | $ 1,625.00 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 583.33 | $ - | $ - | $ - | - | $ 583.33 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 25.00 | $ - | $ - | $ - | - | $ 25.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 1,625.00 | $ - | $ - | $ - | - | $ 1,625.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 583.33 | $ - | $ - | $ - | - | $ 583.33 | |
| ANO | St. Anthony Church (Lafitte) | $ 25.00 | $ - | $ - | $ - | - | $ 25.00 | |
| ANO | St. Joseph Church (Algiers) | $ 1,625.00 | $ - | $ - | $ - | - | $ 1,625.00 | |
| ANO | St. Joseph Church (Algiers) | $ 583.33 | $ - | $ - | $ - | - | $ 583.33 | |
| ANO | St. Joseph Church (Algiers) | $ 25.00 | $ - | $ - | $ - | - | $ 25.00 | |
| ANO | St. Martin de Porres Church | $ 1,625.00 | $ - | $ - | $ - | - | $ 1,625.00 | |
| ANO | St. Martin de Porres Church | $ 583.33 | $ - | $ - | $ - | - | $ 583.33 | |
| ANO | St. Martin de Porres Church | $ 25.00 | $ - | $ - | $ - | - | $ 25.00 | |
| ANO | St. Pius X Church | $ 1,625.00 | $ - | $ - | $ - | - | $ 1,625.00 | |
| ANO | St. Pius X Church | $ 583.33 | $ - | $ - | $ - | - | $ 583.33 | |
| ANO | St. Pius X Church | $ 25.00 | $ - | $ - | $ - | - | $ 25.00 | |
| ANO | St. Rita Church (Harahan) | $ 371.36 | $ - | $ - | $ - | - | $ 371.36 | |
| ANO | St. Thomas Church | $ 1,625.00 | $ - | $ - | $ - | - | $ 1,625.00 | |
| ANO | St. Thomas Church | $ 583.33 | $ - | $ - | $ - | - | $ 583.33 | |
| ANO | St. Thomas Church | $ 25.00 | $ - | $ - | $ - | - | $ 25.00 | |
| ANO | Blessed Trinity | $ - | $ 1,625.00 | $ - | $ - | - | $ 1,625.00 | |
| ANO | Blessed Trinity | $ - | $ 583.33 | $ - | $ - | - | $ 583.33 | |
| ANO | Blessed Trinity | $ - | $ 25.00 | $ - | $ - | - | $ 25.00 | |
| ANO | Holy Spirit Church | $ - | $ 1,625.00 | $ - | $ - | - | $ 1,625.00 | |
| ANO | Holy Spirit Church | $ - | $ 583.33 | $ - | $ - | - | $ 583.33 | |
| ANO | Holy Spirit Church | $ - | $ 25.00 | $ - | $ - | - | $ 25.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 1,625.00 | $ - | $ - | - | $ 1,625.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 583.33 | $ - | $ - | - | $ 583.33 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 25.00 | $ - | $ - | - | $ 25.00 | |
| ANO | St. Pius X Church | $ - | $ 1,625.00 | $ - | $ - | - | $ 1,625.00 | |
| ANO | St. Pius X Church | $ - | $ 583.33 | $ - | $ - | - | $ 583.33 | |
| ANO | St. Pius X Church | $ - | $ 25.00 | $ - | $ - | - | $ 25.00 | |
| ANO | St. Thomas Church | $ - | $ 1,625.00 | $ - | $ - | - | $ 1,625.00 | |
| ANO | St. Thomas Church | $ - | $ 583.33 | $ - | $ - | - | $ 583.33 | |
| ANO | St. Thomas Church | $ - | $ 25.00 | $ - | $ - | - | $ 25.00 | |
| ANO | Blessed Trinity | $ - | $ - | $ 1,625.00 | $ - | - | $ 1,625.00 | |
| ANO | Blessed Trinity | $ - | $ - | $ 583.33 | $ - | - | $ 583.33 | |
| ANO | Blessed Trinity | $ - | $ - | $ 25.00 | $ - | - | $ 25.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 1,625.00 | $ - | - | $ 1,625.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 583.33 | $ - | - | $ 583.33 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 25.00 | $ - | - | $ 25.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ 1,625.00 | $ - | - | $ 1,625.00 | |

| | Name | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Thomas Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 791.67 | $ 791.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 526.02 | $ 526.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 597.58 | $ 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 597.58 | $ 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 597.58 | $ | 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ | - | $ | - | $ | - | $ | 3,084.00 | $ | 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ | - | $ | - | $ | - | $ | 1,200.00 | $ | 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 3,084.00 | $ | 3,084.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 688.84 | $ | 688.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ | - | $ | - | $ | - | $ | 1,200.00 | $ | 1,200.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 581.78 | $ | 581.78 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 591.66 | $ | 591.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 502.80 | $ | 502.80 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Chuhy (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.43 | $ | 344.43 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 148.38 | $ 148.38 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 529.17 | $ 529.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.68 | $ 144.68 | Statements sent monthly; general allowance recorded |
| ANO | Legionaries of Christ | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 740.00 | $ 740.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | $ 500.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 2,591.00 | $ - | $ - | $ - | $ 2,591.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 108.19 | $ - | $ - | $ - | $ 108.19 | |
| ANO | Hanmaum Korean Catholic Church | $ 2,599.00 | $ - | $ - | $ - | $ 2,599.00 | |
| ANO | Hanmaum Korean Catholic Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 | |
| ANO | Mary Queen Of Vietnam Church | $ 2,583.00 | $ - | $ - | $ - | $ 2,583.00 | |
| ANO | Mary Queen Of Vietnam Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 | |
| ANO | Mary Queen Of Vietnam Church | $ 90.41 | $ - | $ - | $ - | $ 90.41 | |
| ANO | St. Angela Merici Church | $ 2,520.00 | $ - | $ - | $ - | $ 2,520.00 | |
| ANO | St. Angela Merici Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 | |
| ANO | St. Ann Church | $ 2,520.00 | $ - | $ - | $ - | $ 2,520.00 | |
| ANO | St. Ann Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 130.83 | $ - | $ - | $ - | $ 130.83 | |
| ANO | St. Dominic Church | $ 2,469.00 | $ - | $ - | $ - | $ 2,469.00 | |
| ANO | St. Dominic Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 | |
| ANO | St. Dominic Church | $ 86.42 | $ - | $ - | $ - | $ 86.42 | |
| ANO | St. Jane De Chantal Church | $ 2,469.00 | $ - | $ - | $ - | $ 2,469.00 | |
| ANO | St. Jane De Chantal Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 | |
| ANO | St. Jane De Chantal Church | $ 86.42 | $ - | $ - | $ - | $ 86.42 | |
| ANO | St. Jerome Church | $ 54.83 | $ - | $ - | $ - | $ 54.83 | |
| ANO | St. Jerome Church | $ 64.66 | $ - | $ - | $ - | $ 64.66 | |

| | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Mark Church | $ | 221.98 | $ - | $ - | $ - | $ | 221.98 | |
| ANO | St. Thomas Church | $ | 2,628.00 | $ - | $ - | $ - | $ | 2,628.00 | |
| ANO | St. Thomas Church | $ | 28.88 | $ - | $ - | $ - | $ | 28.88 | |
| ANO | St. Thomas Church | $ | 97.23 | $ - | $ - | $ - | $ | 97.23 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | 8.75 | $ - | $ - | $ - | $ | 8.75 | |
| ANO | St. Dominic Church | $ | 2,469.00 | $ - | $ - | $ - | $ | 2,469.00 | |
| ANO | St. Dominic Church | $ | 28.88 | $ - | $ - | $ - | $ | 28.88 | |
| ANO | St. Dominic Church | $ | 86.42 | $ - | $ - | $ - | $ | 86.42 | |
| ANO | St. Jane De Chantal Church | $ | 2,469.00 | $ - | $ - | $ - | $ | 2,469.00 | |
| ANO | St. Jane De Chantal Church | $ | 28.88 | $ - | $ - | $ - | $ | 28.88 | |
| ANO | St. Jane De Chantal Church | $ | 86.42 | $ - | $ - | $ - | $ | 86.42 | |
| ANO | St. Jerome Church | $ | 54.83 | $ - | $ - | $ - | $ | 54.83 | |
| ANO | St. Jerome Church | $ | 64.66 | $ - | $ - | $ - | $ | 64.66 | |
| ANO | St. Thomas Church | $ | 2,628.00 | $ - | $ - | $ - | $ | 2,628.00 | |
| ANO | St. Thomas Church | $ | 28.88 | $ - | $ - | $ - | $ | 28.88 | |
| ANO | St. Jerome Church | $ | 91.98 | $ - | $ - | $ - | $ | 91.98 | |
| ANO | St. Thomas Church | $ - | $ - | $ | 54.83 | $ - | $ | 54.83 | |
| ANO | St. Jerome Church | $ - | $ - | $ | 64.66 | $ - | $ | 64.66 | |
| ANO | St. Thomas Church | $ - | $ - | $ | 2,628.00 | $ - | $ | 2,628.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ | 28.88 | $ - | $ | 28.88 | |
| ANO | St. Thomas Church | $ - | $ - | $ | 107.73 | $ - | $ | 107.73 | |
| ANO | St. Jerome Church | $ - | $ - | $ | 54.83 | $ - | $ | 54.83 | |
| ANO | St. Thomas Church | $ - | $ - | $ | 64.66 | $ - | $ | 64.66 | |
| ANO | St. Thomas Church | $ - | $ - | $ | 2,628.00 | $ - | $ | 2,628.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ | 28.88 | $ - | $ | 28.88 | |
| ANO | St. Jerome Church | $ - | $ - | $ | 98.98 | $ - | $ | 98.98 | |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 69.83 | $ | 69.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 64.66 | $ | 64.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 2,628.00 | $ | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 28.88 | $ | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 104.23 | $ | 104.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 54.83 | $ | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 64.66 | $ | 64.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 2,628.00 | $ | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 28.88 | $ | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 91.98 | $ | 91.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 54.83 | $ | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 64.66 | $ | 64.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 2,628.00 | $ | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 28.88 | $ | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 91.98 | $ | 91.98 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 28.88 | $ | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Angela Merici Church | $ - | $ - | $ - | $ | 28.88 | $ | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 2,628.00 | $ | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 28.88 | $ | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 91.98 | $ | 91.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 0.10 | $ | 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 28.29 | $ | 28.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 2,483.00 | $ | 2,483.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 26.25 | $ | 26.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Margaret Mary Church | $ - | $ - | $ - | $ | 86.91 | $ | 86.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ | 0.01 | $ | 0.01 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ | 1,853.00 | $ | 1,853.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ | 26.25 | $ | 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ | 64.86 | $ | 64.86 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ | 1,742.68 | $ | 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 597.72 | $ | 597.72 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ | 1,742.68 | $ | 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ | 1,742.68 | $ | 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ | 1,742.68 | $ | 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ | 1,742.68 | $ | 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ | 1,742.68 | $ | 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sisters of the Holy Family | $ - | $ - | $ - | $ | 1,742.68 | $ | 1,742.68 | Statements sent monthly; general allowance recorded |
| ANO | Sts. Peter And Paul Church | $ - | $ - | $ - | $ | 1,716.02 | $ | 1,716.02 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ | 2,690.21 | $ | 2,690.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 4,011.86 | $ | 4,011.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 3,759.19 | $ | 3,759.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,400.00 | $ | 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ | 101.00 | $ | 101.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 140.00 | $ | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 140.00 | $ | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 140.00 | $ | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 120.00 | $ | 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 120.00 | $ | 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 120.00 | $ | 120.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ | 337.50 | $ | 337.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ | 6,454.00 | $ | 6,454.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ | 877.50 | $ | 877.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ | 8,806.00 | $ | 8,806.00 | Statements sent monthly; general allowance recorded |

| | Customer | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Holy Cross School | $ - | $ - | $ - | $ - | 26,144.00 | $ 26,144.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ - | 16,192.00 | $ 16,192.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ - | 23,872.00 | $ 23,872.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ - | 8,000.00 | $ 8,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Ursuline Academy | $ - | $ - | $ - | $ - | 15,712.00 | $ 15,712.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ - | 5,703.20 | $ 5,703.20 | Statements sent monthly; general allowance recorded |
| ANO | Gallier Historic House | $ - | $ - | $ - | $ - | (310.00) | $ (310.00) | N/A - Credit |
| ANO | Chateau de Notre Dame | $ - | $ - | $ - | $ - | (2,929.13) | $ (2,929.13) | N/A - Credit |
| ANO | Various | $ - | $ (7.83) | $ - | $ - | - | $ (7.83) | |
| ANO | St. Joseph Church (Gretna) | $ - | $ (1,000.00) | $ - | $ - | - | $ (1,000.00) | |
| ANO | Retreat Center | $ - | $ 1,600.00 | $ - | $ - | - | $ 1,600.00 | |
| ANO | St. Bonaventure | $ - | $ (101.01) | $ - | $ - | - | $ (101.01) | |
| ANO | Rouquette Lodge | $ (79,646.49) | $ - | $ - | $ - | - | $ (79,646.49) | |
| ANO | St. Tammany Catholic Cemerery | $ - | $ - | $ - | 81.32 | $ - | $ 81.32 | |
| ANO | Holy Trinity Drive Land Corp | $ - | $ - | $ - | 39.33 | $ - | $ 39.33 | |
| ANO | Holy Trinity Drive Land Corp | $ - | $ 92.76 | $ - | $ - | - | $ 92.76 | |
| ANO | St. Tammany Catholic Cemerery | $ - | $ 178.13 | $ - | $ - | - | $ 178.13 | |
| ANO | St. Tammany Catholic Cemerery | $ - | $ 46.95 | $ - | $ - | - | $ 46.95 | |
| ANO | Holy Trinity Drive Land Corp | $ 94.52 | $ - | $ - | $ - | - | $ 94.52 | |
| ANO | St. Tammany Catholic Cemerery | $ 181.51 | $ - | $ - | $ - | - | $ 181.51 | |
| ANO | St. Tammany Catholic Cemerery | $ 37.91 | $ - | $ - | $ - | - | $ 37.91 | |
| ANO | St. Tammany Catholic Cemerery | $ 15.00 | $ - | $ - | $ - | - | $ 15.00 | |
| ANO | Whitney | $ 141,576.04 | $ - | $ - | $ - | - | $ 141,576.04 | Accrued fixed income interest to be realized upon maturity |
| ANO | Various | $ (5.97) | $ - | $ - | $ - | - | $ (5.97) | |
| ANO | Gallagher, Various | $ (369.14) | $ - | $ - | $ - | - | $ (369.14) | |
| ANO | ANO Employee Benefit Trust | $ 38,628.26 | $ - | $ - | $ - | - | $ 38,628.26 | |
| ANO | State of LA | $ 130,462.46 | $ - | $ - | $ - | - | $ 130,462.46 | Payment expected in full |
| ANO | Various | $ 2,694,890.69 | $ - | $ - | $ - | - | $ 2,694,890.69 | |
| ANO | Excess P&C Carriers | $ (1,069,095.44) | $ - | $ - | $ - | - | $ (1,069,095.44) | |
| ANO | Various | $ 30,653,644.15 | $ - | $ - | $ - | - | $ 30,653,644.15 | |
| ANO | ANO Captive | $ 2,125,518.14 | $ - | $ - | $ - | - | $ 2,125,518.14 | |
| ANO | Various | $ 25,097.04 | $ - | $ - | $ - | - | $ 25,097.04 | |
| ANO | Optum RX | $ 1,230,445.52 | $ - | $ - | $ - | - | $ 1,230,445.52 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Total | $ 37,477,949.13 | $ 469,729.79 | $ 445,074.13 | $ 13,491,998.21 | $ 51,884,751 | |
| | Less: allowances and discounts on pledges receivable | | | | | $ (7,344,575) | |
| | Inter-debtor eliminations | | | | | $ (6,270,140) | |
| | Total A/R, Net (Excluding Tuition A/R, Net) | | | | | $ 38,270,036 | |

| | | |
|---|---|---|
| | Per Consolidated Balance Sheet: | |
| | Grants Receivable | $ 130,462 |
| | Accounts Receivable, Net | $ 36,086,793 |
| | Pledges Receivable | $ 2,052,781 |
| | | $ 38,270,036 |

For any receivables in the "Over 90 Days" category, please provide the following:

| | Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|---|
| ACHS | Employee Receivable | | To be collected |
| ACHS | Pledge Receivable | 6/1/2022,6/1/2023 | To be collected |
| ACHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | Employee Advances | | Employee advances for school tuition - deductions are taken through the fiscal year |
| PJPHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | ANO Insurance - Kitchen Flood Claim | | Insurance claims related to Hurricane IDA |
| SCCS | Pledges $1,000 & under - Cap. Campaign | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | " |
| SCCS | CC Pledges > $10,000: Pledge #1 | | " |
| SCCS | CC Pledges > $10,000: Pledge #2 | | " |
| SCCS | Stadium Pledges $1,001 to $10,000 | | " |
| SCCS | Stadium Pledges $1,000 & under | | " |
| ARHS | Benson Charitable Foundation | 10/5/2018 | Collection to be $500,000 per year for 10 years |
| ARHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| SSA | Pledge | 1/31/32 | 10-Yr Pledge to pay $10,000/yr for 10 yrs from JAN 2022 through JAN 2023.  $100,000 Pledge & 1st paymt of $10,000 were made in Jan 2022. |
| SSA | FEMA Receivable | | Insurance claims related to Hurricane IDA |

**Tuition and Fees AR Aging Report**

| | Tuition and Fees Receivable | | | | *Expected Cash Collections | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| AOL | Tuition and Fees A/R- 19/20 | $ | 81,952.04 | 4/12/2019 | $ - | $ 2,095.43 | $ - | $ - | $ - | $ 2,095.43 |
| AOL | Tuition and Fees A/R- 20/21 | $ | 3,439.75 | 4/11/2020 | $ - | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 21/22 | $ | 35,686.22 | 4/15/2021 | $ - | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 22/23 | $ | 44,087.71 | 4/15/2022 | $ 8,432.51 | $ 27,947.82 | $ - | $ - | $ - | $ 36,380.33 |
| AOL | Tuition and Fees A/R - 23/24 | $ | 540,227.85 | 4/15/2023 | $ - | $ 402,085.15 | $ 49,918.70 | $ - | $ - | $ 452,003.85 |
| AOL | Tuition and Fees A/R - 24/25 | $ | 2,650,795.28 | 4/15/2024 | $ 2,000,000.00 | $ 350,000.00 | $ 200,000.00 | $ 100,795.28 | $ - | $ 2,650,795.28 |
| ACHS | Tuition and Fees A/R - 24/25 | $ | 56,607.91 | | $ - | $ 380.00 | $ 8,819.89 | $ 47,408.02 | $ - | $ 56,607.91 |
| AHHS | Tuition and Fees A/R 22/23 | $ | 9,517.96 | | $ 500.00 | $ 500.00 | $ 500.00 | $ 7,657.96 | $ - | $ 9,157.96 |
| AHHS | Tuition and Fees A/R 23/24 | $ | 24,236.59 | | $ 5,000.00 | $ 5,000.00 | $ 8,455.23 | $ - | $ - | $ 18,455.23 |
| AHHS | Tuition and Fees A/R 24/25 | $ | 204,922.32 | | $ 150,000.00 | $ 39,922.32 | $ - | $ - | $ - | $ 189,922.32 |
| ASHS | Tuition and Fees A/R- 24/25 | $ | 187,246.86 | 6/30/2025 | $ - | $ - | $ - | $ 187,246.86 | $ - | $ 187,246.86 |
| ARHS | Tuition and Fees A/R- 24/25 | $ | 245,172.23 | | $ - | $ 245,172.23 | $ - | $ - | $ - | $ 245,172.23 |
| PJPHS | Tuition and Fees A/R- 24/25 | $ | 102,877.40 various | | $ 84,827.40 | $ - | $ - | $ - | $ - | $ 84,827.40 |
| SCCS | Tuition and Fees A/R- 23/24 | $ | 173.66 | | $ - | $ - | $ - | $ 173.66 | $ - | $ 173.66 |
| SCCS | Tuition and Fees A/R- 24/25 | $ | 172,751.05 | | $ - | $ - | $ - | $ 171,287.74 | $ - | $ 171,287.74 |
| SMSS | Tuition and Fees A/R- 24/25 | $ | 4,326.10 | | $ - | $ - | $ - | $ 3,558.10 | $ - | $ 3,558.10 |
| SSA | Tuition and Fees A/R- 20/21 | $ | (2,195.13) | June 2020 - May 2021 | $ - | $ - | $ - | $ (2,195.13) | $ - | $ (2,195.13) |
| SSA | Tuition and Fees A/R- 24/25 | $ | 19,053.88 | | $ 19,053.88 | $ - | $ - | $ - | $ - | $ 19,053.88 |

| | | |
|---|---|---|
| Tuition and Fees Receivable- estimated to collect | $ | 4,124,543 |
| Tuition and Fees A/R- 25/26 (not yet recognized) | $ | 16,104,607 |
| Total | $ | 20,229,150 |
| | | |
| Tuition and Fees Receivable | $ | 20,485,487 |
| Less: Allowance for Doubtful Accounts | $ | (256,337) |
| Tuition and Fees Receivable (net) - Per Balance Sheet | $ | 20,229,150 |