**AP Aging**

Case name    The Roman Catholic Church of the Archdiocese of New Orleans
Case number  20-10846

**For Period April 1 to April 30, 2025**

Post-Petition Accounts Payable Aging Report

| Entity | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| OLG | Bill | 5/7/2020 | 90+ | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 70.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 25.00 |
| OLG | Bill | 5/14/2020 | 90+ | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | $ 820.99 |
| AOL | Trade payable | 6/30/2024 | 91+ | Tuff Shed | Building Improvements | $ 18,017.76 |
| AOL | Trade payable | 3/1/2025 | 91+ | Uniti Fiber LLC | Operations and Maintenance of Plant | $ 997.92 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Apple, Inc. | Instructional Expense | $ 70,070.00 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Terminix | Operations and Maintenance of Plant | $ 3,470.00 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Pelican Outdoor Advertising Inc | Development & Marketing | $ 1,610.00 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Uniti Fiber LLC | Operations and Maintenance of Plant | $ 1,041.44 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Foley Marketing | Student Activites Expense | $ 1,035.00 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Dalton Architects, Inc. | Construction in Progress | $ 750.00 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Foley Marketing | Student Activities Expense | $ 726.00 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Foley Marketing | Student Activities Expense | $ 609.00 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Foley Marketing | Student Activities Expense | $ 288.00 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Foley Marketing | Student Activities Expense | $ 237.00 |
| AOL | Trade payable | 4/1/2025 | 0-30 | Foley Marketing | Student Activites:Agency Payable-Clubs | $ 49.00 |
| AOL | Trade payable | 4/15/2025 | 0-30 | Westbank Florist | Student Activites:Agency Payable-Clubs | $ 225.00 |
| AOL | Trade payable | 4/15/2025 | 0-30 | Foley Marketing | Development & Marketing | $ 219.25 |
| AOL | Trade payable | 4/16/2025 | 0-30 | Alarm Detection and Suppression Systems Contractors, LLC | Operations and Maintenance of Plant | $ 580.00 |
| AOL | Trade payable | 4/22/2025 | 0-30 | Scholastic Testing Service, Inc. | Instructional Expense | $ 112.57 |
| AOL | Trade payable | 4/22/2025 | 0-30 | Scholastic Testing Service, Inc. | Instructional Expense | $ 48.40 |
| AOL | Trade payable | 4/25/2025 | 0-30 | | Instructional Expense | $ 1,978.03 |
| AOL | Trade payable | 4/25/2025 | 0-30 | | Student Activities Expense | $ 1,607.85 |
| AOL | Trade payable | 4/25/2025 | 0-30 | | Student Activites:Agency Payable-Clubs | $ 49.91 |
| AOL | Trade payable | 4/25/2025 | 0-30 | | Administrative Expense | $ 13.10 |
| AOL | Trade payable | 4/27/2025 | 0-30 | Chuck Wagon Charters Inc. | Student Activities Expense | $ 900.00 |
| AOL | Trade payable | 4/27/2025 | 0-30 | Hiquality Kleaning and Maintenance | Operations and Maintenance of Plant | $ 600.00 |
| AOL | Trade payable | 4/27/2025 | 0-30 | Chuck Wagon Charters Inc. | Instructional Expense | $ 425.00 |
| AOL | Trade payable | 4/28/2025 | 0-30 | Atmos Energy | Operations and Maintenance of Plant | $ 4,134.13 |
| AOL | Trade payable | 4/28/2025 | 0-30 | Alarm Detection and Suppression Systems Contractors, LLC | Operations and Maintenance of Plant | $ 725.93 |
| AOL | Trade payable | 4/28/2025 | 0-30 | Brown Foundation | Administrative Expense | $ 655.34 |
| AOL | Trade payable | 4/28/2025 | 0-30 | | Instructional Expense | $ 620.51 |
| AOL | Trade payable | 4/28/2025 | 0-30 | | Instructional Expense | $ 529.60 |
| AOL | Trade payable | 4/28/2025 | 0-30 | Rumbelow Consulting, LLC | Administrative Expense | $ 275.00 |
| AOL | Trade payable | 4/28/2025 | 0-30 | Mary Help of Christians Parish | Student Activities Expense | $ 250.00 |
| AOL | Trade payable | 4/28/2025 | 0-30 | | Instructional Expense | $ 182.18 |
| AOL | Trade payable | 4/28/2025 | 0-30 | | Development & Marketing | $ 81.84 |
| AOL | Trade payable | 4/28/2025 | 0-30 | Salesian Society, Inc. | Student Activities Expense | $ 25.00 |
| AOL | Trade payable | 4/28/2025 | 0-30 | | Student Activities Expense | $ 25.00 |
| AOL | Trade payable | 4/30/2025 | 0-30 | Salesian Sisters | Instructional Expense, Administrative Expense | $ 11,178.34 |
| AOL | Trade payable | 4/30/2025 | 0-30 | Immaculate Conception School | Other Payroll Deductions-Tuition | $ 2,121.66 |
| AOL | Trade payable | 4/30/2025 | 0-30 | Arcdiocese of New Orleans - Information Technology | Instructional Expense | $ 1,581.00 |
| AOL | Trade payable | 4/30/2025 | 0-30 | Constable - First City Court | Other Payroll Deductions-Garnishments | $ 936.58 |
| AOL | Trade payable | 4/30/2025 | 0-30 | Archbishop Shaw High School | Other Payroll Deductions-Tuition | $ 740.00 |
| AOL | Trade payable | 4/30/2025 | 0-30 | | Student Activites:Agency Payable-Clubs | $ 313.59 |
| AOL | Trade payable | 4/30/2025 | 0-30 | IV Waste LLC | Operations and Maintenance of Plant | $ 214.24 |
| AOL | Trade payable | 4/30/2025 | 0-30 | Terminix | Operations and Maintenance of Plant | $ 207.00 |
| AOL | Trade payable | 4/30/2025 | 0-30 | | Instructional Expense | $ 202.00 |
| AOL | Trade payable | 4/30/2025 | 0-30 | South Lafourche High School | Student Activities Expense | $ 120.00 |
| AOL | Trade payable | 4/30/2025 | 0-30 | Pan-American Life Insurance | Other Payroll Deductions - Insurance | $ 53.30 |
| AOL | Trade payable | 4/30/2025 | 0-30 | | Student Services Expense | $ 47.00 |
| AOL | Trade payable | 9/1/2024 | 91+ | Verizon Wirelless | Operations and Maintenance of Plant | $ (0.04) |
| AOL | Other payable | Old issue with subledger agreeing to balance sheet | 91+ | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | $ 98.70 |
| ACHS | TRADE | 4/30/2025 | 0-30 | PAN-AMERICAN LIFE INS. CO. | LIFE INSURANCE | $ (8.90) |
| ACHS | TRADE | 4/1/2025 | 0-30 | MPRESS | 6736 OPEN HOUSE POSTCARDS TO SCHOOLS | $ 353.81 |
| ACHS | TRADE | 4/1/2025 | 0-30 | | 25-1480175 CHAPELLETTES - CAKE FOR SHOWCASE | $ 90.00 |
| ACHS | TRADE | 4/16/2025 | 0-30 | MPRESS | 6734 MPRESS DONATION CARD FOR MAILER | $ 67.70 |
| ACHS | TRADE | 4/24/2025 | 0-30 | | ACCOMPANIST- BACCALAUREATE MASS - 5/8/25 | $ 250.00 |
| ACHS | TRADE | 4/25/2025 | 0-30 | LOOP NOLA | 6519 LOOP NOLA SERVICE LEARNING STEM LIBRARY GRANT | $ 8,900.00 |
| ACHS | TRADE | 4/25/2025 | 0-30 | CHUCKWAGON CHARTERS INC. | 6519 BUS FOR LOOP NOLA SERVICE LEARNING STEM LIBRARY GRANT | $ 325.00 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | TRADE | 4/25/2025 | 0-30 | JEFFERSON CHAMBER OF COMMERCE | 6733 ANNUAL MEMBERSHIP | $ | 275.00 |
| ACHS | TRADE | 4/25/2025 | 0-30 | AT&T | 6354 PHONE SERVICE 4/25-5/24 | $ | 86.90 |
| ACHS | TRADE | 4/25/2025 | 0-30 | AT&T | 6354 PHONE SERVICE 4/25-5/24 | $ | 86.90 |
| ACHS | TRADE | 4/29/2025 | 0-30 | | 6542.03 - GOLF REGIONAL TOURNAMENT GREEN FEES | $ | 161.50 |
| ACHS | TRADE | 4/30/2025 | 0-30 | ARCHDIOCESE OF NEW ORLEANS | 6253 INTERNET, PHONE, AND GOOGLE, ADDITIONAL SWITCH FOR MAIN OFFICE AREA TO SUPPORT ADDED DEVICES | $ | 2,285.34 |
| ACHS | TRADE | 4/30/2025 | 0-30 | NATIONAL CHEERLEADING ASSOCIATION | 1480180-15 NCA CAMP DEPOSIT | $ | 2,200.00 |
| ACHS | TRADE | 4/30/2025 | 0-30 | IV WASTE LLC | 6337 2-6 LOAD TRASH 4/1/25-4/30/25 INV.#195449 | $ | 642.80 |
| ACHS | TRADE | 4/30/2025 | 0-30 | MU ALPHA THETA | 1480910 MU ALPHA THETA RIBBON WITH MEDALLION AND APPRECIATION CERTIFICATES FOR SENIORS | $ | 321.00 |
| ACHS | TRADE | 4/30/2025 | 0-30 | | 1480030 JAZZ BAND GIFT CARDS FOR ALUMNAE INDUCTIONS | $ | 170.00 |
| ACHS | TRADE | 4/30/2025 | 0-30 | | 1480030 PRIZE WINNERS FOR GAMES AT ALUMNAE INDUCTIONS (15 SENIORS) | $ | 75.00 |
| ACHS | TRADE | 4/30/2025 | 0-30 | OFFICE OF MOTOR VEHICLES | 6636- REGISTRATION: SCHOOL TRUCK - RENEWAL ID#533004510035 | $ | 50.00 |
| ACHS | TRADE | 4/30/2025 | 0-30 | | 1481135 TEACHER GIFTS AMAZON (BEACH TOWELS), TARGET, HOBBY LOBBY | $ | 748.39 |
| AHHS | Bill | 04/01/2025 | 0-30 | DocuCenter | Development | $ | 500.00 |
| AHHS | Bill | 04/04/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 822.00 |
| AHHS | Bill | 04/11/2025 | 0-30 | HiTouch Business Services LLC | Instructional | $ | 1,158.03 |
| AHHS | Bill | 04/11/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 353.00 |
| AHHS | Bill | 04/15/2025 | 0-30 | T-Shirt Po-Boy | Student Services | $ | 1,149.31 |
| AHHS | Bill | 04/15/2025 | 0-30 | T-Shirt Po-Boy | Student Services | $ | 264.39 |
| AHHS | Bill | 04/15/2025 | 0-30 | Cognia, Inc. | Instructional | $ | 1,400.00 |
| AHHS | Bill | 04/16/2025 | 0-30 | BSN Sports LLC | Student Services | $ | 2,442.32 |
| AHHS | Bill | 04/16/2025 | 0-30 | Blick Art Materials | Instructional | $ | 1,202.09 |
| AHHS | Bill | 04/16/2025 | 0-30 | Liberty Self Storage, LLC | Operational | $ | 507.00 |
| AHHS | Bill | 04/17/2025 | 0-30 | Leesville High School | Student Activities | $ | 57.00 |
| AHHS | Bill | 04/17/2025 | 0-30 | Atmos Energy | Operational | $ | 411.00 |
| AHHS | Bill | 04/17/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 04/17/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 04/17/2025 | 0-30 | T-Shirt Po-Boy | Student Services | $ | 373.80 |
| AHHS | Bill | 04/17/2025 | 0-30 | Attaway Award Center | Student Services | $ | 263.11 |
| AHHS | Bill | 04/17/2025 | 0-30 | Marucci Sports, LLC | Student Services | $ | 1,349.21 |
| AHHS | Bill | 04/21/2025 | 0-30 | JAMF Software | Instructional | $ | 16,688.70 |
| AHHS | Bill | 04/21/2025 | 0-30 | Healy Awards Inc. | Student Services | $ | 1,726.86 |
| AHHS | Bill | 04/22/2025 | 0-30 | Sportzcast, Inc. | Operational | $ | 1,164.05 |
| AHHS | Bill | 04/22/2025 | 0-30 | Waste Management | Operational | $ | 364.94 |
| AHHS | Bill | 04/22/2025 | 0-30 | Attaway Award Center | Student Services | $ | 43.85 |
| AHHS | Bill | 04/22/2025 | 0-30 | Blick Art Materials | Instructional | $ | 12.93 |
| AHHS | Bill | 04/23/2025 | 0-30 | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ | 10.00 |
| AHHS | Bill | 04/24/2025 | 0-30 | Tammany Utilities | Operational | $ | 535.87 |
| AHHS | Bill | 04/24/2025 | 0-30 | Tammany Utilities | Operational | $ | 168.44 |
| AHHS | Bill | 04/26/2025 | 0-30 | Republic Services #842, dba BFI Waste Services, LLC | Operational | $ | 163.88 |
| AHHS | Bill | 04/27/2025 | 0-30 | ACW Copperstill, LLC dba Abita Roasting Co. Coffee Works - Copperstill | Student Services | $ | 1,151.00 |
| AHHS | Bill | 04/28/2025 | 0-30 | | Student Activities | $ | 461.33 |
| AHHS | Bill | 04/29/2025 | 0-30 | | Instructional | $ | 2,338.43 |
| AHHS | Bill | 04/29/2025 | 0-30 | Active Internet Technologies, LLC | Instructional | $ | 3,760.50 |
| AHHS | Bill | 04/30/2025 | 0-30 | Rotolo Consultants, Inc. | Operational | $ | 3,615.26 |
| AHHS | Bill | 04/30/2025 | 0-30 | ARNO - Accounting Office | Administrative | $ | 1,674.50 |
| AHHS | Bill | 04/30/2025 | 0-30 | Archdiocesan Credit Card Liability | Administrative | $ | 1,157.67 |
| AHHS | Bill | 04/30/2025 | 0-30 | Loranger High School | Student Activities | $ | 876.50 |
| AHHS | Bill | 04/30/2025 | 0-30 | dba JSB Productions, LLC | Student Activities | $ | 500.00 |
| AHHS | Bill | 04/30/2025 | 0-30 | St. Charles Catholic School | Student Activities | $ | 494.91 |
| AHHS | Bill | 04/30/2025 | 0-30 | Lanier Music LLC | Instructional | $ | 156.53 |
| AHHS | Bill | 04/30/2025 | 0-30 | | Student Activities | $ | 150.00 |
| AHHS | Bill | 04/30/2025 | 0-30 | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ | 108.00 |
| AHHS | Bill | 04/30/2025 | 0-30 | | Instructional | $ | 54.09 |
| AHHS | Bill | 04/30/2025 | 0-30 | | Student Services | $ | 555.00 |
| AHHS | Bill | 04/30/2025 | 0-30 | DiCristina's Restaurant | Student Services | $ | 2,359.00 |
| AHHS | Bill | 04/30/2025 | 0-30 | | Instructional | $ | 653.79 |
| AHHS | Bill | 04/30/2025 | 0-30 | | Student Activities | $ | 516.77 |
| AHHS | Bill | 04/30/2025 | 0-30 | | Instructional | $ | 287.75 |
| AHHS | Bill | 04/30/2025 | 0-30 | | Instructional | $ | 39.06 |
| AHHS | Bill | 04/30/2025 | 0-30 | Gallagher Benefit Services | Administrative | $ | 53,121.32 |
| AHHS | Bill | 04/30/2025 | 0-30 | Gallagher Benefit Services | Administrative | $ | 3,752.89 |
| AHHS | Bill | 04/30/2025 | 0-30 | AAA Silkscreening & Sporting Goods, Inc | Student Services | $ | 627.67 |
| AHHS | Bill | 04/30/2025 | 0-30 | IV Waste LLC | Operational | $ | 535.30 |
| AHHS | Bill | 04/30/2025 | 0-30 | DocuCenter | Development | $ | 31.80 |
| AHHS | Bill | 04/30/2025 | 0-30 | Loomis | Administrative | $ | 270.55 |
| AHHS | Bill | 04/30/2025 | 0-30 | Wex Bank | Operational | $ | 578.61 |
| AHHS | Bill | 04/30/2025 | 0-30 | LEAF | Instructional | $ | 320.84 |
| AHHS | Bill | 04/30/2025 | 0-30 | ACT, Inc. | Instructional | $ | 11,661.00 |
| AHHS | Bill | 04/30/2025 | 0-30 | Mesalain Consulting Group, LLC | Operational | $ | 7,300.00 |

| Entity | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---:|
| AHHS | Bill | 04/30/2025 | 0-30 | Rotolo Consultants, Inc. | Operational | $ 3,615.26 |
| AHHS | Bill | 04/30/2025 | 0-30 | Porta-Phone Co. | Student Services | $ 849.00 |
| AHHS | Bill | 04/30/2025 | 0-30 | Attaway Award Center | Student Services | $ 516.35 |
| AHHS | Bill | 04/30/2025 | 0-30 | Cintas Corporation #544 | Operational | $ 185.87 |
| AHHS | Bill | 04/30/2025 | 0-30 | Active Internet Technologies, LLC | Instructional | $ 272.50 |
| ARHS | Bill | 4/1/2025 | 0-30 | ACT, Inc. | PreACT paper scoring | $ 4,140.00 |
| ARHS | Bill | 4/3/2025 | 0-30 | ADS Systems, LLC | DPC & Trip | $ 460.00 |
| ARHS | Bill | 4/7/2025 | 0-30 | Turf Tank | Field paint | $ 336.93 |
| ARHS | Bill | 4/9/2025 | 0-30 | Audio NOLA, LLC | Audio and equipment for CWD | $ 4,560.00 |
| ARHS | Bill | 4/9/2025 | 0-30 | A & L Sales, Inc. | Janitorial supplies | $ 1,620.49 |
| ARHS | Bill | 4/11/2025 | 0-30 | Orthopedic & Sports Therapy | Athletic training for Feb 2025 | $ 669.90 |
| ARHS | Bill | 4/11/2025 | 0-30 | Union Service & Maintenance | Repairs on robotics and soccer ACs | $ 440.00 |
| ARHS | Bill | 4/11/2025 | 0-30 | Union Service & Maintenance | Repairs on theater AC | $ 373.79 |
| ARHS | Bill | 4/11/2025 | 0-30 | Cintas | Mats | $ 362.41 |
| ARHS | Bill | 4/14/2025 | 0-30 | Gear for Sports, LLC | Under Armour polos | $ 2,209.11 |
| ARHS | Bill | 4/17/2025 | 0-30 | Pan-American Life Insurance Co. | Employee-paid cancer plan insurance premiums-May 2025 | $ 75.80 |
| ARHS | Bill | 4/22/2025 | 0-30 | C.T. Traina Inc. | New sinks | $ 1,340.46 |
| ARHS | Bill | 4/23/2025 | 0-30 | Vivid Ink Graphics | Fieldhouse artwork | $ 967.57 |
| ARHS | Bill | 4/24/2025 | 0-30 |  | Music for Way of Cross | $ 1,200.00 |
| ARHS | Bill | 4/24/2025 | 0-30 | Party Rentals Delivered LLC | Evening with the arts tables and linen rental | $ 266.43 |
| ARHS | Bill | 4/24/2025 | 0-30 |  | Background check and fingerprinting | $ 54.50 |
| ARHS | Bill | 4/25/2025 | 0-30 | Firehouse Subs | Firehouse subs for week of 4/21 | $ 669.46 |
| ARHS | Bill | 4/25/2025 | 0-30 |  | Supplies for school events | $ 382.24 |
| ARHS | Bill | 4/25/2025 | 0-30 | Cintas | Mats | $ 362.41 |
| ARHS | Bill | 4/25/2025 | 0-30 | Fat Boys Pizza LLC | Fatboys pizza for 4/24-25 | $ 296.32 |
| ARHS | Bill | 4/25/2025 | 0-30 | Lagniappe Luncheonette | Evening with the arts | $ 264.00 |
| ARHS | Bill | 4/25/2025 | 0-30 |  | Rummel notebooks | $ 99.28 |
| ARHS | Bill | 4/25/2025 | 0-30 | Edna Karr High School | Deficit gate split | $ 58.50 |
| ARHS | Bill | 4/28/2025 | 0-30 | Main Stage Productions | DJ for senior prom | $ 1,500.00 |
| ARHS | Bill | 4/28/2025 | 0-30 |  | Men's club expenses | $ 972.99 |
| ARHS | Bill | 4/28/2025 | 0-30 | Archdiocese of New Orleans | 2025 Administrators Conference | $ 425.00 |
| ARHS | Bill | 4/28/2025 | 0-30 | Southern Fence & Events LLC | Photo booth for band/chapelette banquet | $ 350.00 |
| ARHS | Bill | 4/28/2025 | 0-30 | Balfour New Orleans | Archbishop Rummel Award for graduation | $ 151.38 |
| ARHS | Bill | 4/28/2025 | 0-30 |  | Coffee for student council week | $ 62.53 |
| ARHS | Bill | 4/28/2025 | 0-30 |  | Coffee for teachers | $ 62.26 |
| ARHS | Bill | 4/28/2025 | 0-30 |  | Costume for Living Way of the Cross | $ 55.36 |
| ARHS | Bill | 4/28/2025 | 0-30 | Balfour New Orleans | Val & sal medals for graduation | $ 54.05 |
| ARHS | Bill | 4/28/2025 | 0-30 |  | Pizza for 4/1 discernment group | $ 21.96 |
| ARHS | Bill | 4/29/2025 | 0-30 |  | Food for 4/30 CM night | $ 369.37 |
| ARHS | Bill | 4/29/2025 | 0-30 |  | Music for CM night | $ 225.00 |
| ARHS | Bill | 4/29/2025 | 0-30 |  | Water balloons | $ 19.74 |
| ARHS | Bill | 4/30/2025 | 0-30 |  | Reimbursement for all expenses for State Tennis Tournament | $ 1,080.67 |
| ARHS | Bill | 4/30/2025 | 0-30 | Jesuit High School | JV summer basketball league entry fee | $ 350.00 |
| ARHS | Bill | 4/30/2025 | 0-30 |  | Reimbursement of expenses for Regional Tennis Tournament | $ 277.62 |
| ARHS | Bill | 4/30/2025 | 0-30 |  | Reimbursement for bundt cakes purchased for Guidance assistance | $ 105.06 |
| ARHS | Bill | 4/1/2025 | 0-30 | Cords and Stoles, LLC | Academic Rally trophies | $ 1,342.74 |
| ARHS | Bill | 4/1/2025 | 0-30 | Playscripts | Rights and scripts for spring show | $ 848.31 |
| ARHS | Bill | 4/1/2025 | 0-30 | Red Stick Sports | Coaches' jackets | $ 763.86 |
| ARHS | Bill | 4/14/2025 | 0-30 | Archbishop Rummel Alumni Association | Restricted Donations collected for Ed Daniels Scholarship | $ 10,730.00 |
| ARHS | Bill | 4/14/2025 | 0-30 | A & L Sales, Inc. | Black liners and dish soap | $ 65.24 |
| ARHS | Bill | 4/16/2025 | 0-30 | Selection.com | Background checks | $ 193.75 |
| ARHS | Bill | 4/16/2025 | 0-30 | A & L Sales, Inc. | Black liners | $ 190.03 |
| ARHS | Bill | 4/25/2025 | 0-30 | Hobnobber / The Alexander Room | 40 Additional guests for Senior Prom @ $39 each plus tax & gratuity | $ 1,992.90 |
| ARHS | Bill | 4/26/2025 | 0-30 |  | Graduation harpist | $ 425.00 |
| ARHS | Bill | 4/26/2025 | 0-30 |  | Cantor services for graduation | $ 300.00 |
| ARHS | Bill | 4/28/2025 | 0-30 | Firehouse Subs | Subs week of 4/28/25-5/2/25 | $ 1,239.64 |
| ARHS | Bill | 4/28/2025 | 0-30 | Fat Boys Pizza LLC | Fatboys pizza for 4/28/25 - 5/2/25 | $ 740.86 |
| ARHS | Bill | 4/28/2025 | 0-30 |  | Reimburse for coaches' dinner and meet fees | $ 420.57 |
| ARHS | Bill | 4/28/2025 | 0-30 | C.T. Traina Inc. | Oven repair | $ 195.74 |
| ARHS | Bill | 4/30/2025 | 0-30 |  | Graduation Musician | $ 300.00 |
| ARHS | Bill | 4/30/2025 | 0-30 |  | Propane for tanks for CM Night | $ 35.53 |
| ARHS | Bill | 4/30/2025 | 0-30 | Marse Welding Supplies, Inc. | CO2 for icee machines | $ 29.63 |
| ARHS | Bill | 4/1/2025 | 0-30 | Ja-Roy Pest Control | Pest control March 2025 | $ 480.00 |
| ARHS | Bill | 4/3/2025 | 0-30 | Lagniappe Luncheonette | Academic Awards refreshments | $ 816.00 |
| ARHS | Bill | 4/10/2025 | 0-30 | Screen Printing Unlimited LLC | Baseball sport tek shirts | $ 1,802.83 |
| ARHS | Bill | 4/11/2025 | 0-30 | Ja-Roy Pest Control | Pest control April 2025 | $ 480.00 |
| ARHS | Bill | 4/11/2025 | 0-30 | Archdiocese of New Orleans | national corrosion - mater mete sniff tests | $ 48.38 |
| ARHS | Bill | 4/11/2025 | 0-30 | Archdiocese of New Orleans | National corrosion - master meter notices | $ 46.15 |
| ARHS | Bill | 4/21/2025 | 0-30 | Jefferson Battery Co., Inc. | New battery for truck and back up battery for computer | $ 163.00 |
| ARHS | Bill | 4/22/2025 | 0-30 | Union Service & Maintenance | Replace Chapel A/C system | $ 15,685.00 |
| ARHS | Bill | 4/22/2025 | 0-30 | Pitney Bowes Purchase Power | postage meter refill | $ 500.00 |
| ARHS | Bill | 4/24/2025 | 0-30 | BLP Mobile Paints | Maintenance supplies | $ 80.03 |
| ARHS | Bill | 4/24/2025 | 0-30 | Terra Sancta Guild | La Sallian award for graduation | $ 51.95 |
| ARHS | Bill | 4/27/2025 | 0-30 | Kentwood Springs | water for teachers lounge | $ 149.89 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | Bill | 4/28/2025 | 0-30 | Vivid Ink Graphics | Mesh banner for right field fence and baseball scoreboard wrap | $ | 4,595.69 |
| ARHS | Bill | 4/28/2025 | 0-30 | Orthopedic & Sports Therapy | Training for March 2025 | $ | 966.70 |
| ARHS | Bill | 4/30/2025 | 0-30 | BankPlus-Faculty Staff | Development, Student Services, Oper & Maint | $ | 2,699.36 |
| ARHS | Bill | 4/30/2025 | 0-30 | BankPlus-Development | Student Activities, Admin | $ | 2,384.09 |
| ARHS | Bill | 4/30/2025 | 0-30 | | Development, Student Activities | $ | 2,303.83 |
| ARHS | Bill | 4/30/2025 | 0-30 | | Instructional, Admin, Student Activities | $ | 2,172.37 |
| ARHS | Bill | 4/30/2025 | 0-30 | Archdiocese of New Orleans | April 2025 internet services | $ | 1,510.00 |
| ARHS | Bill | 4/30/2025 | 0-30 | | Admin, Development | $ | 117.03 |
| ARHS | Bill | 4/30/2025 | 0-30 | Chateau Golf & Country Club | Golf shop charges | $ | 43.90 |
| ARHS | Bill | 4/30/2025 | 0-30 | Chateau Golf & Country Club | Golf shop charges | $ | 32.92 |
| ARHS | Bill | 4/15/2025 | 0-30 | Cognia Inc | Renewal for Sr HS membership | $ | 1,400.00 |
| ARHS | Bill | 4/15/2025 | 0-30 | Cognia Inc | Renewal for Jr HS membership | $ | 1,400.00 |
| ARHS | Bill | 4/28/2025 | 0-30 | A & L Sales, Inc. | Custodial supplies | $ | 155.13 |
| ARHS | Bill | 4/29/2025 | 0-30 | A & L Sales, Inc. | Custodial supplies | $ | 1,196.56 |
| ARHS | Bill | 4/30/2025 | 0-30 | ACT, Inc. | ACT tests | $ | 10,842.00 |
| ASHS | Accounts Payable | 4/2/2025 | 0-30 | Sams Club | Student Services Expense, Administrative Expense, Student Activities:Agency Payable-Concessions | $ | 3,879.79 |
| ASHS | Accounts Payable | 4/8/2025 | 0-30 | Dalton Architects | Construction in Progress | $ | 29,608.00 |
| PJPHS | Bill | 4/10/2025 | 0-30 | A-1 Service Inc | Operations and Maintnence | $ | 119.30 |
| PJPHS | Bill | 4/24/2025 | 0-30 | Act, Inc. | Instructional | $ | 2,686.00 |
| PJPHS | Bill | 4/11/2025 | 0-30 | Archdiocese of New Orleans | Operations and Maintnence | $ | 46.15 |
| PJPHS | Bill | 4/30/2025 | 0-30 | Archdiocese of New Orleans | Operations and Maintnence | $ | 48.38 |
| PJPHS | Bill | 4/30/2025 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional | $ | 1,417.00 |
| PJPHS | Bill | 4/1/2025 | 0-30 | Lock Jock Key Shoppe | Operations and Maintnence | $ | 1,977.75 |
| PJPHS | Bill | 4/25/2025 | 0-30 | ATMOS Energy Louisiana - LGS | Operations and Maintnence | $ | 340.29 |
| PJPHS | Bill | 4/14/2025 | 0-30 | Attaway's Award Center | Student Activities | $ | 30.70 |
| PJPHS | Bill | 4/30/2025 | 0-30 | | Student Activities | $ | 27.60 |
| PJPHS | Bill | 4/30/2025 | 0-30 | | Student Activities | $ | 31.80 |
| PJPHS | Bill | 4/30/2025 | 0-30 | | Student Activities | $ | 200.78 |
| PJPHS | Bill | 4/23/2025 | 0-30 | Chase Cardmember Services | Administrative | $ | 315.47 |
| PJPHS | Bill | 4/23/2025 | 0-30 | Chase Cardmember Services | Student Services | $ | 1,038.39 |
| PJPHS | Bill | 4/23/2025 | 0-30 | Chase Cardmember Services | Operations and Maintenance | $ | 1,649.02 |
| PJPHS | Bill | 4/23/2025 | 0-30 | Chase Cardmember Services | Instructional | $ | 2,740.31 |
| PJPHS | Bill | 4/23/2025 | 0-30 | Chase Cardmember Services | Marketing and Development | $ | 4,318.39 |
| PJPHS | Bill | 4/23/2025 | 0-30 | Chase Cardmember Services | Student Activities | $ | 8,367.96 |
| PJPHS | Bill | 4/30/2025 | 0-30 | City of Slidell | Operations and Maintnence | $ | 82.65 |
| PJPHS | Bill | 4/30/2025 | 0-30 | City of Slidell | Operations and Maintnence | $ | 250.65 |
| PJPHS | Bill | 4/29/2025 | 0-30 | | Marketing and Development | $ | 21.86 |
| PJPHS | Bill | 4/21/2025 | 0-30 | | Marketing and Development | $ | 36.76 |
| PJPHS | Bill | 4/1/2025 | 0-30 | | Instructional | $ | 17.45 |
| PJPHS | Bill | 4/29/2025 | 0-30 | | Student Activities | $ | 59.81 |
| PJPHS | Bill | 4/24/2025 | 0-30 | | Student Activities | $ | 75.18 |
| PJPHS | Bill | 4/30/2025 | 0-30 | Mesalain Consulting Group | Operations and Maintnence | $ | 7,215.00 |
| PJPHS | Bill | 4/30/2025 | 0-30 | Nelnet Business Solutions (FACTS) | Instructional | $ | 656.08 |
| PJPHS | Bill | 4/30/2025 | 0-30 | Pro's Pest Control Service, Inc | Operations and Maintnence | $ | 205.00 |
| PJPHS | Bill | 4/30/2025 | 0-30 | Psychemedics Corporation | Student Services | $ | 6,692.00 |
| PJPHS | Bill | 4/30/2025 | 0-30 | | Student Activities | $ | 55.76 |
| PJPHS | Bill | 4/24/2025 | 0-30 | | Student Activities | $ | 298.00 |
| PJPHS | Bill | 4/24/2025 | 0-30 | | Student Activities | $ | 898.86 |
| PJPHS | Bill | 4/24/2025 | 0-30 | | Student Activities | $ | 5,400.00 |
| PJPHS | Bill | 4/30/2025 | 0-30 | | Student Services | $ | 207.51 |
| PJPHS | Bill | 4/30/2025 | 0-30 | WEX Bank (RaceTrac) | Operations and Maintnence | $ | 886.82 |
| PJPHS | Bill | 4/29/2025 | 0-30 | | Student Activities | $ | 31.79 |
| SCCS | Vendor Credit | 6/30/2015 | 90+ | Follett Educational Services | Opening Balance | $ | (35.23) |
| SCCS | Vendor Credit | 6/30/2015 | 90+ | ASCD | Opening Balance | $ | (130.00) |
| SCCS | Vendor Credit | 4/3/2017 | 90+ | Triumph Learning | Credit for overpayment on 4-5-2016 Ck#19738 | $ | (140.13) |
| SCCS | Bill | 3/24/2025 | 0-30 | Two Way Communications | Job not completed; Voided Chk 31521 | $ | 16,400.00 |
| SCCS | Bill | 3/24/2025 | 0-30 | Two Way Communications | Job not completed; Voided Chk 31522 | $ | 6,850.00 |
| SCCS | Bill Payment (Check) | 4/29/2025 | 0-30 | Reliastar Life Insurance Co. of New York | Employee Insurance | $ | (30.12) |
| SCCS | Bill | 4/1/2025 | 0-30 | ACT Education Corp - FINANCE | PreACT 8/9 Scoring | $ | 1,020.00 |
| SCCS | Bill | 4/1/2025 | 0-30 | ACT Education Corp - FINANCE | PreACT Test Materials & Scoring | $ | 102.00 |
| SCCS | Bill | 4/1/2025 | 0-30 | ACT Education Corp - FINANCE | PreACT Scoring | $ | 68.00 |
| SCCS | Bill | 4/2/2025 | 0-30 | ACT Education Corp - FINANCE | PreACT Scoring | $ | 3,077.00 |
| SCCS | Bill | 4/2/2025 | 0-30 | ACT Education Corp - FINANCE | PreACT 8/9 Scoring | $ | 1,122.00 |
| SCCS | Bill | 4/29/2025 | 0-30 | | Reimburse for Hotel Room for State | $ | 136.50 |
| SMSS | Journal Entry | 5/1/2024 | 90+ | St. Michael Special School | Administrative | $ | (3,425.00) |
| SMSS | Bill | 6/26/2024 | 90+ | Irish Channel Iron Works | Plant Upkeep | $ | 19,000.00 |
| SMSS | Bill | 3/1/2025 | 0-30 | ARCHDIOCESE OF N.O. - INFO. TECH. | Plant Upkeep | $ | 1,278.00 |
| SMSS | Bill | 3/13/2025 | 0-30 | | Plant Upkeep | $ | 399.13 |
| SMSS | Bill | 4/1/2025 | 0-30 | Mesalain Group | Plant Upkeep | $ | 5,375.00 |
| SMSS | Bill | 4/1/2025 | 0-30 | RIVERTOWN THEATRE FOR PERFORMING ARTS | Summer Camp | $ | 464.00 |
| SMSS | Bill Payment (Check) | 4/1/2025 | 0-30 | | Instructional | $ | (157.81) |
| SMSS | Bill | 4/10/2025 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 205.53 |
| SMSS | Bill | 4/15/2025 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 233.99 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---:|
| SMSS | Bill | 4/17/2025 | 0-30 | ENTERGY | Plant Upkeep | $ | 4,197.38 |
| SMSS | Bill | 4/17/2025 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 317.26 |
| SMSS | Bill | 4/17/2025 | 0-30 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 167.30 |
| SMSS | Bill | 4/21/2025 | 0-30 | ENTERGY | Plant Upkeep | $ | 899.98 |
| SMSS | Bill | 4/24/2025 | 0-30 | GOMEZ PINE STRAW | Plant Upkeep | $ | 270.00 |
| SMSS | Bill | 4/25/2025 | 0-30 | City Sightseeing New Orleans | Field trip | $ | 500.00 |
| SMSS | Bill | 4/25/2025 | 0-30 | OCP | Instructional | $ | 52.23 |
| SMSS | Bill | 4/28/2025 | 0-30 | | instructional, administrative, plant upkeep, development | $ | 1,407.48 |
| SMSS | Bill | 4/28/2025 | 0-30 | | Other Expenses | $ | 551.36 |
| SMSS | Bill | 4/29/2025 | 0-30 | | instructional, administrative, plant upkeep, development | $ | 420.36 |
| SMSS | Bill | 4/29/2025 | 0-30 | COLONIAL LANES | Instructional | $ | 162.50 |
| SMSS | Bill | 4/29/2025 | 0-30 | Redemptorists | Instructional | $ | 100.00 |
| SMSS | Bill | 4/29/2025 | 0-30 | | Instructional | $ | 71.92 |
| SMSS | Bill | 4/30/2025 | 0-30 | Sure Way Transportation | Transportation | $ | 17,600.00 |
| SMSS | Bill | 4/30/2025 | 0-30 | Mesalain Group | Plant Upkeep | $ | 5,375.00 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | Bosco's Italian Cafe | 133EtiquetteLunches; Instructional Expense | $ | 2,700.40 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | | ReimGolfRegionalsExpe; StudentActivities | $ | 800.50 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | Wagner's Landscaping LLC | 8276; Operations and Plant Maintenance | $ | 800.00 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | Artmasters Screen Printing | 28397; Student Activities | $ | 656.16 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | | SummerCamp; Student Services | $ | 484.10 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | Amazon Capital Services | 1HFG-FV9Y-WLFP; Student Activities,Administration | $ | 458.26 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | | MileageReimSBShrevepo; Student Activities | $ | 313.59 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | Amazon Capital Services | 1CVY-DMNY-36TV; Student Activities | $ | 280.19 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | BCM One | 19369975; Operations and Plant Maintenance | $ | 178.61 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | | RefundFlagFootballCam; SummerCamp,StudentServices | $ | 164.80 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | | Reim9thGradeKingCakes; Student Activities | $ | 150.60 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | | MileageReimGolf; Student Activities | $ | 133.70 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | | VBCampRefund; SummerCamp,StudentServices | $ | 120.00 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | Amazon Capital Services | 1GTV-PQFV-VKFQ; Student Activities | $ | 37.30 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | | Apr25MileageReim; Student Services | $ | 36.05 |
| SSA | Trade Payable | 4/30/2025 | 0-30 | Amazon Capital Services | 17TN-JHN7-WKTW; StudentActivities | $ | 30.59 |
| ANO | Trade Payable | 10/31/2024 | 90+ | ANO Captive | Captive Premium November 2024 | $ | 422,653.84 |
| ANO | Trade Payable | 11/30/2024 | 90+ | ANO Captive | Captive Premium November 2024 | $ | 422,653.84 |
| ANO | Trade Payable | 12/31/2024 | 90+ | ANO Captive | Captive Premium December 2024 | $ | 422,653.84 |
| ANO | Trade Payable | 1/31/2025 | 61-90 | ANO Captive | Captive Premium January 2025 | $ | 422,653.84 |
| ANO | Trade Payable | 2/28/2025 | 61-90 | ANO Captive | Captive Premium February 2025 | $ | 422,653.84 |
| ANO | Trade Payable | 3/31/2025 | 0-30 | ANO Captive | Captive Premium March 2025 | $ | 422,653.84 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | ANO Captive | Captive Premium April 2025 | $ | 422,653.84 |
| ANO | Trade Payable | 1/31/2025 | 61-90 | Whitney Bank (Purchasing Card) | April 2025 Purchasing Card Activity | $ | - |
| ANO | Trade Payable | 1/31/2025 | 61-90 | AMAZON COM CORPORATE ACCOUNT | April 2025 Amazon Activity | $ | 3,025.25 |
| ANO | Trade Payable | 1/31/2025 | 61-90 | ANO Captive | Payable to Captive | $ | - |
| ANO | Trade Payable | 4/16/2025 | 0-30 | A & L Sales, Inc. | HOUSEHOLD EXPENSES | $ | 113.99 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | A Plus Pool Service, L.L.C. | REPAIRS & MAINTENANCE | $ | 1,715.30 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | $ | 85.18 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | ACTUARIAL VALUE LLC | Miscellaneous Expense - Reorg. | $ | 3,750.00 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 231.63 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 1,933.00 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 1,618.00 |
| ANO | Trade Payable | 3/19/2021 | 90+ | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ | 139.00 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 4/22/2025 | 0-30 | All Temp Refrigeration Services, LLC | REPAIRS & MAINTENANCE | $ | 330.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Allfax Specialties, Inc. | XEROX COPIES | $ | 179.25 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 6/8/2022 | 90+ | AMAZON COM CORPORATE ACCOUNT | Departmental Equipment Purchases | $ | 269.25 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | | CONSULTANT FEES | $ | 1,256.25 |
| ANO | Trade Payable | 4/10/2025 | 0-30 | | REPAIRS & MAINTENANCE | $ | 150.00 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ | 200.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Anny's Cleaning Services | CONTRACTED SERVICE | $ | 1,075.00 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | Anthony Trentacoste DDS | Active Priest Medical Expense - Dental & Vision | $ | 341.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | ARCGNO | CONTRACTED SERVICE - Grounds | $ | 1,200.00 |
| ANO | Trade Payable | 4/24/2025 | 0-30 | Arrow Pest Control of New Orleans | CONTRACTED SERVICE | $ | 155.00 |
| ANO | Trade Payable | 1/17/2022 | 90+ | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 0.01 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | ATMOS | HOUSEHOLD UTILITIES | $ | 43.61 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Babin Dental Care, LLC | Active Priest Medical Expense - Dental & Vision | $ | 971.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Bassil's Ace Hardware | Repairs & Maintenance - Supplies | $ | 230.40 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ | 120,092.60 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | BLANK ROME | Legal Fees | $ | 33,231.89 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ | 80.00 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ | 200.00 |
| ANO | Trade Payable | 4/22/2025 | 0-30 | Brennan Behavior Group | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 2,150.00 |
| ANO | Trade Payable | 4/17/2025 | 0-30 | Brennan Behavior Group | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 2,150.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | | SPECIAL FUNCTIONS | $ | 150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| ANO | Trade Payable | 4/29/2025 | 0-30 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 2,000.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 57,452.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 2,000.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ | 2,000.00 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | Catholic Book Publishing Corp | BOOKS & SUBSCRIPTION | $ | 167.71 |
| ANO | Trade Payable | 4/14/2025 | 0-30 | Catholic Book Publishing Corp | COMMUNITY OF DEACONS - EXPENSES | $ | 210.32 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | CCMSI | INSURANCE CLAIMS - ALL | $ | 100,983.61 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | | SPECIAL FUNCTIONS | $ | 450.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Charles Schof DDS | Active Priest Medical Expense - Dental & Vision | $ | 151.00 |
| ANO | Trade Payable | 4/21/2025 | 0-30 | | SOCIAL FUNCTIONS | $ | 51.26 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | Church Supply House | LITURGICAL SUPPLIES | $ | 105.14 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | Church Supply House | LITURGICAL SUPPLIES | $ | 670.37 |
| ANO | Trade Payable | 1/31/2025 | 61-90 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ | 102,061.54 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | Cox Business (919292) | CONTRACTED SERVICE | $ | 69.89 |
| ANO | Trade Payable | 4/23/2025 | 0-30 | Davis Products Co | SUPPLIES - RETREATS | $ | 135.65 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 4/14/2025 | 0-30 | | CONSULTANT FEES | $ | 346.50 |
| ANO | Trade Payable | 4/14/2025 | 0-30 | | WORKSHOP EXPENSE - DEACON FORMATION | $ | 250.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | DELL MARKETING L.P. | IT Billable Expenses | $ | 38,531.25 |
| ANO | Trade Payable | 4/13/2025 | 0-30 | | KITCHEN FOOD - RETREATS | $ | 54.08 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | DIOCESE OF BATON ROUGE | SPECIAL FUNCTIONS | $ | 458.96 |
| ANO | Trade Payable | 4/1/2025 | 0-30 | Diocese of Lafayette - Office of Catholic Schools | SPECIAL FUNCTIONS | $ | 116.78 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 4/17/2025 | 0-30 | Division of Historic Preservation | Historic Tax Credit Expenses | $ | 2,206.28 |
| ANO | Trade Payable | 4/17/2025 | 0-30 | Division of Historic Preservation | Historic Tax Credit Expenses | $ | 8,682.43 |
| ANO | Trade Payable | 4/14/2025 | 0-30 | Documart | SPECIAL FUNCTIONS | $ | 224.88 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Documart | STATIONERY & PRINTING | $ | 1,604.43 |
| ANO | Trade Payable | 4/1/2025 | 0-30 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ | 4,735.30 |
| ANO | Trade Payable | 2/27/2025 | 61-90 | Duplantier & Meric, Architects, L.L.C. | INSURANCE CLAIMS - IDA | $ | 44,301.44 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 277.20 |
| ANO | Trade Payable | 7/15/2020 | 90+ | Eagle Security Systems, Inc. | HOUSEHOLD EXPENSES | $ | 12.00 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | Eagle Security Systems, Inc. | CONTRACTED SERVICE | $ | 60.00 |
| ANO | Trade Payable | 12/20/2024 | 90+ | Eagle Security Systems, Inc. | CONTRACTED SERVICE | $ | 110.50 |
| ANO | Trade Payable | 4/27/2025 | 0-30 | | SPECIAL FUNCTIONS | $ | 150.00 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ | 80.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Entergy - (8108) | UTILITIES | $ | 3,733.92 |
| ANO | Trade Payable | 4/14/2025 | 0-30 | Entergy - (8108) | UTILITIES | $ | 793.91 |
| ANO | Trade Payable | 2/7/2025 | 61-90 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ | 683.20 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ | 6,379.57 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ | 332.05 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | | MINISTRY PROGRAM - Social | $ | 10.05 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | | MINISTRY PROGRAM - Social | $ | 16.17 |
| ANO | Trade Payable | 4/23/2025 | 0-30 | FAST SIGNS of Metairie | REPAIRS & MAINTENANCE - BUILDING | $ | 2,079.28 |
| ANO | Trade Payable | 4/10/2025 | 0-30 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ | 140,392.90 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Federico's Family Florist | SPECIAL FUNCTIONS | $ | 119.75 |
| ANO | Trade Payable | 4/26/2025 | 0-30 | Fine Edges Lawn Services LLC | CONTRACTED SERVICE | $ | 1,680.00 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ | 80.00 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 75.00 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ | 80.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 19.32 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Geaux Smiles | Active Priest Medical Expense - Dental & Vision | $ | 217.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ | 791.66 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ | 791.66 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | | RECORDS PROTECTION | $ | 447.10 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | Grillot's Electric Company, Inc | REPAIRS & MAINTENANCE - BUILDING | $ | 247.50 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 165.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 992.50 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ | 80.00 |
| ANO | Trade Payable | 4/24/2025 | 0-30 | Holy Name of Jesus Church | WORKSHOP EXPENSE | $ | 300.00 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ | 80.00 |
| ANO | Trade Payable | 4/17/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 681.50 |
| ANO | Trade Payable | 4/17/2025 | 0-30 | | CONVENTION EXPENSE | $ | 1,092.02 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | Integra Care Medical Staffing LLC | Retired Priest Plus Expense - Miscellaneous | $ | 525.00 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 45.01 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | | COFFEE & SOFT DRINK | $ | 94.09 |
| ANO | Trade Payable | 4/17/2025 | 0-30 | JDL Innovative Solutions | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 5,000.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ | 232.27 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 53.11 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ | 301.50 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Johnson Controls Fire Protection LP | CONTRACTED SERVICE | $ | 310.59 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Johnson Controls Fire Protection LP | CONTRACTED SERVICE | $ | 312.79 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | ACCP EXPENSE | $ | 642.37 |
| ANO | Trade Payable | 7/7/2020 | 90+ | | LEADERSHIP AWARDS | $ | 150.00 |

| Entity | Type | Date | Aging | Vendor | Category | Amount |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 4/30/2025 | 0-30 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ 23,292.87 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ 346.60 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ 262.90 |
| ANO | Trade Payable | 4/23/2025 | 0-30 | | SOCIAL FUNCTIONS | $ 49.52 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | KGLA Radio Tropical | ADVERTISING | $ 600.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Kristi Soileau, DDS | Retired Priest Plus Expense - Dental & Vision | $ 96.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | KROLL, LLC | Legal Fees | $ 152.50 |
| ANO | Trade Payable | 3/9/2025 | 31-60 | Lagniappe Luncheonette | MEETINGS | $ 1,492.50 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ 178.58 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Liquid Environmental Solutions of Texas Llc | CONTRACTED SERVICE | $ 1,792.71 |
| ANO | Trade Payable | 4/21/2025 | 0-30 | | SOCIAL FUNCTIONS | $ 84.46 |
| ANO | Trade Payable | 4/8/2025 | 0-30 | Liturgy Training Publications | COMMUNITY OF DEACONS - EXPENSES | $ 28.80 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ 389.20 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 4/9/2025 | 0-30 | LOUISIANA DEPT OF PUBLIC SAFETY - OFFICE OF MOTOR VEHICLES | PREPAID OTHER EXPENSES | $ 100.00 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ 80.00 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ 355.60 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ 80.00 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ 80.00 |
| ANO | Trade Payable | 4/16/2025 | 0-30 | Monastery of the Infant Jesus | LITURGICAL SUPPLIES | $ 106.20 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Our Lady of The Lake School | ADMINISTRATORS CONFERENCE INCOME | $ 1,875.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ 219,676.02 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - RETREATS | $ 968.44 |
| ANO | Trade Payable | 4/1/2025 | 0-30 | Pinnacle Elevator LLC | CONTRACTED SERVICE | $ 1,039.50 |
| ANO | Trade Payable | 4/1/2025 | 0-30 | Pinnacle Elevator LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 635.25 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 300.00 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 300.00 |
| ANO | Trade Payable | 4/23/2025 | 0-30 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ 246.77 |
| ANO | Trade Payable | 4/16/2025 | 0-30 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ 532.28 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Direct Reimbursable Expenses | $ 9,426.70 |
| ANO | Trade Payable | 4/23/2025 | 0-30 | | TRAVEL, MEALS & ENTERTAINMENT | $ 212.70 |
| ANO | Trade Payable | 4/26/2025 | 0-30 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 236.17 |
| ANO | Trade Payable | 4/9/2025 | 0-30 | | FRINGE BENEFIT COSTS - CLERGY | $ 1,167.07 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | | TEMPORARY HELP | $ 150.00 |
| ANO | Trade Payable | 4/27/2025 | 0-30 | | TEMPORARY HELP | $ 100.00 |
| ANO | Trade Payable | 4/21/2025 | 0-30 | Richard Reames Trophy & Awards LLC | ATHLETIC LEAGUE | $ 54.88 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Roto Rooter Sewer Drain Service | REPAIRS & MAINTENANCE | $ 454.21 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ 59.99 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | | TEMPORARY HELP - MUSICIANS | $ 800.00 |
| ANO | Trade Payable | 4/4/2025 | 0-30 | | SUPPLIES - RETREATS | $ 14.18 |
| ANO | Trade Payable | 4/16/2025 | 0-30 | | REPAIRS & MAINTENANCE | $ 25.83 |
| ANO | Trade Payable | 4/2/2025 | 0-30 | | REPAIRS & MAINTENANCE | $ 56.61 |
| ANO | Trade Payable | 3/21/2025 | 31-60 | | REPAIRS & MAINTENANCE | $ 5.78 |
| ANO | Trade Payable | 4/24/2025 | 0-30 | Securitas Technology Corporation | REPAIRS & MAINTENANCE | $ 377.07 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | Semantikos, LLC | MISC SCHOOL SUPPORT | $ 450.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | | SPECIAL FUNCTIONS | $ 500.00 |
| ANO | Trade Payable | 4/14/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 285.27 |
| ANO | Trade Payable | 4/14/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 134.09 |
| ANO | Trade Payable | 4/13/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 1,344.20 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | Sherwin Williams - Esplanade | Repairs & Maintenance - Supplies | $ 283.56 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | Smile Care Dental | Active Priest Medical Expense - Dental & Vision | $ 129.00 |
| ANO | Trade Payable | 4/25/2025 | 0-30 | St Charles Catholic High School | ADMINISTRATORS CONFERENCE INCOME | $ 375.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | St John Paul II Parish | Direct Reimbursable Expenses | $ 973.28 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | St Joseph Abbey | HEALTHY FAMILY | $ 414.20 |
| ANO | Trade Payable | 4/15/2025 | 0-30 | St Louis Cathedral Church | SPECIAL FUNCTIONS | $ 10,021.12 |
| ANO | Trade Payable | 6/30/2020 | 90+ | ST PHILIP NERI SCHOOL | ELEVATOR RECEIVABLES | $ 230.00 |
| ANO | Trade Payable | 4/16/2025 | 0-30 | St Therese Academy | MISC SCHOOL SUPPORT | $ 1,890.00 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | STEGALL, BENTON, MELANCON & ASSOCIATES, LLC | Miscellaneous Expense - Reorg. | $ 3,181.50 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ 44,868.40 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | Sts Peter & Paul Church | Catholic Men's Fellowship - EXPENSE | $ 500.00 |
| ANO | Trade Payable | 4/22/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ 144.78 |
| ANO | Trade Payable | 6/17/2020 | 90+ | The Holy Rood Guild | HOUSEHOLD EXPENSES | $ 250.00 |
| ANO | Trade Payable | 4/27/2025 | 0-30 | | SPECIAL FUNCTIONS | $ 150.00 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | | SPECIAL FUNCTIONS | $ 150.00 |
| ANO | Trade Payable | 4/30/2025 | 0-30 | TROUTMAN PEPPER LOCKE LLP (fka LOCKE LORD, LLP) | Miscellaneous Expense - Reorg. | $ 284,894.10 |
| ANO | Trade Payable | 4/1/2025 | 0-30 | University of New Orleans | RENT | $ 10.00 |
| ANO | Trade Payable | 4/28/2025 | 0-30 | Ursuline Academy | MISC SCHOOL SUPPORT | $ 995.00 |
| ANO | Trade Payable | 3/6/2025 | 31-60 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 113,803.21 |
| ANO | Trade Payable | 1/31/2025 | 61-90 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 15,787.73 |
| ANO | Trade Payable | 4/29/2025 | 0-30 | | SPECIAL FUNCTIONS - Sponsorships | $ 300.00 |
| ANO | Trade Payable | 4/10/2025 | 0-30 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 103,303.00 |

| Entity | | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| ANO | | Trade Payable | 4/25/2025 | 0-30 | Waste Management of Louisiana - 660585 | HOUSEHOLD UTILITIES | $ 724.01 |
| ANO | | Trade Payable | 4/30/2025 | 0-30 | White Oak Consulting, LLC | MISC SCHOOL SUPPORT | $ 1,958.33 |
| ANO | | Trade Payable | 4/30/2025 | 0-30 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 |
| ANO | | Trade Payable | 4/30/2025 | 0-30 | Zuppardo's Economical Supermarket | KITCHEN FOOD | $ 411.44 |
| | | | | | | Total Amount | $ 5,094,356.14 |
| | | | | | | Inter-debtor eliminations | $ (180,897.00) |
| | | | | | | Total AP, Net | $ 4,913,459.14 |

Pre-Petition Liabilities NOT identified at Petition Date of 5/1/2020

| Entity | Month Added | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11272-AB | $ 199.50 |
| SLC | May 2020 | Trade Payable | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #177958 - Large altar bread | $ 477.73 |
| SLC | May 2020 | Trade Payable | 4/22/2020 | 90+ | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ 594.00 |
| AOL | September 2020 | Trade Payable | 10/14/2019 | 90+ | Jostems | To record Jostems Invoice dated 10.14.19 for Athletic Patches | $ 764.86 |
| AOL | September 2020 | Trade payable | 4/28/2020 | 90+ | Lobb's Horticultural | To record Lobb's Invoice dated 4/28/2020 for Lawn application for softball field | $ 250.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 300.00 |
| AOL | June 2020 | Trade Payable | 2/6/2020 | 90+ | | Mu Alpha Theta club refund | $ 22.00 |
| ACHS | August 2020 | Trade | 3/14/2020 | 90+ | THOMPSON AUCTION SERVICE, LLC | Gala software | $ 1,075.00 |
| ACHS | August 2020 | Trade | 3/9/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Tennis uniforms | $ 62.96 |
| ACHS | August 2020 | Trade | 4/18/2020 | 90+ | Clarion Herald | Principal search ad | $ 532.00 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 1,888.18 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 952.77 |
| ACHS | June 2020 | Trade | 6/16/2020 | 90+ | | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - SOCCER BUS TO COVENANT CHRISTIAN ACADEMY (RACELAND) - 1/21/20 - CHECK LOSTB Y VENDOR | $ 375.00 |
| ACHS | June 2020 | Trade | 6/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts-reorder | $ 453.63 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR  (19-20) | $ 6,500.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | SURVEY OF LAND FOR FRONT SIGN | $ 1,700.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ 50.00 |
| ACHS | May 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Sunscription | $ 61.18 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | STATE OF LA DEQ | HW Generator Fee | $ 83.00 |
| ACHS | May 2020 | Trade | 4/30/2020 | 90+ | JESUIT HIGH SCHOOL | Athetic Directors meetings | $ 184.66 |
| AHHS | August 2020 | Invoice | 5/17/2019 | 90+ | Johnson Tropicals | Student Activities | $ 750.00 |
| AHHS | August 2020 | Invoice | 5/14/2019 | 90+ | Johnson Tropicals | Student Activities | $ 255.00 |
| AHHS | August 2020 | Invoice | 8/8/2019 | 90+ | Johnson Tropicals | Student Activities | $ 300.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | Big Game Football Factory | Student Activities | $ 83.40 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ 46.99 |
| AHHS | June 2020 | Invoice | 2/12/2020 | 90+ | | Donation | $ 205.00 |
| AHHS | June 2020 | Invoice | 2/4/2020 | 90+ | Peter Verret Jump Start Team Camp | Student Activities | $ 220.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ 53.26 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ | | Administrative | $ 1,658.17 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 90+ | Home Depot Credit Services | Operations | $ 116.39 |
| AHHS | May 2020 | Invoice | 4/29/2020 | 90+ | Davis Products Covington | Operations -custodial supplies | $ 565.46 |
| AHHS | May 2020 | Invoice | 3/27/2020 | 90+ | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ 83.00 |
| AHHS | May 2020 | Invoice | 4/25/2020 | 90+ | Deere Credit, Inc | Operations - equipment lease | $ 366.24 |
| AHHS | May 2020 | Invoice | 4/30/2020 | 90+ | Scantron | Instructional - testing supplies | $ 943.21 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 2,210.00 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 1,873.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ 9,909.04 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ 1,046.68 |
| ARHS | October 2020 | Stu Activities Track & Field | 2/20/2020 | 90+ | LHSAA | Rules Clinic Charge for Track & Field - not paid | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/12/2020 | 90+ | | Reimburse fishing club supplies | $ 366.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 90+ | A & L Sales | Hospital Disinfectant | $ 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ 300.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Parade security detail for Band | $ 632.00 |
| ARHS | June 2020 | Trade Payable | 2/28/2019 | 90+ | | Refund for purchase of two mouthpieces | $ 388.84 |
| ARHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ 52.50 |
| ARHS | June 2020 | Trade Payable | 4/25/2020 | 90+ | DisinFX | Antimicrobial and Disinfection Serv. | $ 700.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Reimbursement for school lunch overpay | $ 65.00 |
| ARHS | June 2020 | Trade Payable | 1/17/2020 | 90+ | | Donation for ministry to s tudents in 12th grade | $ 50.00 |

| School | Period | Type | Date | Age | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|---:|
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Speaker for Campus Ministry Night | $ | 150.00 |
| ARHS | June 2020 | Trade Payable | 2/7/2020 | 90+ | | Donation from Salt Club | $ | 250.00 |
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ | | Reimbursement for CDL Expenses | $ | 15.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ | 54.25 |
| ARHS | June 2020 | Trade Payable | 3/15/2020 | 90+ | LHSPLA | Powerlifting Team entry fees | $ | 40.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ | | Reimburse for Dr Ed Payment | $ | 415.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-March | $ | 1,073.50 |
| ARHS | June 2020 | Trade Payable | 4/2/2020 | 90+ | Nelnet Business | Technology for school database-April | $ | 1,076.40 |
| ARHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | $ | 162.79 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlos' | invoice for 3 pans baked mac and cheese for Lent | $ | 910.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ | | Parade Security Detail for Band | $ | 256.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Sherwin Williams | Paint for Band Room | $ | 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ | | Reimbursement for band supplies-paint | $ | 36.19 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ | 240.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Techniclal service due to Tstat lockout | $ | 240.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ | | Reimbursement for supplies-Band Room | $ | 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Refund of overpay on lunch account | $ | 41.45 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ | | Zip drive reimburse for English | $ | 6.99 |
| ARHS | June 2020 | Trade Payable | 10/11/2019 | 90+ | | Working Game Clock at Rummel BrMartin Game | $ | 50.00 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, delivery and install and removal of existing units | $ | 13,601.44 |
| ARHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc. | Feb 27,2020 Inv.7089688 Custodial Supplies | $ | 119.68 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Green Acres Cntry Clb | 03/31/20 Inv.20391 Tennis Court Rental | $ | 300.00 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Grundmann's Ath Co | 2/20/20 Inv. 78775-00 for Baseball Practice Jerseys for Var and JV | $ | 882.82 |
| ARHS | May 2020 | Trade Payable | 4/24/2020 | 90+ | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ | 1,690.47 |
| ARHS | May 2020 | Trade Payable | 2/1/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses; l | $ | 543.07 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Perret's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ | 125.58 |
| ARHS | May 2020 | Trade Payable | 3/27/2020 | 90+ | State of LA DEQ | 3/27/20 Inv. 698337 Annual Fee Haz Waste HW Generator for 1920 school year | $ | 83.00 |
| ARHS | May 2020 | Trade Payable | 4/28/2020 | 90+ | Wes-Pet, inc. | 04/28/20 Inv. 202002178 for 27 gallons Non-Etthanol Gasoline | $ | 43.20 |
| ARHS | June 2021 | Trade Payable | 3/22/2019 | 90+ | Dramatic Publishing | Genesians "This is a Test" and Royalty Fee for same ordered 3/22/2019 | $ | 182.33 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | ADS Systems | Replacement Batteries | $ | 371.04 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ | 1,024.80 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ | | Supplies for Jambalaya Dinner | $ | 21.55 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ | | Official for Basketball Game | $ | 100.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ | 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ | 1,777.02 |
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ | 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ | 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ | 1,105.94 |
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ | 68.77 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ | 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ | 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ | 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ | 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 90+ | Lobb's Horticultural Spray East, Inc. | Field Spray | $ | 760.00 |
| PJPHS | August 2020 | Student Activities | 10/7/2019 | 90+ | Kiefer Aquatics | Swim Clothing | $ | 183.00 |
| PJPHS | July 2020 | Registration Refund | 3/2/2020 | 90+ | | Student w/d prior to start of school | $ | 350.00 |
| PJPHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | SCA Summer Camps | Student Activities | $ | 975.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2019 | 90+ | | Student Activities - Reimbursement Touch of Class student event | $ | 18.63 |
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two events out of town | $ | 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | $ | 200.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ | 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2020 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ | 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ | 45.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | $ | 66.79 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ | 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ | 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ | 1,689.50 |
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Seruntine Refrigeration | HVAC Service | $ | 3,558.99 |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 90+ | | student services reimb | $ | 149.50 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ | 4,565.00 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ | 4,565.00 |
| PJPHS | October 2020 | Refund | 3/2/2020 | 90+ | | REFUND REGISTRATION | $ | 350.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ | 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ | 50.00 |
| SCCS | June 2020 | Trade | 10/3/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ | 120.73 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Void Ck #23511 | $ | 9.75 |
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Void Ck #23530 | $ | 140.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ | 100.00 |
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Void Ck #23462 | $ | 232.00 |
| SCCS | June 2020 | Trade | 4/7/2019 | 90+ | | To Void Ck #22809 | $ | 72.36 |
| SCCS | June 2020 | Trade | 4/30/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ | 207.20 |

| Entity | Period | Type | Date | Age | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ 2,400.00 |
| SCCS | May 2020 | Trade | 3/11/2020 | 90+ | Tri-Parish Trophies | Inv. # 46822 Student tags, pinbacks dtd 3/11/20 | $ 31.96 |
| SCCS | May 2020 | Trade | 3/13/2020 | 90+ | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ 475.00 |
| SMSS | August 2020 | Employee Reimb | 10/7/2019 | 90+ | | Fundraising Supplies | $ 23.49 |
| SMSS | August 2020 | Trade Payable | 2/12/2020 | 90+ | Denechaud & Denechaud | Legal and Accounting Fees | $ 247.00 |
| SMSS | August 2020 | Trade Payable | 12/18/2019 | 90+ | Emeril's | G/C - Fundraising | $ 100.00 |
| SMSS | August 2020 | Employee Reimb | 3/29/2020 | 90+ | | Classroom Supplies | $ 150.63 |
| SMSS | June 2020 | Employee Reimb | 8/19/2019 | 90+ | | Classroom Supplies | $ 130.44 |
| SMSS | June 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 250.00 |
| SMSS | May 2020 | employee reimb | 7/1/2019 | 90+ | | Classroom Supplies | $ 100.19 |
| SMSS | July 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 210.00 |
| SMSS | July 2020 | Employee Reimbursement | 2/20/2020 | 90+ | | Custodial supplies | $ 145.44 |
| SMSS | July 2020 | Vendor | 3/1/2020 | 90+ | Year Round Heating & AC | Minor Maint Plant | $ 200.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Home Bank, NA | Operations & Maintenance Plant | $ 103.27 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | A&L Sales, Inc | Agency Club reimbursement | $ 171.51 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | $ 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 90+ | | Student Activities | $ 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | ReimCDLPhysOutstandingCh#16435StopPmt | $ 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | Fontainebleau High School | OutstandingCh#16327StopPmtSBTourn | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 90+ | Home Bank, NA | EE reimbursement | $ 100.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 90+ | Home Bank, NA | Instructional Exp | $ 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 90+ | Ja-Roy Exterminating | EE reimbursement | $ 180.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#16305StopPmtRef | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Mesalain Consulting Group, LLC | Operations and Plant, Apr Contracted | $ 4,387.50 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | $ 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | Aug 2019-Mar 2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ 1,520.80 |
| SSA | May 2020 | Trade payables | 4/30/2020 | 90+ | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ 600.00 |
| SSA | May 2020 | Trade payables | 4/4/2020 | 90+ | Gulf Coast Office Products | Instructional Exp | $ 20.02 |
| SSA | May 2020 | Trade payables | 4/23/2020 | 90+ | Herff Jones Inc | Student Activities | $ 61.68 |
| SSA | May 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | $ 57.07 |
| SSA | May 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ 96.70 |
| ANO | April 2020 | Trade payables | 4/21/2020 | 90+ | ADI | IT EQUIPMENT | $ 454.25 |
| ANO | July 2020 | Trade payables | 4/22/2020 | 90+ | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ 450.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 275.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 260.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 715.00 |
| ANO | July 2020 | Trade payables | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/2/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 211.00 |
| ANO | May 2020 | Trade payables | 4/6/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 19.00 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 1,779.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ASP Covington | CONTRACTED SERVICE | $ 1,900.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ 35.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 368.18 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 47.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 1,454.89 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ 90.00 |
| ANO | May 2020 | Trade payables | 3/1/2020 | 90+ | BROWNRICE MARKETING INC | ADVERTISING | $ 430.00 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | C F BIGGS COMPANY INC | ELECTRONIC RECORDS | $ 959.54 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 608.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 558.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ 255.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Trade payables | 11/21/2019 | 90+ | CAPITAL CITY PRESS LLC | ADVERTISING | $ 315.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | CATHOLIC CHARITIES | CONSULTANT FEES | $ 76.38 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 645.00 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,935.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,290.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHEMSEARCH | REPAIRS & MAINTENANCE | $ 334.26 |
| ANO | August 2020 | Trade payables | 4/1/2020 | 90+ | | ATHLETIC LEAGUE | $ 245.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | CHRISTIAN BROTHERS SCHOOL | CAMP ABBEY RETREAT FEES | $ 5,000.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | | ATHLETIC LEAGUE | $ 60.00 |
| ANO | May 2020 | Trade payables | 3/11/2020 | 90+ | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ 184.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ 20.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ 333.45 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ 6,745.05 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ 11.70 |
| ANO | June 2020 | Trade payables | 4/1/2020 | 90+ | CLARION HERALD | ADVERTISING | $ 975.00 |

| Entity | Period | Type | Date | Aging | Vendor | Category | Amount |
|---|---|---|---|---|---|---|---|
| ANO | November 2020 | Trade payables | 4/14/2020 | 90+ | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ 161.67 |
| ANO | November 2020 | Trade payables | 9/5/2019 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Trade payables | 4/7/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 700.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DA EXTERMINATING | CONTRACTED SERVICE | $ 155.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | [redacted] | ATHLETIC LEAGUE | $ 140.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DARLING INGREDIENTS INC | CONTRACTED SERVICE | $ 231.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 150.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | ATHLETIC LEAGUE | $ 490.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DEPARTMENT OF PUBLIC SAFETY | FINGERPRINTING EXPENSE | $ 39.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 2/27/2020 | 90+ | DOCUMART | STATIONERY & PRINTI | $ 335.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DOCUMART | STATIONERY & PRINTING | $ 893.90 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | August 2020 | Trade payables | 12/23/2019 | 90+ | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ 400.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | Dr. Kim VanGeffen | CONSULTANT FEES | $ 1,000.00 |
| ANO | May 2020 | Trade payables | 1/31/2020 | 90+ | DUHON LOCK & SECURITY | REPAIRS & MAINTENANCE | $ 97.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 830.92 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 828.83 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 830.92 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 85.24 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 62.17 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 21.46 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 101.09 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 27.04 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 120.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | FEDEX | POSTAGE | $ 169.37 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | FEDEX | POSTAGE | $ 79.32 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | [redacted] | ATHLETIC LEAGUE | $ 280.00 |
| ANO | May 2020 | Trade payables | 3/24/2020 | 90+ | [redacted] | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,150.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | $ 641.18 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | $ 1,009.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | [redacted] | MEN'S MINISTRY EXPENSES | $ 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | MEN'S MINISTRY EXPENSES | $ 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | $ 125.00 |
| ANO | May 2020 | Trade payables | 3/17/2020 | 90+ | [redacted] | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | [redacted] | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | $ 824.84 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | IT Admin Equipment Purchases | $ 10.90 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ 42.21 |
| ANO | May 2020 | Trade payables | 3/5/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ 33.11 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | CONSULTANT FEES | $ 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | [redacted] | CONSULTANT FEES | $ 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | $ 1,100.00 |
| ANO | July 2020 | Trade payables | 4/24/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ 17.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ 103.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | $ 115.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ 125.45 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ 130.53 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | IT Admin Equipment Purchases | $ 75.76 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ 166.60 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE/ LAWN CARE | $ 116.81 |
| ANO | August 2020 | Trade payables | 2/29/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ 20.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | $ 600.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | IRON MOUNTAIN | RECORDS DISPOSITION | $ 1,000.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ 1,960.94 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ 628.23 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | Temporary Help | $ 225.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 12/23/2019 | 90+ | [redacted] | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 340.00 |
| ANO | May 2020 | Trade payables | 3/18/2020 | 90+ | [redacted] | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 595.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 125.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 125.00 |
| ANO | August 2020 | Trade payables | 4/30/2020 | 90+ | [redacted] | MISCELLANEOUS EXPE | $ 200.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | JOHNSON CONTROLS FIRE PROTECTION LP | | Construction in Progress | $ 4,466.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/24/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | | 90+ | KAISER SUPPLY | | REPAIRS & MAINTENANCE | $ 127.51 |
| ANO | June 2020 | Trade payables | 4/3/2020 | | 90+ | | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | ATHLETIC LEAGUE | $ 210.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | KGLA RADIO TROPICAL | | COMMUNICATIONS | $ 2,400.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | | 90+ | KGLA RADIO TROPICAL | | COMMUNICATIONS | $ 840.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | | 90+ | KGLA RADIO TROPICAL | | COMMUNICATIONS | $ 800.00 |
| ANO | July 2020 | Trade payables | 3/8/2020 | | 90+ | LARRY S HARDWARE INC | | REPAIRS & MAINTENANCE - RETREATS | $ 42.30 |
| ANO | May 2020 | Trade payables | 4/14/2020 | | 90+ | LC PASTORAL SERVICES | | NORTH SHORE CHAPEL EXPENSE | $ 400.00 |
| ANO | May 2020 | Trade payables | 2/29/2020 | | 90+ | LEAF | | CONTRACTED SERVICE | $ 728.61 |
| ANO | July 2020 | Trade payables | 3/19/2020 | | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ 364.47 |
| ANO | June 2020 | Trade payables | 4/6/2020 | | 90+ | LOU PIAZZA & ASSOCIATES LLC | | HEALTHY FAMILY | $ 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | LYNN PARKER PH D | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 1,200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | MANIX COMPUTING SERVICES INC | | IT EQUIPMENT | $ 150.00 |
| ANO | May 2020 | Trade payables | 12/10/2019 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | CYO WORLD YOUTH DAY | $ 150.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | | 90+ | MELE PRINTING | | POSTAGE | $ 288.68 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | MELE PRINTING | | POSTAGE | $ 235.98 |
| ANO | July 2020 | Trade payables | 4/21/2020 | | 90+ | MELE PRINTING | | STATIONERY & PRINTING | $ 336.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | | 90+ | MELE PRINTING | | STATIONERY & PRINTING | $ 376.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | MELE PRINTING | | STATIONERY & PRINTING | $ 2,630.99 |
| ANO | June 2020 | Trade payables | 3/30/2020 | | 90+ | MELE PRINTING | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 1,180.09 |
| ANO | June 2020 | Trade payables | 3/30/2020 | | 90+ | | | MISC SCHOOL SUPPORT | $ 746.16 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | MISC SCHOOL SUPPORT | $ 2,381.52 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | ATHLETIC LEAGUE | $ 315.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | ATHLETIC LEAGUE | $ 245.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | MMG PROPERTIES | | REPAIRS & MAINTENANCE/ LAWN CARE | $ 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | MMG PROPERTIES | | REPAIRS & MAINTENANCE | $ 2,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | MMG PROPERTIES | | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,000.00 |
| ANO | September 2020 | Trade payables | 4/26/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | New Orleans WGNO | | ADVERTISING | $ 3,400.02 |
| ANO | November 2020 | Trade payables | 12/31/2019 | | 90+ | NITA GAUTHIER INTERIOR DESIGN INC | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | | 90+ | Notre Dame Seminary - Active | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 18,867.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | NTT Cloud Communications US Inc. | | TELEPHONE EXPENSE | $ 135.26 |
| ANO | May 2020 | Trade payables | 4/22/2020 | | 90+ | OAKWOOD ROOTS | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 255.00 |
| ANO | May 2020 | Trade payables | 4/16/2020 | | 90+ | OFFICE DEPOT | | OFFICE SUPPLIES | $ 85.15 |
| ANO | July 2020 | Trade payables | 4/6/2020 | | 90+ | PERINO'S GARDEN CENTER | | REPAIRS & MAINTENANCE | $ 117.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | ATHLETIC LEAGUE | $ 210.00 |
| ANO | May 2020 | Trade payables | 3/9/2020 | | 90+ | PM MAINTENANCE INC | | CONTRACTED SERVICE | $ 525.00 |
| ANO | May 2020 | Trade payables | 3/30/2020 | | 90+ | Renaissance Montgomery Hotel & Spa at the Convention Center | | SPECIAL FUNCTIONS - Pilgrimages | $ 6,726.91 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | REPUBLIC SERVICES 842 | | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ 10.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | | 90+ | | | TEMPORARY HELP - REIMBURSEMENTS | $ 41.61 |
| ANO | September 2020 | Trade payables | 4/30/2020 | | 90+ | | | MINISTRY PROGRAM - Spirituality | $ 250.00 |
| ANO | May 2020 | Trade payables | 4/26/2020 | | 90+ | RICOH USA INC | | XEROX COPIES | $ 57.97 |
| ANO | September 2020 | Trade payables | 3/16/2020 | | 90+ | RICOH USA INC | | XEROX COPIES | $ 44.50 |
| ANO | May 2020 | Trade payables | 4/23/2020 | | 90+ | RIVER PARISH DISPOSAL LLC | | CONTRACTED SERVICE | $ 130.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | | 90+ | S & S LAWN SERVICE | | REPAIRS & MAINTENANCE | $ 80.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | | 90+ | S & S LAWN SERVICE | | REPAIRS & MAINTENANCE/ LAWN CARE | $ 240.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | | 90+ | S & S LAWN SERVICE | | MISCELLANEOUS RECEIVABLES | $ 80.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | SACASA COUNSELING SERVICES LLC | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | | 90+ | | | MISCELLANEOUS EXPE | $ 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | ATHLETIC LEAGUE | $ 280.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | June 2020 | Trade payables | 11/13/2019 | | 90+ | TK Elevator Corporation | | REPAIRS & MAINTENANCE | $ 540.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 3/28/2020 | | 90+ | | | CONTRACTED SERVICE | $ 1,009.40 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | | 90+ | WASTE MANAGEMENT OF ST TAMMANY | | CONTRACTED SERVICE | $ 635.96 |
| ANO | May 2020 | Trade payables | 4/28/2020 | | 90+ | WFNO AM | | COMMUNICATIONS | $ 720.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | | 90+ | WFNO AM | | COMMUNICATIONS | $ 420.00 |
| ANO | May 2020 | Trade payables | 3/13/2020 | | 90+ | WJS ENTERPRISES INC | | XEROX COPIES | $ 132.37 |
| ANO | May 2020 | Trade payables | 3/28/2020 | | 90+ | WLAE TV | | ADVERTISING | $ 1,500.00 |
| ANO | December 2020 | Trade payables | 4/28/2020 | | 90+ | WLAE TV | | ADVERTISING | $ 1,500.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 21.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | $ | 35.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ | 404.78 |
| | | | | | | **Total Amount** | $ | **228,102.32** |