Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank - Operating ▇▇▇▇   Period Ending 04/30/2025**

### RECONCILIATION REPORT

Reconciled on: 05/07/2025

Reconciled by: ▇▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                USD

| | |
|---|---:|
| Statement beginning balance | 806,629.62 |
| Checks and payments cleared (144) | -445,825.36 |
| Deposits and other credits cleared (144) | 992,651.35 |
| Statement ending balance | 1,353,455.61 |
| | |
| Uncleared transactions as of 04/30/2025 | -10,407.58 |
| Register balance as of 04/30/2025 | 1,343,048.03 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -96,504.70 |
| Register balance as of 05/07/2025 | 1,246,543.33 |

**Details**

Checks and payments cleared (144)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 12/12/2024 | Bill Payment | 23511 | Mary Help of Christians Parish | -50.00 |
| 02/13/2025 | Bill Payment | 23685 | The University of Texas at Austin | -3,000.00 |
| 02/27/2025 | Bill Payment | 23720 | ▇▇▇▇▇ | -66.00 |
| 03/13/2025 | Bill Payment | 23754 | LHSPLA | -120.00 |
| 03/20/2025 | Bill Payment | 23778 | The Catholic Foundation | -2,585.00 |
| 03/20/2025 | Bill Payment | 23767 | Immaculate Conception School | -1,000.00 |
| 03/20/2025 | Bill Payment | 23768 | Jones School Supply Co. Inc. | -181.98 |
| 03/20/2025 | Bill Payment | 23769 | Jostens, Inc. | -261.20 |
| 03/20/2025 | Bill Payment | 23770 | ▇▇▇▇▇ | -23.14 |
| 03/20/2025 | Bill Payment | 23773 | ▇▇▇▇▇ | -87.63 |
| 03/20/2025 | Bill Payment | 23779 | University of Notre Dame | -10,295.00 |
| 03/20/2025 | Bill Payment | 23761 | Chuck Wagon Charters Inc. | -575.00 |
| 03/20/2025 | Bill Payment | 23763 | CMC Corporate Solutions | -3,623.39 |
| 03/20/2025 | Bill Payment | 23764 | Delgado Community College | -3,750.00 |
| 03/21/2025 | Bill Payment | 23787 | Science National Honor Society | -75.00 |
| 03/21/2025 | Bill Payment | 23786 | ▇▇▇▇▇ | -311.95 |
| 03/21/2025 | Bill Payment | 23785 | Louisiana Bowling Proprietors'... | -500.00 |
| 03/21/2025 | Bill Payment | 23783 | L.M.E.A. | -65.00 |
| 03/21/2025 | Bill Payment | 23781 | Classic Hardwood Floors LLC | -13,232.00 |
| 03/26/2025 | Bill Payment | 23796 | Classic Frame & Mat | -329.25 |
| 03/27/2025 | Bill Payment | 23811 | ▇▇▇▇▇ | -43.00 |
| 03/27/2025 | Bill Payment | 23818 | Salesian Sisters | -11,178.34 |
| 03/27/2025 | Bill Payment | 23817 | Immaculate Conception School | -2,121.66 |
| 03/27/2025 | Bill Payment | 23816 | Constable - First City Court | -840.66 |
| 03/27/2025 | Bill Payment | 23815 | Archbishop Shaw High School | -740.00 |
| 03/27/2025 | Bill Payment | 23810 | Salesian Sisters | -1,095.44 |
| 03/27/2025 | Bill Payment | 23813 | West Jefferson High School | -60.00 |
| 03/27/2025 | Bill Payment | 23798 | Alarm Detection and Suppres... | -610.00 |
| 03/27/2025 | Bill Payment | 23799 | Archbishop Rummel High Sch... | -126.00 |
| 03/27/2025 | Bill Payment | 23801 | Chuck Wagon Charters Inc. | -1,150.00 |
| 03/27/2025 | Bill Payment | 23803 | Francotyp-Postalia, Inc. | -130.28 |
| 03/27/2025 | Bill Payment | 23804 | Grundmann's Athletic Co. | -9,576.57 |
| 03/27/2025 | Bill Payment | 23805 | Jefferson Parish Pooled Cash | -4,804.00 |
| 03/27/2025 | Bill Payment | 23807 | ▇▇▇▇▇ | -63.89 |
| 03/27/2025 | Bill Payment | 23808 | Pan-American Life Insurance ... | -53.30 |
| 03/27/2025 | Bill Payment | 23809 | Parchment LLC | -1,460.00 |
| 04/02/2025 | Bill Payment | | IV Waste LLC | -214.24 |
| 04/02/2025 | Invoice | 20891 | ▇▇▇▇▇ | -835.00 |
| 04/03/2025 | Bill Payment | 23825 | ▇▇▇▇▇ | -50.00 |
| 04/03/2025 | Bill Payment | 23819 | | -72.00 |

| DATE | TYPE | | AMOUNT (USD) |
|------|------|--|-------------:|
| 04/03/2025 | Bill Payment | 23820 | -20.00 |
| 04/03/2025 | Bill Payment | 23821 | Black Cat Productions, LLC | -1,100.00 |
| 04/03/2025 | Bill Payment | 23822 | Chauvin Bros. Tractor Inc. | -93.06 |
| 04/03/2025 | Bill Payment | 23823 | Chuck Wagon Charters Inc. | -650.00 |
| 04/03/2025 | Bill Payment | 23824 | CMC Corporate Solutions | -6,320.00 |
| 04/03/2025 | Bill Payment | 23827 | -50.00 |
| 04/03/2025 | Bill Payment | 23828 | -50.00 |
| 04/03/2025 | Bill Payment | 23829 | -150.00 |
| 04/03/2025 | Bill Payment | 23830 | -50.00 |
| 04/03/2025 | Bill Payment | 23831 | -25.00 |
| 04/03/2025 | Bill Payment | 23832 | Geaux Vogue Photography | -439.00 |
| 04/03/2025 | Bill Payment | 23833 | Louisiana Office Products | -244.39 |
| 04/03/2025 | Bill Payment | 23834 | -360.00 |
| 04/03/2025 | Bill Payment | 23835 | -63.32 |
| 04/03/2025 | Bill Payment | 23836 | -112.87 |
| 04/03/2025 | Bill Payment | 23837 | Neon One, LLC | -286.35 |
| 04/03/2025 | Bill Payment | 23838 | -275.00 |
| 04/03/2025 | Bill Payment | 23840 | -450.00 |
| 04/03/2025 | Bill Payment | 23841 | -41.00 |
| 04/03/2025 | Bill Payment | 23842 | Southeastern Louisiana Unive... | -5,850.00 |
| 04/03/2025 | Bill Payment | 23843 | The Sound Source | -2,750.00 |
| 04/03/2025 | Bill Payment | 23844 | U.S. Copy Incorporated | -224.21 |
| 04/03/2025 | Bill Payment | 23845 | Westbank Engraving | -98.78 |
| 04/03/2025 | Journal | 200 | -1.00 |
| 04/05/2025 | Bill Payment | 23846 | -180.00 |
| 04/08/2025 | Invoice | 20878 | -400.00 |
| 04/09/2025 | Bill Payment | | Jefferson Parish Dept. of Water | -1,261.39 |
| 04/09/2025 | Bill Payment | 0409 | U.S. Bank Equipment Finance | -931.78 |
| 04/09/2025 | Bill Payment | | Archdiocese of New Orleans | -7,765.00 |
| 04/09/2025 | Bill Payment | | Archdiocese of New Orleans | -7,765.00 |
| 04/09/2025 | Bill Payment | | Archdiocese of New Orleans | -7,765.00 |
| 04/09/2025 | Bill Payment | | Archdiocese of New Orleans -... | -1,496.00 |
| 04/09/2025 | Bill Payment | | Archdiocese of New Orleans | -7,765.00 |
| 04/09/2025 | Bill Payment | | Jefferson Parish Dept. of Water | -10.54 |
| 04/10/2025 | Bill Payment | 23864 | Red Stick Sports | -359.98 |
| 04/10/2025 | Bill Payment | 23866 | The National World War II Mu... | -478.80 |
| 04/10/2025 | Invoice | 20873 | -716.47 |
| 04/10/2025 | Invoice | 20874 | -540.00 |
| 04/10/2025 | Invoice | 20875 | -21.00 |
| 04/10/2025 | Check | 23857 | -100.00 |
| 04/10/2025 | Bill Payment | 23847 | Brother Martin High School | -150.00 |
| 04/10/2025 | Check | 23860 | -835.00 |
| 04/10/2025 | Check | 23858 | -835.00 |
| 04/10/2025 | Bill Payment | 23848 | -102.34 |
| 04/10/2025 | Bill Payment | 23849 | Chuck Wagon Charters Inc. | -255.00 |
| 04/10/2025 | Bill Payment | 23850 | -98.60 |
| 04/10/2025 | Bill Payment | 23851 | Ferdie's Printing Service | -285.35 |
| 04/10/2025 | Bill Payment | 23852 | Foley Marketing | -2,151.00 |
| 04/10/2025 | Bill Payment | 23853 | Graphix Plus | -687.04 |
| 04/10/2025 | Bill Payment | 23854 | Hiquality Kleaning and Mainte... | -9,152.00 |
| 04/10/2025 | Bill Payment | 23856 | -59.16 |
| 04/10/2025 | Bill Payment | 23859 | -2,301.49 |
| 04/10/2025 | Bill Payment | 23862 | Marque's Food Distributors, Inc. | -1,223.58 |
| 04/10/2025 | Bill Payment | 23863 | NOLA LED | -349.50 |
| 04/10/2025 | Bill Payment | 23865 | Rumbelow Consulting, LLC | -137.50 |
| 04/11/2025 | Bill Payment | | Gallagher Benefit Services - ... | -2,201.27 |
| 04/11/2025 | Bill Payment | | Gallagher Benefit Services | -29,971.52 |
| 04/11/2025 | Invoice | 20892 | -1,605.00 |
| 04/14/2025 | Invoice | 20894 | -851.70 |
| 04/14/2025 | Invoice | 20893 | -9,605.00 |
| 04/15/2025 | Invoice | 20896 | -9,605.00 |
| 04/15/2025 | Invoice | 20895 | -835.00 |
| 04/16/2025 | Bill Payment | 23876 | Salesian Sisters IC Convent | -110.04 |
| 04/16/2025 | Invoice | 20897 | -9,730.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/16/2025 | Bill Payment | 23872 | GNOASC | -360.00 |
| 04/16/2025 | Bill Payment | 23871 | Foley Marketing | -1,268.37 |
| 04/16/2025 | Bill Payment | 23870 | Ferdie's Printing Service | -272.18 |
| 04/16/2025 | Bill Payment | 23873 | | -117.41 |
| 04/16/2025 | Bill Payment | 23874 | Louisiana Office Products | -248.35 |
| 04/16/2025 | Bill Payment | 23875 | | -239.71 |
| 04/16/2025 | Bill Payment | 23878 | | -45.00 |
| 04/16/2025 | Bill Payment | 23879 | U.S. Copy Incorporated | -111.85 |
| 04/16/2025 | Invoice | 20876 | | -895.89 |
| 04/17/2025 | Invoice | 20899 | | -835.00 |
| 04/17/2025 | Invoice | 20898 | | -9,605.00 |
| 04/17/2025 | Bill Payment | | Atmos Energy | -3,408.36 |
| 04/21/2025 | Bill Payment | | Entergy | -10,682.95 |
| 04/21/2025 | Bill Payment | | Verizon Wireless | -78.07 |
| 04/23/2025 | Bill Payment | | AT&T | -77.86 |
| 04/24/2025 | Invoice | 20901 | | -835.00 |
| 04/24/2025 | Invoice | 20900 | | -873.45 |
| 04/24/2025 | Bill Payment | 23880 | Black Cat Productions, LLC | -700.00 |
| 04/24/2025 | Bill Payment | 23885 | Westbank Florist | -269.99 |
| 04/30/2025 | Journal | 9 | | -30.00 |
| 04/30/2025 | Journal | 21 | | -300.71 |
| 04/30/2025 | Journal | 21 | | -2,813.75 |
| 04/30/2025 | Journal | 18 | | -243.67 |
| 04/30/2025 | Journal | 17 | | -60.37 |
| 04/30/2025 | Journal | 14 | | -93.47 |
| 04/30/2025 | Journal | 21 | | -107.70 |
| 04/30/2025 | Journal | 21 | | -79.00 |
| 04/30/2025 | Journal | 21 | | -29.85 |
| 04/30/2025 | Journal | 9 | | -123.65 |
| 04/30/2025 | Journal | 4 | | -24,074.03 |
| 04/30/2025 | Journal | 34 | | -25.00 |
| 04/30/2025 | Journal | 6 | | -25.00 |
| 04/30/2025 | Journal | 34 | | -84.95 |
| 04/30/2025 | Journal | 6 | | -8.00 |
| 04/30/2025 | Journal | 7 | | -127,802.69 |
| 04/30/2025 | Journal | 21 | | -64.55 |
| 04/30/2025 | Journal | 34 | | -329.51 |
| 04/30/2025 | Journal | 8 | | -42,884.27 |
| 04/30/2025 | Journal | 34 | | -23.90 |
| 04/30/2025 | Journal | 21 | | -24.90 |

Total                                                                                          -445,825.36

Deposits and other credits cleared (144)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | | 9,605.00 |
| 04/01/2025 | Deposit | | | 1,670.00 |
| 04/02/2025 | Deposit | | | 9,605.00 |
| 04/02/2025 | Deposit | | | 835.00 |
| 04/02/2025 | Deposit | | | 10,805.30 |
| 04/02/2025 | Deposit | | | 334.56 |
| 04/03/2025 | Deposit | | | 14.62 |
| 04/03/2025 | Deposit | | | 95.21 |
| 04/03/2025 | Deposit | | | 705.00 |
| 04/03/2025 | Deposit | | | 2,521.00 |
| 04/03/2025 | Deposit | | | 12,537.00 |
| 04/03/2025 | Deposit | | | 4,674.00 |
| 04/03/2025 | Deposit | | | 835.00 |
| 04/03/2025 | Deposit | | | 3,200.00 |
| 04/03/2025 | Deposit | | | 9,605.00 |
| 04/04/2025 | Deposit | | | 14,340.00 |
| 04/04/2025 | Deposit | | | 20,680.00 |

| DATE | TYPE | AMOUNT (USD) |
|---|---|---|
| 04/04/2025 | Deposit | 1,754.90 |
| 04/04/2025 | Deposit | 8,962.76 |
| 04/04/2025 | Deposit | 835.00 |
| 04/05/2025 | Deposit | 446.75 |
| 04/07/2025 | Deposit | 4,175.00 |
| 04/07/2025 | Deposit | 2,406.00 |
| 04/07/2025 | Deposit | 1,205.00 |
| 04/07/2025 | Deposit | 22.33 |
| 04/07/2025 | Deposit | 2,680.07 |
| 04/07/2025 | Deposit | 1,703.40 |
| 04/07/2025 | Deposit | 6,525.50 |
| 04/07/2025 | Deposit | 860.00 |
| 04/08/2025 | Deposit | 2,505.00 |
| 04/08/2025 | Deposit | 22,210.00 |
| 04/08/2025 | Deposit | 851.70 |
| 04/09/2025 | Deposit | 19,210.00 |
| 04/09/2025 | Deposit | 2,505.00 |
| 04/09/2025 | Deposit | 1,670.00 |
| 04/09/2025 | Deposit | 91,425.00 |
| 04/10/2025 | Deposit | 10,260.00 |
| 04/10/2025 | Deposit | 1,482.00 |
| 04/10/2025 | Deposit | 9,605.00 |
| 04/10/2025 | Deposit | 10,415.00 |
| 04/10/2025 | Deposit | 13,829.80 |
| 04/10/2025 | Deposit | 31,280.00 |
| 04/11/2025 | Deposit | 835.00 |
| 04/11/2025 | Deposit | 104,435.00 |
| 04/11/2025 | Deposit | 1,605.00 |
| 04/11/2025 | Deposit | 2,377.45 |
| 04/14/2025 | Deposit | 4,698.05 |
| 04/14/2025 | Deposit | 11,668.80 |
| 04/14/2025 | Deposit | 310.03 |
| 04/14/2025 | Deposit | 118,102.50 |
| 04/15/2025 | Deposit | 15,149.53 |
| 04/15/2025 | Deposit | 9,605.00 |
| 04/15/2025 | Deposit | 9,605.00 |
| 04/15/2025 | Deposit | 60,805.00 |
| 04/15/2025 | Deposit | 277.07 |
| 04/15/2025 | Deposit | 835.00 |
| 04/16/2025 | Deposit | 9,730.00 |
| 04/16/2025 | Deposit | 12,393.40 |
| 04/16/2025 | Deposit | 2,558.92 |
| 04/16/2025 | Deposit | 1,208.50 |
| 04/16/2025 | Deposit | 134.54 |
| 04/16/2025 | Deposit | 835.00 |
| 04/17/2025 | Deposit | 4,491.42 |
| 04/17/2025 | Deposit | 9,605.00 |
| 04/18/2025 | Deposit | 1,747.59 |
| 04/18/2025 | Deposit | 835.00 |
| 04/21/2025 | Deposit | 49.44 |
| 04/22/2025 | Deposit | 835.00 |
| 04/23/2025 | Deposit | 4,205.00 |
| 04/24/2025 | Deposit | 491.00 |
| 04/24/2025 | Deposit | 719.00 |
| 04/24/2025 | Deposit | 2,508.00 |
| 04/24/2025 | Deposit | 5,610.00 |
| 04/24/2025 | Deposit | 200.69 |
| 04/24/2025 | Deposit | 128.69 |
| 04/24/2025 | Deposit | 1,519.15 |
| 04/25/2025 | Deposit | 835.00 |
| 04/25/2025 | Deposit | 481.53 |
| 04/28/2025 | Deposit | 851.70 |
| 04/28/2025 | Deposit | 5,239.82 |
| 04/28/2025 | Deposit | 2,501.49 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/28/2025 | Deposit | | | 4,806.65 |
| 04/30/2025 | Deposit | | ▆▆▆▆▆▆▆ | 835.00 |
| 04/30/2025 | Journal | 1 | | 131,868.07 |
| 04/30/2025 | Journal | 1 | | 854.67 |
| 04/30/2025 | Journal | 1 | | 52,256.62 |
| 04/30/2025 | Journal | 1 | | 10,549.28 |
| 04/30/2025 | Journal | 3 | | 0.01 |
| 04/30/2025 | Deposit | | | 1,109.66 |
| 04/30/2025 | Deposit | | ▆▆▆ | 122.02 |
| 04/30/2025 | Journal | 13 | | 495.21 |
| 04/30/2025 | Journal | 31 | | 235.00 |
| 04/30/2025 | Journal | 31 | | 240.05 |
| 04/30/2025 | Journal | 31 | | 315.00 |
| 04/30/2025 | Journal | 31 | | 380.00 |
| 04/30/2025 | Journal | 31 | | 405.00 |
| 04/30/2025 | Journal | 31 | | 420.00 |
| 04/30/2025 | Journal | 31 | | 420.08 |
| 04/30/2025 | Journal | 31 | | 475.00 |
| 04/30/2025 | Journal | 31 | | 475.11 |
| 04/30/2025 | Journal | 31 | | 485.21 |
| 04/30/2025 | Journal | 31 | | 585.00 |
| 04/30/2025 | Journal | 31 | | 674.65 |
| 04/30/2025 | Journal | 31 | | 210.04 |
| 04/30/2025 | Journal | 31 | | 2,515.00 |
| 04/30/2025 | Journal | 31 | | 2,475.00 |
| 04/30/2025 | Journal | 31 | | 1,825.00 |
| 04/30/2025 | Journal | 31 | | 210.04 |
| 04/30/2025 | Journal | 31 | | 1,430.00 |
| 04/30/2025 | Journal | 31 | | 1,385.35 |
| 04/30/2025 | Journal | 31 | | 210.00 |
| 04/30/2025 | Journal | 31 | | 1,010.55 |
| 04/30/2025 | Journal | 31 | | 210.00 |
| 04/30/2025 | Journal | 31 | | 750.38 |
| 04/30/2025 | Journal | 31 | | 210.00 |
| 04/30/2025 | Journal | 31 | | 165.00 |
| 04/30/2025 | Journal | 31 | | 49.93 |
| 04/30/2025 | Journal | 14 | | 1,451.00 |
| 04/30/2025 | Journal | 14 | | 215.00 |
| 04/30/2025 | Journal | 14 | | 218.56 |
| 04/30/2025 | Journal | 14 | | 221.00 |
| 04/30/2025 | Journal | 14 | | 240.00 |
| 04/30/2025 | Journal | 14 | | 425.00 |
| 04/30/2025 | Journal | 14 | | 25.00 |
| 04/30/2025 | Journal | 14 | | 25.00 |
| 04/30/2025 | Journal | 14 | | 85.00 |
| 04/30/2025 | Journal | 14 | | 120.00 |
| 04/30/2025 | Journal | 14 | | 124.00 |
| 04/30/2025 | Journal | 14 | | 125.00 |
| 04/30/2025 | Journal | 14 | | 130.00 |
| 04/30/2025 | Journal | 14 | | 140.00 |
| 04/30/2025 | Journal | 14 | | 154.00 |
| 04/30/2025 | Journal | 14 | | 155.00 |
| 04/30/2025 | Journal | 14 | | 557.00 |
| 04/30/2025 | Journal | 14 | | 170.00 |
| 04/30/2025 | Journal | 14 | | 190.00 |
| 04/30/2025 | Journal | 14 | | 475.00 |
| 04/30/2025 | Journal | 14 | | 695.00 |
| 04/30/2025 | Journal | 14 | | 405.00 |
| 04/30/2025 | Journal | 14 | | 406.00 |
| 04/30/2025 | Journal | 14 | | 605.00 |
| 04/30/2025 | Journal | 14 | | 997.00 |
| 04/30/2025 | Journal | 14 | | 1,196.00 |
| 04/30/2025 | Journal | 14 | | 1,530.00 |

Total      992,651.35

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/06/2024 | Bill Payment | 23388 | ▮ | -67.75 |
| 11/06/2024 | Bill Payment | 23394 | ▮ | -183.09 |
| 11/09/2024 | Bill Payment | 23366 | ▮ | -65.00 |
| 02/06/2025 | Bill Payment | 23661 | John Henry Enterprises, Inc. | -323.07 |
| 02/27/2025 | Bill Payment | 23713 | ▮ | -95.00 |
| 03/13/2025 | Bill Payment | 23733 | ▮ | -50.00 |
| 03/13/2025 | Check | 23753 | ▮ | -562.50 |
| 04/03/2025 | Bill Payment | 23839 | Salesian Society, Inc. | -150.00 |
| 04/03/2025 | Bill Payment | 23826 | ▮ | -25.00 |
| 04/10/2025 | Bill Payment | 23855 | Immaculate Conception School | -165.00 |
| 04/10/2025 | Bill Payment | 23867 | VSN Louisiana | -3,000.00 |
| 04/16/2025 | Bill Payment | 23868 | Chuck Wagon Charters Inc. | -825.00 |
| 04/16/2025 | Bill Payment | 23869 | COGNIA, Inc. | -1,400.00 |
| 04/16/2025 | Bill Payment | 23877 | Salesian Society, Inc. | -25.00 |
| 04/24/2025 | Bill Payment | 23883 | George Washington Carver Hi... | -530.77 |
| 04/24/2025 | Bill Payment | 23884 | Tara High School | -14.50 |
| 04/24/2025 | Bill Payment | 23882 | Foley Marketing | -850.90 |
| 04/24/2025 | Bill Payment | 23881 | Chuck Wagon Charters Inc. | -275.00 |
| 04/25/2025 | Bill Payment | 23886 | LASC Workshop | -1,800.00 |

Total      -10,407.58

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Bill Payment | 23893 | ▮ | -13.10 |
| 05/01/2025 | Bill Payment | 23895 | ▮ | -25.00 |
| 05/01/2025 | Bill Payment | 23892 | ▮ | -49.91 |
| 05/01/2025 | Bill Payment | 23894 | Foley Marketing | -219.25 |
| 05/01/2025 | Bill Payment | 23889 | Brown Foundation | -655.34 |
| 05/01/2025 | Bill Payment | 23910 | Constable - First City Court | -936.58 |
| 05/01/2025 | Bill Payment | 23909 | Archbishop Shaw High School | -740.00 |
| 05/01/2025 | Bill Payment | 23911 | Immaculate Conception School | -2,121.66 |
| 05/01/2025 | Bill Payment | 23912 | Alarm Detection and Suppres... | -1,305.93 |
| 05/01/2025 | Bill Payment | 23915 | ▮ | -300.00 |
| 05/01/2025 | Bill Payment | 23914 | Hiquality Kleaning and Mainte... | -600.00 |
| 05/01/2025 | Bill Payment | 23917 | U.S. Copy Incorporated | -407.41 |
| 05/01/2025 | Bill Payment | 23913 | Foley Marketing | -2,944.00 |
| 05/01/2025 | Bill Payment | 23916 | Pan-American Life Insurance ... | -53.30 |
| 05/01/2025 | Bill Payment | 23903 | Salesian Sisters | -11,178.34 |
| 05/01/2025 | Bill Payment | 23891 | Chuck Wagon Charters Inc. | -1,325.00 |
| 05/01/2025 | Bill Payment | 23902 | Rumbelow Consulting, LLC | -275.00 |
| 05/01/2025 | Bill Payment | 23905 | Scholastic Testing Service, Inc. | -160.97 |
| 05/01/2025 | Bill Payment | 23890 | ▮ | -313.59 |
| 05/01/2025 | Check | 23898 | ▮ | -835.00 |
| 05/01/2025 | Bill Payment | 23898 | Mary Help of Christians Parish | -250.00 |
| 05/01/2025 | Bill Payment | 23899 | ▮ | -1,332.29 |
| 05/01/2025 | Bill Payment | 23901 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 05/01/2025 | Bill Payment | 23908 | Westbank Florist | -225.00 |
| 05/01/2025 | Bill Payment | 23906 | ▮ | -47.00 |
| 05/01/2025 | Bill Payment | 23907 | South Lafourche High School | -120.00 |
| 05/01/2025 | Bill Payment | 23897 | ▮ | -2,180.03 |
| 05/01/2025 | Bill Payment | 23900 | ▮ | -81.84 |
| 05/01/2025 | Bill Payment | 23904 | Salesian Society, Inc. | -25.00 |
| 05/01/2025 | Bill Payment | 23887 | Apple, Inc. | -70,070.00 |
| 05/01/2025 | Bill Payment | 23896 | ▮ | -1,607.85 |
| 05/31/2025 | Journal | 32 | | -7.50 |

Total                                                                                                                              -102,015.89

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2025 | Deposit | | | 2,176.42 |
| 05/01/2025 | Deposit | | | 2,605.28 |
| 05/01/2025 | Deposit | | ████████ | 700.00 |
| 05/01/2025 | Deposit | | | 29.49 |
| Total | | | | 5,511.19 |



Case 20-10846 Doc 4084-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements and Reconciliations - PASTATEMENT Ending 04/30/2025

GULF COAST BANK
& Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

THE ROMAN CATHOLIC CHURCH
Customer Number:

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
|  ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
|  ☻ | Phone | 504-561-6100 |
|  ▭ | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮ | $1,353,455.61 |

# TUITION MANAGEMENT CHECKING -▮▮▮▮

## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $806,629.62 |
| | 147 Credit(s) This Period | $992,651.35 |
| | 143 Debit(s) This Period | $445,825.36 |
| 04/30/2025 | Ending Balance | $1,353,455.61 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 30 |
| Interest Earned | $495.21 |
| Interest Paid This Period | $495.21 |
| Interest Paid Year-to-Date | $927.61 |
| Minimum Balance | $784,026.71 |
| Average Ledger Balance | $1,205,002.20 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | Beginning Balance | | | $806,629.62 |
| 04/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $854.67 | $807,484.29 |
| 04/01/2025 | MERCHANT BANKCD DEPOSIT | | $85.00 | $807,569.29 |
| 04/01/2025 | FRST BK MRCH SVC DEPOSIT | | $446.75 | $808,016.04 |
| 04/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,670.00 | $809,686.04 |
| 04/01/2025 | Gulf Coast Bank Tuition Payment | | $9,605.00 | $819,291.04 |
| 04/01/2025 | CHECK # 23768 | $181.98 | | $819,109.06 |
| 04/01/2025 | CHECK # 23810 | $1,095.44 | | $818,013.62 |
| 04/01/2025 | CHECK # 23804 | $9,576.57 | | $808,437.05 |
| 04/01/2025 | CHECK # 23818 | $11,178.34 | | $797,258.71 |
| 04/01/2025 | CHECK # 23781 | $13,232.00 | | $784,026.71 |
| 04/02/2025 | TTECH SETTLE TTecSettle | | $165.00 | $784,191.71 |
| 04/02/2025 | MerchPayout SV9T | | $334.56 | $784,526.27 |
| 04/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $785,361.27 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 9 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████ ██████ Statement Ending 04/30/2025

Page 2 of 30

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 10 of 100

Page 3 of 30

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 04/30/2025

# TUITION MANAGEMENT CHECKING - ███████ (continued)

## OPERATING ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/02/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $1,451.00 | $786,812.27 |
| 04/02/2025 | Gulf Coast Bank Tuition Payment | | $9,605.00 | $796,417.27 |
| 04/02/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $10,805.30 | $807,222.57 |
| 04/02/2025 | RETURN ADDL PURCHASE ███████ | $835.00 | | $806,387.57 |
| 04/02/2025 | CHECK # 23815 | $740.00 | | $805,647.57 |
| 04/02/2025 | eCatholic / Shee PAYMENT ███████ | $93.47 | | $805,554.10 |
| 04/02/2025 | IV WASTE ███████ | $214.24 | | $805,339.86 |
| 04/02/2025 | CHECK # 23808 | $53.30 | | $805,286.56 |
| 04/02/2025 | CHECK # 23769 | $261.20 | | $805,025.36 |
| 04/02/2025 | CHECK # 23798 | $610.00 | | $804,415.36 |
| 04/03/2025 | DEPOSIT | | $95.21 | $804,510.57 |
| 04/03/2025 | DEPOSIT | | $705.00 | $805,215.57 |
| 04/03/2025 | DEPOSIT | | $2,521.00 | $807,736.57 |
| 04/03/2025 | DEPOSIT | | $4,674.00 | $812,410.57 |
| 04/03/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $14.62 | $812,425.19 |
| 04/03/2025 | TTECH SETTLE TTecSettle ███████ | | $210.00 | $812,635.19 |
| 04/03/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $218.56 | $812,853.75 |
| 04/03/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ███████ PFY* AOLSUMMERCA | | $674.65 | $813,528.40 |
| 04/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $814,363.40 |
| 04/03/2025 | Gulf Coast Bank Tuition Payment | | $3,200.00 | $817,563.40 |
| 04/03/2025 | Gulf Coast Bank Tuition Payment | | $9,605.00 | $827,168.40 |
| 04/03/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $12,537.00 | $839,705.40 |
| 04/03/2025 | DEPOSIT CORRECTION DEBIT | $1.00 | | $839,704.40 |
| 04/03/2025 | CHECK # 23845 | $98.78 | | $839,605.62 |
| 04/03/2025 | FRST BK MRCH SVC FEE ███████ | $24.90 | | $839,580.72 |
| 04/03/2025 | FRST BK MRCH SVC FEE ███████ | $29.85 | | $839,550.87 |
| 04/03/2025 | FRST BK MRCH SVC DISCOUNT ███████ | $64.55 | | $839,486.32 |
| 04/03/2025 | FRST BK MRCH SVC DISCOUNT ███████ | $79.00 | | $839,407.32 |
| 04/03/2025 | FRST BK MRCH SVC FEE ███████ | $107.70 | | $839,299.62 |
| 04/03/2025 | FRST BK MRCH SVC INTERCHNG ███████ | $300.71 | | $838,998.91 |
| 04/03/2025 | FRST BK MRCH SVC DISCOUNT ███████ | $2,813.75 | | $836,185.16 |
| 04/03/2025 | CHECK # 23770 | $23.14 | | $836,162.02 |
| 04/03/2025 | CHECK # 23803 | $130.28 | | $836,031.74 |
| 04/03/2025 | CHECK # 23809 | $1,460.00 | | $834,571.74 |
| 04/03/2025 | CHECK # 23764 | $3,750.00 | | $830,821.74 |
| 04/04/2025 | REMOTE DEPOSIT | | $8,962.76 | $839,784.50 |
| 04/04/2025 | REMOTE DEPOSIT | | $14,340.00 | $854,124.50 |
| 04/04/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $475.00 | $854,599.50 |
| 04/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $855,434.50 |
| 04/04/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $1,754.90 | $857,189.40 |
| 04/04/2025 | Gulf Coast Bank Tuition Payment | | $20,680.00 | $877,869.40 |
| 04/04/2025 | CHECK # 23767 | $1,000.00 | | $876,869.40 |
| 04/04/2025 | CHECK # 23817 | $2,121.66 | | $874,747.74 |
| 04/04/2025 | CHECK # 23841 | $41.00 | | $874,706.74 |
| 04/04/2025 | CHECK # 23811 | $43.00 | | $874,663.74 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 11 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████ ███████ Statement Ending 04/30/2025

Page 4 of 30

# TUITION MANAGEMENT CHECKING - ███████████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/04/2025 | CHECK # 23799 | $125.00 | | $874,538.74 |
| 04/04/2025 | CHECK # 23763 | $3,623.39 | | $870,915.35 |
| 04/07/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $22.33 | $870,937.68 |
| 04/07/2025 | TTECH SETTLE TTecSettle ███████ | | $210.00 | $871,147.68 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $240.00 | $871,387.68 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $405.00 | $871,792.68 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $557.00 | $872,349.68 |
| 04/07/2025 | VENMO CASHOUT ███████ | | $860.00 | $873,209.68 |
| 04/07/2025 | Gulf Coast Bank Tuition Payment | | $1,205.00 | $874,414.68 |
| 04/07/2025 | FRST BK MRCH SVC DEPOSIT | | $1,703.40 | $876,118.08 |
| 04/07/2025 | Gulf Coast Bank Tuition Payment | | $2,405.00 | $878,523.08 |
| 04/07/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $2,680.07 | $881,203.15 |
| 04/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $4,175.00 | $885,378.15 |
| 04/07/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $6,525.50 | $891,903.65 |
| 04/07/2025 | Tuition Disbursement | | $52,256.62 | $944,160.27 |
| 04/07/2025 | INTUIT * QBooks Onl ███████ | $153.65 | | $944,006.62 |
| 04/07/2025 | CHECK # 23754 | $120.00 | | $943,886.62 |
| 04/07/2025 | CHECK # 23840 | $450.00 | | $943,436.62 |
| 04/07/2025 | CHECK # 23779 | $10,295.00 | | $933,141.62 |
| 04/08/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $124.00 | $933,265.62 |
| 04/08/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $851.70 | $934,117.32 |
| 04/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,505.00 | $936,622.32 |
| 04/08/2025 | Gulf Coast Bank Tuition Payment | | $22,210.00 | $958,832.32 |
| 04/08/2025 | Tuition Loan Payment ███████ | $400.00 | | $958,432.32 |
| 04/08/2025 | RETURNED DEPOSIT ITEMS | $25.00 | | $958,407.32 |
| 04/08/2025 | Payfactory HseNF Payment ███████ | $329.51 | | $958,077.81 |
| 04/08/2025 | CHECK # 23511 | $50.00 | | $958,027.81 |
| 04/08/2025 | CHECK # 23835 | $63.32 | | $957,964.49 |
| 04/08/2025 | CHECK # 23787 | $75.00 | | $957,889.49 |
| 04/08/2025 | CHECK # 23807 | $83.89 | | $957,805.60 |
| 04/08/2025 | CHECK # 23846 | $180.00 | | $957,625.60 |
| 04/08/2025 | CHECK # 23834 | $360.00 | | $957,265.60 |
| 04/08/2025 | CHECK # 23785 | $500.00 | | $956,765.60 |
| 04/08/2025 | CHECK # 23821 | $1,100.00 | | $955,665.60 |
| 04/08/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $955,657.60 |
| 04/09/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $221.00 | $955,878.60 |
| 04/09/2025 | TTECH SETTLE TTecSettle ███████ | | $235.00 | $956,113.60 |
| 04/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,670.00 | $957,783.60 |
| 04/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,505.00 | $960,288.60 |
| 04/09/2025 | Gulf Coast Bank Tuition Payment | | $19,210.00 | $979,498.60 |
| 04/09/2025 | Gulf Coast Bank Tuition Payment | | $91,425.00 | $1,070,923.60 |
| 04/09/2025 | CHECK # 23819 | $72.00 | | $1,070,851.60 |
| 04/09/2025 | PARISH OF JEFFER PAYSTAR ███████ | $10.54 | | $1,070,841.06 |
| 04/09/2025 | Equipment Financ OnlineInv ███████ | $931.78 | | $1,069,909.28 |
| 04/09/2025 | PARISH OF JEFFER PAYSTAR ███████ | $1,261.39 | | $1,068,647.89 |
| 04/09/2025 | ROMAN CATH WEB PAY RomanCathQP | $1,496.00 | | $1,067,151.89 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 12 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 04/30/2025   Page 5 of 30

# TUITION MANAGEMENT CHECKING - ███████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/09/2025 | ROMAN CATH WEB PAY RomanCathQP | $7,765.00 | | $1,059,386.89 |
| 04/09/2025 | ROMAN CATH WEB PAY RomanCathQP | $7,765.00 | | $1,051,621.89 |
| 04/09/2025 | ROMAN CATH WEB PAY RomanCathQP | $7,765.00 | | $1,043,856.89 |
| 04/09/2025 | ROMAN CATH WEB PAY RomanCathQP | $7,765.00 | | $1,036,091.89 |
| 04/09/2025 | CHECK # 23720 | $66.00 | | $1,036,025.89 |
| 04/09/2025 | CHECK # 23844 | $224.21 | | $1,035,801.68 |
| 04/09/2025 | CHECK # 23838 | $275.00 | | $1,035,526.68 |
| 04/09/2025 | CHECK # 23786 | $311.95 | | $1,035,214.73 |
| 04/09/2025 | CHECK # 23823 | $550.00 | | $1,034,664.73 |
| 04/09/2025 | CHECK # 23761 | $575.00 | | $1,034,089.73 |
| 04/09/2025 | CHECK # 23801 | $1,150.00 | | $1,032,939.73 |
| 04/09/2025 | CHECK # 23843 | $2,750.00 | | $1,030,189.73 |
| 04/09/2025 | CHECK # 23805 | $4,804.00 | | $1,025,385.73 |
| 04/10/2025 | DEPOSIT | | $1,482.00 | $1,026,867.73 |
| 04/10/2025 | DEPOSIT | | $9,605.00 | $1,036,472.73 |
| 04/10/2025 | DEPOSIT | | $10,415.00 | $1,046,887.73 |
| 04/10/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $125.00 | $1,047,012.73 |
| 04/10/2025 | Gulf Coast Bank Tuition Payment | | $10,260.00 | $1,057,272.73 |
| 04/10/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $13,829.80 | $1,071,102.53 |
| 04/10/2025 | Gulf Coast Bank Tuition Payment | | $31,280.00 | $1,102,382.53 |
| 04/10/2025 | Tuition Loan Payment ███████ | $21.00 | | $1,102,361.53 |
| 04/10/2025 | Tuition Loan Payment ███████ | $540.00 | | $1,101,821.53 |
| 04/10/2025 | Tuition Loan Payment ███████ | $716.47 | | $1,101,105.06 |
| 04/10/2025 | CHECK # 23820 | $20.00 | | $1,101,085.06 |
| 04/10/2025 | FDMS FDMS PYMT ███████ | $60.37 | | $1,101,024.69 |
| 04/10/2025 | CHECK # 23822 | $93.06 | | $1,100,931.63 |
| 04/10/2025 | CHECK # 23842 | $5,850.00 | | $1,095,081.63 |
| 04/11/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $605.00 | $1,095,686.63 |
| 04/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $1,096,521.63 |
| 04/11/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ███████ PFY* AOLSUMMERCA | | $1,385.35 | $1,097,906.98 |
| 04/11/2025 | TTECH SETTLE TTecSettle ███████ | | $1,825.00 | $1,099,731.98 |
| 04/11/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $2,377.45 | $1,102,109.43 |
| 04/11/2025 | Gulf Coast Bank Tuition Payment | | $47,550.00 | $1,149,659.43 |
| 04/11/2025 | Gulf Coast Bank Tuition Payment | | $56,885.00 | $1,206,544.43 |
| 04/11/2025 | 2025-2026 TUITION PAYMENT ███████ | | $1,605.00 | $1,208,149.43 |
| 04/11/2025 | RETURN TUITION PAYMENT ███████ NO ACCOUNT | $1,605.00 | | $1,206,544.43 |
| 04/11/2025 | CLOVER APP CLOVER APP ███████ | $23.90 | | $1,206,520.53 |
| 04/11/2025 | CLOVER APP CLOVER APP ███████ | $84.95 | | $1,206,435.58 |
| 04/11/2025 | Arthur J Gallagh ePay | $2,201.27 | | $1,204,234.31 |
| 04/11/2025 | Arthur J Gallagh ePay | $29,971.52 | | $1,174,262.79 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $25.00 | $1,174,287.79 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $155.00 | $1,174,442.79 |
| 04/14/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $310.03 | $1,174,752.82 |
| 04/14/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $4,698.05 | $1,179,450.87 |
| 04/14/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $11,668.80 | $1,191,119.67 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 13 of 100
THE ROMAN CATHOLIC CHURCH OF THE ████████  ████████ Statement Ending 04/30/2025

Page 6 of 30

# TUITION MANAGEMENT CHECKING - ████████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/14/2025 | Gulf Coast Bank Tuition Payment | | $55,472.50 | $1,246,592.17 |
| 04/14/2025 | Gulf Coast Bank Tuition Payment | | $62,630.00 | $1,309,222.17 |
| 04/14/2025 | Tuition Disbursement | | $10,549.28 | $1,319,771.45 |
| 04/14/2025 | RETURN TUITION PAYMENT ████████ INVALID ACH ROUTING NUMBER | $9,605.00 | | $1,310,166.45 |
| 04/14/2025 | FRST BK MRCH SVC CHARGEBACK ████████ | $851.70 | | $1,309,314.75 |
| 04/14/2025 | CHECK # 23825 | $50.00 | | $1,309,264.75 |
| 04/14/2025 | CHECK # 23827 | $50.00 | | $1,309,214.75 |
| 04/14/2025 | CHECK # 23828 | $50.00 | | $1,309,164.75 |
| 04/14/2025 | CHECK # 23830 | $50.00 | | $1,309,114.75 |
| 04/14/2025 | CHECK # 23813 | $60.00 | | $1,309,054.75 |
| 04/14/2025 | CHECK # 23848 | $102.34 | | $1,308,952.41 |
| 04/14/2025 | CHECK # 23829 | $150.00 | | $1,308,802.41 |
| 04/14/2025 | CHECK # 23837 | $286.35 | | $1,308,516.06 |
| 04/14/2025 | CHECK # 23859 | $2,301.49 | | $1,306,214.57 |
| 04/14/2025 | CHECK # 23685 | $3,000.00 | | $1,303,214.57 |
| 04/15/2025 | REMOTE DEPOSIT | | $15,149.53 | $1,318,364.10 |
| 04/15/2025 | MERCHANT BANKCD DEPOSIT ████████ | | $25.00 | $1,318,389.10 |
| 04/15/2025 | FRST BK MRCH SVC DEPOSIT ████████ | | $277.07 | $1,318,666.17 |
| 04/15/2025 | TTECH SETTLE TTecSettle ████████ | | $420.00 | $1,319,086.17 |
| 04/15/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $1,319,921.17 |
| 04/15/2025 | Gulf Coast Bank Tuition Payment | | $28,815.00 | $1,348,736.17 |
| 04/15/2025 | Gulf Coast Bank Tuition Payment | | $31,990.00 | $1,380,726.17 |
| 04/15/2025 | TUITION PAYMENT - ████████ | | $9,605.00 | $1,390,331.17 |
| 04/15/2025 | TUITION PAYMENT - ████████ | | $9,605.00 | $1,399,936.17 |
| 04/15/2025 | RETURN ADDL PURCHASE ████████ | $835.00 | | $1,399,101.17 |
| 04/15/2025 | RETURN TUITION PAYMENT ████████ ACCOUNT | $9,605.00 | | $1,389,496.17 |
| 04/15/2025 | CHECK # 23833 | $244.39 | | $1,389,251.78 |
| 04/15/2025 | CHECK # 23851 | $285.35 | | $1,388,966.43 |
| 04/15/2025 | CHECK # 23857 | $100.00 | | $1,388,866.43 |
| 04/15/2025 | CHECK # 23816 | $840.66 | | $1,388,025.77 |
| 04/16/2025 | DEPOSIT | | $134.54 | $1,388,160.31 |
| 04/16/2025 | REMOTE DEPOSIT | | $1,208.50 | $1,389,368.81 |
| 04/16/2025 | DEPOSIT | | $2,558.92 | $1,391,927.73 |
| 04/16/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $215.00 | $1,392,142.73 |
| 04/16/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████████ PFY* AOLSUMMERCA | | $475.11 | $1,392,617.84 |
| 04/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $1,393,452.84 |
| 04/16/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $12,393.40 | $1,405,846.24 |
| 04/16/2025 | TUITION PAYMENT - ████████ | | $9,730.00 | $1,415,576.24 |
| 04/16/2025 | Tuition Loan Payment ████████ | $895.89 | | $1,414,680.35 |
| 04/16/2025 | RETURN TUITION PAYMENT ████████ NO ACCOUNT | $9,730.00 | | $1,404,950.35 |
| 04/16/2025 | CHECK # 23831 | $25.00 | | $1,404,925.35 |
| 04/16/2025 | CHECK # 23856 | $59.16 | | $1,404,866.19 |
| 04/16/2025 | CHECK # 23773 | $87.63 | | $1,404,778.56 |
| 04/16/2025 | CHECK # 23836 | $112.87 | | $1,404,665.69 |

## TUITION MANAGEMENT CHECKING - ██████████████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/16/2025 | CHECK # 23865 | $137.50 | | $1,404,528.19 |
| 04/16/2025 | CHECK # 23832 | $439.00 | | $1,404,089.19 |
| 04/16/2025 | CHECK # 23866 | $478.80 | | $1,403,610.39 |
| 04/16/2025 | CHECK # 23853 | $687.04 | | $1,402,923.35 |
| 04/16/2025 | CHECK # 23860 | $835.00 | | $1,402,088.35 |
| 04/16/2025 | CHECK # 23862 | $1,223.58 | | $1,400,864.77 |
| 04/16/2025 | CHECK # 23854 | $9,152.00 | | $1,391,712.77 |
| 04/17/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. PFY* AOLSUMMERCA | | $49.93 | $1,391,762.70 |
| 04/17/2025 | TTECH SETTLE TTecSettle ███████ | | $315.00 | $1,392,077.70 |
| 04/17/2025 | MERCHANT BANKCD DEPOSIT ██████████ | | $1,530.00 | $1,393,607.70 |
| 04/17/2025 | FRST BK MRCH SVC DEPOSIT ████████████ | | $4,491.42 | $1,398,099.12 |
| 04/17/2025 | TUITION PAYMENT ███████████ | | $9,605.00 | $1,407,704.12 |
| 04/17/2025 | RETURN ADDL PURCHASE ██████████ | $835.00 | | $1,406,869.12 |
| 04/17/2025 | RETURN TUITION PAYMENT ██████ | $9,605.00 | | $1,397,264.12 |
| 04/17/2025 | CHECK # 23858 | $835.00 | | $1,396,429.12 |
| 04/17/2025 | ATMOS ENERGY RCR UTIL PYMT ████████ | $3,408.36 | | $1,393,020.76 |
| 04/17/2025 | CHECK # 23878 | $45.00 | | $1,392,975.76 |
| 04/17/2025 | CHECK # 23783 | $65.00 | | $1,392,910.76 |
| 04/17/2025 | CHECK # 23850 | $98.60 | | $1,392,812.16 |
| 04/17/2025 | CHECK # 23873 | $117.41 | | $1,392,694.75 |
| 04/17/2025 | CHECK # 23849 | $255.00 | | $1,392,439.75 |
| 04/17/2025 | CHECK # 23824 | $6,320.00 | | $1,386,119.75 |
| 04/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $1,386,954.75 |
| 04/18/2025 | MERCHANT BANKCD DEPOSIT ████████ | | $1,195.00 | $1,388,149.75 |
| 04/18/2025 | FRST BK MRCH SVC DEPOSIT ██████ | | $1,747.59 | $1,389,897.34 |
| 04/18/2025 | CHECK # 23796 | $329.25 | | $1,389,568.09 |
| 04/18/2025 | CHECK # 23863 | $349.50 | | $1,389,218.59 |
| 04/18/2025 | CHECK # 23864 | $359.98 | | $1,388,858.61 |
| 04/18/2025 | CHECK # 23852 | $2,151.00 | | $1,386,707.61 |
| 04/18/2025 | CHECK # 23778 | $2,585.00 | | $1,384,122.61 |
| 04/21/2025 | FRST BK MRCH SVC DEPOSIT ██████████ | | $49.44 | $1,384,172.05 |
| 04/21/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $130.00 | $1,384,302.05 |
| 04/21/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $140.00 | $1,384,442.05 |
| 04/21/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $190.00 | $1,384,632.05 |
| 04/21/2025 | TTECH SETTLE TTecSettle ██████████ | | $475.00 | $1,385,107.05 |
| 04/21/2025 | CHECK # 23870 | $272.18 | | $1,384,834.87 |
| 04/21/2025 | VERIZON WIRELESS PAYMENTS ██████████ | $78.07 | | $1,384,756.80 |
| 04/21/2025 | ENTERGY LOUISIAN BANK DRAFT █████████ | $10,682.95 | | $1,374,073.85 |
| 04/21/2025 | CHECK # 23875 | $239.71 | | $1,373,834.14 |
| 04/22/2025 | MERCHANT BANKCD DEPOSIT ████████ | | $406.00 | $1,374,240.14 |
| 04/22/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $1,375,075.14 |
| 04/22/2025 | TTECH SETTLE TTecSettle ██████████ | | $2,515.00 | $1,377,590.14 |
| 04/22/2025 | CHECK # 23874 | $248.35 | | $1,377,341.79 |
| 04/22/2025 | CHECK # 23879 | $111.85 | | $1,377,229.94 |
| 04/22/2025 | CHECK # 23871 | $1,268.37 | | $1,375,961.57 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 15 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████ ciliations Statement Ending 04/30/2025

Page 8 of 30

## TUITION MANAGEMENT CHECKING - ███████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/23/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $120.00 | $1,376,081.57 |
| 04/23/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ███████ PFY* AOLSUMMERCA | | $210.04 | $1,376,291.61 |
| 04/23/2025 | TTECH SETTLE TTecSettle ███████ | | $585.00 | $1,376,876.61 |
| 04/23/2025 | Gulf Coast Bank Tuition Payment | | $4,205.00 | $1,381,081.61 |
| 04/23/2025 | ATT Payment ███████ | $77.86 | | $1,381,003.75 |
| 04/23/2025 | CHECK # 23876 | $110.04 | | $1,380,893.71 |
| 04/24/2025 | DEPOSIT | | $128.69 | $1,381,022.40 |
| 04/24/2025 | DEPOSIT | | $200.69 | $1,381,223.09 |
| 04/24/2025 | DEPOSIT | | $491.00 | $1,381,714.09 |
| 04/24/2025 | DEPOSIT | | $719.00 | $1,382,433.09 |
| 04/24/2025 | DEPOSIT | | $1,519.15 | $1,383,952.24 |
| 04/24/2025 | DEPOSIT | | $2,508.00 | $1,386,460.24 |
| 04/24/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ███████ PFY* AOLSUMMERCA | | $210.04 | $1,386,670.28 |
| 04/24/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $695.00 | $1,387,365.28 |
| 04/24/2025 | TTECH SETTLE TTecSettle ███████ | | $2,475.00 | $1,389,840.28 |
| 04/24/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $5,610.00 | $1,395,450.28 |
| 04/24/2025 | DEPOSIT CORRECTION CREDIT | | $0.01 | $1,395,450.29 |
| 04/24/2025 | RETURN ADDL PURCHASE ███████ | $835.00 | | $1,394,615.29 |
| 04/24/2025 | RETURN PAY AFTER DEFAULT ███████ | $873.45 | | $1,393,741.84 |
| 04/25/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $481.53 | $1,394,223.37 |
| 04/25/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ███████ PFY* AOLSUMMERCA | | $485.21 | $1,394,708.58 |
| 04/25/2025 | Gulf Coast Bank Tuition Addl Purchase | $835.00 | | $1,395,543.58 |
| 04/25/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $997.00 | $1,396,540.58 |
| 04/25/2025 | TTECH SETTLE TTecSettle ███████ | | $1,430.00 | $1,397,970.58 |
| 04/25/2025 | CHECK # 23872 | $360.00 | | $1,397,610.58 |
| 04/28/2025 | REMOTE DEPOSIT | | $5,239.82 | $1,402,850.40 |
| 04/28/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $170.00 | $1,403,020.40 |
| 04/28/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ███████ PFY* AOLSUMMERCA | | $240.05 | $1,403,260.45 |
| 04/28/2025 | TTECH SETTLE TTecSettle ███████ | | $405.00 | $1,403,665.45 |
| 04/28/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $425.00 | $1,404,090.45 |
| 04/28/2025 | FRST BK MRCH SVC CHGBK REV ███████ | | $851.70 | $1,404,942.15 |
| 04/28/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ███████ PFY* AOLSUMMERCA | | $1,010.55 | $1,405,952.70 |
| 04/28/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $2,501.49 | $1,408,454.19 |
| 04/28/2025 | FRST BK MRCH SVC DEPOSIT ███████ | | $4,806.65 | $1,413,260.84 |
| 04/28/2025 | Tuition Disbursement | | $131,868.07 | $1,545,128.91 |
| 04/28/2025 | CHECK # 23847 | $150.00 | | $1,544,978.91 |
| 04/28/2025 | CHECK # 23880 | $700.00 | | $1,544,278.91 |
| 04/29/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $154.00 | $1,544,432.91 |
| 04/29/2025 | TTECH SETTLE TTecSettle ███████ | | $210.00 | $1,544,642.91 |
| 04/29/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ███████ PFY* AOLSUMMERCA | | $420.08 | $1,545,062.99 |
| 04/29/2025 | ROMAN CATHOLIC C Payroll AN102 | $243.67 | | $1,544,819.32 |
| 04/29/2025 | ROMAN CATHOLIC C Payroll AN102 | $24,074.03 | | $1,520,745.29 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 16 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▋▋▋▋ nciliations  Statement Ending 04/30/2025                                           Page 9 of 30

# TUITION MANAGEMENT CHECKING - ▋▋▋▋▋▋ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/29/2025 | ROMAN CATHOLIC C Payroll AN102 | $42,884.27 | | $1,477,861.02 |
| 04/29/2025 | ROMAN CATHOLIC C Payroll AN102 | $127,802.69 | | $1,350,058.33 |
| 04/30/2025 | PAYPAL TRANSFER ▋ | | $122.02 | $1,350,180.35 |
| 04/30/2025 | TTECH SETTLE TTecSettle | | $380.00 | $1,350,560.35 |
| 04/30/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ▋PFY* AOLSUMMERCA | | $750.38 | $1,351,310.73 |
| 04/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $1,352,145.73 |
| 04/30/2025 | FRST BK MRCH SVC DEPOSIT ▋ | | $1,109.66 | $1,353,255.39 |
| 04/30/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $1,353,230.39 |
| 04/30/2025 | CHECK # 23885 | $269.99 | | $1,352,960.40 |
| 04/30/2025 | INTEREST | | $495.21 | $1,353,455.61 |
| **04/30/2025** | **Ending Balance** | | | **$1,353,455.61** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 23511 | 04/08/2025 | $50.00 | 23819 | 04/09/2025 | $72.00 |
| 23685* | 04/14/2025 | $3,000.00 | 23820 | 04/10/2025 | $20.00 |
| 23720* | 04/09/2025 | $66.00 | 23821 | 04/08/2025 | $1,100.00 |
| 23754* | 04/07/2025 | $120.00 | 23822 | 04/10/2025 | $93.06 |
| 23761* | 04/09/2025 | $575.00 | 23823 | 04/09/2025 | $550.00 |
| 23763* | 04/04/2025 | $3,623.39 | 23824 | 04/17/2025 | $6,320.00 |
| 23764 | 04/03/2025 | $3,750.00 | 23825 | 04/14/2025 | $50.00 |
| 23767* | 04/04/2025 | $1,000.00 | 23827* | 04/14/2025 | $50.00 |
| 23768 | 04/01/2025 | $181.98 | 23828 | 04/14/2025 | $50.00 |
| 23769 | 04/02/2025 | $261.20 | 23829 | 04/14/2025 | $150.00 |
| 23770 | 04/03/2025 | $23.14 | 23830 | 04/14/2025 | $50.00 |
| 23773* | 04/16/2025 | $87.63 | 23831 | 04/16/2025 | $25.00 |
| 23778* | 04/18/2025 | $2,585.00 | 23832 | 04/16/2025 | $439.00 |
| 23779 | 04/07/2025 | $10,295.00 | 23833 | 04/15/2025 | $244.39 |
| 23781* | 04/01/2025 | $13,232.00 | 23834 | 04/08/2025 | $360.00 |
| 23783* | 04/17/2025 | $65.00 | 23835 | 04/08/2025 | $63.32 |
| 23785* | 04/08/2025 | $500.00 | 23836 | 04/16/2025 | $112.87 |
| 23786 | 04/09/2025 | $311.95 | 23837 | 04/14/2025 | $286.35 |
| 23787 | 04/08/2025 | $75.00 | 23838 | 04/09/2025 | $275.00 |
| 23796* | 04/18/2025 | $329.25 | 23840* | 04/07/2025 | $450.00 |
| 23798* | 04/02/2025 | $610.00 | 23841 | 04/04/2025 | $41.00 |
| 23799 | 04/04/2025 | $125.00 | 23842 | 04/10/2025 | $5,850.00 |
| 23801* | 04/09/2025 | $1,150.00 | 23843 | 04/09/2025 | $2,750.00 |
| 23803* | 04/03/2025 | $130.28 | 23844 | 04/09/2025 | $224.21 |
| 23804 | 04/01/2025 | $9,576.57 | 23845 | 04/03/2025 | $98.78 |
| 23805 | 04/09/2025 | $4,804.00 | 23846 | 04/08/2025 | $180.00 |
| 23807* | 04/08/2025 | $83.89 | 23847 | 04/28/2025 | $150.00 |
| 23808 | 04/02/2025 | $53.30 | 23848 | 04/14/2025 | $102.34 |
| 23809 | 04/03/2025 | $1,460.00 | 23849 | 04/17/2025 | $255.00 |
| 23810 | 04/01/2025 | $1,095.44 | 23850 | 04/17/2025 | $98.60 |
| 23811 | 04/04/2025 | $43.00 | 23851 | 04/15/2025 | $285.35 |
| 23813* | 04/14/2025 | $60.00 | 23852 | 04/18/2025 | $2,151.00 |
| 23815* | 04/02/2025 | $740.00 | 23853 | 04/16/2025 | $687.04 |
| 23816 | 04/15/2025 | $840.66 | 23854 | 04/16/2025 | $9,152.00 |
| 23817 | 04/04/2025 | $2,121.66 | 23856* | 04/16/2025 | $59.16 |
| 23818 | 04/01/2025 | $11,178.34 | 23857 | 04/15/2025 | $100.00 |

## TUITION MANAGEMENT CHECKING - ▮▮▮▮▮ (continued)

## OPERATING ACCOUNT

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 23858 | 04/17/2025 | $835.00 | 23872 | 04/25/2025 | $360.00 |
| 23859 | 04/14/2025 | $2,301.49 | 23873 | 04/17/2025 | $117.41 |
| 23860 | 04/16/2025 | $835.00 | 23874 | 04/22/2025 | $248.35 |
| 23862* | 04/16/2025 | $1,223.58 | 23875 | 04/21/2025 | $239.71 |
| 23863 | 04/18/2025 | $349.50 | 23876 | 04/23/2025 | $110.04 |
| 23864 | 04/18/2025 | $359.98 | 23878* | 04/17/2025 | $45.00 |
| 23865 | 04/16/2025 | $137.50 | 23879 | 04/22/2025 | $111.85 |
| 23866 | 04/16/2025 | $478.80 | 23880 | 04/28/2025 | $700.00 |
| 23870* | 04/21/2025 | $272.18 | 23885* | 04/30/2025 | $269.99 |
| 23871 | 04/22/2025 | $1,268.37 | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 18 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮▮ Statement Ending 04/30/2025 Page 11 of 30



#0000          04/03/2025          $1.00

#23511         04/08/2025          $50.00

#23685         04/14/2025          $3,000.00

#23720         04/09/2025          $66.00

#23754         04/07/2025          $120.00

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements &amp; Reconciliations  PART 1 Page 19 of 100

THE ROMAN CATHOLIC CHURCH OF THE [REDACTED]  Statement Ending 04/30/2025  Page 12 of 30




**#23761      04/09/2025      $575.00**




**#23763      04/04/2025      $3,623.39**




**#23764      04/03/2025      $3,750.00**




**#23767      04/04/2025      $1,000.00**




**#23768      04/01/2025      $181.98**

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations  PART 1 Page 20 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 04/30/2025  Page 13 of 30




#23769     04/02/2025     $261.20




#23770     04/03/2025     $23.14




#23773     04/16/2025     $87.63




#23778     04/18/2025     $2,585.00




#23779     04/07/2025     $10,295.00

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 21 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████ Statement Ending 04/30/2025    Page 14 of 30




#23781          04/01/2025          $13,232.00




#23783          04/17/2025          $65.00




#23785          04/08/2025          $500.00




#23786          04/09/2025          $311.95




#23787          04/08/2025          $75.00

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations PART 1 Page 22 of 100

THE ROMAN CATHOLIC CHURCH OF THE [REDACTED]    Statement Ending 04/30/2025    Page 15 of 30




#23796    04/18/2025    $329.25




#23798    04/02/2025    $610.00




#23799    04/04/2025    $125.00




#23801    04/09/2025    $1,150.00




#23803    04/03/2025    $130.28

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations  PART 1 Page 23 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 04/30/2025  Page 16 of 30




#23804     04/01/2025            $9,576.57




#23805     04/09/2025            $4,804.00




#23807     04/08/2025              $83.89




#23808     04/02/2025              $53.30




#23809     04/03/2025            $1,460.00

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 24 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████████  Statement Ending 04/30/2025  Page 17 of 30





**#23810**   04/01/2025   $1,095.44





**#23811**   $43.00





**#23813**   04/14/2025   $60.00





**#23815**   04/02/2025   $740.00





**#23816**   04/15/2025   $840.66

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 25 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▇▇▇▇    Statement Ending 04/30/2025    Page 18 of 30




**#23817    04/04/2025    $2,121.66**




**#23818    04/01/2025    $11,178.34**




**#23819    04/09/2025    $72.00**




**#23820    04/10/2025    $20.00**




**#23821    04/08/2025    $1,100.00**




**#23822     04/10/2025     $93.06**




**#23823     04/09/2025     $550.00**




**#23824     04/17/2025     $6,320.00**




**#23825     04/14/2025     $50.00**




**#23827     04/14/2025     $50.00**

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements Reconciliations  PART 1 Page 27 of 100

THE ROMAN CATHOLIC CHURCH OF THE [redacted]

Statement Ending 04/30/2025

Page 20 of 30




#23828     04/14/2025     $50.00




#23829     04/14/2025     $150.00




#23830     04/14/2025     $50.00




#23831     04/16/2025     $25.00




#23832     04/16/2025     $439.00

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 28 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮  Statement Ending 04/30/2025  Page 21 of 30




#238▮▮▮▮▮  $244.39




#23834  04/08/2025  $360.00




#23835  04/08/2025  $63.32




#23836  04/16/2025  $112.87




#23837  04/14/2025  $286.35

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 29 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮ Statement Ending 04/30/2025 Page 22 of 30




#23838      04/09/2025      $275.00




#23840      04/07/2025      $450.00




#23841      04/04/2025      $41.00




#238▮▮      $5,850.00




#23843      04/09/2025      $2,750.00




#23844     04/09/2025                 $224.21




#23845     04/03/2025                 $98.78




#23846     04/05/2025                 $180.00




#23847     04/28/2025                 $150.00




#23848     04/14/2025                 $102.34




#23849          04/17/2025          $255.00




#23850          04/17/2025          $98.60




#23851          04/15/2025          $285.35




#23852          04/18/2025          $2,151.00




#23853          04/16/2025          $687.04




**#23854**    04/16/2025    **$9,152.00**




**#23856**    **$59.16**




**#23857**    04/15/2025    **$100.00**




**#23858**    04/17/2025    **$835.00**




**#23859**    04/14/2025    **$2,301.49**




| #23860 | 04/16/2025 | $835.00 |




| #23862 | 04/16/2025 | $1,223.58 |




| #23863 | 04/18/2025 | $349.50 |




| #23864 | 04/18/2025 | $359.98 |




| #23865 | 04/16/2025 | $137.50 |





#23866    04/16/2025    $478.80





#23870    04/21/2025    $272.18





#23871    04/22/2025    $1,268.37





#23872    04/25/2025    $360.00





#23873    04/17/2025    $117.41

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations PART 1 Page 35 of 100

THE ROMAN CATHOLIC CHURCH OF THE [REDACTED] Statement Ending 04/30/2025 Page 28 of 30




#23874     04/22/2025     $248.35




#23875     04/21/2025     $239.71




#23876     04/23/2025     $110.04




#23878     04/17/2025     $45.00




#23879     04/22/2025     $111.85

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations PART 1 Page 36 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████ Statement Ending 04/30/2025 Page 29 of 30





#23880      04/28/2025                    $700.00





#23885      04/30/2025                    $269.99

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements Reconciliations - PART 1 Page 37 of 100

Page 30 of 30

THE ROMAN CATHOLIC CHURCH OF THE ████████ Statement Ending 04/30/2023

This page left intentionally blank

5/7/25, 6:56 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 38 of 100

Academy of Our Lady

**1150.00 Cash - Gulf Coast Bank - Savings**     **Period Ending 04/30/2025**

### RECONCILIATION REPORT

Reconciled on: 05/07/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**     USD

| | |
|---|---|
| Statement beginning balance | 215,767.09 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (6) | 348,281.87 |
| Statement ending balance | 564,048.96 |
| | |
| Register balance as of 04/30/2025 | 564,048.96 |

**Details**

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/10/2025 | Deposit | | | 2,405.00 |
| 04/15/2025 | Deposit | | | 231,731.25 |
| 04/16/2025 | Deposit | | | 94,192.50 |
| 04/16/2025 | Deposit | | | 14,945.00 |
| 04/24/2025 | Deposit | | | 4,870.00 |
| 04/30/2025 | Journal | 10 | | 138.12 |
| Total | | | | 348,281.87 |



# GULF COAST BANK & Trust Company

## Statement Ending 04/30/2025

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH
Customer Number: ▓▓▓▓▓▓

Page 1 of 2

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | ▓▓▓▓▓▓ | $564,048.96 |

## BUSINESS SAVINGS - ▓▓▓▓▓▓

## SAVINGS ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $215,767.09 |
| | 6 Credit(s) This Period | $348,281.87 |
| | 0 Debit(s) This Period | $0.00 |
| 04/30/2025 | Ending Balance | $564,048.96 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.42% |
| Interest Days | 30 |
| Interest Earned | $138.12 |
| Interest Paid This Period | $138.12 |
| Interest Paid Year-to-Date | $239.36 |
| Minimum Balance | $215,767.09 |
| Average Ledger Balance | $396,745.67 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | Beginning Balance | | | $215,767.09 |
| 04/10/2025 | DEPOSIT | | $2,405.00 | $218,172.09 |
| 04/15/2025 | REMOTE DEPOSIT | | $231,731.25 | $449,903.34 |
| 04/16/2025 | DEPOSIT | | $14,945.00 | $464,848.34 |
| 04/16/2025 | REMOTE DEPOSIT | | $94,192.50 | $559,040.84 |
| 04/24/2025 | DEPOSIT | | $4,870.00 | $563,910.84 |
| 04/30/2025 | INTEREST | | $138.12 | $564,048.96 |
| 04/30/2025 | Ending Balance | | | $564,048.96 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements Reconciliations - PART 1 Page 40 of 100

THE ROMAN CATHOLIC CHURCH OF THE ████████ Statement Ending 04/00/2020    Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Academy of Our Lady

**1210.00 Tuition Reserve Account - Gulf Coast Bank** ▮▮▮▮ **Period Ending 04/30/2025**

### RECONCILIATION REPORT

Reconciled on: 05/07/2025

Reconciled by: ▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 207,202.52 |
| Checks and payments cleared (16) | -207,202.52 |
| Deposits and other credits cleared (1) | 349.83 |
| Statement ending balance | 349.83 |
| Register balance as of 04/30/2025 | 349.83 |

### Details

Checks and payments cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/22/2025 | Invoice | 20879 | ▮▮▮▮▮▮ | -414.12 |
| 04/22/2025 | Invoice | 20880 | ▮▮▮▮▮▮ | -485.84 |
| 04/22/2025 | Invoice | 20881 | ▮▮▮▮▮▮ | -2,098.78 |
| 04/22/2025 | Invoice | 20882 | ▮▮▮▮▮▮ | -1,108.77 |
| 04/22/2025 | Invoice | 20883 | ▮▮▮▮▮▮ | -247.52 |
| 04/22/2025 | Invoice | 20884 | ▮▮▮▮▮▮ | -1,023.58 |
| 04/22/2025 | Invoice | 20885 | ▮▮▮▮▮▮ | -949.06 |
| 04/22/2025 | Invoice | 20886 | ▮▮▮▮▮▮ | -903.87 |
| 04/22/2025 | Invoice | 20887 | ▮▮▮▮▮▮ | -902.43 |
| 04/22/2025 | Invoice | 20888 | ▮▮▮▮▮▮ | -1,805.28 |
| 04/22/2025 | Invoice | 20889 | ▮▮▮▮▮▮ | -1,280.44 |
| 04/22/2025 | Invoice | 20890 | ▮▮▮▮▮▮ | -474.19 |
| 04/30/2025 | Journal | 1 | | -10,549.28 |
| 04/30/2025 | Journal | 1 | | -854.67 |
| 04/30/2025 | Journal | 1 | | -52,256.62 |
| 04/30/2025 | Journal | 1 | | -131,868.07 |
| Total | | | | -207,202.52 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | 12 | | 349.83 |
| Total | | | | 349.83 |



# GULF COAST BANK & Trust Company

*Statement Ending 04/30/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

ACADEMY OF OUR LADY
FUNDED ACCOUNT ACH ONLY
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**ACADEMY OF OUR LADY**  **Page 1 of 4**
**Customer Number:** ▮▮▮▮▮

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☏ | Phone | 504-561-6100 |
| 🖵 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮▮▮ | $349,83 |

## TUITION FUNDED - ▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$207,202.52** |
| | 1 Credit(s) This Period | $349.83 |
| | 16 Debit(s) This Period | $207,202.52 |
| 04/30/2025 | **Ending Balance** | **$349.83** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 30 |
| Interest Earned | $349.83 |
| Interest Paid This Period | $349.83 |
| Interest Paid Year-to-Date | $4,370.21 |
| Minimum Balance | $0.00 |
| Average Ledger Balance | $141,875.65 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$207,202.52** |
| 04/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $854.67 | | $206,347.85 |
| 04/07/2025 | Tuition Disbursement | $52,256.62 | | $154,091.23 |
| 04/14/2025 | Tuition Disbursement | $10,549.28 | | $143,541.95 |
| 04/22/2025 | DEFAULTED 600356896 | $247.52 | | $143,294.43 |
| 04/22/2025 | DEFAULTED 600323852 | $414.12 | | $142,880.31 |
| 04/22/2025 | DEFAULTED 600253408 | $474.19 | | $142,406.12 |
| 04/22/2025 | DEFAULTED 600341122 | $485.84 | | $141,920.28 |
| 04/22/2025 | DEFAULTED 600339582 | $902.43 | | $141,017.85 |
| 04/22/2025 | DEFAULTED 600337987 | $903.87 | | $140,113.98 |
| 04/22/2025 | DEFAULTED 600265244 | $949.06 | | $139,164.92 |
| 04/22/2025 | DEFAULTED 600359382 | $1,023.58 | | $138,141.34 |
| 04/22/2025 | DEFAULTED 600370360 | $1,108.77 | | $137,032.57 |
| 04/22/2025 | DEFAULTED 600188871 | $1,260.44 | | $135,772.13 |
| 04/22/2025 | DEFAULTED 600369271 | $1,805.28 | | $133,966.85 |
| 04/22/2025 | DEFAULTED 600365872 | $2,098.78 | | $131,868.07 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 43 of 100

ACADEMY OF OUR LADY

Statement Ending 04/30/2025

Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT  $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*  $ _____

_____

_____

**TOTAL**  $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING  $ _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 44 of 100

ACADEMY OF OUR LADY ████████  Statement Ending 04/30/2025    Page 3 of 4

## TUITION FUNDED - ████████ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 04/28/2025 | Tuition Disbursement | $131,868.07 | | $0.00 |
| 04/30/2025 | INTEREST | | $349.83 | $349.83 |
| 04/30/2025 | **Ending Balance** | | | **$349.83** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 45 of 100

ACADEMY OF OUR LADY

Statement Ending 04/30/2025

Page 4 of 4

This page left intentionally blank

**1190.01 Cash - Regions Bank - savings account** **Period Ending 04/30/2025**

### RECONCILIATION REPORT

Reconciled on: 05/07/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

Statement beginning balance ...... 36,669.20
Checks and payments cleared (7) ...... -17,853.50
Deposits and other credits cleared (1) ...... 750.00
Statement ending balance ...... 19,565.70

Uncleared transactions as of 04/30/2025 ...... -1,300.00
Register balance as of 04/30/2025 ...... 18,265.70

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/20/2025 | Bill Payment | 1069 | | -200.00 |
| 03/20/2025 | Bill Payment | 1071 | | -200.00 |
| 03/27/2025 | Bill Payment | 1086 | | -200.00 |
| 03/27/2025 | Bill Payment | 1089 | | -200.00 |
| 03/27/2025 | Bill Payment | 1087 | | -200.00 |
| 03/28/2025 | Bill Payment | 1090 | Office of Charitable Gaming | -75.00 |
| 04/16/2025 | Credit Card Payment | | | -16,778.50 |

Total -17,853.50

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/10/2025 | Deposit | | J. Hart | 750.00 |

Total 750.00

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/06/2024 | Bill Payment | 1030 | | -200.00 |
| 03/20/2025 | Bill Payment | 1072 | | -200.00 |
| 03/20/2025 | Bill Payment | 1068 | | -400.00 |
| 03/27/2025 | Bill Payment | 1088 | | -400.00 |
| 04/30/2025 | Bill Payment | 1091 | Office of Charitable Gaming | -100.00 |

Total -1,300.00

**Regions Bank**
Westwego
Westwego, LA 70094

REGIONS

ACADEMY OF OUR LADY MARRERO
DEBTOR IN POSSESSION
5501 WESTBANK EXPY
MARRERO LA 70072-2934

## ACCOUNT #

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

### ADVANTAGE BUSINESS CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $36,669.20 | Minimum Daily Balance | $19,565 |
| Deposits & Credits | $750.00 + | Average Monthly Statement Balance | $27,270 |
| Withdrawals | $16,778.50 - | | |
| Fees | $0.00 - | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $1,075.00 - | | |
| Ending Balance | $19,565.70 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/10 | Deposit - Thank You | 750.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/15 | EB to Vc 8116 Ref# | 16,778.50 |

### CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 04/08 | 1069 | 200.00 | | 04/04 | 1087 | 200.00 |
| 04/03 | 1071 * | 200.00 | | 04/01 | 1089 * | 200.00 |
| 04/01 | 1086 * | 200.00 | | 04/09 | 1090 | 75.00 |
| | | | | | Total Checks | $1,075.00 |

* Break In Check Number Sequence.

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 36,269.20 | 04/08 | 35,669.20 | 04/10 | 36,344.20 |
| 04/03 | 36,069.20 | 04/09 | 35,594.20 | 04/15 | 19,565.70 |
| 04/04 | 35,869.20 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**





**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

---

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

---

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

5/9/25, 9:06 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 49 of 100

about:blank

## Archbishop Shaw

ears Tuition/Gulf Coast        Period Ending 04/30/2025

### RECONCILIATION REPORT

Reconciled on: 05/09/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 923,130.94 |
| Interest earned | 439.73 |
| Checks and payments cleared (7) | -10,326.74 |
| Deposits and other credits cleared (70) | 261,696.13 |
| Statement ending balance | 1,174,940.06 |
| | |
| Uncleared transactions as of 04/30/2025 | 0.00 |
| Register balance as of 04/30/2025 | 1,174,940.06 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 145,256.86 |
| Register balance as of 05/09/2025 | 1,320,196.92 |

### Details

#### Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2025 | Invoice | 11610 | | -3,000.00 |
| 04/02/2025 | Invoice | 11614 | | -3,000.00 |
| 04/04/2025 | Journal | 15-4181 | | -1,966.52 |
| 04/09/2025 | Invoice | 11681 | | -500.00 |
| 04/14/2025 | Journal | 15-4193 | | -14.95 |
| 04/23/2025 | Invoice | 11718 | | -1,208.00 |
| 04/29/2025 | Invoice | 11723 | | -637.27 |

| Total | | | | -10,326.74 |
|---|---|---|---|---|

#### Deposits and other credits cleared (70)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Journal | 15-4176 | | 123.56 |
| 04/01/2025 | Journal | 15-4176 | | 1,079.32 |
| 04/01/2025 | Deposit | | | 2,700.00 |
| 04/02/2025 | Deposit | | | 4,200.00 |
| 04/02/2025 | Deposit | | | 1,200.00 |
| 04/02/2025 | Deposit | | | 4,200.00 |
| 04/02/2025 | Deposit | | | 6,340.00 |
| 04/03/2025 | Deposit | | | 1,236.00 |
| 04/03/2025 | Deposit | | | 1,800.00 |
| 04/03/2025 | Deposit | | | 12,200.00 |
| 04/03/2025 | Deposit | | | 100.00 |
| 04/04/2025 | Deposit | | | 2,575.00 |
| 04/04/2025 | Deposit | | | 2,400.00 |
| 04/04/2025 | Deposit | | | 3,800.00 |
| 04/04/2025 | Deposit | | | 7,400.00 |
| 04/04/2025 | Deposit | | | 8,034.00 |
| 04/04/2025 | Journal | 15-4181 | | 314.12 |
| 04/07/2025 | Deposit | | | 6,700.00 |
| 04/07/2025 | Deposit | | | 1,700.00 |
| 04/07/2025 | Deposit | | | 3,296.00 |
| 04/07/2025 | Journal | 15-4186 | | 988.71 |
| 04/08/2025 | Deposit | | | 2,400.00 |
| 04/08/2025 | Deposit | | | 27,800.00 |
| 04/08/2025 | Deposit | | | 1,400.00 |
| 04/09/2025 | Journal | 15-4191 | | 123.56 |
| 04/09/2025 | Deposit | | | 4,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/10/2025 | Deposit | | | 11,100.00 |
| 04/10/2025 | Deposit | | | 2,472.00 |
| 04/10/2025 | Deposit | | | 500.00 |
| 04/10/2025 | Receive Payment | | | 10,100.00 |
| 04/11/2025 | Journal | 15-4192 | | 158.30 |
| 04/11/2025 | Journal | 15-4192 | | 2,840.02 |
| 04/11/2025 | Deposit | | | 500.00 |
| 04/14/2025 | Journal | 15-4194 | | 317.86 |
| 04/14/2025 | Receive Payment | | | 10,403.00 |
| 04/14/2025 | Deposit | | | 1,200.00 |
| 04/14/2025 | Deposit | | | 6,400.00 |
| 04/14/2025 | Deposit | | | 4,000.00 |
| 04/14/2025 | Journal | 15-4194 | | 317.36 |
| 04/14/2025 | Deposit | | | 1,200.00 |
| 04/14/2025 | Deposit | | ▬▬▬▬▬ | 2,000.00 |
| 04/15/2025 | Deposit | | | 0.00 |
| 04/15/2025 | Deposit | | ▬▬▬▬▬ | 1,400.00 |
| 04/15/2025 | Deposit | | | 500.00 |
| 04/15/2025 | Deposit | | | 1,500.00 |
| 04/16/2025 | Deposit | | ▬▬▬▬▬ | 300.00 |
| 04/16/2025 | Deposit | | | 900.00 |
| 04/16/2025 | Deposit | | ▬▬▬▬▬▬ | 1,200.00 |
| 04/16/2025 | Deposit | | | 12,900.00 |
| 04/17/2025 | Receive Payment | | ▬▬▬▬▬▬ | 10,100.00 |
| 04/23/2025 | Journal | 15-4200 | | 930.95 |
| 04/23/2025 | Journal | 15-4200 | | 100.00 |
| 04/23/2025 | Journal | 15-4200 | | 123.56 |
| 04/23/2025 | Journal | 15-4200 | | 797.96 |
| 04/23/2025 | Journal | 15-4200 | | 1,560.18 |
| 04/23/2025 | Journal | 15-4200 | | 1,937.84 |
| 04/23/2025 | Deposit | | | 22,500.00 |
| 04/23/2025 | Deposit | | | 500.00 |
| 04/23/2025 | Deposit | | | 2,163.00 |
| 04/24/2025 | Deposit | | | 6,687.27 |
| 04/24/2025 | Journal | 15-4201 | | 847.59 |
| 04/25/2025 | Deposit | | | 18,200.00 |
| 04/25/2025 | Journal | 15-4204 | | 465.47 |
| 04/28/2025 | Receive Payment | | | 1,500.00 |
| 04/28/2025 | Journal | 15-4206 | | 793.00 |
| 04/28/2025 | Deposit | | | 3,600.00 |
| 04/28/2025 | Receive Payment | | | 1,236.00 |
| 04/30/2025 | Receive Payment | | | 5,000.00 |
| 04/30/2025 | Receive Payment | | | 1,200.00 |
| 04/30/2025 | Journal | 15-4210 | | 1,134.50 |

| Total | | | | 261,696.13 |

**Additional Information**

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2025 | Deposit | | | 0.00 |

| Total | | | | 0.00 |

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Journal | 15-4215 | | -734.24 |
| 05/05/2025 | Journal | 15-4215 | | -14,853.36 |
| 05/08/2025 | Invoice | 11738 | ▬▬▬▬▬ | -1,408.00 |

| Total | | | | -16,995.60 |

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Journal | 15-4215 | | 1,520.95 |
| 05/05/2025 | Journal | 15-4215 | | 1,996.39 |
| 05/05/2025 | Receive Payment | | | 10,100.00 |
| 05/05/2025 | Receive Payment | | | 700.00 |
| 05/05/2025 | Deposit | | | 48,840.00 |
| 05/05/2025 | Journal | 15-4215 | | 648.58 |
| 05/06/2025 | Deposit | | | 1,000.00 |
| 05/06/2025 | Receive Payment | | | 10,100.00 |
| 05/06/2025 | Deposit | | | 11,500.00 |
| 05/07/2025 | Receive Payment | | | 9,100.00 |
| 05/08/2025 | Receive Payment | | | 49,800.00 |
| 05/08/2025 | Journal | 15-4221 | | 830.31 |
| 05/08/2025 | Journal | 15-4221 | | 49.12 |
| 05/09/2025 | Deposit | | | 4,000.00 |
| 05/09/2025 | Journal | 15-4225 | | 1,967.11 |
| 05/09/2025 | Receive Payment | | ████████████ | 10,100.00 |

| Total | | | | 162,252.46 |



## Gulf Coast Bank & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

>007222 3588762 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

**Statement Ending 04/30/2025**

THE ROMAN CATHOLIC CHURCH          *Page 1 of 4*
Customer Number

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |



### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | x | $1,174,940.06 |

## TUITION MANAGEMENT CHECKING - xxxxx

## NEW YEARS TUITION

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $923,130.94 |
| | 70 Credit(s) This Period | $262,135.86 |
| | 8 Debit(s) This Period | $10,326.74 |
| 04/30/2025 | Ending Balance | $1,174,940.06 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 30 |
| Interest Earned | $439.73 |
| Interest Paid This Period | $439.73 |
| Interest Paid Year-to-Date | $813.26 |
| Minimum Balance | $924,210.26 |
| Average Ledger Balance | $1,070,005.72 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | **Beginning Balance** | | | **$923,130.94** |
| 04/01/2025 | Paysafe Merchant Paysafe  | | $1,079.32 | $924,210.26 |
| 04/02/2025 | DEPOSIT | | $1,200.00 | $925,410.26 |
| 04/02/2025 | DEPOSIT | | $2,700.00 | $928,110.26 |
| 04/02/2025 | REMOTE DEPOSIT | | $4,200.00 | $932,310.26 |
| 04/02/2025 | REMOTE DEPOSIT | | $4,200.00 | $936,510.26 |
| 04/02/2025 | REMOTE DEPOSIT | | $6,340.00 | $942,850.26 |
| 04/02/2025 | Gulf Coast Bank Tuition Payment | | $100.00 | $942,950.26 |
| 04/02/2025 | Paysafe Merchant Paysafe  | | $123.56 | $943,073.82 |
| 04/02/2025 | MERCHANT BANKCD DEPOSIT | | $1,236.00 | $944,309.82 |
| 04/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,800.00 | $946,109.82 |
| 04/02/2025 | Tuition Loan Payment | $3,000.00 | | $943,109.82 |
| 04/02/2025 | Tuition Loan Payment | $3,000.00 | | $940,109.82 |
| 04/03/2025 | REMOTE DEPOSIT | | $12,200.00 | $952,309.82 |
| 04/03/2025 | Paysafe Merchant Paysafe  | | $314.12 | $952,623.94 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC** 

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 53 of 100

THE ROMAN CATHOLIC CHURCH OF THE                  Statement Ending 04/30/2025                  Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)        $ _____

$ _____

$ _____

**TOTAL**        $ _____

**SUBTRACT –**
WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 54 of 100
THE ROMAN CATHOLIC CHURCH OF THE xxxx                    Statement Ending 04/30/2025                    Page 3 of 4

## TUITION MANAGEMENT CHECKING - xxxxx)    (continued)

## NEW YEARS TUITION

**Account Activity (continued)**



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/03/2025 | MERCHANT BANKCD DEPOSIT | | $2,575.00 | $955,198.94 |
| 04/03/2025 | MERCHANT BANKCD DISCOUNT | $1,966.52 | | $953,232.42 |
| 04/04/2025 | REMOTE DEPOSIT | | $2,400.00 | $955,632.42 |
| 04/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $3,800.00 | $959,432.42 |
| 04/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $7,400.00 | $966,832.42 |
| 04/04/2025 | MERCHANT BANKCD DEPOSIT | | $8,034.00 | $974,866.42 |
| 04/07/2025 | Paysafe Merchant Paysafe | | $988.71 | $975,855.13 |
| 04/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,700.00 | $977,555.13 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT | | $3,296.00 | $980,851.13 |
| 04/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $6,700.00 | $987,551.13 |
| 04/08/2025 | Paysafe Merchant Paysafe | | $123.56 | $987,674.69 |
| 04/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,400.00 | $990,074.69 |
| 04/09/2025 | DEPOSIT | | $1,400.00 | $991,474.69 |
| 04/09/2025 | REMOTE DEPOSIT | | $4,000.00 | $995,474.69 |
| 04/09/2025 | DEPOSIT | | $27,800.00 | $1,023,274.69 |
| 04/09/2025 | Paysafe Merchant Paysafe | | $158.30 | $1,023,432.99 |
| 04/09/2025 | RETURN ADDL PURCHASE | $500.00 | | $1,022,932.99 |
| 04/10/2025 | REMOTE DEPOSIT | | $11,100.00 | $1,034,032.99 |
| 04/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $1,034,532.99 |
| 04/10/2025 | MERCHANT BANKCD DEPOSIT | | $2,472.00 | $1,037,004.99 |
| 04/10/2025 | Paysafe Merchant Paysaf | | $2,840.02 | $1,039,845.01 |
| 04/10/2025 | Gulf Coast Bank Tuition Payment | | $10,100.00 | $1,049,945.01 |
| 04/11/2025 | Paysafe Merchant Paysafe | | $317.36 | $1,050,262.37 |
| 04/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $1,050,762.37 |
| 04/11/2025 | MERCHANT BANKCD DEPOSIT | | $10,403.00 | $1,061,165.37 |
| 04/11/2025 | CLOVER APP CLOVER APP | $14.95 | | $1,061,150.42 |
| 04/14/2025 | REMOTE DEPOSIT | | $1,200.00 | $1,062,350.42 |
| 04/14/2025 | Paysafe Merchant Paysafe | | $317.86 | $1,062,668.28 |
| 04/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,200.00 | $1,063,868.28 |
| 04/14/2025 | Gulf Coast Bank Tuition Payment | | $2,000.00 | $1,065,868.28 |
| 04/15/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $1,066,368.28 |
| 04/15/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,400.00 | $1,067,768.28 |
| 04/15/2025 | Gulf Coast Bank Tuition Payment | | $1,500.00 | $1,069,268.28 |
| 04/16/2025 | REMOTE DEPOSIT | | $900.00 | $1,070,168.28 |
| 04/16/2025 | DEPOSIT | | $1,200.00 | $1,071,368.28 |
| 04/16/2025 | DEPOSIT | | $4,000.00 | $1,075,368.28 |
| 04/16/2025 | DEPOSIT | | $6,400.00 | $1,081,768.28 |
| 04/16/2025 | REMOTE DEPOSIT | | $12,900.00 | $1,094,668.28 |
| 04/16/2025 | Paysafe Merchant Paysafe | | $123.56 | $1,094,791.84 |
| 04/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $300.00 | $1,095,091.84 |
| 04/16/2025 | DEPOSIT CORRECTION CREDIT | | $100.00 | $1,095,191.84 |
| 04/17/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $1,095,691.84 |
| 04/17/2025 | Paysafe Merchant Paysafe | | $1,560.18 | $1,097,252.02 |
| 04/17/2025 | MERCHANT BANKCD DEPOSIT | | $2,163.00 | $1,099,415.02 |
| 04/17/2025 | Gulf Coast Bank Tuition Payment | | $10,100.00 | $1,109,515.02 |
| 04/18/2025 | Paysafe Merchant Paysaf | | $930.95 | $1,110,445.97 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 55 of 100

THE ROMAN CATHOLIC CHURCH OF THE xxxx

Statement Ending 04/30/2025

Page 4 of 4

## TUITION MANAGEMENT CHECKING - xxxxx (continued)
## NEW YEARS TUITION

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/21/2025 | Paysafe Merchant Paysafe | | $1,937.84 | $1,112,383.81 |
| 04/22/2025 | Paysafe Merchant Paysafe | | $797.96 | $1,113,181.77 |
| 04/22/2025 | RETURNED DEPOSIT ITEMS | $1,200.00 | | $1,111,981.77 |
| 04/22/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $1,111,973.77 |
| 04/23/2025 | REMOTE DEPOSIT | | $22,500.00 | $1,134,473.77 |
| 04/23/2025 | Paysafe Merchant Paysafe | | $847.59 | $1,135,321.36 |
| 04/24/2025 | Paysafe Merchant Paysafe | | $465.47 | $1,135,786.83 |
| 04/25/2025 | Gulf Coast Bank Tuition Payment | | $18,200.00 | $1,153,986.83 |
| 04/28/2025 | Paysafe Merchant Paysafe | | $793.00 | $1,154,779.83 |
| 04/28/2025 | MERCHANT BANKCD DEPOSIT | | $1,236.00 | $1,156,015.83 |
| 04/28/2025 | Gulf Coast Bank Tuition Payment | | $1,500.00 | $1,157,515.83 |
| 04/28/2025 | Gulf Coast Bank Tuition Payment | | $3,600.00 | $1,161,115.83 |
| 04/28/2025 | Tuition Loan Payment | $637.27 | | $1,160,478.56 |
| 04/30/2025 | DEPOSIT | | $6,687.27 | $1,167,165.83 |
| 04/30/2025 | Paysafe Merchant Paysafe | | $1,134.50 | $1,168,300.33 |
| 04/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,200.00 | $1,169,500.33 |
| 04/30/2025 | Gulf Coast Bank Tuition Payment | | $5,000.00 | $1,174,500.33 |
| 04/30/2025 | INTEREST | | $439.73 | $1,174,940.06 |
| **04/30/2025** | **Ending Balance** | | | **$1,174,940.06** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

CSTMTADV 1071 0001 124 07 20255501 PG 2 OF 2
00425143                    55097105.15            0-0

5/9/25, 9:05 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 56 of 100
about:blank

Archbishop Shaw

! Cash-Operating/Gulf Coast          Period Ending 04/30/2025

**RECONCILIATION REPORT**

Reconciled on: 05/09/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance ................................................................ 448,449.96
Interest earned ................................................................................................ 158.55
Checks and payments cleared (140) ............................................................ -299,962.29
Deposits and other credits cleared (57) ...................................................... 259,779.87
Statement ending balance ............................................................................ 408,426.09

Uncleared transactions as of 04/30/2025 .................................................. -28,939.54
Register balance as of 04/30/2025 ............................................................ 379,486.55
Cleared transactions after 04/30/2025 ...................................................... 0.00
Uncleared transactions after 04/30/2025 .................................................. -163,150.24
Register balance as of 05/09/2025 ............................................................ 216,336.31

**Details**

Checks and payments cleared (140)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/28/2025 | Bill Payment | 12446 | | -83.00 |
| 02/28/2025 | Bill Payment | 12451 | | -99.00 |
| 02/28/2025 | Bill Payment | 12441 | | -99.00 |
| 03/10/2025 | Bill Payment | 12466 | Tujays Services Inc. | -4,999.75 |
| 03/19/2025 | Bill Payment | 12526 | | -19.15 |
| 03/20/2025 | Bill Payment | 12529 | Sigma-Aldrich Inc. | -137.63 |
| 03/20/2025 | Bill Payment | 12531 | Louisiana Bowling Proprietors | -850.00 |
| 03/24/2025 | Bill Payment | 12550 | Pitney Bowes Global Financia... | -1,009.75 |
| 03/24/2025 | Bill Payment | 12544 | Signature Championship Rings | -21,243.00 |
| 03/24/2025 | Bill Payment | 12548 | LHSPLA | -60.00 |
| 03/24/2025 | Bill Payment | 12549 | | -300.00 |
| 03/25/2025 | Bill Payment | 12555 | Coca-Cola United | -3,431.34 |
| 03/26/2025 | Bill Payment | 12559 | Southern Eagle Sales & Service | -1,602.84 |
| 03/26/2025 | Bill Payment | 12558 | Raymond Plumbing & Heating | -520.00 |
| 03/26/2025 | Bill Payment | 12557 | Light Bulb Depot | -230.48 |
| 03/27/2025 | Bill Payment | 12565 | PT Solutions Holdings, LLC | -1,700.00 |
| 03/27/2025 | Bill Payment | 12567 | Chuckwagon Charters, Inc. | -2,375.00 |
| 03/27/2025 | Bill Payment | 12568 | Amazon Capital Services | -48.24 |
| 03/27/2025 | Bill Payment | 12569 | J. W. Pepper & Son, Inc. | -30.00 |
| 03/27/2025 | Bill Payment | 12570 | Archbishop Rummel H. S. | -125.00 |
| 03/27/2025 | Refund | 12561 | | -2,275.00 |
| 03/27/2025 | Bill Payment | 12564 | Southeastern LA University | -1,800.00 |
| 03/27/2025 | Bill Payment | 12566 | Louisiana Specialty Drinks, Inc. | -1,020.00 |
| 03/28/2025 | Bill Payment | 12572 | Clarion Herald | -400.00 |
| 03/28/2025 | Bill Payment | 12574 | | -156.28 |
| 03/28/2025 | Bill Payment | 12576 | | -284.57 |
| 03/28/2025 | Bill Payment | 12577 | | -30.00 |
| 03/28/2025 | Bill Payment | 12579 | | -30.00 |
| 03/28/2025 | Bill Payment | 12571 | Archdiocese of New Orleans | -1,600.00 |
| 03/28/2025 | Bill Payment | 12573 | Joe's Septic Contractors, Inc. | -2,370.80 |
| 03/31/2025 | Bill Payment | 12581 | Grundmann's Ath. Co. | -15,011.07 |
| 03/31/2025 | Bill Payment | 12585 | | -78.00 |
| 03/31/2025 | Bill Payment | 12584 | | -600.00 |
| 03/31/2025 | Bill Payment | 12583 | Deluxe Pest Control | -150.00 |
| 03/31/2025 | Bill Payment | 12582 | Ferdie's Printing Service | -3,907.10 |
| 03/31/2025 | Journal | 15-4167 | | -95.01 |
| 03/31/2025 | Refund | 12580 | | -2,965.00 |
| 04/01/2025 | Bill Payment | 12592 | Hilton Palacio Del Rio | -7,981.00 |
| 04/01/2025 | Expense | | Archdiocese of New Orleans | -25,078.30 |

5/9/25, 9:05 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 57 of 100
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Expense | | Archdiocese of New Orleans | -30,154.43 |
| 04/01/2025 | Expense | | Archdiocese of New Orleans | -1,887.22 |
| 04/01/2025 | Bill Payment | 12586 | APS Security & Audio Profess... | -570.00 |
| 04/01/2025 | Bill Payment | 12587 | Atmos Energy | -485.52 |
| 04/01/2025 | Bill Payment | 12588 | | -250.00 |
| 04/01/2025 | Bill Payment | 12589 | Chuckwagon Charters, Inc. | -1,080.00 |
| 04/01/2025 | Bill Payment | 12590 | | -250.00 |
| 04/01/2025 | Bill Payment | 12593 | | -250.00 |
| 04/01/2025 | Bill Payment | 12594 | | -50.00 |
| 04/01/2025 | Bill Payment | 12595 | Retif Oil & Fuel | -41.81 |
| 04/01/2025 | Bill Payment | 12596 | Tujays Services Inc. | -4,999.75 |
| 04/01/2025 | Bill Payment | 12597 | Vinnie's Auto Repair | -313.34 |
| 04/01/2025 | Refund | 12603 | | -200.00 |
| 04/02/2025 | Bill Payment | 12602 | Six Flags Entertainment | -10,766.06 |
| 04/02/2025 | Bill Payment | 12600 | | -31.65 |
| 04/02/2025 | Bill Payment | 12599 | Amazon Capital Services | -635.71 |
| 04/03/2025 | Bill Payment | 12611 | Entergy | -13,152.52 |
| 04/03/2025 | Bill Payment | 12608 | Southern Images Photography | -700.00 |
| 04/03/2025 | Bill Payment | 12609 | Sport Scope Inc | -499.00 |
| 04/03/2025 | Bill Payment | 12610 | | -130.00 |
| 04/03/2025 | Journal | 15-4178 | | -456.04 |
| 04/03/2025 | Journal | 15-4178 | | -134.68 |
| 04/03/2025 | Journal | 15-4178 | | -610.66 |
| 04/03/2025 | Bill Payment | 12604 | BSN Sports, Inc. | -966.80 |
| 04/03/2025 | Bill Payment | 12605 | E&J Lawn Care and Maint. LLC | -1,420.00 |
| 04/03/2025 | Bill Payment | 12606 | Ferdie's Printing Service | -1,683.57 |
| 04/03/2025 | Bill Payment | 12607 | Grundmann's Ath. Co. | -2,603.23 |
| 04/04/2025 | Bill Payment | 12612 | Selection.com | -64.50 |
| 04/04/2025 | Bill Payment | 12615 | Kaiser Supply | -31.40 |
| 04/04/2025 | Bill Payment | 12614 | Marucci Sports, LLC | -746.33 |
| 04/04/2025 | Bill Payment | 12613 | Amazon Capital Services | -400.46 |
| 04/07/2025 | Bill Payment | 12622 | Shaw Alumni Association, Inc. | -30,000.00 |
| 04/07/2025 | Refund | 12617 | | -3,090.00 |
| 04/07/2025 | Refund | 12619 | | -2,090.00 |
| 04/07/2025 | Bill Payment | 12621 | Cords and Stoles, LLC | -2,084.49 |
| 04/07/2025 | Bill Payment | 12620 | Archdiocese of New Orleans | -1,310.00 |
| 04/07/2025 | Bill Payment | 12623 | Chuckwagon Charters, Inc. | -3,180.00 |
| 04/08/2025 | Refund | 12656 | | -1,000.00 |
| 04/08/2025 | Bill Payment | 12631 | Ricoh USA, Inc | -159.03 |
| 04/08/2025 | Bill Payment | 12625 | Amazon Capital Services | -470.29 |
| 04/08/2025 | Bill Payment | 12626 | | -140.00 |
| 04/08/2025 | Bill Payment | 12627 | | -95.00 |
| 04/08/2025 | Bill Payment | 12628 | | -190.00 |
| 04/08/2025 | Bill Payment | 12629 | Lowes Business Acct/SYNCB | -483.45 |
| 04/08/2025 | Bill Payment | 12630 | Marque's Food Dist., Inc | -2,486.98 |
| 04/08/2025 | Bill Payment | 12639 | | -99.00 |
| 04/08/2025 | Bill Payment | 12638 | | -99.00 |
| 04/08/2025 | Bill Payment | 12637 | | -95.00 |
| 04/08/2025 | Bill Payment | 12635 | | -70.00 |
| 04/08/2025 | Bill Payment | 12634 | | -95.00 |
| 04/08/2025 | Bill Payment | 12633 | | -95.00 |
| 04/08/2025 | Bill Payment | 12632 | | -190.00 |
| 04/09/2025 | Bill Payment | 12645 | Dalton Architects | -7,402.00 |
| 04/09/2025 | Bill Payment | 12647 | | -2,280.09 |
| 04/09/2025 | Bill Payment | 12648 | | -82.53 |
| 04/09/2025 | Bill Payment | 12643 | AA Screens & Glass Inc. | -927.90 |
| 04/09/2025 | Bill Payment | 12642 | Ferdie's Printing Service | -26.34 |
| 04/09/2025 | Bill Payment | 12641 | Amazon Capital Services | -190.02 |
| 04/09/2025 | Expense | Visa Bills 04/10/25 | Archdiocese of New Orleans | -21,274.29 |
| 04/09/2025 | Bill Payment | 12644 | D & A Associates, Inc. | -7,894.00 |
| 04/09/2025 | Bill Payment | 12646 | | -919.71 |
| 04/10/2025 | Bill Payment | 12650 | J & J Exterminating Co. , Inc. | -654.19 |
| 04/10/2025 | Bill Payment | 12649 | Nu-Lite Electrical Wholesalers | -189.48 |
| 04/10/2025 | Expense | 04102025 Mats/Uniform | Cintas | -1,329.44 |

5/9/25, 9:05 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements and Reconciliations - PART 1 Page 58 of 100
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/11/2025 | Bill Payment | 12654 | Allfax Specialties Inc. | -175.19 |
| 04/11/2025 | Bill Payment | 12652 | | -44.39 |
| 04/11/2025 | Journal | 15-4192 | | -49.39 |
| 04/11/2025 | Bill Payment | 12653 | Brother Martin High School | -130.00 |
| 04/14/2025 | Expense | 04142025 | Sam's Club /Synchrony Bank | -275.00 |
| 04/14/2025 | Bill Payment | 12655 | ı | -1,000.00 |
| 04/15/2025 | Bill Payment | 12659 | ADS Systems, LLC | -285.00 |
| 04/15/2025 | Bill Payment | 12658 | Ferdie's Printing Service | -104.26 |
| 04/15/2025 | Bill Payment | 12657 | Coca-Cola United | -1,141.40 |
| 04/16/2025 | Bill Payment | 12663 | | -165.32 |
| 04/16/2025 | Bill Payment | 12660 | Ferdie's Printing Service | -1,530.35 |
| 04/16/2025 | Bill Payment | 12662 | Kaiser Supply | -740.55 |
| 04/16/2025 | Bill Payment | 12664 | PT Solutions Holdings, LLC | -1,700.00 |
| 04/23/2025 | Journal | 15-4199 | | -257.91 |
| 04/23/2025 | Bill Payment | 12670 | Retif Oil & Fuel | -76.46 |
| 04/23/2025 | Bill Payment | 12678 | | -607.36 |
| 04/23/2025 | Bill Payment | 12677 | Varsity Yearbook | -400.90 |
| 04/23/2025 | Bill Payment | 12671 | John Henry Enterprises, Inc | -649.39 |
| 04/23/2025 | Bill Payment | 12668 | | -48.24 |
| 04/23/2025 | Bill Payment | 12667 | Foley Marketing, Inc. | -264.87 |
| 04/23/2025 | Bill Payment | 12673 | Lobb's Horticultural Spray Eas... | -380.00 |
| 04/23/2025 | Bill Payment | 12676 | ███████████ | -1,000.00 |
| 04/23/2025 | Bill Payment | 12672 | ████████████ | -93.77 |
| 04/24/2025 | Bill Payment | 12683 | | -322.00 |
| 04/24/2025 | Bill Payment | 12689 | | -322.00 |
| 04/24/2025 | Bill Payment | 12690 | ██████████ | -88.00 |
| 04/24/2025 | Bill Payment | 12688 | - | -898.50 |
| 04/24/2025 | Bill Payment | 12691 | | -88.00 |
| 04/24/2025 | Bill Payment | 12692 | ████████████ | -88.00 |
| 04/24/2025 | Bill Payment | 12687 | Amazon Capital Services | -1,712.93 |
| 04/24/2025 | Bill Payment | 12686 | | -42.90 |
| 04/24/2025 | Bill Payment | 12685 | ████████ | -680.99 |
| 04/24/2025 | Bill Payment | 12682 | - | -322.00 |
| 04/25/2025 | Journal | 15-4204 | \ | -3,800.00 |
| 04/28/2025 | Bill Payment | 12699 | - | -1,000.00 |
| 04/29/2025 | Bill Payment | 12711 | The Four Columns, Inc. | -8,400.00 |
| 04/30/2025 | Journal | 15-4210 | | -25.00 |

**Total**      **-299,962.29**

Deposits and other credits cleared (57)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Journal | 15-4167 | | 19.50 |
| 03/31/2025 | Journal | 15-4167 | | 198.05 |
| 04/03/2025 | Journal | 15-4178 | | 1,348.69 |
| 04/03/2025 | Deposit | | | 2,720.00 |
| 04/03/2025 | Journal | 15-4178 | | 105.00 |
| 04/03/2025 | Journal | 15-4178 | | 1,270.04 |
| 04/03/2025 | Journal | 15-4180 | | 419.99 |
| 04/03/2025 | Transfer | | | 654.88 |
| 04/04/2025 | Journal | 15-4184 | | 91.44 |
| 04/04/2025 | Deposit | | | 3,334.00 |
| 04/07/2025 | Journal | 15-4187 | | 367.50 |
| 04/07/2025 | Deposit | | | 208.25 |
| 04/07/2025 | Journal | 15-4187 | | 1,680.55 |
| 04/07/2025 | Journal | 15-4187 | | 1,759.38 |
| 04/07/2025 | Refund | 12618 | ██████████ | 0.00 |
| 04/07/2025 | Deposit | | | 1,306.50 |
| 04/08/2025 | Transfer | | | 69,426.57 |
| 04/09/2025 | Journal | 15-4191 | | 1,000.00 |
| 04/09/2025 | Journal | 15-4191 | | 1,011.08 |
| 04/09/2025 | Deposit | | | 1,378.00 |

5/9/25, 9:05 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements and Reconciliations - PART 1 Page 59 of 100
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/09/2025 | Journal | 15-4191 | | 1,680.96 |
| 04/11/2025 | Journal | 15-4192 | | 198.75 |
| 04/14/2025 | Journal | 15-4194 | | 4,988.29 |
| 04/14/2025 | Journal | 15-4194 | | 9.48 |
| 04/15/2025 | Journal | 15-4195 | | 69.61 |
| 04/15/2025 | Journal | 15-4195 | | 265.00 |
| 04/15/2025 | Journal | 15-4195 | | 7.50 |
| 04/16/2025 | Journal | 15-4197 | | 22,856.80 |
| 04/16/2025 | Journal | 15-4197 | | 146.15 |
| 04/16/2025 | Deposit | | | 3,402.50 |
| 04/23/2025 | Journal | 15-4199 | | 378.50 |
| 04/23/2025 | Journal | 15-4199 | | 183.75 |
| 04/23/2025 | Journal | 15-4199 | | 105.00 |
| 04/23/2025 | Journal | 15-4199 | | 9.48 |
| 04/23/2025 | Journal | 15-4199 | | 38.44 |
| 04/23/2025 | Journal | 15-4199 | | 85,311.73 |
| 04/23/2025 | Journal | 15-4199 | | 462.67 |
| 04/23/2025 | Journal | 15-4199 | | 512.85 |
| 04/23/2025 | Journal | 15-4199 | | 609.55 |
| 04/23/2025 | Deposit | | | 5,811.75 |
| 04/23/2025 | Journal | 15-4199 | | 495.00 |
| 04/24/2025 | Journal | 15-4201 | | 367.50 |
| 04/24/2025 | Receive Payment | | | 2,000.00 |
| 04/25/2025 | Journal | 15-4204 | | 64.61 |
| 04/25/2025 | Journal | 15-4204 | | 845.20 |
| 04/25/2025 | Journal | 15-4204 | | 1,794.50 |
| 04/25/2025 | Journal | 15-4204 | | 2.50 |
| 04/28/2025 | Journal | 15-4206 | | 357.00 |
| 04/28/2025 | Journal | 15-4206 | | 1,410.50 |
| 04/28/2025 | Journal | 15-4206 | | 2,689.14 |
| 04/28/2025 | Journal | 15-4206 | | 10,190.00 |
| 04/28/2025 | Journal | 15-4206 | | 128.50 |
| 04/28/2025 | Journal | 15-4206 | | 280.00 |
| 04/29/2025 | Journal | 15-4208 | | 22,065.66 |
| 04/29/2025 | Journal | 15-4208 | | 1,084.25 |
| 04/30/2025 | Journal | 15-4210 | | 62.75 |
| 04/30/2025 | Journal | 15-4210 | | 594.58 |

| Total | | | | 259,779.87 |

## Additional Information

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/17/2024 | Bill Payment | 12107 | | -225.00 |
| 01/02/2025 | Bill Payment | 12146 | | -81.60 |
| 02/03/2025 | Bill Payment | 12270 | | -66.61 |
| 02/27/2025 | Bill Payment | 12432 | Louisiana High School Lacros... | -70.00 |
| 03/27/2025 | Bill Payment | 12563 | Sam's Club /Synchrony Bank | -3,031.01 |
| 04/01/2025 | Bill Payment | 12591 | | -250.00 |
| 04/01/2025 | Bill Payment | 12598 | Tujays Services Inc. | -4,999.75 |
| 04/07/2025 | Check | 12616 | Salesian Society | -2,553.68 |
| 04/08/2025 | Refund | 12640 | | -311.50 |
| 04/08/2025 | Bill Payment | 12636 | | -95.00 |
| 04/10/2025 | Bill Payment | 12651 | Salesian Youth Ministry | -3,800.00 |
| 04/16/2025 | Bill Payment | 12661 | Chuckwagon Charters, Inc. | -3,635.00 |
| 04/23/2025 | Bill Payment | 12679 | City of Gretna | -250.00 |
| 04/23/2025 | Bill Payment | 12674 | City of Gretna | -1,400.00 |
| 04/24/2025 | Bill Payment | 12681 | Chuckwagon Charters, Inc. | -1,425.00 |
| 04/24/2025 | Bill Payment | 12684 | Pitney Bowes Global Financia... | -1,180.96 |
| 04/25/2025 | Bill Payment | 12697 | J. W. Pepper & Son, Inc. | -202.00 |
| 04/25/2025 | Bill Payment | 12696 | Deluxe Pest Control | -150.00 |
| 04/25/2025 | Bill Payment | 12695 | Jefferson Parish Dept. of Water | -751.50 |

5/9/25, 9:05 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 60 of 100

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2025 | Bill Payment | 12694 | Laser Cartridge Rechargers | -153.12 |
| 04/25/2025 | Bill Payment | 12693 | A.C. Cross, Inc. | -604.07 |
| 04/28/2025 | Bill Payment | 12706 | Jefferson Parish Dept. of Water | -229.29 |
| 04/28/2025 | Bill Payment | 12707 | Lobb's Horticultural Spray Eas... | -380.00 |
| 04/28/2025 | Bill Payment | 12708 | A & L Sales, Inc. | -560.99 |
| 04/28/2025 | Bill Payment | 12709 | Rumbelow Consulting, LLC | -385.00 |
| 04/28/2025 | Bill Payment | 12705 |  | -193.96 |
| 04/28/2025 | Bill Payment | 12704 |  | -236.96 |
| 04/28/2025 | Bill Payment | 12703 |  | -236.96 |
| 04/28/2025 | Bill Payment | 12702 |  | -473.92 |
| 04/28/2025 | Bill Payment | 12701 |  | -236.96 |
| 04/28/2025 | Bill Payment | 12700 |  | -236.96 |
| 04/28/2025 | Bill Payment | 12698 | Sherwin Williams | -226.66 |
| 04/29/2025 | Bill Payment | 12712 | Bayou Engravers | -75.00 |
| 04/29/2025 | Bill Payment | 12713 | Chuckwagon Charters, Inc. | -325.00 |
| 04/29/2025 | Bill Payment | 12714 | Visa | -151.32 |
| 04/30/2025 | Bill Payment | 12715 | Brovac Environmental Services | -175.00 |

Total

-29,359.78

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/29/2025 | Journal | 15-4208 |  | 420.24 |

Total

420.24

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Expense |  | Archdiocese of New Orleans | -23,539.88 |
| 05/01/2025 | Expense |  | Archdiocese of New Orleans | -30,154.43 |
| 05/01/2025 | Expense |  | Archdiocese of New Orleans | -1,388.99 |
| 05/01/2025 | Bill Payment | 12716 | South Lafourche High School | -120.00 |
| 05/02/2025 | Bill Payment | 12718 |  | -19.15 |
| 05/02/2025 | Bill Payment | 12717 | Retif Oil & Fuel | -86.83 |
| 05/05/2025 | Bill Payment | 12734 |  | -3,960.91 |
| 05/05/2025 | Check | 12719 | Salesian Society | -2,553.68 |
| 05/05/2025 | Journal | 15-4215 |  | -543.06 |
| 05/05/2025 | Journal | 15-4215 |  | -294.40 |
| 05/05/2025 | Journal | 15-4215 |  | -220.06 |
| 05/05/2025 | Journal | 15-4215 |  | -135.32 |
| 05/05/2025 | Bill Payment | 12720 | Foley Marketing, Inc. | -1,292.86 |
| 05/05/2025 | Bill Payment | 12721 | Academy of our Lady | -1,610.00 |
| 05/05/2025 | Bill Payment | 12722 | Tujays Services Inc. | -4,999.75 |
| 05/05/2025 | Bill Payment | 12723 |  | -14.07 |
| 05/05/2025 | Bill Payment | 12724 | Ferdie's Printing Service | -57.07 |
| 05/05/2025 | Bill Payment | 12725 | Lee Tractor Co. | -26.36 |
| 05/05/2025 | Bill Payment | 12726 | Atmos Energy | -472.49 |
| 05/05/2025 | Bill Payment | 12727 |  | -593.28 |
| 05/05/2025 | Bill Payment | 12728 | Johnny's Seafood | -2,184.03 |
| 05/05/2025 | Bill Payment | 12729 | Entergy | -15,360.39 |
| 05/05/2025 | Bill Payment | 12730 |  | -1,200.00 |
| 05/05/2025 | Bill Payment | 12731 | J. W. Pepper & Son, Inc. | -40.00 |
| 05/05/2025 | Bill Payment | 12732 | Tujays Services Inc. | -4,999.75 |
| 05/05/2025 | Bill Payment | 12733 |  | -165.00 |
| 05/05/2025 | Bill Payment | 12735 | The Catholic Journey | -1,000.00 |
| 05/06/2025 | Bill Payment | 12740 | Pro Dreams | -2,446.25 |
| 05/06/2025 | Bill Payment | 12739 |  | -4,443.05 |
| 05/06/2025 | Bill Payment | 12738 | A1 Printing and Promotions | -75.73 |
| 05/06/2025 | Bill Payment | 12736 |  | -528.21 |
| 05/06/2025 | Bill Payment | 12737 |  | -1,000.00 |
| 05/08/2025 | Bill Payment | 12747 | Westbank Florist, LLC | -178.90 |

5/9/25, 9:05 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 61 of 100

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/08/2025 | Bill Payment | 12742 | Visa | -75.66 |
| 05/08/2025 | Bill Payment | 12743 | Ricoh USA, Inc | -114.37 |
| 05/08/2025 | Bill Payment | 12744 | | -150.00 |
| 05/08/2025 | Bill Payment | 12745 | Amazon Capital Services | -553.16 |
| 05/08/2025 | Bill Payment | 12746 | IV Waste LLC | -1,772.66 |
| 05/08/2025 | Journal | 15-4220 | | -2,936.35 |
| 05/08/2025 | Bill Payment | | Sam's Club /Synchrony Bank | -3,879.79 |
| 05/08/2025 | Bill Payment | 12741 | Archdiocese of New Orleans | -61,646.53 |

**Total**          **-176,832.42**

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Journal | 15-4215 | | 250.07 |
| 05/05/2025 | Journal | 15-4215 | | 1,084.49 |
| 05/05/2025 | Journal | 15-4215 | | 1,868.89 |
| 05/05/2025 | Deposit | | | 1,253.00 |
| 05/05/2025 | Journal | 15-4215 | | 38.00 |
| 05/05/2025 | Journal | 15-4215 | | 297.99 |
| 05/05/2025 | Journal | 15-4215 | | 0.90 |
| 05/08/2025 | Journal | 15-4221 | | 1,735.74 |
| 05/08/2025 | Journal | 15-4221 | | 505.51 |
| 05/08/2025 | Journal | 15-4220 | | 3,119.96 |
| 05/08/2025 | Journal | 15-4222 | | 3,031.01 |
| 05/09/2025 | Journal | 15-4225 | | 496.62 |

**Total**          **13,682.18**



**Gulf Coast Bank**
**& Trust Company**

1801 E Judge Perez Dr • Chalmette, LA 70043

>009032 3588762 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE# 20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

*Statement Ending 04/30/2025*

THE ROMAN CATHOLIC CHURCH          **Page 1 of 8**
**Customer Number.**

### Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
|  | Website | WWW.GULFBANK.COM |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | XX | $408,426.09 |

# TUITION MANAGEMENT CHECKING - xxxxx:
# OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$448,449.96** |
| | 56 Credit(s) This Period | $259,938.42 |
| | 142 Debit(s) This Period | $299,962.29 |
| 04/30/2025 | **Ending Balance** | **$408,426.09** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 30 |
| Interest Earned | $158.55 |
| Interest Paid This Period | $158.55 |
| Interest Paid Year-to-Date | $628.11 |
| Minimum Balance | $306,915.62 |
| Average Ledger Balance | $385,811.23 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$448,449.96** |
| 04/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $654.88 | $449,104.84 |
| 04/01/2025 | STRIPE TRANSFER ST | | $198.05 | $449,302.89 |
| 04/01/2025 | BANKCARD MTHLY FEES | $95.01 | | $449,207.88 |
| 04/01/2025 | CHECK # 12585 | $78.00 | | $449,129.88 |
| 04/01/2025 | CHECK # 12529 | $137.63 | | $448,992.25 |
| 04/01/2025 | CHECK # 12561 | $2,275.00 | | $446,717.25 |
| 04/01/2025 | CHECK # 12580 | $2,965.00 | | $443,752.25 |
| 04/02/2025 | MERCHANT BANKCD DEPOSIT | | $19.50 | $443,771.75 |
| 04/02/2025 | STRIPE TRANSFER | | $1,270.04 | $445,041.79 |
| 04/02/2025 | CHECK # 12568 | $48.24 | | $444,993.55 |
| 04/02/2025 | CHECK # 12576 | $284.57 | | $444,708.98 |
| 04/02/2025 | CHECK # 12564 | $1,800.00 | | $442,908.98 |
| 04/02/2025 | CHECK # 12466 | $4,999.75 | | $437,909.23 |



Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 63 of 100
THE ROMAN CATHOLIC CHURCH OF THE xxx                    Statement Ending 04/30/2025                    Page 2 of 8

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | **$** | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## TUITION MANAGEMENT CHECKING - xxxxx     (continued)
## OPERATING ACCOUNT

### Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/03/2025 | BANKCARD SETTLEMENT | | $105.00 | $438,014.23 |
| 04/03/2025 | STRIPE TRANSFER ST- | | $1,348.69 | $439,362.92 |
| 04/03/2025 | MERCHANT BANKCD DEPOSIT | | $2,720.00 | $442,082.92 |
| 04/03/2025 | MERCHANT BANKCD FEE | $134.68 | | $441,948.24 |
| 04/03/2025 | MERCHANT BANKCD DISCOUNT | $456.04 | | $441,492.20 |
| 04/03/2025 | MERCHANT BANKCD INTERCHNG | $610.66 | | $440,881.54 |
| 04/03/2025 | CHECK # 12526 | $19.15 | | $440,862.39 |
| 04/03/2025 | CHECK # 12569 | $30.00 | | $440,832.39 |
| 04/03/2025 | CHECK # 12600 | $31.65 | | $440,800.74 |
| 04/03/2025 | CHECK # 12446 | $83.00 | | $440,717.74 |
| 04/03/2025 | CHECK # 12451 | $99.00 | | $440,618.74 |
| 04/03/2025 | CHECK # 12574 | $156.28 | | $440,462.46 |
| 04/03/2025 | CHECK # 12557 | $230.48 | | $440,231.98 |
| 04/03/2025 | CHECK # 12558 | $520.00 | | $439,711.98 |
| 04/03/2025 | CHECK # 12584 | $600.00 | | $439,111.98 |
| 04/03/2025 | CHECK # 12566 | $1,020.00 | | $438,091.98 |
| 04/03/2025 | CHECK # 12555 | $3,431.34 | | $434,660.64 |
| 04/03/2025 | CHECK # 12544 | $21,243.00 | | $413,417.64 |
| 04/04/2025 | Rediker Software OLFPayment | | $91.44 | $413,509.08 |
| 04/04/2025 | STRIPE TRANSFER ST- | | $419.99 | $413,929.07 |
| 04/04/2025 | MERCHANT BANKCD DEPOSIT | | $3,334.00 | $417,263.07 |
| 04/04/2025 | CHECK # 12588 | $250.00 | | $417,013.07 |
| 04/04/2025 | CHECK # 12579 | $30.00 | | $416,983.07 |
| 04/04/2025 | CHECK # 12441 | $99.00 | | $416,884.07 |
| 04/04/2025 | CHECK # 12570 | $125.00 | | $416,759.07 |
| 04/04/2025 | CHECK # 12572 | $400.00 | | $416,359.07 |
| 04/04/2025 | CHECK # 12550 | $1,009.75 | | $415,349.32 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT | | $208.25 | $415,557.57 |
| 04/07/2025 | BANKCARD SETTLEMENT | | $367.50 | $415,925.07 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT | | $1,306.50 | $417,231.57 |
| 04/07/2025 | STRIPE TRANSFER ST | | $1,680.55 | $418,912.12 |
| 04/07/2025 | Tuition Disbursement | | $69,426.57 | $488,338.69 |
| 04/07/2025 | CHECK # 12582 | $3,907.10 | | $484,431.59 |
| 04/07/2025 | CHECK # 12595 | $41.81 | | $484,389.78 |
| 04/07/2025 | CHECK # 12548 | $60.00 | | $484,329.78 |
| 04/07/2025 | CHECK # 12593 | $250.00 | | $484,079.78 |
| 04/07/2025 | CHECK # 12573 | $2,370.80 | | $481,708.98 |
| 04/08/2025 | STRIPE TRANSFER S | | $1,759.38 | $483,468.36 |
| 04/08/2025 | CHECK # 12586 | $570.00 | | $482,898.36 |
| 04/08/2025 | CHECK # 12599 | $635.71 | | $482,262.65 |
| 04/08/2025 | CHECK # 12531 | $850.00 | | $481,412.65 |
| 04/08/2025 | CHECK # 12565 | $1,700.00 | | $479,712.65 |
| 04/08/2025 | CHECK # 12607 | $2,603.23 | | $477,109.42 |
| 04/08/2025 | CHECK # 12592 | $7,981.00 | | $469,128.42 |
| 04/08/2025 | CHECK # 12602 | $10,766.06 | | $458,362.36 |
| 04/08/2025 | CHECK # 12581 | $15,011.07 | | $443,351.29 |

THE ROMAN CATHOLIC CHURCH OF THE xxxx                    Statement Ending 04/30/2025                    Page 4 of 8

## TUITION MANAGEMENT CHECKING - xxxxxⁱ⁻ˈ   (continued)
## OPERATING ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/09/2025 | BANKCARD SETTLEMENT | | $1,000.00 | $444,351.29 |
| 04/09/2025 | STRIPE TRANSFER ST-▮ | | $1,011.08 | $445,362.37 |
| 04/09/2025 | MERCHANT BANKCD DEPOSIT | | $1,378.00 | $446,740.37 |
| 04/09/2025 | CHECK # 12587 | $485.52 | | $446,254.85 |
| 04/09/2025 | CHECK # 12589 | $1,080.00 | | $445,174.85 |
| 04/09/2025 | CHECK # 12559 | $1,602.84 | | $443,572.01 |
| 04/09/2025 | CHECK # 12567 | $2,375.00 | | $441,197.01 |
| 04/09/2025 | CHECK # 12611 | $13,152.52 | | $428,044.49 |
| 04/09/2025 | CHECK # 12622 | $30,000.00 | | $398,044.49 |
| 04/10/2025 | MERCHANT BANKCD DEPOSIT▮ | | $198.75 | $398,243.24 |
| 04/10/2025 | STRIPE TRANSFER ST | | $1,680.96 | $399,924.20 |
| 04/10/2025 | FDMS FDMS PYMT▮ | $49.39 | | $399,874.81 |
| 04/10/2025 | CHECK # 12646 | $919.71 | | $398,955.10 |
| 04/10/2025 | CHECK # 12571 | $1,600.00 | | $397,355.10 |
| 04/10/2025 | CHECK # 12619 | $2,090.00 | | $395,265.10 |
| 04/10/2025 | CHECK # 12617 | $3,090.00 | | $392,175.10 |
| 04/11/2025 | Rediker Software OLFPayment | | $69.61 | $392,244.71 |
| 04/11/2025 | STRIPE TRANSFER S | | $4,988.29 | $397,233.00 |
| 04/11/2025 | Arthur J Gallagh ePay | $1,887.22 | | $395,345.78 |
| 04/11/2025 | Arthur J Gallagh ePay | $25,078.30 | | $370,267.48 |
| 04/11/2025 | CHECK # 12610 | $130.00 | | $370,137.48 |
| 04/11/2025 | CHECK # 12583 | $150.00 | | $369,987.48 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT ▮ | | $7.50 | $369,994.98 |
| 04/14/2025 | STRIPE TRANSFER ST- | | $9.48 | $370,004.46 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT▮ | | $265.00 | $370,269.46 |
| 04/14/2025 | Tuition Disbursement | | $22,856.80 | $393,126.26 |
| 04/14/2025 | CHECK # 12655 | $1,000.00 | | $392,126.26 |
| 04/14/2025 | CINTASCORPORATIO 67EAA77A3D ⟩ | $153.64 | | $391,972.62 |
| 04/14/2025 | CINTASCORPORATIO 67EAA77A3D | $1,175.80 | | $390,796.82 |
| 04/14/2025 | CHECK # 12652 | $44.39 | | $390,752.43 |
| 04/14/2025 | CHECK # 12633 | $95.00 | | $390,657.43 |
| 04/14/2025 | CHECK # 12638 | $99.00 | | $390,558.43 |
| 04/14/2025 | CHECK # 12603 | $200.00 | | $390,358.43 |
| 04/14/2025 | CHECK # 12608 | $700.00 | | $389,658.43 |
| 04/14/2025 | CHECK # 12604 | $966.80 | | $388,691.63 |
| 04/14/2025 | CHECK # 12645 | $7,402.00 | | $381,289.63 |
| 04/15/2025 | CHECK # 12642 | $26.34 | | $381,263.29 |
| 04/15/2025 | CHECK # 12606 | $1,683.57 | | $379,579.72 |
| 04/15/2025 | ROMAN CAT ACH MISC C SHAW HS | $21,274.29 | | $358,305.43 |
| 04/15/2025 | ROMAN CAT ACH INS C SHAW HS | $30,154.43 | | $328,151.00 |
| 04/15/2025 | CHECK # 12615 | $31.40 | | $328,119.60 |
| 04/15/2025 | CHECK # 12627 | $95.00 | | $328,024.60 |
| 04/15/2025 | CHECK # 12637 | $95.00 | | $327,929.60 |
| 04/15/2025 | CHECK # 12639 | $99.00 | | $327,830.60 |
| 04/15/2025 | CHECK # 12626 | $140.00 | | $327,690.60 |
| 04/15/2025 | CHECK # 12549 | $300.00 | | $327,390.60 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements and Reconciliations - PART 1 Page 66 of 100

THE ROMAN CATHOLIC CHURCH OF THE xxxx     Statement Ending 04/30/2025     Page 5 of 8

## TUITION MANAGEMENT CHECKING - xxxxxj    (continued)
## OPERATING ACCOUNT

**Account Activity (continued)**



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/15/2025 | CHECK # 12629 | $483.45 | | $326,907.15 |
| 04/15/2025 | CHECK # 12609 | $499.00 | | $326,408.15 |
| 04/15/2025 | CHECK # 12605 | $1,420.00 | | $324,988.15 |
| 04/15/2025 | CHECK # 12621 | $2,084.49 | | $322,903.66 |
| 04/15/2025 | CHECK # 12596 | $4,999.75 | | $317,903.91 |
| 04/16/2025 | STRIPE TRANSFER ST- | | $146.15 | $318,050.06 |
| 04/16/2025 | MERCHANT BANKCD DEPOSIT | | $3,402.50 | $321,452.56 |
| 04/16/2025 | SAMS SYF PAYMNT | $275.00 | | $321,177.56 |
| 04/16/2025 | CHECK # 12648 | $82.53 | | $321,095.03 |
| 04/16/2025 | CHECK # 12632 | $190.00 | | $320,905.03 |
| 04/16/2025 | CHECK # 12641 | $190.02 | | $320,715.01 |
| 04/16/2025 | CHECK # 12613 | $400.46 | | $320,314.55 |
| 04/16/2025 | CHECK # 12625 | $470.29 | | $319,844.26 |
| 04/16/2025 | CHECK # 12647 | $2,280.09 | | $317,564.17 |
| 04/16/2025 | CHECK # 12630 | $2,486.98 | | $315,077.19 |
| 04/17/2025 | MERCHANT BANKCD DEPOSIT | | $5,811.75 | $320,888.94 |
| 04/17/2025 | CHECK # 12594 | $50.00 | | $320,838.94 |
| 04/17/2025 | CHECK # 12612 | $64.50 | | $320,774.44 |
| 04/17/2025 | CHECK # 12653 | $130.00 | | $320,644.44 |
| 04/17/2025 | CHECK # 12628 | $190.00 | | $320,454.44 |
| 04/17/2025 | CHECK # 12590 | $250.00 | | $320,204.44 |
| 04/17/2025 | CHECK # 12620 | $1,310.00 | | $318,894.44 |
| 04/17/2025 | CHECK # 12623 | $3,180.00 | | $315,714.44 |
| 04/17/2025 | CHECK # 12644 | $7,894.00 | | $307,820.44 |
| 04/18/2025 | Rediker Software OLFPayment | | $38.44 | $307,858.88 |
| 04/18/2025 | BANKCARD SETTLEMENT | | $183.75 | $308,042.63 |
| 04/18/2025 | MERCHANT BANKCD DEPOSIT | | $378.50 | $308,421.13 |
| 04/18/2025 | STRIPE TRANSFER ST | | $495.00 | $308,916.13 |
| 04/18/2025 | CHECK # 12635 | $70.00 | | $308,846.13 |
| 04/18/2025 | CHECK # 12663 | $165.32 | | $308,680.81 |
| 04/18/2025 | CHECK # 12654 | $175.19 | | $308,505.62 |
| 04/18/2025 | CHECK # 12649 | $189.48 | | $308,316.14 |
| 04/18/2025 | CHECK # 12650 | $654.19 | | $307,661.95 |
| 04/18/2025 | CHECK # 12614 | $746.33 | | $306,915.62 |
| 04/21/2025 | BANKCARD SETTLEMENT | | $105.00 | $307,020.62 |
| 04/21/2025 | STRIPE TRANSFER ST | | $609.55 | $307,630.17 |
| 04/21/2025 | Tuition Disbursement | | $85,311.73 | $392,941.90 |
| 04/21/2025 | INTUIT * QBooks Onl | $257.91 | | $392,683.99 |
| 04/22/2025 | STRIPE TRANSFER ST- | | $512.85 | $393,196.84 |
| 04/22/2025 | CHECK # 12634 | $95.00 | | $393,101.84 |
| 04/22/2025 | CHECK # 12597 | $313.34 | | $392,788.50 |
| 04/22/2025 | CHECK # 12643 | $927.90 | | $391,860.60 |
| 04/22/2025 | CHECK # 12656 | $1,000.00 | | $390,860.60 |
| 04/22/2025 | CHECK # 12657 | $1,141.40 | | $389,719.20 |
| 04/23/2025 | STRIPE TRANSFER ST- | | $462.67 | $390,181.87 |
| 04/23/2025 | Tuition Loan Payment | $1,800.00 | | $388,381.87 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxx                    Statement Ending 04/30/2025                    Page 6 of 8

# TUITION MANAGEMENT CHECKING - xxxxx  (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/23/2025 | Tuition Loan Payment | $2,000.00 | | $386,381.87 |
| 04/23/2025 | CHECK # 12676 | $1,000.00 | | $385,381.87 |
| 04/24/2025 | STRIPE TRANSFER ST | | $9.48 | $385,391.35 |
| 04/24/2025 | BANKCARD SETTLEMENT | | $367.50 | $385,758.85 |
| 04/24/2025 | CHECK # 12658 | $104.26 | | $385,654.59 |
| 04/24/2025 | CHECK # 12660 | $1,530.35 | | $384,124.24 |
| 04/25/2025 | Rediker Software OLFPayment | | $64.61 | $384,188.85 |
| 04/25/2025 | STRIPE TRANSFER ST-I | | $845.20 | $385,034.05 |
| 04/25/2025 | BANKCARD SETTLEMENT | | $1,794.50 | $386,828.55 |
| 04/25/2025 | MERCHANT BANKCD DEPOSIT 1C | | $2,002.50 | $388,831.05 |
| 04/25/2025 | CHECK # 12672 | $93.77 | | $388,737.28 |
| 04/25/2025 | CHECK # 12631 | $159.03 | | $388,578.25 |
| 04/25/2025 | CHECK # 12659 | $285.00 | | $388,293.25 |
| 04/28/2025 | MERCHANT BANKCD DEPOSIT | | $128.50 | $388,421.75 |
| 04/28/2025 | BANKCARD SETTLEMENT | | $280.00 | $388,701.75 |
| 04/28/2025 | BANKCARD SETTLEMENT | | $357.00 | $389,058.75 |
| 04/28/2025 | MERCHANT BANKCD DEPOSIT | | $1,410.50 | $390,469.25 |
| 04/28/2025 | STRIPE TRANSFER ST | | $2,689.14 | $393,158.39 |
| 04/28/2025 | BANKCARD SETTLEMENT | | $10,190.00 | $403,348.39 |
| 04/28/2025 | Tuition Disbursement | | $22,065.66 | $425,414.05 |
| 04/28/2025 | CHECK # 12686 | $42.90 | | $425,371.15 |
| 04/28/2025 | CHECK # 12668 | $48.24 | | $425,322.91 |
| 04/28/2025 | CHECK # 12677 | $400.90 | | $424,922.01 |
| 04/28/2025 | CHECK # 12678 | $607.36 | | $424,314.65 |
| 04/28/2025 | CHECK # 12685 | $680.99 | | $423,633.66 |
| 04/28/2025 | CHECK # 12662 | $740.55 | | $422,893.11 |
| 04/28/2025 | CHECK # 12688 | $898.50 | | $421,994.61 |
| 04/29/2025 | STRIPE TRANSFER S1 | | $594.58 | $422,589.19 |
| 04/29/2025 | CHECK # 12699 | $1,000.00 | | $421,589.19 |
| 04/29/2025 | CHECK # 12670 | $76.46 | | $421,512.73 |
| 04/29/2025 | CHECK # 12690 | $88.00 | | $421,424.73 |
| 04/29/2025 | CHECK # 12691 | $88.00 | | $421,336.73 |
| 04/29/2025 | CHECK # 12667 | $264.87 | | $421,071.86 |
| 04/29/2025 | CHECK # 12682 | $322.00 | | $420,749.86 |
| 04/29/2025 | CHECK # 12683 | $322.00 | | $420,427.86 |
| 04/29/2025 | CHECK # 12671 | $649.39 | | $419,778.47 |
| 04/29/2025 | CHECK # 12664 | $1,700.00 | | $418,078.47 |
| 04/30/2025 | MERCHANT BANKCD DEPOSIT | | $62.75 | $418,141.22 |
| 04/30/2025 | STRIPE TRANSFER ST- | | $1,084.25 | $419,225.47 |
| 04/30/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $419,200.47 |
| 04/30/2025 | CHECK # 12577 | $30.00 | | $419,170.47 |
| 04/30/2025 | CHECK # 12692 | $88.00 | | $419,082.47 |
| 04/30/2025 | CHECK # 12689 | $322.00 | | $418,760.47 |
| 04/30/2025 | CHECK # 12673 | $380.00 | | $418,380.47 |
| 04/30/2025 | CHECK # 12687 | $1,712.93 | | $416,667.54 |
| 04/30/2025 | CHECK # 12711 | $8,400.00 | | $408,267.54 |

THE ROMAN CATHOLIC CHURCH OF THE

## TUITION MANAGEMENT CHECKING - xxxxx   (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/30/2025 | INTEREST | | $158.55 | $408,426.09 |
| 04/30/2025 | Ending Balance | | | $408,426.09 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 12441 | 04/04/2025 | $99.00 | 12599* | 04/08/2025 | $635.71 |
| 12446* | 04/03/2025 | $83.00 | 12600 | 04/03/2025 | $31.65 |
| 12451* | 04/03/2025 | $99.00 | 12602* | 04/08/2025 | $10,766.06 |
| 12466* | 04/02/2025 | $4,999.75 | 12603 | 04/14/2025 | $200.00 |
| 12526* | 04/03/2025 | $19.15 | 12604 | 04/14/2025 | $966.80 |
| 12529* | 04/01/2025 | $137.63 | 12605 | 04/15/2025 | $1,420.00 |
| 12531* | 04/08/2025 | $850.00 | 12606 | 04/15/2025 | $1,683.57 |
| 12544* | 04/03/2025 | $21,243.00 | 12607 | 04/08/2025 | $2,603.23 |
| 12548* | 04/07/2025 | $60.00 | 12608 | 04/14/2025 | $700.00 |
| 12549 | 04/15/2025 | $300.00 | 12609 | 04/15/2025 | $499.00 |
| 12550 | 04/04/2025 | $1,009.75 | 12610 | 04/11/2025 | $130.00 |
| 12555* | 04/03/2025 | $3,431.34 | 12611 | 04/09/2025 | $13,152.52 |
| 12557* | 04/03/2025 | $230.48 | 12612 | 04/17/2025 | $64.50 |
| 12558 | 04/03/2025 | $520.00 | 12613 | 04/16/2025 | $400.46 |
| 12559 | 04/09/2025 | $1,602.84 | 12614 | 04/18/2025 | $746.33 |
| 12561* | 04/01/2025 | $2,275.00 | 12615 | 04/15/2025 | $31.40 |
| 12564* | 04/02/2025 | $1,800.00 | 12617* | 04/10/2025 | $3,090.00 |
| 12565 | 04/08/2025 | $1,700.00 | 12619* | 04/10/2025 | $2,090.00 |
| 12566 | 04/03/2025 | $1,020.00 | 12620 | 04/17/2025 | $1,310.00 |
| 12567 | 04/09/2025 | $2,375.00 | 12621 | 04/15/2025 | $2,084.49 |
| 12568 | 04/02/2025 | $48.24 | 12622 | 04/09/2025 | $30,000.00 |
| 12569 | 04/03/2025 | $30.00 | 12623 | 04/17/2025 | $3,180.00 |
| 12570 | 04/04/2025 | $125.00 | 12625* | 04/16/2025 | $470.29 |
| 12571 | 04/10/2025 | $1,600.00 | 12626 | 04/15/2025 | $140.00 |
| 12572 | 04/04/2025 | $400.00 | 12627 | 04/15/2025 | $95.00 |
| 12573 | 04/07/2025 | $2,370.80 | 12628 | 04/17/2025 | $190.00 |
| 12574 | 04/03/2025 | $156.28 | 12629 | 04/15/2025 | $483.45 |
| 12576* | 04/02/2025 | $284.57 | 12630 | 04/16/2025 | $2,486.98 |
| 12577 | 04/30/2025 | $30.00 | 12631 | 04/25/2025 | $159.03 |
| 12579* | 04/04/2025 | $30.00 | 12632 | 04/16/2025 | $190.00 |
| 12580 | 04/01/2025 | $2,965.00 | 12633 | 04/14/2025 | $95.00 |
| 12581 | 04/08/2025 | $15,011.07 | 12634 | 04/22/2025 | $95.00 |
| 12582 | 04/07/2025 | $3,907.10 | 12635 | 04/18/2025 | $70.00 |
| 12583 | 04/11/2025 | $150.00 | 12637* | 04/15/2025 | $95.00 |
| 12584 | 04/03/2025 | $600.00 | 12638 | 04/14/2025 | $99.00 |
| 12585 | 04/01/2025 | $78.00 | 12639 | 04/15/2025 | $99.00 |
| 12586 | 04/08/2025 | $570.00 | 12641* | 04/16/2025 | $190.02 |
| 12587 | 04/09/2025 | $485.52 | 12642 | 04/15/2025 | $26.34 |
| 12588 | 04/04/2025 | $250.00 | 12643 | 04/22/2025 | $927.90 |
| 12589 | 04/09/2025 | $1,080.00 | 12644 | 04/17/2025 | $7,894.00 |
| 12590 | 04/17/2025 | $250.00 | 12645 | 04/14/2025 | $7,402.00 |
| 12592* | 04/08/2025 | $7,981.00 | 12646 | 04/10/2025 | $919.71 |
| 12593 | 04/07/2025 | $250.00 | 12647 | 04/16/2025 | $2,280.09 |
| 12594 | 04/17/2025 | $50.00 | 12648 | 04/16/2025 | $82.53 |
| 12595 | 04/07/2025 | $41.81 | 12649 | 04/18/2025 | $189.48 |
| 12596 | 04/15/2025 | $4,999.75 | 12650 | 04/18/2025 | $654.19 |
| 12597 | 04/22/2025 | $313.34 | 12652* | 04/14/2025 | $44.39 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 69 of 100

THE ROMAN CATHOLIC CHURCH OF THE  XX          Statement Ending 04/30/2025          Page 8 of 8

# TUITION MANAGEMENT CHECKING - xxxxx)  ontinued)
# OPERATING ACCOUNT

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 12653 | 04/17/2025 | $130.00 | 12673 | 04/30/2025 | $380.00 |
| 12654 | 04/18/2025 | $175.19 | 12676* | 04/23/2025 | $1,000.00 |
| 12655 | 04/14/2025 | $1,000.00 | 12677 | 04/28/2025 | $400.90 |
| 12656 | 04/22/2025 | $1,000.00 | 12678 | 04/28/2025 | $607.36 |
| 12657 | 04/22/2025 | $1,141.40 | 12682* | 04/29/2025 | $322.00 |
| 12658 | 04/24/2025 | $104.26 | 12683 | 04/29/2025 | $322.00 |
| 12659 | 04/25/2025 | $285.00 | 12685* | 04/28/2025 | $680.99 |
| 12660 | 04/24/2025 | $1,530.35 | 12686 | 04/28/2025 | $42.90 |
| 12662* | 04/28/2025 | $740.55 | 12687 | 04/30/2025 | $1,712.93 |
| 12663 | 04/18/2025 | $165.32 | 12688 | 04/28/2025 | $898.50 |
| 12664 | 04/29/2025 | $1,700.00 | 12689 | 04/30/2025 | $322.00 |
| 12667* | 04/29/2025 | $264.87 | 12690 | 04/29/2025 | $88.00 |
| 12668 | 04/28/2025 | $48.24 | 12691 | 04/29/2025 | $88.00 |
| 12670* | 04/29/2025 | $76.46 | 12692 | 04/30/2025 | $88.00 |
| 12671 | 04/29/2025 | $649.39 | 12699* | 04/29/2025 | $1,000.00 |
| 12672 | 04/25/2025 | $93.77 | 12711* | 04/30/2025 | $8,400.00 |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

CSTMTADV 1071 0001 124 07 20250501 PG 4 OF 4
0-0
55097103.13
00425207

5/9/25, 9:07 AM        about:blank

# Archbishop Shaw

Operating and Payroll      Period Ending 04/30/2025

**RECONCILIATION REPORT**

Reconciled on: 05/09/2025

Reconciled by ████████████

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 201,768.04 |
| Interest earned | 107.50 |
| Checks and payments cleared (5) | -250,134.00 |
| Deposits and other credits cleared (49) | 193,565.63 |
| Statement ending balance | 145,307.17 |
| Register balance as of 04/30/2025 | 145,307.17 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 338,050.70 |
| Register balance as of 05/09/2025 | 483,357.87 |

### Details

#### Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/23/2025 | Journal | 15-4199 | | -20.00 |
| 04/23/2025 | Journal | 15-4199 | | -8.00 |
| 04/28/2025 | Journal | 15-4207 | | -250,000.00 |
| 04/30/2025 | Journal | 15-4213 | | -98.00 |
| 04/30/2025 | Journal | 15-4213 | | -8.00 |

**Total**         **-250,134.00**

#### Deposits and other credits cleared (49)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | | 2,755.00 |
| 04/02/2025 | Deposit | | | 530.00 |
| 04/02/2025 | Deposit | | | 457.00 |
| 04/02/2025 | Deposit | | | 16,713.38 |
| 04/03/2025 | Journal | 15-4177 | . | 330.11 |
| 04/03/2025 | Journal | 15-4177 | | 990.54 |
| 04/03/2025 | Journal | 15-4177 | | 30,000.00 |
| 04/03/2025 | Deposit | | | 2,049.50 |
| 04/04/2025 | Journal | 15-4183 | | 111.00 |
| 04/08/2025 | Deposit | | | 1,167.00 |
| 04/08/2025 | Deposit | | | 3,412.96 |
| 04/08/2025 | Deposit | | | 20,750.00 |
| 04/10/2025 | Deposit | | | 691.00 |
| 04/10/2025 | Deposit | | | 2,235.23 |
| 04/10/2025 | Deposit | | | 1,129.00 |
| 04/11/2025 | Journal | 15-4192 | | 255.06 |
| 04/11/2025 | Journal | 15-4192 | | 64.84 |
| 04/11/2025 | Journal | 15-4192 | | 1,095.38 |
| 04/14/2025 | Deposit | | | 3,381.40 |
| 04/14/2025 | Journal | 15-4194 | | 129.98 |
| 04/14/2025 | Deposit | | | 728.90 |
| 04/16/2025 | Deposit | | | 500.00 |
| 04/16/2025 | Deposit | | | 455.75 |
| 04/16/2025 | Deposit | | | 1,300.00 |
| 04/16/2025 | Deposit | | | 5,710.00 |
| 04/16/2025 | Deposit | | | 2,703.00 |
| 04/16/2025 | Deposit | | | 5,041.00 |
| 04/23/2025 | Deposit | | | 3,907.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/23/2025 | Journal | 15-4199 | | 310.04 |
| 04/23/2025 | Journal | 15-4199 | | 1,085.20 |
| 04/23/2025 | Journal | 15-4199 | | 1,135.54 |
| 04/24/2025 | Journal | 15-4214 | | 265.02 |
| 04/24/2025 | Deposit | | | 13,074.00 |
| 04/24/2025 | Deposit | | | 268.00 |
| 04/24/2025 | Deposit | | | 1,746.00 |
| 04/24/2025 | Deposit | | | 6,156.25 |
| 04/24/2025 | Deposit | | | 1,660.00 |
| 04/24/2025 | Deposit | | | 582.21 |
| 04/24/2025 | Deposit | | | 2,649.00 |
| 04/24/2025 | Deposit | | | 1,398.00 |
| 04/24/2025 | Deposit | | | 1,822.30 |
| 04/24/2025 | Journal | 15-4214 | | 485.21 |
| 04/25/2025 | Deposit | | | 958.00 |
| 04/25/2025 | Deposit | | | 2,480.00 |
| 04/25/2025 | Deposit | | | 799.75 |
| 04/25/2025 | Deposit | | | 394.00 |
| 04/25/2025 | Journal | 15-4204 | | 1,951.16 |
| 04/28/2025 | Deposit | | | 5,226.00 |
| 04/30/2025 | Deposit | | | 40,525.92 |

| Total | | | | 193,565.63 |

**Additional Information**

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/09/2025 | Journal | 15-4224 | | -118.54 |
| 05/09/2025 | Journal | 15-4225 | | -150,000.00 |

| Total | | | | -150,118.54 |

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Deposit | | | 12,001.20 |
| 05/05/2025 | Journal | 15-4215 | | 777.09 |
| 05/05/2025 | Journal | 15-4215 | | 1,667.39 |
| 05/05/2025 | Journal | 15-4215 | | 14,853.36 |
| 05/08/2025 | Deposit | | | 1,275.00 |
| 05/09/2025 | Journal | 15-4224 | | 1,366.64 |
| 05/09/2025 | Journal | 15-4224 | | 1,825.58 |
| 05/09/2025 | Deposit | | | 1,162.00 |
| 05/09/2025 | Deposit | | | 600.00 |
| 05/09/2025 | Journal | 15-4225 | | 100,000.00 |
| 05/09/2025 | Journal | 15-4225 | | 350,000.00 |
| 05/09/2025 | Journal | 15-4224 | | 119.98 |
| 05/09/2025 | Deposit | | | 2,521.00 |

| Total | | | | 488,169.24 |

 **Gulf Coast Bank & Trust Company**

**Statement Ending 04/30/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH

**Page 1 of 4**

Customer Number:

>007233 3588762 0001 93218 10Z 60

04425146
MSP 1172

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

### Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | XX | $145,307.17 |

# TUITION MANAGEMENT CHECKING - xxxxx
# OPERATING & PAYROLL

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $201,768.04 |
| | 50 Credit(s) This Period | $196,147.13 |
| | 6 Debit(s) This Period | $252,608.00 |
| 04/30/2025 | Ending Balance | $145,307.17 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.48% |
| Interest Days | 30 |
| Interest Earned | $107.50 |
| Interest Paid This Period | $107.50 |
| Interest Paid Year-to-Date | $259.06 |
| Minimum Balance | $92,443.47 |
| Average Ledger Balance | $272,231.51 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | Beginning Balance | | | $201,768.04 |
| 04/01/2025 | PAYSAFE MERCHANT CARD PROCS | | $330.11 | $202,098.15 |
| 04/02/2025 | DEPOSIT | | $457.00 | $202,555.15 |
| 04/02/2025 | DEPOSIT | | $530.00 | $203,085.15 |
| 04/02/2025 | REMOTE DEPOSIT | | $2,755.00 | $205,840.15 |
| 04/02/2025 | REMOTE DEPOSIT | | $16,713.38 | $222,553.53 |
| 04/02/2025 | PAYSAFE MERCHANT CARD PROCS | | $990.54 | $223,544.07 |
| 04/02/2025 | AMRCNENDWMNTFUNDNTF* AEF FBO H23080 GRANT | | $30,000.00 | $253,544.07 |
| 04/04/2025 | PAYSAFE MERCHANT CARD PROCS | | $111.00 | $253,655.07 |
| 04/08/2025 | REMOTE DEPOSIT | | $20,750.00 | $274,405.07 |
| 04/08/2025 | PAYSAFE MERCHANT CARD PROCS | | $255.06 | $274,660.13 |
| 04/09/2025 | DEPOSIT | | $1,167.00 | $275,827.13 |
| 04/09/2025 | DEPOSIT | | $2,049.50 | $277,876.63 |
| 04/09/2025 | DEPOSIT | | $3,412.96 | $281,289.59 |

GULFBANK.COM *The Bank That Cares About You!* 800-223-2060 **FDIC** 

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 73 of 100

THE ROMAN CATHOLIC CHURCH OF THE

Statement Ending 04/30/2025

Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

### WITHDRAWALS OUTSTANDING -
### NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE      Statement Ending 04/30/2025      Page 3 of 4

# TUITION MANAGEMENT CHECKING - xxxx:    (continued)
# OPERATING & PAYROLL

### Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/09/2025 | PAYSAFE MERCHANT CARD PROCS ████████████ | | $1,095.38 | $282,384.97 |
| 04/10/2025 | REMOTE DEPOSIT | | $1,129.00 | $283,513.97 |
| 04/10/2025 | REMOTE DEPOSIT | | $2,235.23 | $285,749.20 |
| 04/10/2025 | PAYSAFE MERCHANT CARD PROCS | | $64.84 | $285,814.04 |
| 04/11/2025 | PAYSAFE MERCHANT CARD PROCS | | $129.98 | $285,944.02 |
| 04/14/2025 | REMOTE DEPOSIT | | $3,381.40 | $289,325.42 |
| 04/16/2025 | DEPOSIT | | $455.75 | $289,781.17 |
| 04/16/2025 | REMOTE DEPOSIT | | $500.00 | $290,281.17 |
| 04/16/2025 | DEPOSIT | | $691.00 | $290,972.17 |
| 04/16/2025 | DEPOSIT | | $728.90 | $291,701.07 |
| 04/16/2025 | REMOTE DEPOSIT | | $1,300.00 | $293,001.07 |
| 04/16/2025 | DEPOSIT | | $2,703.00 | $295,704.07 |
| 04/16/2025 | REMOTE DEPOSIT | | $5,041.00 | $300,745.07 |
| 04/16/2025 | DEPOSIT | | $5,710.00 | $306,455.07 |
| 04/16/2025 | RETURNED DEPOSIT ITEMS | $20.00 | | $306,435.07 |
| 04/16/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $306,427.07 |
| 04/17/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,085.20 | $307,512.27 |
| 04/18/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,135.54 | $308,647.81 |
| 04/23/2025 | REMOTE DEPOSIT | | $3,907.00 | $312,554.81 |
| 04/23/2025 | PAYSAFE MERCHANT CARD PROCS | | $310.04 | $312,864.85 |
| 04/24/2025 | DEPOSIT | | $268.00 | $313,132.85 |
| 04/24/2025 | DEPOSIT | | $799.75 | $313,932.60 |
| 04/24/2025 | DEPOSIT | | $958.00 | $314,890.60 |
| 04/24/2025 | REMOTE DEPOSIT | | $1,746.00 | $316,636.60 |
| 04/24/2025 | DEPOSIT | | $4,134.00 | $320,770.60 |
| 04/24/2025 | REMOTE DEPOSIT | | $6,156.25 | $326,926.85 |
| 04/24/2025 | REMOTE DEPOSIT | | $13,074.00 | $340,000.85 |
| 04/24/2025 | DEPOSIT CORRECTION CREDIT | | $0.25 | $340,001.10 |
| 04/24/2025 | DEPOSIT CORRECTION DEBIT | $2,474.00 | | $337,527.10 |
| 04/25/2025 | REMOTE DEPOSIT | | $2,480.00 | $340,007.10 |
| 04/25/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,951.16 | $341,958.26 |
| 04/28/2025 | PAYSAFE MERCHANT CARD PROCS ████████████ | | $485.21 | $342,443.47 |
| 04/28/2025 | Funds Transfer via Online - Digital Transfer To | $250,000.00 | | $92,443.47 |
| 04/29/2025 | PAYSAFE MERCHANT CARD PROCS ¯ | | $265.02 | $92,708.49 |
| 04/30/2025 | DEPOSIT | | $394.00 | $93,102.49 |
| 04/30/2025 | DEPOSIT | | $582.96 | $93,685.45 |
| 04/30/2025 | DEPOSIT | | $1,398.00 | $95,083.45 |
| 04/30/2025 | DEPOSIT | | $1,821.30 | $96,904.75 |
| 04/30/2025 | DEPOSIT | | $7,875.00 | $104,779.75 |
| 04/30/2025 | REMOTE DEPOSIT | | $40,525.92 | $145,305.67 |
| 04/30/2025 | RETURNED DEPOSIT ITEMS | $98.00 | | $145,207.67 |
| 04/30/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $145,199.67 |
| 04/30/2025 | INTEREST | | $107.50 | $145,307.17 |
| **04/30/2025** | **Ending Balance** | | | **$145,307.17** |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
THE ROMAN CATHOLIC CHURCH OF THE Statements and Reconciliations - PART 1 Page 75 of 100
Statement Ending 04/30/2025

Page 4 of 4

# TUITION MANAGEMENT CHECKING - xxxxx. (continued)

## OPERATING & PAYROLL

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

CSTMTADV 1071 0081 I24 07 20250501 PG 2 OF 2
55997105.13           0-0
00425146

5/9/25, 9:06 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 76 of 100

about:blank

## Archbishop Shaw

_____ ayroll Account _____ **Period Ending 04/30/2025**

### RECONCILIATION REPORT

Reconciled on: 05/09/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 101,242.35 |
| Interest earned | 19.87 |
| Checks and payments cleared (10) | -246,304.12 |
| Deposits and other credits cleared (2) | 250,000.00 |
| Statement ending balance | 104,958.10 |
| | |
| Uncleared transactions as of 04/30/2025 | -2,000.00 |
| Register balance as of 04/30/2025 | 102,958.10 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 150,000.00 |
| Register balance as of 05/09/2025 | 252,958.10 |

### Details

Checks and payments cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/26/2025 | Journal | 15-4163 | | -1,250.00 |
| 03/26/2025 | Journal | 15-4163 | | -2,125.00 |
| 03/26/2025 | Journal | 15-4163 | | -1,875.00 |
| 03/26/2025 | Journal | 15-4163 | | -1,875.00 |
| 03/26/2025 | Journal | 15-4163 | | -1,875.00 |
| 03/26/2025 | Journal | 15-4163 | | -1,250.00 |
| 04/28/2025 | Journal | 15-4207 | | -27,950.19 |
| 04/28/2025 | Journal | 15-4207 | | -604.04 |
| 04/28/2025 | Journal | 15-4207 | | -158,451.23 |
| 04/28/2025 | Journal | 15-4207 | | -49,048.66 |

| Total | -246,304.12 |
|---|---|

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/26/2025 | Journal | 15-4163 | | 0.00 |
| 04/28/2025 | Journal | 15-4207 | | 250,000.00 |

| Total | 250,000.00 |
|---|---|

### Additional Information

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2024 | Journal | 15-3836 | | -1,500.00 |
| 04/28/2025 | Journal | 15-4207 | | -250.00 |
| 04/28/2025 | Journal | 15-4207 | | -250.00 |

| Total | -2,000.00 |
|---|---|

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/09/2025 | Journal | 15-4225 | | 150,000.00 |

| Total | 150,000.00 |
|---|---|



# GULF BANK & Trust Company

**Statement Ending 04/30/2025**

THE ROMAN CATHOLIC CHURCH
Customer Number: xxx

Page 1 of 4

1801 E Judge Perez Dr • Chalmette, LA 70043

>007224 3588762 0001 93218 10Z 60



THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
|  | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxx | $104,958.10 |

## TUITION MANAGEMENT CHECKING - xxxxx
## PAYROLL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $101,242.35 |
| | 2 Credit(s) This Period | $250,019.87 |
| | 10 Debit(s) This Period | $246,304.12 |
| 04/30/2025 | Ending Balance | $104,958.10 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.23% |
| Interest Days | 30 |
| Interest Earned | $19.87 |
| Interest Paid This Period | $19.87 |
| Interest Paid Year-to-Date | $40.69 |
| Minimum Balance | $92,242.35 |
| Average Ledger Balance | $103,772.07 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | Beginning Balance | | | $101,242.35 |
| 04/03/2025 | CHECK # 1323 | $2,125.00 | | $99,117.35 |
| 04/07/2025 | CHECK # 1320 | $1,875.00 | | $97,242.35 |
| 04/08/2025 | CHECK # 1321 | $1,875.00 | | $95,367.35 |
| 04/14/2025 | CHECK # 1318 | $1,875.00 | | $93,492.35 |
| 04/15/2025 | CHECK # 1322 | $1,250.00 | | $92,242.35 |
| 04/28/2025 | Funds Transfer via Online - Digital Transfer From | | $250,000.00 | $342,242.35 |
| 04/29/2025 | CHECK # 1319 | $1,250.00 | | $340,992.35 |
| 04/29/2025 | ARCHBISHOP SHAW Payroll | $604.04 | | $340,388.31 |
| 04/29/2025 | ARCHBISHOP SHAW Payrol. | $27,950.19 | | $312,438.12 |
| 04/29/2025 | ARCHBISHOP SHAW Payroll | $49,048.66 | | $263,389.46 |
| 04/29/2025 | ARCHBISHOP SHAW Payroll | $158,451.23 | | $104,938.23 |
| 04/30/2025 | INTEREST | | $19.87 | $104,958.10 |
| 04/30/2025 | Ending Balance | | | $104,958.10 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 78 of 100

THE ROMAN CATHOLIC CHURCH OF THE xxx   Statement Ending 04/30/2025         Page 2 of 4

CSTMTADV 1071 0001 124 07 20250501 PG 1 OF 2
55097105.13   0-0
00425144

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|--|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT   $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*   $ _____

_____

_____

TOTAL   $ _____

SUBTRACT –

WITHDRAWALS OUTSTANDING   $ _____

BALANCE   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

# TUITION MANAGEMENT CHECKING - xxxxx          (continued)
## PAYROLL ACCOUNT

**Checks Cleared**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1318 | 04/14/2025 | $1,875.00 | 1321 | 04/08/2025 | $1,875.00 |
| 1319 | 04/29/2025 | $1,250.00 | 1322 | 04/15/2025 | $1,250.00 |
| 1320 | 04/07/2025 | $1,875.00 | 1323 | 04/03/2025 | $2,125.00 |

* Indicates skipped check number

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
THE ROMAN CATHOLIC CHURCH OF THE XXX  Statements and Reconciliations - PART 1 Page 80 of 100
Statement Ending 04/30/2025

Page 4 of 4

This page left intentionally blank

5/9/25, 9:08 AM

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 1 Page 81 of 100

about:blank

Archbishop Shaw

Tuition Funded,          , Period Ending 04/30/2025

**RECONCILIATION REPORT**

Reconciled on: 05/09/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 254,299.00 |
| Interest earned | 250.07 |
| Checks and payments cleared (10) | -206,970.31 |
| Deposits and other credits cleared (2) | 3,800.00 |
| Statement ending balance | 51,378.76 |
| | |
| Register balance as of 04/30/2025 | 51,378.76 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -29,788.45 |
| Register balance as of 05/09/2025 | 21,590.31 |

**Details**

Checks and payments cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2025 | Transfer | | | -654.88 |
| 04/07/2025 | Invoice | 11657 | | -553.23 |
| 04/07/2025 | Invoice | 11656 | | -412.26 |
| 04/08/2025 | Transfer | | | -69,426.57 |
| 04/08/2025 | Invoice | 11665 | | -1,889.18 |
| 04/16/2025 | Journal | 15-4197 | | -22,856.80 |
| 04/23/2025 | Journal | 15-4199 | | -85,311.73 |
| 04/24/2025 | Invoice | 11720 | | -2,000.00 |
| 04/24/2025 | Invoice | 11719 | | -1,800.00 |
| 04/29/2025 | Journal | 15-4208 | | -22,065.66 |

| Total | | | | -206,970.31 |
|---|---|---|---|---|

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/23/2025 | Invoice | 11717 | | 0.00 |
| 04/25/2025 | Journal | 15-4204 | | 3,800.00 |

| Total | | | | 3,800.00 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Journal | 15-4215 | | -250.07 |
| 05/08/2025 | Invoice | 11752 | | -1,845.55 |
| 05/08/2025 | Invoice | 11753 | | -2,158.16 |
| 05/08/2025 | Invoice | 11754 | | -2,185.01 |
| 05/08/2025 | Invoice | 11755 | | -2,463.88 |
| 05/08/2025 | Invoice | 11756 | | -2,539.94 |
| 05/08/2025 | Invoice | 11757 | | -2,612.72 |
| 05/08/2025 | Invoice | 11758 | ████████ | -2,682.95 |
| 05/08/2025 | Invoice | 11759 | | -976.59 |
| 05/08/2025 | Invoice | 11739 | | -213.87 |
| 05/08/2025 | Invoice | 11740 | | -530.57 |
| 05/08/2025 | Invoice | 11741 | | -653.08 |
| 05/08/2025 | Invoice | 11742 | | -758.58 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/08/2025 | Invoice | 11743 | | -848.76 |
| 05/08/2025 | Invoice | 11744 | | -928.94 |
| 05/08/2025 | Invoice | 11745 | | -1,005.09 |
| 05/08/2025 | Invoice | 11746 | | -1,037.08 |
| 05/08/2025 | Invoice | 11747 | | -1,081.06 |
| 05/08/2025 | Invoice | 11748 | | -1,097.81 |
| 05/08/2025 | Invoice | 11749 | | -1,180.80 |
| 05/08/2025 | Invoice | 11750 | | -1,309.18 |
| 05/08/2025 | Invoice | 11751 | | -1,428.76 |

**Total**                                                                                  **-29,788.45**



# Gulf Coast Bank
### & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**Statement Ending 04/30/2025**

THE ROMAN CATHOLIC CHURCH      **Page 1 of 4**
**Customer Number:**

>008488 3588762 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
|  | Website | WWW.GULFBANK.COM |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $51,378.76 |

## TUITION FUNDED - xxxxx.
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $254,299.00 |
| | 1 Credit(s) This Period | $250.07 |
| | 8 Debit(s) This Period | $203,170.31 |
| 04/30/2025 | Ending Balance | $51,378.76 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 30 |
| Interest Earned | $250.07 |
| Interest Paid This Period | $250.07 |
| Interest Paid Year-to-Date | $3,219.24 |
| Minimum Balance | $51,128.69 |
| Average Ledger Balance | $152,126.58 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | Beginning Balance | | | $254,299.00 |
| 04/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $654.88 | | $253,644.12 |
| 04/04/2025 | CANC | $412.26 | | $253,231.86 |
| 04/04/2025 | CANC | $553.23 | | $252,678.63 |
| 04/07/2025 | CANC | $1,889.18 | | $250,789.45 |
| 04/07/2025 | Tuition Disbursement | $69,426.57 | | $181,362.88 |
| 04/14/2025 | Tuition Disbursement | $22,856.80 | | $158,506.08 |
| 04/21/2025 | Tuition Disbursement | $85,311.73 | | $73,194.35 |
| 04/28/2025 | Tuition Disbursement | $22,065.66 | | $51,128.69 |
| 04/30/2025 | INTEREST | | $250.07 | $51,378.76 |
| 04/30/2025 | Ending Balance | | | $51,378.76 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 1 Page 84 of 100

THE ROMAN CATHOLIC CHURCH OF THE    Statement Ending 04/30/2025    Page 2 of 4

CSTMTADV 1071 0001 124 07 20250501 P0 1 OF 2
55097105.13 0-0
00425109

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)   $ _____

_____

_____

**TOTAL**   $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05   8 - All Bank
Statements and Reconciliations - PART 1 Page 85 of 100

THE ROMAN CATHOLIC CHURCH OF THE                    Statement Ending 04/30/2023                    Page 3 of 4

## TUITION FUNDED - xxxxx          (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



This page left intentionally blank

St. Charles Catholic High School

**1110 F.A. - Operating, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by: ▮▮▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 208,004.16 |
| Checks and payments cleared (132) | -195,918.13 |
| Deposits and other credits cleared (38) | 107,582.01 |
| Statement ending balance | 119,668.04 |
| | |
| Uncleared transactions as of 04/30/2025 | -53,445.33 |
| Register balance as of 04/30/2025 | 66,222.71 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -787.86 |
| Register balance as of 05/07/2025 | 65,434.85 |

**Details**

Checks and payments cleared (132)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/29/2024 | Check | 31562 | ▮▮▮▮▮▮▮ | -78.00 |
| 01/28/2025 | Bill Payment | 31714 | ArchNO   General | 375.00 |
| 03/06/2025 | Bill Payment | 31971 | Red Stick Sports | -174.50 |
| 03/11/2025 | Bill Payment | 31929 | ▮▮▮▮▮▮ | 20.79 |
| 03/11/2025 | Bill Payment | 31985 | Marlin Leasing Corp | -2,108.85 |
| 03/14/2025 | Bill Payment | 31922 | St. John Theatre | 2,820.00 |
| 03/17/2025 | Bill Payment | 31916 | St. Charles Borremeo School | -1,500.00 |
| 03/17/2025 | Bill Payment | 31910 | FireQuest, LLC | 400.00 |
| 03/18/2025 | Bill Payment | 31950 | Red Stick Sports | -38.36 |
| 03/19/2025 | Bill Payment | 31927 | ▮▮▮▮▮▮ | 109.00 |
| 03/19/2025 | Bill Payment | 31933 | Pan American Life Ins. Co. | -88.90 |
| 03/20/2025 | Bill Payment | 31952 | FastSigns of St. Charles | 930.37 |
| 03/21/2025 | Bill Payment | 31968 | Mondebello Enterprise LLC | -2,966.22 |
| 03/21/2025 | Bill Payment | 31939 | ▮▮▮▮▮▮ | 172.00 |
| 03/22/2025 | Bill Payment | 31996 | ▮▮▮▮▮▮ | -138.07 |
| 03/24/2025 | Bill Payment | 31995 | Fisse Graphics | 1,959.91 |
| 03/24/2025 | Bill Payment | 31940 | ▮▮▮▮▮▮ | -109.00 |
| 03/25/2025 | Bill Payment | 31956 | ▮▮▮▮▮▮ | 131.25 |
| 03/25/2025 | Bill Payment | 31942 | Southeastern Louisiana Unive… | -4,950.00 |
| 03/25/2025 | Bill Payment | 31947 | Stick It to You Vinyl | 448.00 |
| 03/26/2025 | Bill Payment | 31954 | American All-Star, LLC | -35.00 |
| 03/26/2025 | Bill Payment | 31957 | Community Coffee Co., LLC | 334.87 |
| 03/26/2025 | Bill Payment | 31955 | ▮▮▮▮▮▮ | -230.00 |
| 03/27/2025 | Bill Payment | 31975 | Louisiana Office Products | 31.99 |
| 03/27/2025 | Bill Payment | 31974 | Louisiana Office Products | -101.47 |
| 03/27/2025 | Bill Payment | 31973 | Louisiana Office Products | 31.99 |
| 03/28/2025 | Bill Payment | 31970 | ▮▮▮▮▮▮ | -873.32 |
| 03/28/2025 | Bill Payment | 31984 | Riddell / All American Sports … | 6,850.15 |
| 03/28/2025 | Bill Payment | 31962 | dba Geaux Sc… | -480.00 |
| 03/28/2025 | Bill Payment | 31961 | Reliastar Life Insurance Co. of… | 30.12 |
| 03/28/2025 | Bill Payment | 31960 | ▮▮▮▮▮▮ | -54.50 |
| 03/28/2025 | Bill Payment | 31958 | Matherne's Supermarket | 29.56 |
| 03/28/2025 | Bill Payment | 31963 | ▮▮▮▮▮▮ | -184.00 |
| 03/28/2025 | Bill Payment | 31969 | Bourg Signs, LLC | 181.50 |
| 03/29/2025 | Bill Payment | 31964 | ▮▮▮▮▮▮ | -172.00 |
| 03/30/2025 | Bill Payment | 31972 | ▮▮▮▮▮▮ | 2,517.17 |
| 03/31/2025 | Bill Payment | 31966 | ▮▮▮▮▮▮ | -109.00 |
| 03/31/2025 | Bill Payment | 31965 | ▮▮▮▮▮▮ | 97.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/31/2025 | Bill Payment | 32021 | | -92.35 |
| 03/31/2025 | Bill Payment | 31953 | Wells Fargo Vendor Financial … | 3,291.16 |
| 03/31/2025 | Bill Payment | 31967 | Bounce World NOLA | -2,202.65 |
| 03/31/2025 | Bill Payment | 31976 | | 7,000.00 |
| 03/31/2025 | Bill Payment | 31979 | Fisher's Ace Hardware, Inc. | -578.81 |
| 03/31/2025 | Bill Payment | 31982 | St. Charles Printing | 1,022.44 |
| 03/31/2025 | Bill Payment | 31981 | | -53.82 |
| 03/31/2025 | Bill Payment | 32020 | | 461.75 |
| 04/01/2025 | Bill Payment | 31991 | | -69.00 |
| 04/01/2025 | Bill Payment | 32056 | | 94.05 |
| 04/01/2025 | Bill Payment | 32042 | Balfour New Orleans, LLC | -3,810.89 |
| 04/01/2025 | Bill Payment | 32001 | Martin Building Specialties, Inc | 6,060.93 |
| 04/01/2025 | Bill Payment | 31994 | Red Stick Sports | -262.74 |
| 04/01/2025 | Bill Payment | 31977 | | 109.00 |
| 04/01/2025 | Bill Payment | 31978 | | -109.00 |
| 04/01/2025 | Bill Payment | 31993 | Red Stick Sports | 127.09 |
| 04/01/2025 | Bill Payment | 31986 | Madere Ventures, LLC | -2,864.52 |
| 04/02/2025 | Expense | | Waste Management | 694.14 |
| 04/02/2025 | Bill Payment | 31983 | Coca Cola Bottling Company … | -2,379.20 |
| 04/02/2025 | Bill Payment | 31987 | I Got Time Today | 700.00 |
| 04/02/2025 | Expense | | Atmos Energy | -50.34 |
| 04/02/2025 | Expense | | Atmos Energy | 566.91 |
| 04/02/2025 | Expense | | QVC | -1,212.32 |
| 04/02/2025 | Expense | | Intuit | 259.09 |
| 04/03/2025 | Bill Payment | 31990 | ACT Education Corp - FINANCE | -3,762.00 |
| 04/03/2025 | Bill Payment | 31992 | St. John the Baptist Parish Util… | 664.53 |
| 04/03/2025 | Bill Payment | 32011 | Proforma - Boesen & Associates | -464.47 |
| 04/05/2025 | Bill Payment | 32000 | | 270.00 |
| 04/05/2025 | Bill Payment | 32018 | Matherne's Supermarket | -69.99 |
| 04/05/2025 | Bill Payment | 31988 | | 184.00 |
| 04/05/2025 | Bill Payment | 31989 | | -184.00 |
| 04/05/2025 | Bill Payment | 31998 | | 300.00 |
| 04/05/2025 | Bill Payment | 31997 | | -200.00 |
| 04/05/2025 | Bill Payment | 32014 | Raising Cane's | 558.97 |
| 04/05/2025 | Bill Payment | 31999 | | -300.00 |
| 04/07/2025 | Bill Payment | 32017 | | 709.38 |
| 04/07/2025 | Bill Payment | 32002 | | -80.00 |
| 04/07/2025 | Bill Payment | 32004 | | 109.00 |
| 04/07/2025 | Bill Payment | 32005 | | -109.00 |
| 04/07/2025 | Bill Payment | 32008 | The Master's Touch Drumline, … | 1,000.00 |
| 04/07/2025 | Bill Payment | 32009 | ARCHNO - IT Office | -1,454.50 |
| 04/07/2025 | Bill Payment | 32012 | Proforma  Boesen & Associates | 548.17 |
| 04/07/2025 | Bill Payment | 32013 | Proforma - Boesen & Associates | -214.97 |
| 04/07/2025 | Bill Payment | 32015 | | 59.50 |
| 04/07/2025 | Bill Payment | 32016 | Academy of the Sacred Heart | -250.00 |
| 04/07/2025 | Credit Card Payment | | VISA | 6,041.25 |
| 04/08/2025 | Bill Payment | 32036 | | -31.80 |
| 04/08/2025 | Bill Payment | 32022 | Total Tire Solutions | 626.49 |
| 04/08/2025 | Bill Payment | 32025 | | -295.90 |
| 04/08/2025 | Bill Payment | 32019 | | 75.00 |
| 04/09/2025 | Bill Payment | 32007 | | -176.00 |
| 04/09/2025 | Bill Payment | 32006 | | 176.00 |
| 04/09/2025 | Expense | | | -50.00 |
| 04/09/2025 | Bill Payment | 32010 | Destrehan High School | 100.00 |
| 04/10/2025 | Bill Payment | 32023 | | -100.00 |
| 04/10/2025 | Bill Payment | 32030 | | 100.00 |
| 04/10/2025 | Bill Payment | 32029 | MnM Services, LLC | -3,673.00 |
| 04/10/2025 | Bill Payment | 32026 | Entergy | 361.15 |
| 04/10/2025 | Bill Payment | 32024 | ACT Education Corp - FINANCE | -4,301.00 |
| 04/10/2025 | Expense | | | 80.00 |
| 04/10/2025 | Bill Payment | 32037 | | -750.00 |
| 04/10/2025 | Bill Payment | 32035 | | 88.11 |
| 04/10/2025 | Bill Payment | 32032 | | -38.25 |
| 04/11/2025 | Bill Payment | | Gallagher Benefit Services | 23,647.72 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/11/2025 | Bill Payment | 32038 | ██████████ | -86.61 |
| 04/11/2025 | Bill Payment | ACH | Marlin Leasing Corp | 2,443.00 |
| 04/11/2025 | Bill Payment | | Gallagher Benefit Services | -1,584.11 |
| 04/12/2025 | Bill Payment | 32028 | ██████████ | 184.00 |
| 04/12/2025 | Bill Payment | 32027 | ██████████ | -184.00 |
| 04/13/2025 | Bill Payment | 32046 | Bonnabel High School | 375.00 |
| 04/13/2025 | Bill Payment | 32045 | Matherne's Supermarket | -86.01 |
| 04/14/2025 | Bill Payment | | LHSAA | 120.00 |
| 04/14/2025 | Bill Payment | | LHSAA | -120.00 |
| 04/14/2025 | Bill Payment | | LHSAA | 50.00 |
| 04/14/2025 | Bill Payment | 32044 | Pitney Bowes Bank, Inc. Purc… | -596.32 |
| 04/14/2025 | Bill Payment | 32039 | | 97.00 |
| 04/15/2025 | Bill Payment | | ARCHNO - Insurance Off. | -18,836.30 |
| 04/15/2025 | Bill Payment | | ARCHNO   Accounting Office | 23,662.02 |
| 04/16/2025 | Bill Payment | 32050 | Reliastar Life Insurance Co. of… | -30.12 |
| 04/16/2025 | Bill Payment | 32053 | ██████████ | 40.50 |
| 04/16/2025 | Bill Payment | 32052 | ██████████ | -200.00 |
| 04/16/2025 | Bill Payment | ACH | Rediker Software, Inc. | 1,874.00 |
| 04/16/2025 | Bill Payment | 32055 | ██████████ | -241.24 |
| 04/16/2025 | Bill Payment | 32051 | ██████████ | 500.00 |
| 04/16/2025 | Bill Payment | 32054 | American All-Star, LLC | -2,250.00 |
| 04/21/2025 | Bill Payment | | Entergy | 520.99 |
| 04/21/2025 | Bill Payment | | Entergy | -181.49 |
| 04/21/2025 | Bill Payment | | Entergy | 6,874.21 |
| 04/22/2025 | Bill Payment | 32060 | ██████████ | -116.00 |
| 04/22/2025 | Bill Payment | 32061 | ██████████ | 116.00 |
| 04/25/2025 | Expense | | | -259.00 |
| 04/25/2025 | Bill Payment | 32062 | ██████████ | 306.00 |
| 04/25/2025 | Bill Payment | | LHSAA | -50.00 |
| 04/28/2025 | Bill Payment | 32065 | Hahn Enterprises, Inc. | 15,796.00 |

| Total | | | | -195,918.13 |
|-------|--|--|--|------------:|

Deposits and other credits cleared (38)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/31/2025 | Deposit | | | 1,959.00 |
| 04/01/2025 | Deposit | | | 3,966.56 |
| 04/01/2025 | Deposit | | | 255.00 |
| 04/01/2025 | Deposit | | | 2,730.00 |
| 04/01/2025 | Deposit | | | 19,370.00 |
| 04/02/2025 | Deposit | | | 1,441.28 |
| 04/02/2025 | Deposit | | | 2,099.00 |
| 04/03/2025 | Deposit | | | 206.00 |
| 04/04/2025 | Deposit | | | 111.68 |
| 04/07/2025 | Deposit | | | 1,740.00 |
| 04/07/2025 | Deposit | | | 9,262.00 |
| 04/07/2025 | Deposit | | | 1,080.00 |
| 04/07/2025 | Deposit | | | 267.00 |
| 04/07/2025 | Deposit | | | 6,501.00 |
| 04/08/2025 | Deposit | | ██████████ | 425.00 |
| 04/08/2025 | Deposit | | | 400.00 |
| 04/08/2025 | Deposit | | | 11,115.00 |
| 04/08/2025 | Deposit | | | 1,660.00 |
| 04/09/2025 | Deposit | | | 519.00 |
| 04/09/2025 | Deposit | | | 1,470.80 |
| 04/10/2025 | Deposit | | | 6,234.00 |
| 04/11/2025 | Deposit | | | 1,775.00 |
| 04/11/2025 | Deposit | | | 111.68 |
| 04/11/2025 | Deposit | | | 95.40 |
| 04/15/2025 | Deposit | | | 340.00 |
| 04/15/2025 | Deposit | | | 12,908.02 |
| 04/18/2025 | Deposit | | | 180.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/21/2025 | Deposit | | | 590.00 |
| 04/22/2025 | Deposit | | | 257.40 |
| 04/23/2025 | Deposit | | | 670.80 |
| 04/24/2025 | Deposit | | | 1,259.00 |
| 04/25/2025 | Deposit | | | 167.52 |
| 04/29/2025 | Deposit | | | 2,199.88 |
| 04/29/2025 | Deposit | | | 1,615.00 |
| 04/30/2025 | Deposit | | | 24.72 |
| 04/30/2025 | Deposit | | | 12,428.00 |
| 04/30/2025 | Deposit | | | 17.27 |
| 04/30/2025 | Deposit | | █████ | 130.00 |

| Total | | | | 107,582.01 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/30/2023 | Check | 29469 | █████ | 110.00 |
| 09/15/2023 | Check | 29571 | | -87.00 |
| 11/03/2023 | Check | 29861 | STM Golf | 125.00 |
| 01/24/2024 | Check | 30238 | █████ | -481.98 |
| 01/30/2024 | Check | 30265 | | 80.70 |
| 02/10/2024 | Check | 30325 | █████ | -81.00 |
| 02/29/2024 | Bill Payment | 30404 | █████ | 200.00 |
| 04/30/2024 | Check | 30652 | █████ | -15.40 |
| 06/14/2024 | Check | 30798 | █████ | 315.00 |
| 06/18/2024 | Check | 30811 | JPRD | -300.00 |
| 10/07/2024 | Bill Payment | 31202 | RMS | 3,912.00 |
| 12/05/2024 | Check | 31498 | █████ | -250.00 |
| 01/14/2025 | Bill Payment | 31632 | █████ | 131.97 |
| 01/27/2025 | Bill Payment | 31684 | | -160.00 |
| 01/31/2025 | Bill Payment | 31730 | | 123.00 |
| 02/01/2025 | Bill Payment | 31846 | CSR Lab LLC | -10,500.00 |
| 02/27/2025 | Bill Payment | 31865 | | 116.00 |
| 03/12/2025 | Bill Payment | 31930 | █████ | -33.06 |
| 03/17/2025 | Bill Payment | 31908 | Matherne's Supermarket | 4.33 |
| 03/18/2025 | Bill Payment | 31925 | Camp Abbey Retreat Center | -5,460.00 |
| 03/24/2025 | Bill Payment | 31945 | | 150.00 |
| 03/31/2025 | Bill Payment | 31980 | █████ | -57.40 |
| 04/01/2025 | Bill Payment | 32074 | Cypress Lakes Country Club | 900.00 |
| 04/03/2025 | Bill Payment | 32033 | | -43.44 |
| 04/08/2025 | Bill Payment | 32034 | Bayou Kool Breeze, LLC | 372.00 |
| 04/08/2025 | Bill Payment | 32041 | Red Stick Sports | -290.79 |
| 04/10/2025 | Bill Payment | 32031 | Superior Office Products Inc | 199.51 |
| 04/10/2025 | Bill Payment | 32068 | Marlin Leasing Corp | -1,509.21 |
| 04/14/2025 | Bill Payment | 32043 | ARCHNO  Dept. of Educ. & F… | 750.00 |
| 04/14/2025 | Bill Payment | 32040 | | -109.00 |
| 04/15/2025 | Bill Payment | 32047 | CDW Government, Inc. | 468.00 |
| 04/16/2025 | Bill Payment | 32049 | | -1,877.87 |
| 04/16/2025 | Bill Payment | 32048 | | 212.64 |
| 04/17/2025 | Bill Payment | 32069 | Pan American Life Ins. Co. | -88.90 |
| 04/17/2025 | Bill Payment | 32070 | South Lafourche High School | 90.00 |
| 04/17/2025 | Bill Payment | 32057 | | -109.00 |
| 04/17/2025 | Bill Payment | 32058 | █████ | 109.00 |
| 04/22/2025 | Bill Payment | 32059 | George Washington Carver Hi… | -530.77 |
| 04/25/2025 | Bill Payment | 32080 | Leesville High School | 872.00 |
| 04/25/2025 | Bill Payment | 32064 | | -306.00 |
| 04/25/2025 | Bill Payment | 32063 | | 306.00 |
| 04/28/2025 | Bill Payment | 32066 | Hotard Coaches, Inc. | -4,788.60 |
| 04/29/2025 | Bill Payment | 32077 | █████ | 479.03 |
| 04/29/2025 | Bill Payment | 32078 | St. John the Baptist Parish Sh… | -675.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/29/2025 | Bill Payment | 32079 | Haynes Academy | -434.00 |
| 04/29/2025 | Bill Payment | 32087 | Reliastar Life Insurance Co. of… | 30.12 |
| 04/29/2025 | Bill Payment | 32088 | Romaguera Photography | -1,820.00 |
| 04/29/2025 | Bill Payment | 32076 | Red Stick Sports | 1,302.03 |
| 04/29/2025 | Bill Payment | 32075 | Universal Cheerleaders Assoc… | -7,476.00 |
| 04/29/2025 | Bill Payment | 32073 | ■■■■■■ | 290.00 |
| 04/29/2025 | Bill Payment | 32072 | | -290.00 |
| 04/29/2025 | Bill Payment | 32071 | | 290.00 |
| 04/30/2025 | Bill Payment | 32084 | Bio Corporation | -383.58 |
| 04/30/2025 | Bill Payment | 32085 | Bayou Country Wholesale Su… | 617.42 |
| 04/30/2025 | Bill Payment | 32089 | Rediker Software, Inc. | -29.12 |
| 04/30/2025 | Bill Payment | 32090 | ■■■■■■ | 92.35 |
| 04/30/2025 | Bill Payment | 32091 | | -277.05 |
| 04/30/2025 | Bill Payment | 32081 | ■■■■■■ | 33.06 |
| 04/30/2025 | Bill Payment | 32082 | Aimee's Dance Academy | -1,600.00 |
| 04/30/2025 | Bill Payment | 32083 | Hymel's Turf & Lanscape, LLC | 700.00 |

| Total | | | | -53,445.33 |
|---|---|---|---|---|

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Bill Payment | 32086 | ■■■■■■ | -136.50 |
| 05/01/2025 | Expense | | | 298.78 |
| 05/01/2025 | Expense | | | -48.22 |
| 05/02/2025 | Expense | | | 888.36 |

| Total | | | | -1,371.86 |
|---|---|---|---|---|

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Deposit | | | 159.00 |
| 05/01/2025 | Deposit | | ■■■■■■ | 425.00 |

| Total | | | | 584.00 |
|---|---|---|---|---|

**First American Bank**
Member FDIC
*A Banking Tradition Since 1910*

*Over 100 Years*

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
****************AUTO**SCH 5-DIGIT 70068
2096 1.5940 AV 0.545        7 1 215
IlllIlIlIllIlllllIllIllIllIlllIlllIlIllIlIllllIlllll
ST CHARLES CATHOLIC HIGH SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ▉ |

| STATEMENT PERIOD |
| --- |
| 4/1/2025 TO 4/30/2025 |

## CHECKING SUMMARY

Super Now Business

| | | | |
| --- | --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT... | ▉ | | 208,004.16 |
| 38 | DEPOSITS/OTHER CREDITS | + | 107,582.01 |
| 132 | CHECKS/OTHER DEBITS | − | 195,918.13 |
| CHECKING BALANCE THIS STATEMENT........ | | | 119,668.04 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 30 | DAYS IN EARNINGS PERIOD |
| 0.12% | ANNUAL PERCENTAGE YIELD EARNED |
| 17.27 | INTEREST PAID THIS PERIOD |
| 58.04 | INTEREST PAID YTD |
| 175,043.90 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | ---: | --- | ---: |
| 04/01 | | Beginning Balance | 208,004.16 |
| 04/01 | 255.00 | Deposit | 208,259.16 |
| 04/01 | 1,959.00 | Deposit | 210,218.16 |
| 04/01 | 2,730.00 | Deposit | 212,948.16 |
| 04/01 | 19,370.00 | Deposit | 232,318.16 |
| 04/01 | 3,966.56 | ACH Deposit QGiv Funds Disb ▉ | 236,284.72 |
| 04/01 | −38.36 | Check # 31950 | 236,246.36 |
| 04/01 | −88.90 | Check # 31933 | 236,157.46 |
| 04/01 | −109.00 | Check # 31940 | 236,048.46 |
| 04/01 | −1,500.00 | Check # 31916 | 234,548.46 |
| 04/01 | −7,000.00 | Check # 31976 | 227,548.46 |
| 04/02 | 2,099.00 | Deposit | 229,647.46 |
| 04/02 | 1,441.28 | ACH Deposit QGiv Funds Disb ▉ | 231,088.74 |
| 04/02 | −35.00 | Check # 31954 | 231,053.74 |
| 04/02 | −97.00 | Check # 31965 | 230,956.74 |
| 04/02 | −172.00 | Check # 31964 | 230,784.74 |
| 04/02 | −230.00 | Check # 31955 | 230,554.74 |
| 04/02 | −448.00 | Check # 31947 | 230,106.74 |
| 04/02 | −2,517.17 | Check # 31972 | 227,589.57 |
| 04/02 | −50.34 | ACH Payment ATMOS ENERGY RCR UTI ▉ | 227,539.23 |
| 04/02 | −259.09 | ACH Payment INTUIT * QBooks Onl ▉ | 227,280.14 |
| 04/02 | −566.91 | ACH Payment ATMOS ENERGY RCR UTI ▉ | 226,713.23 |
| 04/02 | −694.14 | ACH Payment IV WASTE 50422466 | 226,019.09 |
| 04/02 | −1,212.32 | ACH Payment QGIV TC ACH 9802 ▉ | 224,806.77 |
| 04/03 | 206.00 | ACH Deposit QGiv Funds Disb ▉ | 225,012.77 |
| 04/03 | −109.00 | Check # 31978 | 224,903.77 |
| 04/03 | −109.00 | Check # 31977 | 224,794.77 |
| 04/03 | −109.00 | Check # 31927 | 224,685.77 |
| 04/03 | −184.00 | Check # 31963 | 224,501.77 |
| 04/03 | −930.37 | Check # 31952 | 223,571.40 |
| 04/04 | 111.68 | ACH Deposit Rediker Software OLFPayment ▉ | 223,683.08 |
| 04/04 | −31.99 | Check # 31973 | 223,651.09 |
| 04/04 | −31.99 | Check # 31975 | 223,619.10 |
| 04/04 | −54.50 | Check # 31960 | 223,564.60 |
| 04/04 | −101.47 | Check # 31974 | 223,463.13 |

DIRECT INQUIRIES TO ACCOUNT SERVICES



**First American Bank AND TRUST**

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT                    $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

_____

**TOTAL**                                   $ _____

**SUBTRACT -**
CHECKS OUTSTANDING                          $ _____

**BALANCE**                                 $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
|---|---|---|
| No | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
   (1)  Tell us your name and account number (if any).
   (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)**
In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
   **FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
   (1)  Your name and account number.
   (2)  The dollar amount of the suspected error.
   (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:**
**Average daily balance method**   We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# First American Bank And Trust

PAGE:          2

**ACCOUNT NUMBER**

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 04/04 | -181.50 | Check # 31969 | 223,281.63 |
| 04/04 | -480.00 | Check # 31962 | 222,801.63 |
| 04/04 | -4,950.00 | Check # 31942 | 217,851.63 |
| 04/07 | 267.00 | Deposit | 218,118.63 |
| 04/07 | 1,080.00 | Deposit | 219,198.63 |
| 04/07 | 6,501.00 | Deposit | 225,699.63 |
| 04/07 | 1,740.00 | ACH Deposit QGiv Funds Disb | 227,439.63 |
| 04/07 | -20.79 | Check # 31929 | 227,418.84 |
| 04/07 | -30.12 | Check # 31961 | 227,388.72 |
| 04/07 | -172.00 | Check # 31939 | 227,216.72 |
| 04/07 | -270.00 | Check # 32000 | 226,946.72 |
| 04/07 | -700.00 | Check # 31987 | 226,246.72 |
| 04/07 | -2,966.22 | Check # 31968 | 223,280.50 |
| 04/08 | 400.00 | Deposit | 223,680.50 |
| 04/08 | 425.00 | Deposit | 224,105.50 |
| 04/08 | 1,660.00 | Deposit | 225,765.50 |
| 04/08 | 9,262.00 | Deposit | 235,027.50 |
| 04/08 | 11,115.00 | ACH Deposit QGiv Funds Disb | 246,142.50 |
| 04/08 | -59.50 | Check # 32015 | 246,083.00 |
| 04/08 | -109.00 | Check # 32005 | 245,974.00 |
| 04/08 | -174.50 | Check # 31971 | 245,799.50 |
| 04/08 | -200.00 | Check # 31997 | 245,599.50 |
| 04/08 | -300.00 | Check # 31999 | 245,299.50 |
| 04/08 | -334.87 | Check # 31957 | 244,964.63 |
| 04/08 | -2,202.65 | Check # 31967 | 242,761.98 |
| 04/08 | -6,041.25 | ACH Payment VISA PAYMENT | 236,720.73 |
| 04/09 | 519.00 | Deposit | 237,239.73 |
| 04/09 | 1,470.80 | ACH Deposit QGiv Funds Disb | 238,710.53 |
| 04/09 | -50.00 | Deposit Item Ret            -N | 238,660.53 |
| 04/09 | -53.82 | Check # 31981 | 238,606.71 |
| 04/09 | -75.00 | Check # 32019 | 238,531.71 |
| 04/09 | -138.07 | Check # 31996 | 238,393.64 |
| 04/09 | -184.00 | Check # 31988 | 238,209.64 |
| 04/09 | -300.00 | Check # 31998 | 237,909.64 |
| 04/09 | -664.53 | Check # 31992 | 237,245.11 |
| 04/10 | 6,234.00 | Deposit | 243,479.11 |
| 04/10 | -80.00 | Deposit Item Ret            -NSF | 243,399.11 |
| 04/10 | -109.00 | Check # 32004 | 243,290.11 |
| 04/10 | -184.00 | Check # 31989 | 243,106.11 |
| 04/10 | -400.00 | Check # 31910 | 242,706.11 |
| 04/10 | -709.38 | Check # 32017 | 241,996.73 |
| 04/11 | 95.40 | ACH Deposit QGiv Funds Disb | 242,092.13 |
| 04/11 | 111.68 | ACH Deposit Rediker Software | 242,203.81 |
| 04/11 | -78.00 | Check # 31562 | 242,125.81 |
| 04/11 | -176.00 | Check # 32006 | 241,949.81 |
| 04/11 | -295.90 | Check # 32025 | 241,653.91 |
| 04/11 | -578.81 | Check # 31979 | 241,075.10 |
| 04/11 | -2,108.85 | Check # 31985 | 238,966.25 |
| 04/11 | -3,762.00 | Check # 31990 | 235,204.25 |
| 04/11 | -1,584.11 | ACH Payment Arthur J Gallagh ePay | 233,620.14 |
| 04/11 | -2,443.00 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC | 231,177.14 |
| 04/11 | -23,647.72 | ACH Payment Arthur J Gallagh ePay | 207,529.42 |
| 04/14 | 1,775.00 | Deposit | 209,304.42 |
| 04/14 | -29.56 | Check # 31958 | 209,274.86 |
| 04/14 | -69.00 | Check # 31991 | 209,205.86 |
| 04/14 | -69.99 | Check # 32018 | 209,135.87 |
| 04/14 | -88.11 | Check # 32035 | 209,047.76 |
| 04/14 | -109.00 | Check # 31966 | 208,938.76 |
| 04/14 | -176.00 | Check # 32007 | 208,762.76 |
| 04/14 | -461.75 | Check # 32020 | 208,301.01 |
| 04/14 | -873.32 | Check # 31970 | 207,427.69 |
| 04/14 | -1,022.44 | Check # 31982 | 206,405.25 |
| 04/14 | -6,060.93 | Check # 32001 | 200,344.32 |
| 04/14 | -6,850.15 | Check # 31984 | 193,494.17 |
| 04/14 | -50.00 | ACH Payment LOUISIANA HIGH S SALE | 193,444.17 |

# First American Bank And Trust

PAGE: 3

ACCOUNT NUMBER

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 04/14 | -120.00 | ACH Payment LOUISIANA HIGH S SALE | 193,324.17 |
| 04/14 | -120.00 | ACH Payment LOUISIANA HIGH S SALE | 193,204.17 |
| 04/15 | 12,908.02 | Deposit | 206,112.19 |
| 04/15 | 340.00 | ACH Deposit QGiv Funds Disb | 206,452.19 |
| 04/15 | -31.80 | Check # 32036 | 206,420.39 |
| 04/15 | -86.61 | Check # 32038 | 206,333.78 |
| 04/15 | -100.00 | Check # 32023 | 206,233.78 |
| 04/15 | -127.09 | Check # 31993 | 206,106.69 |
| 04/15 | -184.00 | Check # 32027 | 205,922.69 |
| 04/15 | -214.97 | Check # 32013 | 205,707.72 |
| 04/15 | -262.74 | Check # 31994 | 205,444.98 |
| 04/15 | -464.47 | Check # 32011 | 204,980.51 |
| 04/15 | -548.17 | Check # 32012 | 204,432.34 |
| 04/15 | -2,379.20 | Check # 31983 | 202,053.14 |
| 04/15 | -2,864.52 | Check # 31986 | 199,188.62 |
| 04/15 | -18,836.30 | ACH Payment ROMAN CAT ACH INS C SCCHS | 180,352.32 |
| 04/15 | -23,662.02 | ACH Payment ROMAN CAT ACH MISC C SCC HS | 156,690.30 |
| 04/16 | -131.25 | Check # 31956 | 156,559.05 |
| 04/16 | -184.00 | Check # 32028 | 156,375.05 |
| 04/16 | -626.49 | Check # 32022 | 155,748.56 |
| 04/16 | -1,874.00 | ACH Payment Rediker Software | 153,874.56 |
| 04/17 | -38.25 | Check # 32032 | 153,836.31 |
| 04/17 | -97.00 | Check # 32039 | 153,739.31 |
| 04/17 | -250.00 | Check # 32016 | 153,489.31 |
| 04/17 | -361.15 | Check # 32026 | 153,128.16 |
| 04/17 | -1,454.50 | Check # 32009 | 151,673.66 |
| 04/17 | -2,820.00 | Check # 31922 | 148,853.66 |
| 04/18 | 180.00 | ACH Deposit QGiv Funds Disb | 149,033.66 |
| 04/18 | -40.50 | Check # 32053 | 148,993.16 |
| 04/18 | -558.97 | Check # 32014 | 148,434.19 |
| 04/21 | 590.00 | ACH Deposit QGiv Funds Disb | 149,024.19 |
| 04/21 | -94.05 | Check # 32056 | 148,930.14 |
| 04/21 | -3,673.00 | Check # 32029 | 145,257.14 |
| 04/21 | -181.49 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 145,075.65 |
| 04/21 | -520.99 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 144,554.66 |
| 04/21 | -6,874.21 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 137,680.45 |
| 04/22 | 257.40 | ACH Deposit QGiv Funds Disb | 137,937.85 |
| 04/22 | -92.35 | Check # 32021 | 137,845.50 |
| 04/22 | -100.00 | Check # 32030 | 137,745.50 |
| 04/22 | -750.00 | Check # 32037 | 136,995.50 |
| 04/22 | -1,000.00 | Check # 32008 | 135,995.50 |
| 04/22 | -2,250.00 | Check # 32054 | 133,745.50 |
| 04/23 | 670.80 | ACH Deposit QGiv Funds Disb | 134,416.30 |
| 04/23 | -80.00 | Check # 32002 | 134,336.30 |
| 04/23 | -86.01 | Check # 32045 | 134,250.29 |
| 04/23 | -200.00 | Check # 32052 | 134,050.29 |
| 04/23 | -1,959.91 | Check # 31995 | 132,090.38 |
| 04/23 | -4,301.00 | Check # 32024 | 127,789.38 |
| 04/24 | 1,259.00 | ACH Deposit QGiv Funds Disb | 129,048.38 |
| 04/24 | -116.00 | Check # 32060 | 128,932.38 |
| 04/24 | -116.00 | Check # 32061 | 128,816.38 |
| 04/24 | -241.24 | Check # 32055 | 128,575.14 |
| 04/24 | -375.00 | Check # 32046 | 128,200.14 |
| 04/24 | -3,291.16 | Check # 31953 | 124,908.98 |
| 04/25 | 167.52 | ACH Deposit Rediker Software OLFPayment | 125,076.50 |
| 04/25 | -375.00 | Check # 31714 | 124,701.50 |
| 04/25 | -500.00 | Check # 32051 | 124,201.50 |
| 04/25 | -50.00 | ACH Payment LOUISIANA HIGH S SALE | 124,151.50 |
| 04/25 | -259.00 | ACH Payment QGIV TC ACH | 123,892.50 |
| 04/28 | -30.12 | Check # 32050 | 123,862.38 |
| 04/28 | -100.00 | Check # 32010 | 123,762.38 |
| 04/29 | 1,615.00 | Deposit | 125,377.38 |
| 04/29 | 2,199.88 | ACH Deposit QGiv Funds Disb | 127,577.26 |
| 04/29 | -306.00 | Check # 32062 | 127,271.26 |
| 04/29 | -596.32 | Check # 32044 | 126,674.94 |

# First American Bank And Trust

PAGE: 4

ACCOUNT NUMBER ███

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 04/29 | -3,810.89 | Check # 32042 | 122,864.05 |
| 04/30 | 130.00 | Deposit | 122,994.05 |
| 04/30 | 12,428.00 | Deposit | 135,422.05 |
| 04/30 | 24.72 | ACH Deposit QGiv Funds Disb ███ | 135,446.77 |
| 04/30 | -15,796.00 | Check # 32065 | 119,650.77 |
| 04/30 | 17.27 | Accr Earning Pymt Added to Account | 119,668.04 |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|---|---|---|---|---|---|
| 04/11 | 31562 | 78.00 | 04/09 | 31996 | 138.07 |
| 04/25 | 31714* | 375.00 | 04/08 | 31997 | 200.00 |
| 04/10 | 31910* | 400.00 | 04/09 | 31998 | 300.00 |
| 04/01 | 31916* | 1,500.00 | 04/08 | 31999 | 300.00 |
| 04/17 | 31922* | 2,820.00 | 04/07 | 32000 | 270.00 |
| 04/03 | 31927* | 109.00 | 04/14 | 32001 | 6,060.93 |
| 04/07 | 31929* | 20.79 | 04/23 | 32002 | 80.00 |
| 04/01 | 31933* | 88.90 | 04/10 | 32004* | 109.00 |
| 04/07 | 31939* | 172.00 | 04/08 | 32005 | 109.00 |
| 04/01 | 31940 | 109.00 | 04/11 | 32006 | 176.00 |
| 04/04 | 31942* | 4,950.00 | 04/14 | 32007 | 176.00 |
| 04/02 | 31947* | 448.00 | 04/22 | 32008 | 1,000.00 |
| 04/01 | 31950* | 38.36 | 04/17 | 32009 | 1,454.50 |
| 04/03 | 31952* | 930.37 | 04/28 | 32010 | 100.00 |
| 04/24 | 31953 | 3,291.16 | 04/15 | 32011 | 464.47 |
| 04/02 | 31954 | 35.00 | 04/15 | 32012 | 548.17 |
| 04/02 | 31955 | 230.00 | 04/15 | 32013 | 214.97 |
| 04/16 | 31956 | 131.25 | 04/18 | 32014 | 558.97 |
| 04/08 | 31957 | 334.87 | 04/08 | 32015 | 59.50 |
| 04/14 | 31958 | 29.56 | 04/17 | 32016 | 250.00 |
| 04/04 | 31960* | 54.50 | 04/10 | 32017 | 709.38 |
| 04/07 | 31961 | 30.12 | 04/14 | 32018 | 69.99 |
| 04/04 | 31962 | 480.00 | 04/09 | 32019 | 75.00 |
| 04/03 | 31963 | 184.00 | 04/14 | 32020 | 461.75 |
| 04/02 | 31964 | 172.00 | 04/22 | 32021 | 92.35 |
| 04/02 | 31965 | 97.00 | 04/16 | 32022 | 626.49 |
| 04/14 | 31966 | 109.00 | 04/15 | 32023 | 100.00 |
| 04/08 | 31967 | 2,202.65 | 04/23 | 32024 | 4,301.00 |
| 04/07 | 31968 | 2,966.22 | 04/11 | 32025 | 295.90 |
| 04/04 | 31969 | 181.50 | 04/17 | 32026 | 361.15 |
| 04/14 | 31970 | 873.32 | 04/15 | 32027 | 184.00 |
| 04/08 | 31971 | 174.50 | 04/16 | 32028 | 184.00 |
| 04/02 | 31972 | 2,517.17 | 04/21 | 32029 | 3,673.00 |
| 04/04 | 31973 | 31.99 | 04/22 | 32030 | 100.00 |
| 04/04 | 31974 | 101.47 | 04/17 | 32032* | 38.25 |
| 04/04 | 31975 | 31.99 | 04/14 | 32035* | 88.11 |
| 04/01 | 31976 | 7,000.00 | 04/15 | 32036 | 31.80 |
| 04/03 | 31977 | 109.00 | 04/22 | 32037 | 750.00 |
| 04/03 | 31978 | 109.00 | 04/15 | 32038 | 86.61 |
| 04/11 | 31979 | 578.81 | 04/17 | 32039 | 97.00 |
| 04/09 | 31981* | 53.82 | 04/29 | 32042* | 3,810.89 |
| 04/14 | 31982 | 1,022.44 | 04/29 | 32044* | 596.32 |
| 04/15 | 31983 | 2,379.20 | 04/23 | 32045 | 86.01 |
| 04/14 | 31984 | 6,850.15 | 04/24 | 32046 | 375.00 |
| 04/11 | 31985 | 2,108.85 | 04/28 | 32050* | 30.12 |
| 04/15 | 31986 | 2,864.52 | 04/25 | 32051 | 500.00 |
| 04/07 | 31987 | 700.00 | 04/23 | 32052 | 200.00 |
| 04/09 | 31988 | 184.00 | 04/28 | 32053 | 40.50 |
| 04/10 | 31989 | 184.00 | 04/22 | 32054 | 2,250.00 |
| 04/11 | 31990 | 3,762.00 | 04/24 | 32055 | 241.24 |
| 04/14 | 31991 | 69.00 | 04/21 | 32056 | 94.05 |
| 04/09 | 31992 | 664.53 | 04/24 | 32060* | 116.00 |
| 04/15 | 31993 | 127.09 | 04/24 | 32061 | 116.00 |
| 04/15 | 31994 | 262.74 | 04/29 | 32062 | 306.00 |
| 04/23 | 31995 | 1,959.91 | 04/30 | 32065* | 15,796.00 |

* indicates gap in check sequence

# First American Bank And Trust

PAGE:        5

**ACCOUNT NUMBER**

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 04/02 | 50.34 | ACH Payment ATMOS ENERGY RCR UTIL PYMT |
| 04/02 | 259.09 | ACH Payment INTUIT * QBooks Onl |
| 04/02 | 566.91 | ACH Payment ATMOS ENERGY RCR UTI |
| 04/02 | 694.14 | ACH Payment IV WASTE |
| 04/02 | 1,212.32 | ACH Payment QGIV TC A |
| 04/08 | 6,041.25 | ACH Payment VISA PAYMENT |
| 04/09 | 50.00 | Deposit Item Ret |
| 04/10 | 80.00 | Deposit Item Ret -NSF |
| 04/11 | 1,584.11 | ACH Payment Arthu gh ePay |
| 04/11 | 2,443.00 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC |
| 04/11 | 23,647.72 | ACH Payment Arthur J Gallagh ePay |
| 04/14 | 50.00 | ACH Payment LOUISIANA HIGH S SALE |
| 04/14 | 120.00 | ACH Payment LOUISIANA HIGH S SALE |
| 04/14 | 120.00 | ACH Payment LOUISIANA HIGH S SALE |
| 04/15 | 18,836.30 | ACH Payment ROMAN CAT ACH INS C SCCHS |
| 04/15 | 23,662.02 | ACH Payment ROMAN CAT ACH MISC C SCC HS |
| 04/16 | 1,874.00 | ACH Payment Rediker Software |
| 04/21 | 181.49 | ACH Payment ENTERGY LOUISIAN NG |
| 04/21 | 520.99 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 04/21 | 6,874.21 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 04/25 | 50.00 | ACH Payment LOUISIANA HIGH S SALE |
| 04/25 | 259.00 | ACH Payment QGIV TC ACH |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 04/01 | 255.00 | Deposit |
| 04/01 | 1,959.00 | Deposit |
| 04/01 | 2,730.00 | Deposit |
| 04/01 | 19,370.00 | Deposit |
| 04/01 | 3,966.56 | ACH Deposit QGiv Funds Disb |
| 04/02 | 2,099.00 | Deposit |
| 04/02 | 1,441.28 | ACH Deposit QGiv Funds Disb |
| 04/03 | 206.00 | ACH Deposit QGiv Funds Disb |
| 04/04 | 111.68 | ACH Deposit Rediker Software |
| 04/07 | 267.00 | Deposit |
| 04/07 | 1,080.00 | Deposit |
| 04/07 | 6,501.00 | Deposit |
| 04/07 | 1,740.00 | ACH Deposit QGiv Funds Disb |
| 04/08 | 400.00 | Deposit |
| 04/08 | 425.00 | Deposit |
| 04/08 | 1,660.00 | Deposit |
| 04/08 | 9,262.00 | Deposit |
| 04/08 | 11,115.00 | ACH Deposit QGiv Funds Disb |
| 04/09 | 519.00 | Deposit |
| 04/09 | 1,470.80 | ACH Deposit QGiv Funds Disb |
| 04/10 | 6,234.00 | Deposit |
| 04/11 | 95.40 | ACH Deposit QGiv Funds Disb |
| 04/11 | 111.68 | ACH Deposit Rediker Software |
| 04/14 | 1,775.00 | Deposit |
| 04/15 | 12,908.02 | Deposit |
| 04/15 | 340.00 | ACH Deposit QGiv Funds Disb |
| 04/18 | 180.00 | ACH Deposit QGiv Funds Disb |
| 04/21 | 590.00 | ACH Deposit QGiv Funds Disb |
| 04/22 | 257.40 | ACH Deposit QGiv Funds Disb |
| 04/23 | 670.80 | ACH Deposit QGiv Funds Disb |
| 04/24 | 1,259.00 | ACH Deposit QGiv Funds Disb |
| 04/25 | 167.52 | ACH Deposit Rediker Software |
| 04/29 | 1,615.00 | Deposit |
| 04/29 | 2,199.88 | ACH Deposit QGiv Funds Disb |
| 04/30 | 130.00 | Deposit |
| 04/30 | 12,428.00 | Deposit |
| 04/30 | 24.72 | ACH Deposit QGiv Funds Disb |
| 04/30 | 17.27 | Accr Earning Pymt Added to A |

# First American Bank And Trust

PAGE:          6

| ACCOUNT NUMBER |
| --- |

### SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

Case 20-10846 Doc 4034-8 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements and Reconciliations - PART 1 Page 99 of 100

ACCOUNT:

PAGE:                    7

| | | |
|---|---|---|
| 4/1/2025 $255.00 | 4/1/2025 $1,959.00 | 4/1/2025 $2,730.00 |
| 4/1/2025 $19,370.00 | 4/2/2025 $2,099.00 | 4/7/2025 $267.00 |
| 4/7/2025 $1,080.00 | 4/7/2025 $6,501.00 | 4/8/2025 $400.00 |
| 4/8/2025 $425.00 | 4/8/2025 $1,660.00 | 4/8/2025 $9,262.00 |
| 4/9/2025 $519.00 | 4/10/2025 $6,234.00 | 4/14/2025 $1,775.00 |
| 4/15/2025 $12,908.02 | 4/29/2025 $1,615.00 | 4/30/2025 $130.00 |
| 4/30/2025 $12,428.00 | 4/11/2025 31562 $78.00 | 4/25/2025 31714 $375.00 |
| 4/10/2025 31910 $400.00 | 4/1/2025 31916 $1,500.00 | 4/17/2025 31922 $2,820.00 |

ACCOUNT:

PAGE: 8



| Date | Check # | Amount |
|---|---|---|
| 4/3/2025 | 31927 | $109.00 |
| 4/7/2025 | 31929 | $20.79 |
| 4/1/2025 | 31933 | $88.90 |
| 4/7/2025 | 31939 | $172.00 |
| 4/1/2025 | 31940 | $109.00 |
| 4/4/2025 | 31942 | $4,950.00 |
| 4/2/2025 | 31947 | $448.00 |
| 4/1/2025 | 31950 | $38.36 |
| 4/3/2025 | 31952 | $930.37 |
| 4/24/2025 | 31953 | $3,291.16 |
| 4/2/2025 | 31954 | $35.00 |
| 4/2/2025 | 31955 | $230.00 |
| 4/16/2025 | 31956 | $131.25 |
| 4/8/2025 | 31957 | $334.87 |
| 4/14/2025 | 31958 | $29.56 |
| 4/4/2025 | 31960 | $54.50 |
| 4/7/2025 | 31961 | $30.12 |
| 4/4/2025 | 31962 | $480.00 |
| 4/3/2025 | 31963 | $184.00 |
| 4/2/2025 | 31964 | $172.00 |
| 4/2/2025 | 31965 | $97.00 |
| 4/14/2025 | 31966 | $109.00 |
| 4/8/2025 | 31967 | $2,202.65 |
| 4/7/2025 | 31968 | $2,966.22 |