ACCOUNT:

PAGE: 9



| | | |
|---|---|---|
| 4/4/2025  31969 $181.50 | 4/14/2025  31970 $873.32 | 4/8/2025  31971 $174.50 |
| 4/2/2025  31972 $2,517.17 | 4/4/2025  31973 $31.99 | 4/4/2025  31974 $101.47 |
| 4/4/2025  31975 $31.99 | 4/1/2025  31976 $7,000.00 | 4/3/2025  31977 $109.00 |
| 4/3/2025  31978 $109.00 | 4/11/2025  31979 $578.81 | 4/9/2025  31981 $53.82 |
| 4/14/2025  31982 $1,022.44 | 4/15/2025  31983 $2,379.20 | 4/14/2025  31984 $6,850.15 |
| 4/11/2025  31985 $2,108.85 | 4/15/2025  31986 $2,864.52 | 4/7/2025  31987 $700.00 |
| 4/9/2025  31988 $184.00 | 4/10/2025  31989 $184.00 | 4/11/2025  31990 $3,762.00 |
| 4/14/2025  31991 $69.00 | 4/9/2025  31992 $664.53 | 4/15/2025  31993 $127.09 |

Case 20-10846 Doc 4034-9 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 2 Page 2 of 100

ACCOUNT:
PAGE:                    10



4/15/2025    31994  $262.74

4/23/2025    31995  $1,959.91

4/9/2025    31996  $138.07

4/8/2025    31997  $200.00

4/9/2025    31998  $300.00

4/7/2025    32000  $270.00

4/14/2025    32001  $6,060.93

4/23/2025    32002  $80.00

4/10/2025    32004  $109.00

4/8/2025    32005  $109.00

4/11/2025    32006  $176.00

4/14/2025    32007  $176.00

4/22/2025    32008  $1,000.00

4/17/2025    32009  $1,454.50

4/28/2025    32010  $100.00

4/15/2025    32011  $464.47

4/15/2025    32012  $548.17

4/15/2025    32013  $214.97

4/18/2025    32014  $558.97

4/8/2025    32015  $59.50

4/17/2025    32016  $250.00

4/10/2025    32017  $709.38

4/14/2025    32018  $69.99

4/9/2025    32019  $75.00

Case 20-10846 Doc 4034-9 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 2 Page 3 of 100

ACCOUNT:
PAGE: 11



| Date | Check # | Amount |
|---|---|---|
| 4/14/2025 | 32020 | $461.75 |
| 4/22/2025 | 32021 | $92.35 |
| 4/16/2025 | 32022 | $626.49 |
| 4/15/2025 | 32023 | $100.00 |
| 4/23/2025 | 32024 | $4,301.00 |
| 4/11/2025 | 32025 | $295.90 |
| 4/17/2025 | 32026 | $361.15 |
| 4/15/2025 | 32027 | $184.00 |
| 4/16/2025 | 32028 | $184.00 |
| 4/21/2025 | 32029 | $3,673.00 |
| 4/22/2025 | 32030 | $100.00 |
| 4/17/2025 | 32032 | $38.25 |
| 4/14/2025 | 32035 | $88.11 |
| 4/15/2025 | 32036 | $31.80 |
| 4/22/2025 | 32037 | $750.00 |
| 4/15/2025 | 32038 | $86.61 |
| 4/17/2025 | 32039 | $97.00 |
| 4/29/2025 | 32042 | $3,810.89 |
| 4/29/2025 | 32044 | $596.32 |
| 4/23/2025 | 32045 | $86.01 |
| 4/24/2025 | 32046 | $375.00 |
| 4/28/2025 | 32050 | $30.12 |
| 4/25/2025 | 32051 | $500.00 |
| 4/23/2025 | 32052 | $200.00 |

ACCOUNT: 
PAGE: 12






4/18/2025   32053   $40.50     4/22/2025   32054   $2,250.00     4/24/2025   32055   $241.24







4/21/2025   32056   $94.05     4/24/2025   32060   $116.00     4/2?/2025   32061   $116.00




4/29/2025   32062   $306.00     4/30/2025   32065   $15,796.00

St. Charles Catholic High School

**1120 F.A. - Payroll, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by: ████████████

Any changes made to transactions after this date aren't included in this report.

---

**Summary**                                                                   USD

Statement beginning balance.............................................................................1,845.13
Checks and payments cleared (4)...............................................................-234,532.61
Deposits and other credits cleared (2)........................................................233,500.00
Statement ending balance....................................................................................812.52

Register balance as of 04/30/2025...................................................................812.52

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/30/2025 | Journal | JE - 4966 | | -156,923.06 |
| 04/30/2025 | Journal | JE  4966 | | 51,582.34 |
| 04/30/2025 | Journal | JE - 4966 | | -25,624.50 |
| 04/30/2025 | Journal | JE  4966 | | 402.71 |
| Total | | | | -234,532.61 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/24/2025 | Transfer | | | 226,500.00 |
| 04/29/2025 | Transfer | | | 7,000.00 |
| Total | | | | 233,500.00 |





Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
****************AUTO**SCH 5-DIGIT 70068
2097 0.4480 AV 0.545              7 1 216
lıllıılılllılıllılıllıılllılllllıllılılılıl
ST CHARLES CATHOLIC HIGH SCHOOL
PAYROLL ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
|:---:|
| ▮▮▮▮▮▮▮ |

| STATEMENT PERIOD |
|:---:|
| 4/1/2025 TO 4/30/2025 |

## CHECKING SUMMARY

| | Business Checking | | ▮▮▮▮▮▮ | | |
|---|---|---|---|---|---|
| | CHECKING BALANCE LAST STATEMENT......... | | | | 1,845.13 |
| 2 | DEPOSITS/OTHER CREDITS | | + | | 233,500.00 |
| 4 | CHECKS/OTHER DEBITS | | − | | 234,532.61 |
| | CHECKING BALANCE THIS STATEMENT......... | | | | 812.52 |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 04/01 | | Beginning Balance | 1,845.13 |
| 04/25 | 226,500.00 | ACH Deposit St Charles Catho Trsfr- PR March 2025 Payrol Ma: 2025 Payroll | 228,345.13 |
| 04/29 | 7,000.00 | ACH Deposit St Charles Catho Trsfr- PR March 2025 Payrol Ma: 2025 Payroll-addendum to payroll amount | 235,345.13 |
| 04/29 | -402.71 | ACH Payment ST CHARLES HIGH Payroll AN207 | 234,942.42 |
| 04/29 | -25,624.50 | ACH Payment ST CHARLES HIGH Payroll AN207 | 209,317.92 |
| 04/29 | -51,582.34 | ACH Payment ST CHARLES HIGH Payroll AN207 | 157,735.58 |
| 04/29 | -156,923.06 | ACH Payment ST CHARLES HIGH Payroll AN207 | 812.52 |

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 04/29 | 402.71 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 04/29 | 25,624.50 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 04/29 | 51,582.34 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 04/29 | 156,923.06 | ACH Payment ST CHARLES HIGH Payroll AN207 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 04/25 | 226,500.00 | ACH Deposit St Charles Catho Trsfr- PR March 2025 Payrol March 2025 Payroll March 2025 Payroll |
| 04/29 | 7,000.00 | ACH Deposit St Charles Catho Trsfr- PR March 2025 Payrol March 2025 Payroll-addendum to payroll amount March 2025 Payroll-addendum to payroll amount |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $32.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES



Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

MONTH _____

| | | | |
|---|---|---|---|
| **BANK BALANCE** SHOWN ON THIS STATEMENT  $ _____ | OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
| | No | $ | |
| **ADD+** DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY) | | | |
| $ _____ | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| **TOTAL**  $ _____ | | | |
| | | | |
| | | | |
| | | | |
| **SUBTRACT -** CHECKS OUTSTANDING  $ _____ | | | |
| **BALANCE**  $ _____ | | | |
| THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH | TOTAL | $ | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.

Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)**

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:

**FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**

We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.

(2) The dollar amount of the suspected error.

(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:**

**Average daily balance method**   We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

St. Charles Catholic High School

**1190.03 FNB - QB Club, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 25,970.77 |
| Checks and payments cleared (13) | -35,833.15 |
| Deposits and other credits cleared (7) | 30,078.20 |
| Statement ending balance | 20,215.82 |
| | |
| Uncleared transactions as of 04/30/2025 | -1,284.38 |
| Register balance as of 04/30/2025 | 18,931.44 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -133.78 |
| Register balance as of 05/07/2025 | 18,797.66 |

### Details

Checks and payments cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/10/2025 | Check | 4926 | Fisher's Ace Hardware, Inc. | -10.45 |
| 03/25/2025 | Check | 4927 | Hymel's Turf & Lanscape, LLC | 805.00 |
| 03/31/2025 | Check | 4928 | Apex Apparel & Athletics | -2,900.00 |
| 04/01/2025 | Expense | DC | Fisher's Ace Hardware, Inc. | 1,323.00 |
| 04/02/2025 | Check | 4931 | All-Rite Doors & Hardware | -3,648.17 |
| 04/02/2025 | Check | 4929 | Riverlands Golf & Country Club | 2,350.00 |
| 04/02/2025 | Check | 4930 | Riddell / All American Sports … | -9,996.00 |
| 04/04/2025 | Check | 4932 | Riverlands Golf & Country Club | 13,490.13 |
| 04/04/2025 | Expense | DC | Fisher's Ace Hardware, Inc. | -65.21 |
| 04/04/2025 | Expense | DC | Walmart | 247.51 |
| 04/04/2025 | Expense | DC | Bourg Signs, LLC | -303.60 |
| 04/04/2025 | Expense | DC | Bourg Signs, LLC | 675.40 |
| 04/15/2025 | Expense | | CPS Checks | -18.68 |
| **Total** | | | | **-35,833.15** |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Check | 4925 | | 0.00 |
| 04/03/2025 | Deposit | | | 1,300.00 |
| 04/03/2025 | Deposit | | | 5,750.00 |
| 04/07/2025 | Deposit | | | 8,953.20 |
| 04/12/2025 | Deposit | | | 6,945.00 |
| 04/12/2025 | Deposit | | | 6,530.00 |
| 04/12/2025 | Deposit | | | 600.00 |
| **Total** | | | | **30,078.20** |

### Additional Information

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/20/2023 | Check | 4818 | Fisher's Ace Hardware, Inc. | 284.38 |
| 05/22/2024 | Check | 4839 | ██████████ | -1,000.00 |
| **Total** | | | | **-1,284.38** |

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2025 | Expense | DC | Bourg Signs, LLC | 69.30 |
| 05/01/2025 | Expense | DC | Napa Auto & Truck Parts | -64.48 |
| Total | | | | -133.78 |

**FIRST NATIONAL BANK ★U★S★A★**

PO BOX 508
BOUTTE, LA 70039

*Statement Ending 04/30/2025*

ST CHARLES CATHOLIC HIGH          Page 1 of 4
**Account Number:** ▉▉▉▉▉▉▉

ST CHARLES CATHOLIC HIGH SCHOOL
QUARTERBACK CLUB
100 DOMINICAN RD
LA PLACE LA 70068-3412

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch Name | First National Bank USA |
|  | Phone Number | 985-785-8411 |
|  | Mailing Address | PO Box 508 Boutte, LA 70039 |
| | Online Access | www.fnbusa.com |

## Copy Statement

Effective 7/1/2020, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $225. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft is increasing to $5,525

## Summary of Accounts

Report Lost or Stolen Check*Advantage*Card
833-917-2179

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | ▉▉▉▉▉▉ | $20,215.82 |

## BUSINESS CHECKING  -  ▉▉▉▉▉▉▉▉▉

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$25,970.77** |
| | 6 Credit(s) This Period | $30,078.20 |
| | 13 Debit(s) This Period | $35,833.15 |
| 04/30/2025 | **Ending Balance** | **$20,215.82** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 04/03/2025 | DEPOSIT | $1,300.00 |
| 04/03/2025 | DEPOSIT | $5,750.00 |
| 04/14/2025 | DEPOSIT | $600.00 |
| 04/14/2025 | DEPOSIT | $6,530.00 |
| 04/14/2025 | DEPOSIT | $6,945.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/07/2025 | Square Inc SQ250407 ▉▉▉▉▉▉ | $8,953.20 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | XX6530 PURCHASE FISHERS ACE HDWE LA PLACE LA ▉▉▉▉ | $1,323.00 |
| 04/04/2025 | XX6530 PURCHASE FISHERS ACE HDWE LA PLACE LA ▉▉▉▉ | $65.21 |
| 04/04/2025 | XX5309 PURCHASE* WM SUPERCENTER # LA PLACE LA ▉▉▉▉ | $247.51 |


EQUAL HOUSING LENDER   Member FDIC

ST CHARLES CATHOLIC HIGH SCHOOL ███████████ Statement Ending 04/30/2025 Page 2 of 4

# *NOTICE TO CONSUMER ACCOUNTS*

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 30 days after we send you the **FIRST** statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

| THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | CHECKS OUTSTANDING | |
|---|---|---|---|
| | | NO. | AMOUNT |
| YOUR BALANCE SHOWN ON THIS STATEMENT | $ _____ | | |
| ADD+ (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ _____ | | |
| TOTAL | $ _____ | | |
| SUBTRACT –(IF ANY) CHECKS OUTSTANDING | $ – – – – – – – – – – | | |
| BALANCE | $ ═══════ | | |
| SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | | | |
| | | **TOTAL** | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the **FIRST** statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

PLEASE EXAMINE THIS STATEMENT AT ONCE.
If no error is reported within 30 days, the account will be considered correct.
PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.

**FIRST NATIONAL BANK ·U·S·A·**

*Statement Ending 04/30/2025*

*ST CHARLES CATHOLIC HIGH*                                    *Page 3 of 4*

*Account Number:* ███████████

## BUSINESS CHECKING  -  ████████████████ (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/04/2025 | XX6530 PURCHASE IN * BOURG SIGNS, NORCO LA 00000000 ████ | $303.60 |
| 04/04/2025 | XX5309 PURCHASE IN * BOURG SIGNS, NORCO LA 00000000 ████ | $675.40 |
| 04/15/2025 | CPS CHECKS | $18.68 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|----------:|------|-------:|----------:|------|-------:|----------:|------|-------:|
| 4926 | 04/01/2025 | $10.45 | 4929 | 04/09/2025 | $2,350.00 | 4932 | 04/09/2025 | $13,490.13 |
| 4927 | 04/08/2025 | $805.00 | 4930 | 04/29/2025 | $9,996.00 | | | |
| 4928 | 04/14/2025 | $2,900.00 | 4931 | 04/29/2025 | $3,648.17 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 04/01/2025 | $24,637.32 | 04/07/2025 | $39,348.80 | 04/14/2025 | $33,878.67 |
| 04/03/2025 | $31,687.32 | 04/08/2025 | $38,543.80 | 04/15/2025 | $33,859.99 |
| 04/04/2025 | $30,395.60 | 04/09/2025 | $22,703.67 | 04/29/2025 | $20,215.82 |

ST CHARLES CATHOLIC HIGH SCHOOL      Statement Ending 04/30/2025      Page 4 of 4



| | | |
|---|---|---|
| #0000 | 04/03/2025 | $1,300.00 |
| #0000 | 04/03/2025 | $5,750.00 |
| #0000 | 04/14/2025 | $600.00 |
| #0000 | 04/14/2025 | $6,530.00 |
| | 04/__/2025 | $6,945.00 |
| #4926 | 04/01/2025 | $10.45 |
| #4927 | 04/08/2025 | $805.00 |
| #4928 | 04/14/2025 | $2,900.00 |
| #4929 | 04/09/2025 | $2,350.00 |
| #4930 | 04/29/2025 | $9,996.00 |
| #4931 | 04/29/2025 | $3,648.17 |
| #4932 | 04/09/2025 | $13,490.13 |

St. Charles Catholic High School

**1190.04 F.A. - Money Market, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                        USD

Statement beginning balance........................................................................................................44,997.76
Checks and payments cleared (0)...................................................................................................0.00
Deposits and other credits cleared (1).............................................................................................6.66
Statement ending balance........................................................................................................45,004.42

Register balance as of 04/30/2025.............................................................................................45,004.42

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/30/2025 | Deposit | | | 6.66 |
| Total | | | | 6.66 |

# First American Bank
### Member FDIC
## A Banking Tradition Since 1910

## Over 100 Years

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
****************AUTO**SCH 5-DIGIT 70068
2098 0.4480 AV 0.545          7 1 217
ՈⅢⅡⅢⅠ'ⅡⅢⅢⅢⅢⅢⅢⅢ
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ▮▮▮▮▮ |

| STATEMENT PERIOD |
| --- |
| 4/1/2025 TO 4/30/2025 |

## CHECKING SUMMARY

Money Market Business ▮▮▮▮▮

| | | | |
| --- | --- | --- | --- |
| | CHECKING BALANCE LAST STATEMENT......... | | 44,997.76 |
| 1 | DEPOSITS/OTHER CREDITS | + | 6.66 |
| 0 | CHECKS/OTHER DEBITS | − | 0.00 |
| | CHECKING BALANCE THIS STATEMENT......... | | 45,004.42 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 30 | DAYS IN EARNINGS PERIOD |
| 0.18% | ANNUAL PERCENTAGE YIELD EARNED |
| 6.66 | INTEREST PAID THIS PERIOD |
| 26.63 | INTEREST PAID YTD |
| 44,997.76 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 04/01 | | Beginning Balance | 44,997.76 |
| 04/30 | 6.66 | Accr Earning Pymt Added to Account | 45,004.42 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 04/30 | 6.66 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES



**First American Bank**
**AND TRUST**

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT                $ _____

| | OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | |
|---|---|---|
| No | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

**TOTAL**                $ _____

**SUBTRACT -**
CHECKS OUTSTANDING        $ _____

**BALANCE**              $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
 (1) Tell us your name and account number (if any).
 (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
 (3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)**
In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
                **FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
 (1) Your name and account number.
 (2) The dollar amount of the suspected error.
 (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:**
**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

St. Charles Catholic High School

**1118 GCB - Tuition Management, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by: ▒▒▒▒▒▒▒

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 278,207.04 |
| Checks and payments cleared (8) | -236,975.02 |
| Deposits and other credits cleared (44) | 251,366.41 |
| Statement ending balance | 292,598.43 |
| | |
| Uncleared transactions as of 04/30/2025 | 0.00 |
| Register balance as of 04/30/2025 | 292,598.43 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 2,389.88 |
| Register balance as of 05/07/2025 | 294,988.31 |

### Details

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2025 | Invoice | 1488 | ▒▒▒▒▒▒ | -425.00 |
| 04/02/2025 | Invoice | 1506 | | 425.00 |
| 04/02/2025 | Invoice | 1507 | | -425.00 |
| 04/03/2025 | Expense | | Gulf Coast Bank | 1,150.02 |
| 04/11/2025 | Invoice | 1505 | ▒▒▒▒▒▒ | -525.00 |
| 04/18/2025 | Invoice | 1517 | | 525.00 |
| 04/24/2025 | Transfer | | | -226,500.00 |
| 04/29/2025 | Transfer | | | 7,000.00 |

| Total | | | | -236,975.02 |
|---|---|---|---|---|

Deposits and other credits cleared (44)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | ▒▒▒▒▒ | 1,575.00 |
| 04/01/2025 | Deposit | | | 540.75 |
| 04/01/2025 | Deposit | | | 11,625.01 |
| 04/01/2025 | Transfer | | | 470.37 |
| 04/01/2025 | Deposit | | | 5,525.00 |
| 04/02/2025 | Deposit | | ▒▒▒▒▒▒ | 525.00 |
| 04/04/2025 | Deposit | | | 9,575.00 |
| 04/04/2025 | Deposit | | | 1,050.00 |
| 04/04/2025 | Deposit | | | 1,622.25 |
| 04/07/2025 | Transfer | | | 43,960.49 |
| 04/07/2025 | Deposit | | | 1,622.25 |
| 04/09/2025 | Deposit | | ▒▒▒▒ | 525.00 |
| 04/11/2025 | Deposit | | | 2,000.00 |
| 04/14/2025 | Transfer | | | 20,597.78 |
| 04/14/2025 | Deposit | | ▒▒▒▒ | 9,775.00 |
| 04/16/2025 | Deposit | | | 9,575.00 |
| 04/16/2025 | Deposit | | | 525.00 |
| 04/18/2025 | Deposit | | | 540.75 |
| 04/21/2025 | Deposit | | | 350.00 |
| 04/21/2025 | Deposit | | ▒▒▒ | 2,000.00 |
| 04/21/2025 | Deposit | | | 154.50 |
| 04/21/2025 | Deposit | | | 1,244.42 |
| 04/21/2025 | Deposit | | | 2,125.00 |
| 04/21/2025 | Transfer | | | 70,726.17 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/23/2025 | Deposit | | | 1,215.05 |
| 04/23/2025 | Deposit | | | 1,336.85 |
| 04/23/2025 | Deposit | | | 700.00 |
| 04/24/2025 | Deposit | | ▮▮▮▮▮ | 9,775.00 |
| 04/24/2025 | Deposit | | | 1,018.67 |
| 04/24/2025 | Deposit | | | 1,539.00 |
| 04/24/2025 | Deposit | | | 2,953.02 |
| 04/25/2025 | Deposit | | | 1,556.00 |
| 04/25/2025 | Deposit | | | 3,075.00 |
| 04/25/2025 | Deposit | | ▮▮▮▮▮ | 206.00 |
| 04/25/2025 | Deposit | | | 695.25 |
| 04/25/2025 | Deposit | | | 650.00 |
| 04/28/2025 | Deposit | | ▮▮▮▮▮ | 264.21 |
| 04/28/2025 | Deposit | | | 539.00 |
| 04/28/2025 | Transfer | | | 11,107.04 |
| 04/29/2025 | Deposit | | ▮▮▮ | 300.00 |
| 04/29/2025 | Deposit | | | 9,575.00 |
| 04/30/2025 | Deposit | | Gulf Coast Bank | 142.58 |
| 04/30/2025 | Deposit | | | 989.00 |
| 04/30/2025 | Deposit | | | 5,500.00 |

| Total | | | | 251,366.41 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/10/2025 | Deposit | | | 0.00 |
| 03/10/2025 | Deposit | | | 0.00 |

| Total | | | | 0.00 |
|-------|--|--|--|----:|

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/02/2025 | Invoice | 1529 | ▮▮▮▮ | -525.00 |
| 05/02/2025 | Invoice | 1527 | | 525.00 |
| 05/05/2025 | Invoice | 1530 | ▮▮▮▮ | -525.00 |
| 05/05/2025 | Invoice | 1528 | | 525.00 |

| Total | | | | -2,100.00 |
|-------|--|--|--|---------:|

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/01/2025 | Transfer | | | 171.23 |
| 05/01/2025 | Deposit | | | 4,189.00 |
| 05/01/2025 | Deposit | | ▮▮▮▮ | 129.65 |

| Total | | | | 4,489.88 |
|-------|--|--|--|--------:|

# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

**Statement Ending 04/30/2025**

THE ROMAN CATHOLIC CHURCH       Page 1 of 4
**Customer Number:** ▮▮▮▮▮



## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮ | $292,598.43 |

# TUITION MANAGEMENT CHECKING - ▮▮▮▮▮▮▮
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$278,207.04** |
| | 44 Credit(s) This Period | $251,366.41 |
| | 7 Debit(s) This Period | $236,975.02 |
| 04/30/2025 | **Ending Balance** | **$292,598.43** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 30 |
| Interest Earned | $142.58 |
| Interest Paid This Period | $142.58 |
| Interest Paid Year-to-Date | $309.71 |
| Minimum Balance | $264,999.35 |
| Average Ledger Balance | $346,954.60 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$278,207.04** |
| 04/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $470.37 | $278,677.41 |
| 04/01/2025 | MERCHANT BANKCD DEPOSIT▮▮▮ | | $540.75 | $279,218.16 |
| 04/01/2025 | Gulf Coast Bank Tuition Payment | | $1,575.00 | $280,793.16 |
| 04/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $5,525.00 | $286,318.16 |
| 04/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $11,625.01 | $297,943.17 |
| 04/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $525.00 | $298,468.17 |
| 04/02/2025 | RETURN ADDL PURCHASE▮▮▮▮▮▮NO ACCOUNT | $425.00 | | $298,043.17 |
| 04/02/2025 | RETURN ADDL PURCHASE▮▮▮▮ | $850.00 | | $297,193.17 |
| 04/03/2025 | MERCHANT BANKCD DISCOUNT▮▮▮ | $1,150.02 | | $296,043.15 |
| 04/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,050.00 | $297,093.15 |
| 04/04/2025 | MERCHANT BANKCD DEPOSIT▮▮▮ | | $1,622.25 | $298,715.40 |
| 04/04/2025 | Gulf Coast Bank Tuition Payment | | $9,575.00 | $308,290.40 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT▮▮▮ | | $1,622.25 | $309,912.65 |

| THE ROMAN CATHOLIC CHURCH OF THE ▆▆▆▆▆ | Statement Ending 04/30/2025 | Page 2 of 4 |
|---|---|---|

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
            *(IF ANY)*      $ _____

                           _____

                           _____

**TOTAL**                  $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING                $ _____

**BALANCE**                $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4034-9 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 2 Page 21 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 04/30/2025          Page 3 of 4

# TUITION MANAGEMENT CHECKING - ███████ (continued)

# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/07/2025 | Tuition Disbursement | | $43,960.49 | $353,873.14 |
| 04/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $525.00 | $354,398.14 |
| 04/11/2025 | Gulf Coast Bank Tuition Payment | | $2,000.00 | $356,398.14 |
| 04/11/2025 | RETURN ADDL PURCHASE ███████ | $525.00 | | $355,873.14 |
| 04/14/2025 | Gulf Coast Bank Tuition Payment | | $9,775.00 | $365,648.14 |
| 04/14/2025 | Tuition Disbursement | | $20,597.78 | $386,245.92 |
| 04/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $525.00 | $386,770.92 |
| 04/16/2025 | Gulf Coast Bank Tuition Payment | | $9,575.00 | $396,345.92 |
| 04/18/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $540.75 | $396,886.67 |
| 04/21/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $154.50 | $397,041.17 |
| 04/21/2025 | Gulf Coast Bank Tuition Addl Purchase | | $350.00 | $397,391.17 |
| 04/21/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $1,244.42 | $398,635.59 |
| 04/21/2025 | Gulf Coast Bank Tuition Payment | | $2,000.00 | $400,635.59 |
| 04/21/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,125.00 | $402,760.59 |
| 04/21/2025 | Tuition Disbursement | | $70,726.17 | $473,486.76 |
| 04/21/2025 | RETURN ADDL PURCHASE ███████ | $525.00 | | $472,961.76 |
| 04/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $700.00 | $473,661.76 |
| 04/23/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $1,215.05 | $474,876.81 |
| 04/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,336.85 | $476,213.66 |
| 04/24/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $1,018.67 | $477,232.33 |
| 04/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,539.00 | $478,771.33 |
| 04/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,953.02 | $481,724.35 |
| 04/24/2025 | Gulf Coast Bank Tuition Payment | | $9,775.00 | $491,499.35 |
| 04/24/2025 | ACH Prefund AchBatch GCB to FAB PR | $226,500.00 | | $264,999.35 |
| 04/25/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $206.00 | $265,205.35 |
| 04/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $650.00 | $265,855.35 |
| 04/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,556.00 | $267,411.35 |
| 04/25/2025 | Gulf Coast Bank Tuition Payment | | $3,075.00 | $270,486.35 |
| 04/28/2025 | Gulf Coast Bank Tuition Addl Purchase | | $539.00 | $271,025.35 |
| 04/28/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $695.25 | $271,720.60 |
| 04/28/2025 | Tuition Disbursement | | $11,107.04 | $282,827.64 |
| 04/28/2025 | ACH Prefund AchBatch GCB to FAB PR | $7,000.00 | | $275,827.64 |
| 04/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $300.00 | $276,127.64 |
| 04/29/2025 | Gulf Coast Bank Tuition Payment | | $9,575.00 | $285,702.64 |
| 04/30/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $264.21 | $285,966.85 |
| 04/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $989.00 | $286,955.85 |
| 04/30/2025 | Gulf Coast Bank Tuition Payment | | $5,500.00 | $292,455.85 |
| 04/30/2025 | INTEREST | | $142.58 | $292,598.43 |
| **04/30/2025** | **Ending Balance** | | | **$292,598.43** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 04/30/2025

This page left intentionally blank

St. Charles Catholic High School

**1210.01 GCB - Funded Account, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by: ██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                    USD

Statement beginning balance .......................................................................176,161.02
Checks and payments cleared (5) .................................................................-146,861.85
Deposits and other credits cleared (1) ..........................................................171.23
Statement ending balance ..........................................................................29,470.40

Register balance as of 04/30/2025 .............................................................29,470.40
Cleared transactions after 04/30/2025 ........................................................0.00
Uncleared transactions after 04/30/2025 .....................................................-171.23
Register balance as of 05/07/2025 .............................................................29,299.17

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/01/2025 | Transfer | | | -470.37 |
| 04/07/2025 | Transfer | | | 43,960.49 |
| 04/14/2025 | Transfer | | | -20,597.78 |
| 04/21/2025 | Transfer | | | 70,726.17 |
| 04/28/2025 | Transfer | | | -11,107.04 |

| Total | | | | -146,861.85 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/30/2025 | Deposit | | Gulf Coast Bank | 171.23 |

| Total | | | | 171.23 |

**Additional Information**

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2025 | Transfer | | | 171.23 |

| Total | | | | -171.23 |

# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

*Statement Ending 04/30/2025*

| | |
|---|---|
| THE ROMAN CATHOLIC CHURCH | Page 1 of 2 |
| Customer Number: | |

## Managing Your Accounts

 Branch — Main Office

 Physical Address — 200 St Charles Ave New Orleans, LA 70130

 Phone — 504-561-6100

Website — WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $29,470.40 |

## TUITION FUNDED -

## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $176,161.02 |
| | 1 Credit(s) This Period | $171.23 |
| | 5 Debit(s) This Period | $146,861.85 |
| 04/30/2025 | Ending Balance | $29,470.40 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 30 |
| Interest Earned | $171.23 |
| Interest Paid This Period | $171.23 |
| Interest Paid Year-to-Date | $2,349.76 |
| Minimum Balance | $29,299.17 |
| Average Ledger Balance | $104,164.08 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | Beginning Balance | | | $176,161.02 |
| 04/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $470.37 | | $175,690.65 |
| 04/07/2025 | Tuition Disbursement | $43,960.49 | | $131,730.16 |
| 04/14/2025 | Tuition Disbursement | $20,597.78 | | $111,132.38 |
| 04/21/2025 | Tuition Disbursement | $70,726.17 | | $40,406.21 |
| 04/28/2025 | Tuition Disbursement | $11,107.04 | | $29,299.17 |
| 04/30/2025 | INTEREST | | $171.23 | $29,470.40 |
| 04/30/2025 | Ending Balance | | | $29,470.40 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    

THE ROMAN CATHOLIC CHURCH OF THE ███████         Statement Ending 04/30/2025         Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

St. Charles Catholic High School

**1119 GCB - Tap n Go, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by: ▬▬▬▬▬▬

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 20,684.32 |
| Checks and payments cleared (1) | -141.61 |
| Deposits and other credits cleared (12) | 485.86 |
| Statement ending balance | 21,028.57 |
| | |
| Register balance as of 04/30/2025 | 21,028.57 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2025 | Expense | | Gulf Coast Bank | -141.61 |
| Total | | | | -141.61 |

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2025 | Deposit | | | 33.99 |
| 04/04/2025 | Deposit | | | 5.15 |
| 04/07/2025 | Deposit | | | 129.09 |
| 04/09/2025 | Deposit | | | 60.00 |
| 04/11/2025 | Deposit | | | 11.00 |
| 04/14/2025 | Deposit | | | 17.00 |
| 04/14/2025 | Deposit | | | 12.00 |
| 04/16/2025 | Deposit | | | 11.30 |
| 04/17/2025 | Deposit | | | 133.75 |
| 04/21/2025 | Deposit | | | 59.15 |
| 04/30/2025 | Deposit | | Gulf Coast Bank | 3.43 |
| 04/30/2025 | Deposit | | | 10.00 |
| Total | | | | 485.86 |

# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

*Statement Ending 04/30/2025*

**THE ROMAN CATHOLIC CHURCH**   **Page 1 of 4**
**Customer Number:**

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $21,028.57 |

# TUITION MANAGEMENT CHECKING -
## TAP-N-GO ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | $20,684.32 |
| | 12 Credit(s) This Period | $485.86 |
| | 1 Debit(s) This Period | $141.61 |
| 04/30/2025 | **Ending Balance** | $21,028.57 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 30 |
| Interest Earned | $3.43 |
| Interest Paid This Period | $3.43 |
| Interest Paid Year-to-Date | $12.37 |
| Minimum Balance | $20,576.70 |
| Average Ledger Balance | $20,848.79 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$20,684.32** |
| 04/02/2025 | MERCHANT BANKCD DEPOSIT | | $33.99 | $20,718.31 |
| 04/03/2025 | MERCHANT BANKCD DISCOUNT | $141.61 | | $20,576.70 |
| 04/04/2025 | MERCHANT BANKCD DEPOSIT | | $5.15 | $20,581.85 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT | | $129.09 | $20,710.94 |
| 04/09/2025 | MERCHANT BANKCD DEPOSIT | | $60.00 | $20,770.94 |
| 04/11/2025 | MERCHANT BANKCD DEPOSIT | | $11.00 | $20,781.94 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT | | $12.00 | $20,793.94 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT | | $17.00 | $20,810.94 |
| 04/16/2025 | MERCHANT BANKCD DEPOSIT | | $11.30 | $20,822.24 |
| 04/17/2025 | MERCHANT BANKCD DEPOSIT | | $133.75 | $20,955.99 |
| 04/21/2025 | MERCHANT BANKCD DEPOSIT | | $59.15 | $21,015.14 |
| 04/30/2025 | MERCHANT BANKCD DEPOSIT | | $10.00 | $21,025.14 |
| 04/30/2025 | INTEREST | | $3.43 | $21,028.57 |
| **04/30/2025** | **Ending Balance** | | | **$21,028.57** |

THE ROMAN CATHOLIC CHURCH OF THE ████████     Statement Ending 04/30/2025     Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 04/30/2025                    Page 3 of 4

## TUITION MANAGEMENT CHECKING - ██████████ (continued)
## TAP-N-GO ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 04/30/2025          Page 4 of 4

This page left intentionally blank

Archbishop Chapelle High School

**1110 CASH - OPERATING ACCOUNT, Period Ending 04/30/2025**

### RECONCILIATION REPORT

Reconciled on: 05/09/2025

Reconciled by ████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

| | |
|---|---|
| Statement beginning balance | 404,948.55 |
| Checks and payments cleared (175) | -641,675.55 |
| Deposits and other credits cleared (76) | 430,960.95 |
| Statement ending balance | 194,231.95 |
| | |
| Uncleared transactions as of 04/30/2025 | -86,715.74 |
| Register balance as of 04/30/2025 | 107,516.21 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 64,317.02 |
| Register balance as of 05/08/2025 | 171,833.23 |

**Details**

**Checks and payments cleared (175)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/09/2025 | Bill Payment | 307254 | ████████████ | -15.49 |
| 01/16/2025 | Bill Payment | 307278 | ████████████ | -106.80 |
| 02/06/2025 | Bill Payment | 307341 | CATHOLIC COMMUNITY FOU... | -500.00 |
| 02/06/2025 | Bill Payment | 307361 | TERMINIX | -566.00 |
| 02/13/2025 | Bill Payment | 307368 | ARCHBISHOP CHAPELLE CA... | -500.50 |
| 02/27/2025 | Bill Payment | 307443 | LOUISIANA PRO BEACH VOLL... | -660.00 |
| 03/13/2025 | Bill Payment | 307474 | ████████████ | -600.00 |
| 03/13/2025 | Bill Payment | 307472 | ARCHBISHOP RUMMEL HIGH ... | -125.00 |
| 03/13/2025 | Bill Payment | 307475 | CG CONSTRUCTION LLC | -3,200.00 |
| 03/13/2025 | Bill Payment | 307479 | EAST JEFFERSON HIGH SCH... | -75.00 |
| 03/13/2025 | Bill Payment | 307493 | | -316.36 |
| 03/13/2025 | Bill Payment | 307498 | ST. ANGELA MERICI | -250.00 |
| 03/13/2025 | Bill Payment | 307503 | WEST JEFFERSON HIGH SCH... | -50.00 |
| 03/20/2025 | Bill Payment | 307522 | KENTWOOD SPRINGS | -158.24 |
| 03/20/2025 | Bill Payment | 307526 | ████████████ | -51.34 |
| 03/20/2025 | Bill Payment | 307529 | PIGEON CATERING, INC. | -6,992.00 |
| 03/20/2025 | Bill Payment | 307540 | YUR EVENT RENTALS | -9,997.76 |
| 03/20/2025 | Bill Payment | 307534 | SOUTHERN FENCE & EVENT... | -600.00 |
| 03/20/2025 | Bill Payment | 307537 | TOTAL ELECTRONICS SYSTE... | -372.00 |
| 03/20/2025 | Bill Payment | 307536 | THE WILLIAM CREDO AGENCY | -5,000.00 |
| 03/20/2025 | Bill Payment | 307508 | ████████████ | -375.00 |
| 03/20/2025 | Bill Payment | 307511 | CRESCENT SOUND & LIGHT, I... | -7,705.50 |
| 03/20/2025 | Bill Payment | 307525 | LOUISIANA BOWLING PROPR... | -450.00 |
| 03/20/2025 | Bill Payment | 307513 | DAWN WHEELER SERVICES, ... | -1,100.00 |
| 03/20/2025 | Bill Payment | 307519 | | -193.64 |
| 03/25/2025 | Bill Payment | 307545 | SOUTHERNS GLAZER'S OF LA | -360.00 |
| 03/27/2025 | Bill Payment | 307571 | MPRESS | -105.92 |
| 03/27/2025 | Bill Payment | 307582 | ████████████ | -209.05 |
| 03/27/2025 | Bill Payment | 307581 | UNION SERVICE & MAINTENA... | -1,364.33 |
| 03/27/2025 | Bill Payment | 307580 | UNIFIRST CORPORATION | -304.16 |
| 03/27/2025 | Bill Payment | 307579 | The Ockers Company | -2,997.00 |
| 03/27/2025 | Bill Payment | 307567 | ████████████ | -85.48 |
| 03/27/2025 | Bill Payment | 307575 | RICHARD REAMES TROPHY ... | -1,211.65 |
| 03/27/2025 | Bill Payment | 307570 | MELE PRINTING COMPANY, LLC | -1,013.19 |
| 03/27/2025 | Bill Payment | 307572 | ████████████ | -54.50 |
| 03/27/2025 | Bill Payment | 307577 | ████████████ | -143.75 |
| 03/27/2025 | Bill Payment | 307546 | ALARM, DETECTION AND SU... | -1,575.00 |
| 03/27/2025 | Bill Payment | 307547 | ████████████ | -600.00 |
| 03/27/2025 | Bill Payment | 307549 | ████████████ | -83.12 |
| 03/27/2025 | Bill Payment | 307550 | ████████████ | -157.24 |
| 03/27/2025 | Bill Payment | 307551 | ████████████ | -80.15 |
| 03/27/2025 | Bill Payment | 307552 | ARCHDIOCESE OF N.O. - INS.... | -2,900.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 03/27/2025 | Bill Payment | ███████████ | | -1,758.93 |
| 03/27/2025 | Bill Payment | 307554 | | -1,346.00 |
| 03/27/2025 | Bill Payment | 307555 | ███████████ | -70.72 |
| 03/27/2025 | Bill Payment | 307556 | COCA-COLA BOTTLING COM... | -645.36 |
| 03/27/2025 | Bill Payment | 307557 | CUSTOM CABINET SPECIALTI... | -22,206.00 |
| 03/27/2025 | Bill Payment | 307558 | | -97.58 |
| 03/27/2025 | Bill Payment | 307559 | ISIDORE NEWMAN SCHOOL | -360.00 |
| 03/27/2025 | Bill Payment | 307560 | ███████████ | -54.50 |
| 03/27/2025 | Bill Payment | 307576 | | -300.00 |
| 03/27/2025 | Bill Payment | 307563 | JNL GROUP, LLC | -2,081.05 |
| 03/27/2025 | Bill Payment | 307565 | Kerwin Marketing Solutions | -54.88 |
| 03/27/2025 | Bill Payment | 307566 | | -74.47 |
| 04/01/2025 | Expense | | BANKPLUS | -5,129.80 |
| 04/02/2025 | Bill Payment | 307583 | FISCHER'S JEWELRY | -150.00 |
| 04/02/2025 | Expense | FIRSTFUND | BANKPLUS | -9.00 |
| 04/02/2025 | Expense | | ELAVON | -451.86 |
| 04/03/2025 | Bill Payment | 307603 | GBP DIRECT, INC. | -932.88 |
| 04/03/2025 | Bill Payment | 307584 | ROCK'N'BOWL | -100.00 |
| 04/03/2025 | Bill Payment | 307586 | A-1 SERVICE, INC. | -78.44 |
| 04/03/2025 | Bill Payment | 307587 | AIR FILTER SERVICE | -3,775.44 |
| 04/03/2025 | Bill Payment | 307588 | ███████████ | -200.00 |
| 04/03/2025 | Bill Payment | 307589 | ALEXANDER ROOM | -11,205.73 |
| 04/03/2025 | Bill Payment | 307590 | ███████████ | -54.50 |
| 04/03/2025 | Bill Payment | 307591 | BLOOM AND GROW BALLOONS | -279.00 |
| 04/03/2025 | Bill Payment | 307592 | BOUNCE WORLD | -1,755.60 |
| 04/03/2025 | Bill Payment | 307593 | ███████████ | -375.00 |
| 04/03/2025 | Bill Payment | 307595 | CAROLINA BIOLOGICAL SUPP... | -206.26 |
| 04/03/2025 | Bill Payment | 307596 | CHUCKWAGON CHARTERS I... | -4,500.00 |
| 04/03/2025 | Bill Payment | 307597 | CORVUS OF NEW ORLEANS ... | -6,672.00 |
| 04/03/2025 | Bill Payment | 307598 | D2 ENTERTAINMENT, LLC | -400.00 |
| 04/03/2025 | Bill Payment | 307599 | ███████████ | -69.21 |
| 04/03/2025 | Bill Payment | 307600 | FIRE AND SAFETY COMMODI... | -1,247.80 |
| 04/03/2025 | Bill Payment | 307601 | FOLEY MARKETING, INC | -2,168.39 |
| 04/03/2025 | Bill Payment | 307602 | FOLLETT SCHOOL SOLUTION... | -124.20 |
| 04/03/2025 | Bill Payment | 307604 | JNL GROUP, LLC | -3,607.74 |
| 04/03/2025 | Bill Payment | 307605 | ███████████ | -800.00 |
| 04/03/2025 | Bill Payment | 307606 | JOHNSTON'S INC. | -555.00 |
| 04/03/2025 | Bill Payment | 307607 | LD DESIGNS, LLC | -2,635.03 |
| 04/03/2025 | Bill Payment | 307608 | ███████████ | -282.00 |
| 04/03/2025 | Bill Payment | 307609 | ███████████ | -100.00 |
| 04/03/2025 | Bill Payment | 307610 | MSE SERVICES, LLC | -10,999.89 |
| 04/03/2025 | Bill Payment | 307611 | PERKS COFFEE & CAFE | -120.00 |
| 04/03/2025 | Bill Payment | 307612 | PIGEON CATERING, INC. | -3,290.17 |
| 04/03/2025 | Bill Payment | 307613 | PONTCHARTRAIN CENTER | -6,260.20 |
| 04/03/2025 | Bill Payment | 307614 | RAISING CANE'S | -563.96 |
| 04/03/2025 | Bill Payment | 307615 | ROCK'N'BOWL | -100.00 |
| 04/03/2025 | Bill Payment | 307616 | SOUTHERN FENCE & EVENT... | -400.00 |
| 04/03/2025 | Bill Payment | 307617 | THE GREENKEEPER'S, INC. | -2,000.00 |
| 04/03/2025 | Bill Payment | 307618 | THE PEARL ROOM | -2,900.00 |
| 04/03/2025 | Bill Payment | 307619 | VILLERE'S FLORIST | -298.40 |
| 04/07/2025 | Expense | | ENTERGY | -16,684.08 |
| 04/07/2025 | Expense | BANK CHARGES | BANKPLUS | -25.00 |
| 04/08/2025 | Expense | | FACTS | -22.00 |
| 04/09/2025 | Bill Payment | 307622 | A & L SALES, INC. | -350.00 |
| 04/09/2025 | Bill Payment | 307623 | ███████████ | -54.50 |
| 04/09/2025 | Bill Payment | 307624 | ALLFAX SPECIALTIES, INC | -796.86 |
| 04/09/2025 | Bill Payment | 307650 | PIGEON CATERING, INC. | -822.54 |
| 04/09/2025 | Bill Payment | 307651 | PRO SIGNS & BRANDING | -230.48 |
| 04/09/2025 | Bill Payment | 307652 | ROCK'N'BOWL | -100.00 |
| 04/09/2025 | Bill Payment | 307649 | PERKS COFFEE & CAFE | -87.80 |
| 04/09/2025 | Bill Payment | 307653 | RZ PRODUCTIONS LLC | -1,200.00 |
| 04/09/2025 | Bill Payment | 307654 | ███████████ | -169.94 |
| 04/09/2025 | Bill Payment | 307655 | THE TIMES-PICAYUNE | -119.95 |
| 04/09/2025 | Bill Payment | 307656 | THE WILLIAM CREDO AGENCY | -1,000.00 |
| 04/09/2025 | Bill Payment | 307648 | PAN-AMERICAN LIFE INS. CO. | -8.90 |
| 04/09/2025 | Bill Payment | 307647 | ███████████ | -51.99 |

| DATE | | | | AMOUNT (USD) |
|------|------|------|------|------|
| 04/09/2025 | Bill Payment | | | -4,625.39 |
| 04/09/2025 | Bill Payment | 307644 | | -99.86 |
| 04/09/2025 | Bill Payment | 307643 | LAGNIAPPE LUNCHEONETTE... | -385.00 |
| 04/09/2025 | Bill Payment | 307642 | KENTWOOD SPRINGS | -210.20 |
| 04/09/2025 | Bill Payment | 307657 | THOMPSON AUCTION SERVI... | -1,650.00 |
| 04/09/2025 | Bill Payment | 307658 | UNIFIRST CORPORATION | -238.01 |
| 04/09/2025 | Bill Payment | 307641 | | -2,400.00 |
| 04/09/2025 | Bill Payment | 307640 | | -29.61 |
| 04/09/2025 | Bill Payment | 307659 | WILLOWOODS COMMUNITY | -250.00 |
| 04/09/2025 | Expense | | FACTS | -22.00 |
| 04/09/2025 | Bill Payment | 307625 | ARCHDIOCESE OF N.O. - INT... | -3,160.00 |
| 04/09/2025 | Bill Payment | 307639 | | -1,383.63 |
| 04/09/2025 | Bill Payment | 307637 | GBP DIRECT, INC. | -41.69 |
| 04/09/2025 | Bill Payment | 307635 | DOW JONES & COMPANY INC | -68.00 |
| 04/09/2025 | Bill Payment | 307633 | | -360.07 |
| 04/09/2025 | Bill Payment | 307632 | COMMUNITY COFFEE COMPA... | -153.34 |
| 04/09/2025 | Bill Payment | 307630 | CATHOLIC COMMUNITY FOU... | -200.00 |
| 04/09/2025 | Bill Payment | 307638 | GOLD MEDAL PRODUCTS - N... | -139.65 |
| 04/09/2025 | Bill Payment | 307629 | BROTHER MARTIN HIGH SCH... | -200.00 |
| 04/09/2025 | Bill Payment | 307627 | AUTOMATED CONTROL SYST... | -860.00 |
| 04/09/2025 | Bill Payment | 307628 | | -637.19 |
| 04/09/2025 | Bill Payment | 307626 | | -54.50 |
| 04/09/2025 | Bill Payment | 307620 | NOLA GAMES ON WHEELS | -495.00 |
| 04/10/2025 | Expense | #18089 | GALLAGHER BENEFIT SERVI... | -47,814.98 |
| 04/10/2025 | Expense | ATMOS | ATMOS ENERGY | -4,589.54 |
| 04/10/2025 | Bill Payment | 307621 | ROCK'N'BOWL | -100.00 |
| 04/10/2025 | Expense | #18232 | GALLAGHER BENEFIT SERVI... | -2,870.33 |
| 04/11/2025 | Bill Payment | 307660 | THE WILLIAM CREDO AGENCY | -5,000.00 |
| 04/11/2025 | Expense | STOP PMT #307536 | BANKPLUS | -36.00 |
| 04/16/2025 | Bill Payment | 307692 | TRAFERA LLC | -170.00 |
| 04/16/2025 | Bill Payment | 307690 | | -125.00 |
| 04/16/2025 | Bill Payment | 307689 | | -158.51 |
| 04/16/2025 | Bill Payment | 307688 | | -41.64 |
| 04/16/2025 | Bill Payment | 307687 | RICHARD REAMES TROPHY ... | -433.24 |
| 04/16/2025 | Bill Payment | 307686 | PITNEY BOWES GLOBAL FIN... | -823.13 |
| 04/16/2025 | Bill Payment | 307685 | PIGEON CATERING, INC. | -319.60 |
| 04/16/2025 | Bill Payment | 307684 | PENNANT SHOP, INC. | -196.56 |
| 04/16/2025 | Bill Payment | 307681 | NEON ONE, LLC | -517.57 |
| 04/16/2025 | Bill Payment | 307680 | NELNET BUSINESS SERVICES | -722.19 |
| 04/16/2025 | Bill Payment | 307679 | MPRESS | -82.99 |
| 04/16/2025 | Bill Payment | 307678 | | -320.38 |
| 04/16/2025 | Bill Payment | 307677 | | -329.95 |
| 04/16/2025 | Bill Payment | 307676 | | -71.58 |
| 04/16/2025 | Bill Payment | 307675 | JOHNSTON'S INC. | -110.00 |
| 04/16/2025 | Bill Payment | 307673 | | -59.07 |
| 04/16/2025 | Bill Payment | 307672 | IV WASTE LLC | -642.80 |
| 04/16/2025 | Bill Payment | 307670 | GRAINGER | -31.96 |
| 04/16/2025 | Bill Payment | 307669 | | -57.79 |
| 04/16/2025 | Bill Payment | 307667 | DIAL ONE FRANKLYNN PEST ... | -175.00 |
| 04/16/2025 | Bill Payment | 307665 | CHATEAU GOLF & COUNTRY ... | -200.00 |
| 04/16/2025 | Bill Payment | 307664 | BSN SPORTS, LLC | -1,224.41 |
| 04/16/2025 | Bill Payment | 307694 | | -150.00 |
| 04/16/2025 | Bill Payment | 307663 | | -1,137.78 |
| 04/16/2025 | Expense | | WEX BANK | -520.80 |
| 04/16/2025 | Bill Payment | 307691 | THE GREENKEEPER'S, INC. | -275.00 |
| 04/16/2025 | Bill Payment | 307662 | BBF GRAPHICS AND PROMO... | -4,205.34 |
| 04/16/2025 | Bill Payment | 307661 | ALLFAX SPECIALTIES, INC | -1,076.17 |
| 04/18/2025 | Expense | | EASYPERMIT POSTAGE | -500.00 |
| 04/21/2025 | Expense | JP WATER | JEFFERSON PARISH DEPT. O... | -1,469.89 |
| 04/22/2025 | Expense | | SAM'S CLUB/SYNCHRONY BA... | -1,303.45 |
| 04/23/2025 | Expense | 4.23.25 ACH | FACTS | -22.00 |
| 04/25/2025 | Expense | 4/25 PAYROLL | CRESCENT PAYROLL SOLUTI... | -606.06 |
| 04/28/2025 | Expense | VISA 4/25 | BANKPLUS | -6,865.58 |
| 04/28/2025 | Expense | | BANKPLUS (TRAVEL) | -2,806.03 |
| 04/30/2025 | Journal | #25-04-022 | | -45,049.65 |
| 04/30/2025 | Journal | #25-04-021 | | -80,148.75 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | | | -231,875.49 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | | **-641,675.55** |

Deposits and other credits cleared (76)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/28/2025 | Deposit | | | 67.67 |
| 03/31/2025 | Deposit | | | 4,935.00 |
| 04/01/2025 | Deposit | | | 1,880.68 |
| 04/01/2025 | Deposit | | | 122.58 |
| 04/01/2025 | Deposit | | | 4,856.53 |
| 04/01/2025 | Deposit | | | 4,865.06 |
| 04/02/2025 | Deposit | | | 771.67 |
| 04/02/2025 | Deposit | | | 144.83 |
| 04/03/2025 | Deposit | | | 139.30 |
| 04/03/2025 | Deposit | | | 795.62 |
| 04/04/2025 | Deposit | | | 184.00 |
| 04/04/2025 | Deposit | | | 328.04 |
| 04/07/2025 | Deposit | | | 1,931.09 |
| 04/08/2025 | Deposit | | | 4,107.36 |
| 04/08/2025 | Deposit | | | 635.77 |
| 04/08/2025 | Deposit | | | 32.00 |
| 04/08/2025 | Deposit | | | 120.60 |
| 04/09/2025 | Deposit | | ARETE | 4,900.00 |
| 04/09/2025 | Deposit | | | 300.00 |
| 04/09/2025 | Deposit | | | 30.00 |
| 04/09/2025 | Deposit | | | 1,175.00 |
| 04/09/2025 | Deposit | | | 1,346.00 |
| 04/09/2025 | Deposit | | | 6,000.00 |
| 04/09/2025 | Deposit | | | 1,200.00 |
| 04/09/2025 | Deposit | | | 5,500.00 |
| 04/09/2025 | Deposit | | | 1,250.00 |
| 04/09/2025 | Deposit | | | 32.00 |
| 04/09/2025 | Deposit | | | 1,601.55 |
| 04/09/2025 | Deposit | | | 44.34 |
| 04/09/2025 | Deposit | | | 14,500.00 |
| 04/09/2025 | Deposit | | | 134.60 |
| 04/09/2025 | Deposit | | ACE | 7,725.00 |
| 04/09/2025 | Deposit | | | 600.00 |
| 04/10/2025 | Deposit | | | 45.52 |
| 04/11/2025 | Deposit | | | 184.00 |
| 04/11/2025 | Journal | #25-04-011 | | 5,000.00 |
| 04/11/2025 | Deposit | | | 78.10 |
| 04/13/2025 | Deposit | | | 2,581.57 |
| 04/14/2025 | Deposit | | | 44.02 |
| 04/14/2025 | Deposit | | | 1,507.85 |
| 04/15/2025 | Deposit | | | 13.97 |
| 04/15/2025 | Deposit | | | 1,841.20 |
| 04/15/2025 | Bill | | ARCHBISHOP CHAPELLE HIG... | 150,000.00 |
| 04/15/2025 | Bill | | ARCHBISHOP CHAPELLE HIG... | 150,000.00 |
| 04/15/2025 | Deposit | | | 7,333.12 |
| 04/16/2025 | Deposit | | | 309.22 |
| 04/16/2025 | Deposit | | | 500.00 |
| 04/16/2025 | Deposit | | ACE | 1,050.00 |
| 04/16/2025 | Deposit | | ARETE | 3,537.50 |
| 04/16/2025 | Deposit | | ██████████ | 11,300.00 |
| 04/16/2025 | Deposit | | | 177.09 |
| 04/16/2025 | Deposit | | | 1,800.00 |
| 04/16/2025 | Deposit | | | 5,000.00 |
| 04/16/2025 | Deposit | | | 100.00 |
| 04/16/2025 | Deposit | | | 500.00 |
| 04/16/2025 | Deposit | | | 15.00 |
| 04/16/2025 | Deposit | | | 65.00 |
| 04/17/2025 | Deposit | | | 731.55 |
| 04/18/2025 | Deposit | | | 1,216.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 04/21/2025 | Deposit | | | 795.92 |
| 04/22/2025 | Deposit | | | 280.99 |
| 04/22/2025 | Deposit | | | 2,417.14 |
| 04/23/2025 | Deposit | | | 32.00 |
| 04/23/2025 | Deposit | | | 737.66 |
| 04/24/2025 | Deposit | | | 280.99 |
| 04/24/2025 | Deposit | | | 1,016.00 |
| 04/25/2025 | Deposit | | | 1,090.57 |
| 04/25/2025 | Deposit | | | 11.35 |
| 04/25/2025 | Deposit | | | 1,178.82 |
| 04/25/2025 | Deposit | | | 1,080.06 |
| 04/28/2025 | Deposit | | | 1,706.55 |
| 04/28/2025 | Deposit | | | 9.41 |
| 04/29/2025 | Deposit | | | 2,053.01 |
| 04/30/2025 | Journal | #25-04-028 | | 566.00 |
| 04/30/2025 | Journal | #25-04-029 | | 16.98 |
| 04/30/2025 | Journal | #25-04-034 | | 500.50 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 430,960.95 |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2024 | Bill Payment | 306244 | | -700.00 |
| 12/12/2024 | Bill Payment | 307184 | | -39.62 |
| 01/27/2025 | Bill Payment | 307299 | | -250.18 |
| 02/13/2025 | Bill Payment | 307375 | DOW JONES & COMPANY INC | -80.75 |
| 02/20/2025 | Bill Payment | 307413 | GENDUSA'S | -72.80 |
| 02/27/2025 | Bill Payment | 307455 | | -124.95 |
| 03/13/2025 | Bill Payment | 307481 | GENDUSA'S | -377.50 |
| 03/20/2025 | Bill Payment | 307531 | RYLEE'S RESCUE | -300.00 |
| 03/20/2025 | Bill Payment | 307512 | | -112.72 |
| 03/25/2025 | Bill Payment | 307544 | LHSAA | -60.00 |
| 03/27/2025 | Bill Payment | 307562 | | -600.00 |
| 03/27/2025 | Bill Payment | 307568 | | -57.89 |
| 03/27/2025 | Bill Payment | 307578 | | -54.50 |
| 04/03/2025 | Bill Payment | 307585 | A & L SALES, INC. | -306.62 |
| 04/03/2025 | Bill Payment | 307594 | CAMP ABBEY RETREAT CENT… | -9,222.50 |
| 04/09/2025 | Bill Payment | 307634 | | -49.00 |
| 04/09/2025 | Bill Payment | 307636 | | -54.50 |
| 04/09/2025 | Bill Payment | 307646 | | -115.24 |
| 04/09/2025 | Bill Payment | 307631 | CITY PARK CONSERVANCY | -50.00 |
| 04/16/2025 | Bill Payment | 307683 | | -400.00 |
| 04/16/2025 | Bill Payment | 307682 | NEW ORLEANS CITY PARK T… | -180.00 |
| 04/16/2025 | Bill Payment | 307693 | UNO ATHLETICS | -60.00 |
| 04/16/2025 | Bill Payment | 307674 | JNL GROUP, LLC | -641.31 |
| 04/16/2025 | Bill Payment | 307671 | GRUNDMANN'S ATHLETIC CO… | -2,630.70 |
| 04/16/2025 | Bill Payment | 307668 | | -125.89 |
| 04/16/2025 | Bill Payment | 307666 | | -83.80 |
| 04/16/2025 | Bill Payment | 307695 | KIDSPORTS | -2,506.00 |
| 04/30/2025 | Bill Payment | 307738 | | -11,300.00 |
| 04/30/2025 | Bill Payment | 307739 | | -50.00 |
| 04/30/2025 | Bill Payment | 307740 | COMMUNITY COFFEE COMPA… | -73.05 |
| 04/30/2025 | Bill Payment | 307741 | | -131.04 |
| 04/30/2025 | Bill Payment | 307743 | FOLEY MARKETING, INC | -1,545.28 |
| 04/30/2025 | Bill Payment | 307744 | MORE GRAPHICS | -201.67 |
| 04/30/2025 | Bill Payment | 307745 | PAN-AMERICAN LIFE INS. CO. | -8.90 |
| 04/30/2025 | Bill Payment | 307742 | BLOOM AND GROW BALLOONS | -280.00 |
| 04/30/2025 | Bill Payment | 307696 | AT&T | -178.40 |
| 04/30/2025 | Bill Payment | 307697 | Kerwin Marketing Solutions | -120.00 |
| 04/30/2025 | Bill Payment | 307698 | LASC WORKSHOP | -3,150.00 |
| 04/30/2025 | Bill Payment | 307699 | BLP MOBILE PAINT CO. META… | -199.49 |
| 04/30/2025 | Bill Payment | 307700 | | -1,215.10 |
| 04/30/2025 | Bill Payment | 307701 | | -1,525.04 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Bill Payment | | | -932.88 |
| 04/30/2025 | Bill Payment | 307703 | LAVIGNES SERVICE GROUP L... | -4,460.35 |
| 04/30/2025 | Bill Payment | 307704 | | -100.00 |
| 04/30/2025 | Bill Payment | 307705 | UNIFIRST CORPORATION | -304.16 |
| 04/30/2025 | Bill Payment | 307706 | MULLIN LANDSCAPE ASSOCI... | -6,000.00 |
| 04/30/2025 | Bill Payment | 307707 | HALLOW, INC. | -4,000.00 |
| 04/30/2025 | Bill Payment | 307708 | ARCHBISHOP CHAPELLE CA... | -833.75 |
| 04/30/2025 | Bill Payment | 307709 | GRAINGER | -76.12 |
| 04/30/2025 | Bill Payment | 307710 | | -700.00 |
| 04/30/2025 | Bill Payment | 307711 | | -101.24 |
| 04/30/2025 | Bill Payment | 307712 | | -160.22 |
| 04/30/2025 | Bill Payment | 307713 | 4imprint, Inc | -558.58 |
| 04/30/2025 | Bill Payment | 307714 | MUSIC & ARTS | -2,964.59 |
| 04/30/2025 | Bill Payment | 307715 | PIGEON CATERING, INC. | -1,142.14 |
| 04/30/2025 | Bill Payment | 307716 | RED STICK SPORTS | -473.38 |
| 04/30/2025 | Bill Payment | 307717 | NDUNN PROPERTIES LLC | -2,275.84 |
| 04/30/2025 | Bill Payment | 307718 | MANDEVILLE HIGH SCHOOL | -250.00 |
| 04/30/2025 | Bill Payment | 307719 | TERMINIX | -346.00 |
| 04/30/2025 | Bill Payment | 307720 | UNION SERVICE & MAINTENA... | -1,915.25 |
| 04/30/2025 | Bill Payment | 307721 | ALLFAX SPECIALTIES, INC | -1,074.56 |
| 04/30/2025 | Bill Payment | 307722 | | -200.00 |
| 04/30/2025 | Bill Payment | 307723 | CHATEAU GOLF & COUNTRY ... | -10,180.99 |
| 04/30/2025 | Bill Payment | 307724 | MSE SERVICES, LLC | -11,414.00 |
| 04/30/2025 | Bill Payment | 307725 | | -2,400.00 |
| 04/30/2025 | Bill Payment | 307726 | | -700.00 |
| 04/30/2025 | Bill Payment | 307727 | | -216.14 |
| 04/30/2025 | Bill Payment | 307728 | SCOTLANDVILLE HIGH SCHO... | -28.00 |
| 04/30/2025 | Bill Payment | 307729 | | -51.29 |
| 04/30/2025 | Bill Payment | 307730 | | -169.95 |
| 04/30/2025 | Bill Payment | 307731 | | -155.00 |
| 04/30/2025 | Bill Payment | 307732 | BIG EASY TREATS | -900.00 |
| 04/30/2025 | Bill Payment | 307733 | | -1,486.28 |
| 04/30/2025 | Bill Payment | 307734 | NATIONAL ASSOCIATION FOR... | -330.00 |
| 04/30/2025 | Bill Payment | 307735 | | -150.00 |
| 04/30/2025 | Bill Payment | 307736 | | -350.00 |
| 04/30/2025 | Bill Payment | 307737 | BIG EASY LIMOS, INC | -3,500.00 |

| Total | | | | -100,135.15 |
|---|---|---|---|---|

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/29/2025 | Deposit | | | 944.92 |
| 04/30/2025 | Deposit | | | 11,752.00 |
| 04/30/2025 | Deposit | | | 722.49 |

| Total | | | | 13,419.41 |
|---|---|---|---|---|

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/06/2025 | Invoice | 65381 | | -11,300.00 |
| 05/07/2025 | Expense | ENTERGY - 4/25 | ENTERGY | -19,579.73 |
| 05/08/2025 | Bill Payment | 307766 | A-1 SERVICE, INC. | -78.44 |
| 05/08/2025 | Bill Payment | 307760 | OUR LADY OF HOPE RETREA... | -500.00 |
| 05/08/2025 | Bill Payment | 307761 | ST. EDWARD THE CONFESSO... | -250.00 |
| 05/08/2025 | Bill Payment | 307762 | THE GREENSKEEPER | -2,000.00 |
| 05/08/2025 | Bill Payment | 307763 | NATIONAL CHEERLEADING A... | -2,200.00 |
| 05/08/2025 | Bill Payment | 307764 | JEFFERSON CHAMBER OF C... | -275.00 |
| 05/08/2025 | Bill Payment | 307765 | ZUPPARDO'S | -2,653.33 |
| 05/08/2025 | Bill Payment | 307767 | | -161.50 |
| 05/08/2025 | Bill Payment | 307768 | IV WASTE LLC | -642.80 |
| 05/08/2025 | Bill Payment | 307769 | A & L SALES, INC. | -660.77 |
| 05/08/2025 | Bill Payment | 307770 | MPRESS | -421.51 |
| 05/08/2025 | Bill Payment | 307771 | LOOP NOLA | -8,900.00 |
| 05/08/2025 | Bill Payment | 307772 | MU ALPHA THETA | -321.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 05/08/2025 | Bill Payment | | HEWITT JACKSON GOLD... | -250.00 |
| 05/08/2025 | Bill Payment | 307746 | AT&T | -86.90 |
| 05/08/2025 | Bill Payment | 307747 | AT&T | -86.90 |
| 05/08/2025 | Bill Payment | 307748 | CHUCKWAGON CHARTERS I... | -325.00 |
| 05/08/2025 | Bill Payment | 307749 | KENTWOOD SPRINGS | -171.23 |
| 05/08/2025 | Bill Payment | 307750 | ████████████████ | -122.92 |
| 05/08/2025 | Bill Payment | 307751 | LAVIGNES SERVICE GROUP L... | -1,466.60 |
| 05/08/2025 | Bill Payment | 307752 | STAR LOCK AND KEY CO, INC. | -351.20 |
| 05/08/2025 | Bill Payment | 307753 | ████████████████ | -250.00 |
| 05/08/2025 | Bill Payment | 307754 | CORVUS OF NEW ORLEANS ... | -6,672.00 |
| 05/08/2025 | Bill Payment | 307755 | ARCHDIOCESE OF NEW ORL... | -2,285.34 |
| 05/08/2025 | Bill Payment | 307756 | ██████████████ | -281.00 |
| 05/08/2025 | Bill Payment | 307757 | | -90.00 |
| 05/08/2025 | Bill Payment | 307758 | OFFICE OF MOTOR VEHICLES | -50.00 |
| 05/08/2025 | Bill Payment | 307759 | CHASTITY PROJECT | -1,300.00 |
| 05/19/2025 | Expense | ACH - ATMOS | ATMOS ENERGY | -3,411.65 |
| 05/27/2025 | Expense | JP WATER | JEFFERSON PARISH DEPT. O... | -241.87 |
| 05/27/2025 | Expense | JP WATER | JEFFERSON PARISH DEPT. O... | -16.29 |

**Total**      -67,402.98

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/02/2025 | Deposit | | ████████████████ | 90,400.00 |
| 05/02/2025 | Deposit | | | 1,020.00 |
| 05/02/2025 | Deposit | | | 10,800.00 |
| 05/02/2025 | Deposit | | | 1,250.00 |
| 05/02/2025 | Deposit | | | 5,650.00 |
| 05/07/2025 | Deposit | | | 11,300.00 |
| 05/07/2025 | Deposit | | | 11,300.00 |

**Total**      131,720.00

**BankPLUS**
It's more than a name. it's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮ | 04/30/2025 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

| | | | |
|---|---|---|---|
| DEBTOR IN POSSESSION | | Images | 175 |
| Account Number | ▮▮▮▮ | Statement Dates  4/01/25 thru  4/30/25 | |
| Previous Balance | 404,946.55 | Days in this statement period: | 30 |
| 72 Deposits/Credits | 424,877.47 | | |
| 177 Checks/Debits | 635,609.05 | | |
| Cycle Service Charge | .00 | Interest Earned | 16.98 |
| Interest Paid | 16.98 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 194,231.95 | 2025 Interest Paid | 56.64 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/01 | AC- SAWYER SAWYERTOOL ARCHBISHOP CHAPELLE HI | 67.67 |
| 4/01 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 122.58 |
| 4/01 | AC- MerchPayout SV9T ▮▮▮▮ Archbishop Chapelle Hi | 4,856.53 |
| 4/01 | AC- BANKCARD SETTLEMENT ARCHBISHOP CHAPELLE | 4,935.00 |
| 4/02 | AC- Lightspeed, 7000 Lightspeed | 144.83 |





**BankPlus**
It's more than a name. It's a promise.®
Member FDIC.

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION                    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | THE ROMAN CATHOLIC CHU | |
| 4/02 | AC- SAWYER | 4,865.06 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/03 | AC- Lightspeed, 7000 | 139.30 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 4/03 | AC- SAWYER | 1,880.68 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/04 | AC- Huddle Tickets | 184.00 |
| | EDI PYMNTS | |
| | LA19964 | |
| 4/04 | AC- Lightspeed, 7000 | 328.04 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 4/04 | AC- SAWYER | 771.67 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/07 | AC- SAWYER | 795.62 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/08 | AC- FACTS | 32.00 |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 4/08 | AC- Lightspeed, 7000 | 120.60 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 4/08 | AC- SAWYER | 1,931.09 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/08 | AC- MerchPayout SV9T | 4,107.36 |
| | 8662240369 | |
| | Archbishop Chapelle Hi | |
| 4/09 | AC- FACTS | 32.00 |
| | Remit    2 | |
| | Archbishop Chapelle Hi | |
| 4/09 | AC- Lightspeed, 7000 | 44.34 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 4/09 | AC- SAWYER | 635.77 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/09 | Deposit/Credit | 30.00 |
| 4/09 | Deposit/Credit | 134.60 |
| 4/09 | Deposit/Credit | 300.00 |
| 4/09 | Deposit/Credit | 600.00 |
| 4/09 | Deposit/Credit | 1,175.00 |
| 4/09 | Deposit/Credit | 1,200.00 |
| 4/09 | Deposit/Credit | 1,250.00 |
| 4/09 | Deposit/Credit | 1,346.00 |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

| | ***CHECKING*** | |
|---|---|---|

DEBTOR IN POSSESSION ▮▮▮▮▮ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/09 | Deposit/Credit | 4,900.00 |
| 4/09 | Deposit/Credit | 5,500.00 |
| 4/09 | Deposit/Credit | 6,000.00 |
| 4/09 | Deposit/Credit | 7,725.00 |
| 4/09 | Deposit/Credit | 14,500.00 |
| 4/10 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 45.52 |
| 4/10 | AC- SAWYER SAWYERTOOL ARCHBISHOP CHAPELLE HI | 1,601.55 |
| 4/11 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 78.10 |
| 4/11 | AC- Huddle Tickets EDI PYMNTS LA19964 | 184.00 |
| 4/14 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 44.02 |
| 4/14 | AC- SAWYER SAWYERTOOL ARCHBISHOP CHAPELLE HI | 2,581.57 |
| 4/15 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 13.97 |
| 4/15 | AC- SAWYER SAWYERTOOL ARCHBISHOP CHAPELLE HI | 1,507.85 |
| 4/15 | AC- MerchPayout SV9T 8662240369 Archbishop Chapelle Hi | 7,333.12 |
| 4/16 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 177.09 |
| 4/16 | AC- SAWYER SAWYERTOOL ARCHBISHOP CHAPELLE HI | 1,841.20 |
| 4/16 | Deposit/Credit | 15.00 |
| 4/16 | Deposit/Credit | 65.00 |
| 4/16 | Deposit/Credit | 100.00 |
| 4/16 | Deposit/Credit | 500.00 |
| 4/16 | Deposit/Credit | 500.00 |
| 4/16 | Deposit/Credit | 1,050.00 |
| 4/16 | Deposit/Credit | 1,800.00 |
| 4/16 | Deposit/Credit | 3,537.50 |
| 4/16 | Deposit/Credit | 5,000.00 |
| 4/16 | Deposit/Credit | 11,300.00 |
| 4/16 | Deposit/Credit | 150,000.00 |
| 4/17 | AC- SAWYER SAWYERTOOL | 309.22 |

**BankPLUS**
It's more than a name. It's a promise.

| ***CHECKING*** |
|:---:|

DEBTOR IN POSSESSION      ███████████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP CHAPELLE HI | |
| 4/17 | Deposit/Credit | 150,000.00 |
| 4/18 | AC- SAWYER | 731.55 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/18 | AC- Huddle Tickets | 1,216.00 |
| | EDI PYMNTS | |
| | LA19964 | |
| 4/22 | AC- SAWYER | 795.92 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/22 | AC- MerchPayout SV9T | 2,417.14 |
| | ██████████ | |
| | Archbishop Chapelle Hi | |
| 4/23 | AC- FACTS | 32.00 |
| | Remit   2 | |
| | Archbishop Chapelle Hi | |
| 4/23 | AC- SAWYER | 280.99 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/24 | AC- SAWYER | 737.66 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/25 | AC- Lightspeed, 7000 | 11.35 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 4/25 | AC- SAWYER | 280.99 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/25 | AC- Huddle Tickets | 1,016.00 |
| | EDI PYMNTS | |
| | LA19964 | |
| 4/28 | AC- Lightspeed, 7000 | 9.41 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 4/28 | AC- SAWYER | 1,080.06 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/28 | AC- MERCHANT SERVICE | 1,178.82 |
| | MERCH DEP | |
| | ARCHBISHOP CHAPELLE | |
| 4/29 | AC- SAWYER | 1,090.57 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/29 | AC- MerchPayout SV9T | 2,053.01 |
| | ██████████ | |
| | Archbishop Chapelle Hi | |
| 4/30 | AC- SAWYER | 1,706.55 |
| | SAWYERTOOL | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/30 | Interest Deposit | 16.98 |

**BankPLUS**
It's more than a name. it's a promise.®
Member FDIC

```
***CHECKING***
```

DEBTOR IN POSSESSION                    ▢▢▢▢ (ontinued)

_____

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 4/01 | AC- BANKCARD<br>MTHLY FEES<br>ARCHBISHOP CHAPELLE | 5,129.80- |
| 4/02 | AC- FIRSTFUND ACH<br>FIRSTFUND<br>ARCHBISHOP CHAPELLE | 9.00- |
| 4/02 | AC- MERCHANT SERVICE<br>MERCH FEE<br>ARCHBISHOP CHAPELLE | 451.86- |
| 4/07 | AC- ENTERGY LOUISIAN<br>BANK DRAFT<br>ARCHBISHOP CHAPELLE HI | 44.64- |
| 4/07 | AC- ENTERGY LOUISIAN<br>BANK DRAFT<br>ARCHBISHOP CHAPELLE HI | 1,070.47- |
| 4/07 | AC- ENTERGY LOUISIAN<br>BANK DRAFT<br>ARCHBISHOP CHAPELLE HI | 1,385.18- |
| 4/07 | AC- ENTERGY LOUISIAN<br>BANK DRAFT<br>ARCHBISHOP CHAPELLE HI | 1,748.56- |
| 4/07 | AC- ENTERGY LOUISIAN<br>BANK DRAFT<br>ARCHBISHOP CHAPELLE HI | 3,155.63- |
| 4/07 | AC- ENTERGY LOUISIAN<br>BANK DRAFT<br>ARCHBISHOP CHAPELLE HI | 9,279.60- |
| 4/07 | Account Analysis Charge | 25.00- |
| 4/08 | AC- FACTS<br>Remit    2<br>Archbishop Chapelle Hi | 22.00- |
| 4/09 | AC- FACTS<br>Remit    2<br>Archbishop Chapelle Hi | 22.00- |
| 4/11 | AC- Arthur J Gallagh<br>ePay<br>AN107 - Archbishop Cha | 2,870.33- |
| 4/11 | AC- ATMOS ENERGY RCR<br>UTIL PYMT<br>ARCH  CHAPELLE HI SCH | 4,589.54- |
| 4/11 | AC- Arthur J Gallagh<br>ePay<br>AN107 - Archbishop Cha | 47,814.98- |
| 4/11 | Stop Payment Charge | 36.00- |
| 4/16 | AC- WRIGHT EXPRESS<br>FLEET DEBI<br>ARCHBISHP CHAPELLE | 520.80- |
| 4/18 | AC- PITNEY BOWES<br>POSTEDGE | 500.00- |

**BankPLUS**
It's more than a name. It's a promise.

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION       ██████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| | Archbishop Chapelle Hi | |
| 4/23 | AC- FACTS | 22.00- |
| | Remit 2 | |
| | Archbishop Chapelle Hi | |
| 4/23 | AC- PARISH OF JEFFER | 1,469.89- |
| | PAYSTAR | |
| | ARCH CHAPELLE H S | |
| 4/24 | AC- SAMS | 1,303.45- |
| | SYF PAYMNT | |
| | ARCHBISHOP CHAPELLE HS | |
| 4/28 | AC- BANKPLUS | 2,806.03- |
| | AUTO PAY | |
| 4/28 | AC- BANKPLUS | 6,865.58- |
| | AUTO PAY | |
| 4/29 | AC- ARCHBISHOP CHAPE | 606.06- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/29 | AC- ARCHBISHOP CHAPE | 45,049.65- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/29 | AC- ARCHBISHOP CHAPE | 80,148.75- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 4/29 | AC- ARCHBISHOP CHAPE | 231,875.49- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 4/15 | 307254 | 15.49 | 4/01 | 307526 | 51.34 |
| 4/21 | 307278* | 106.80 | 4/01 | 307529* | 6,992.00 |
| 4/10 | 307341* | 500.00 | 4/04 | 307534* | 600.00 |
| 4/18 | 307443* | 660.00 | 4/01 | 307537* | 372.00 |
| 4/03 | 307472* | 125.00 | 4/01 | 307540* | 9,997.76 |
| 4/14 | 307474* | 600.00 | 4/03 | 307545* | 360.00 |
| 4/02 | 307475 | 3,200.00 | 4/02 | 307546 | 1,575.00 |
| 4/18 | 307479* | 75.00 | 4/04 | 307547 | 600.00 |
| 4/08 | 307493* | 316.36 | 4/01 | 307549* | 83.12 |
| 4/08 | 307498* | 250.00 | 4/01 | 307550 | 157.24 |
| 4/14 | 307503* | 50.00 | 4/01 | 307551 | 80.15 |
| 4/08 | 307508* | 375.00 | 4/01 | 307552 | 2,900.00 |
| 4/01 | 307511* | 7,705.50 | 4/04 | 307553 | 1,758.93 |
| 4/01 | 307513* | 1,100.00 | 4/02 | 307554 | 1,346.00 |
| 4/01 | 307519* | 193.64 | 4/01 | 307555 | 70.72 |
| 4/01 | 307522* | 158.24 | 4/08 | 307556 | 645.36 |
| 4/03 | 307525* | 450.00 | 4/14 | 307557 | 22,206.00 |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

| | ***CHECKING*** |
|---|---|

DEBTOR IN POSSESSION ████████████ (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 4/23 | 307558 | 97.58 | 4/15 | 307618 | 2,900.00 |
| 4/16 | 307559 | 360.00 | 4/08 | 307619 | 298.40 |
| 4/04 | 307560 | 54.50 | 4/10 | 307620 | 495.00 |
| 4/03 | 307563* | 2,081.05 | 4/28 | 307621 | 100.00 |
| 4/10 | 307565* | 54.88 | 4/22 | 307622 | 350.00 |
| 4/01 | 307566 | 74.47 | 4/15 | 307623 | 54.50 |
| 4/16 | 307567 | 85.48 | 4/21 | 307624 | 796.86 |
| 4/04 | 307570* | 1,013.19 | 4/25 | 307625 | 3,160.00 |
| 4/02 | 307571 | 105.92 | 4/15 | 307626 | 54.50 |
| 4/07 | 307572 | 54.50 | 4/22 | 307627 | 860.00 |
| 4/07 | 307575* | 1,211.65 | 4/14 | 307628 | 637.19 |
| 4/29 | 307576 | 300.00 | 4/17 | 307629 | 200.00 |
| 4/14 | 307577 | 143.75 | 4/25 | 307630 | 200.00 |
| 4/01 | 307579* | 2,997.00 | 4/24 | 307632* | 153.34 |
| 4/01 | 307580 | 304.16 | 4/22 | 307633 | 360.07 |
| 4/01 | 307581 | 1,364.33 | 4/22 | 307635* | 68.00 |
| 4/17 | 307582 | 209.05 | 4/17 | 307637* | 41.69 |
| 4/16 | 307583 | 150.00 | 4/22 | 307638 | 139.65 |
| 4/16 | 307584 | 100.00 | 4/15 | 307639 | 1,383.63 |
| 4/15 | 307586* | 78.44 | 4/15 | 307640 | 29.61 |
| 4/09 | 307587 | 3,775.44 | 4/15 | 307641 | 2,400.00 |
| 4/17 | 307588 | 200.00 | 4/22 | 307642 | 210.20 |
| 4/09 | 307589 | 11,205.73 | 4/24 | 307643 | 385.00 |
| 4/25 | 307590 | 54.50 | 4/16 | 307644 | 99.86 |
| 4/07 | 307591 | 279.00 | 4/23 | 307645 | 4,625.39 |
| 4/04 | 307592 | 1,755.60 | 4/17 | 307647* | 51.99 |
| 4/08 | 307593 | 375.00 | 4/23 | 307648 | 8.90 |
| 4/11 | 307595* | 206.26 | 4/23 | 307649 | 87.80 |
| 4/09 | 307596 | 4,500.00 | 4/16 | 307650 | 822.54 |
| 4/08 | 307597 | 6,672.00 | 4/16 | 307651 | 230.48 |
| 4/10 | 307598 | 400.00 | 4/28 | 307652 | 100.00 |
| 4/11 | 307599 | 69.21 | 4/21 | 307653 | 1,200.00 |
| 4/08 | 307600 | 1,247.80 | 4/15 | 307654 | 169.94 |
| 4/08 | 307601 | 2,168.39 | 4/21 | 307655 | 119.95 |
| 4/14 | 307602 | 124.20 | 4/29 | 307656 | 1,000.00 |
| 4/09 | 307603 | 932.88 | 4/23 | 307657 | 1,650.00 |
| 4/17 | 307604 | 3,607.74 | 4/21 | 307658 | 238.01 |
| 4/09 | 307605 | 800.00 | 4/18 | 307659 | 250.00 |
| 4/08 | 307606 | 555.00 | 4/29 | 307660 | 5,000.00 |
| 4/08 | 307607 | 2,635.03 | 4/21 | 307661 | 1,076.17 |
| 4/17 | 307608 | 282.00 | 4/25 | 307662 | 4,205.34 |
| 4/21 | 307609 | 100.00 | 4/29 | 307663 | 1,137.78 |
| 4/09 | 307610 | 10,999.89 | 4/22 | 307664 | 1,224.41 |
| 4/09 | 307611 | 120.00 | 4/30 | 307665 | 200.00 |
| 4/16 | 307612 | 3,290.17 | 4/23 | 307667* | 175.00 |
| 4/15 | 307613 | 6,260.20 | 4/18 | 307669* | 57.79 |
| 4/10 | 307614 | 563.96 | 4/23 | 307670 | 31.96 |
| 4/16 | 307615 | 100.00 | 4/21 | 307672* | 642.80 |
| 4/08 | 307616 | 400.00 | 4/22 | 307673 | 59.07 |
| 4/08 | 307617 | 2,000.00 | 4/21 | 307675* | 110.00 |

* Denotes missing check numbers

**BankPLUS**
It's more than a name. It's a promise.

Member FDIC.

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                          ▌▌▌▌▌▌▌▌ (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 4/18 | 307676 | 71.58 | 4/22 | 307686 | 823.13 |
| 4/17 | 307677 | 329.95 | 4/24 | 307687 | 433.24 |
| 4/22 | 307678 | 320.38 | 4/21 | 307688 | 41.64 |
| 4/24 | 307679 | 82.99 | 4/21 | 307689 | 158.51 |
| 4/22 | 307680 | 722.19 | 4/23 | 307690 | 125.00 |
| 4/23 | 307681 | 517.57 | 4/22 | 307691 | 275.00 |
| 4/23 | 307684* | 196.56 | 4/22 | 307692 | 170.00 |
| 4/22 | 307685 | 319.60 | 4/17 | 307694* | 150.00 |

* Denotes missing check numbers

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 375,196.86 | 4/11 | 296,122.27 | 4/23 | 570,217.75 |
| 4/02 | 373,518.97 | 4/14 | 274,986.72 | 4/24 | 568,597.39 |
| 4/03 | 372,522.90 | 4/15 | 270,495.35 | 4/25 | 562,285.89 |
| 4/04 | 368,024.39 | 4/16 | 440,621.81 | 4/28 | 554,682.57 |
| 4/07 | 350,565.78 | 4/17 | 585,858.61 | 4/29 | 192,708.42 |
| 4/08 | 338,796.49 | 4/18 | 586,191.79 | 4/30 | 194,231.95 |
| 4/09 | 351,813.26 | 4/21 | 581,601.05 | | |
| 4/10 | 351,446.49 | 4/22 | 578,912.41 | | |

Archbishop Chapelle High School

**1190.04 CASH -NEXT YEAR-2025-26, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/09/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 140,317.63 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 5.77 |
| Statement ending balance | 140,323.40 |
| | |
| Register balance as of 04/30/2025 | 140,323.40 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | #25-04-035 | | 5.77 |
| Total | | | | 5.77 |

**BankPlus**
It's more than a name. It's a promise.

**STATEMENT OF ACCOUNT**

385A Highland Colony Pkwy
Ridgeland, MS 39157

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 04/30/2025 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
DEBTOR IN POSSESSION              Images                              0
Account Number      ███████       Statement Dates  4/01/25 thru 4/30/25
Previous Balance      140,317.63  Days in this statement period:     30
    Deposits/Credits         .00
    Checks/Debits            .00
Cycle Service Charge         .00  Interest Earned                  5.77
Interest Paid               5.77  Annual Percentage Yield Earned  0.05%
Current Balance       140,323.40  2025 Interest Paid              15.38
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**
| Date | Description | Amount |
|---|---|---|
| 4/30 | Interest Deposit | 5.77 |

**Balance By Date**
| Date | Balance | Date | Balance |
|---|---|---|---|
| 4/01 | 140,317.63 | 4/30 | 140,323.40 |





**1111 CASH - GULF COAST - OPERATING ACCT, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/09/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 444,425.74 |
| Checks and payments cleared (15) | -583,996.26 |
| Deposits and other credits cleared (113) | 1,591,394.63 |
| Statement ending balance | 1,451,824.11 |
| | |
| Uncleared transactions as of 04/30/2025 | 31,035.00 |
| Register balance as of 04/30/2025 | 1,482,859.11 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 1,462,935.59 |
| Register balance as of 05/09/2025 | 2,945,794.70 |

### Details

Checks and payments cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Journal | #25-04-010 | | -4,486.62 |
| 04/01/2025 | Journal | #25-04-027 | | -70.00 |
| 04/03/2025 | Expense | ACH BANK FEES | GULF COAST BANK | -1,917.86 |
| 04/03/2025 | Expense | PETTY CASH PROM FEST | PETTY CASH | -225.00 |
| 04/09/2025 | Expense | BOWLING STATE | DEBIT CARD/PREMIER LANES | -45.25 |
| 04/10/2025 | Expense | PETTY CASH BOX | PETTY CASH | -363.98 |
| 04/15/2025 | Transfer | | | -275,000.00 |
| 04/16/2025 | Bill Payment | 20076 | ARCHBISHOP CHAPELLE HIG… | -150,000.00 |
| 04/16/2025 | Bill Payment | 20077 | ARCHBISHOP CHAPELLE HIG… | -150,000.00 |
| 04/24/2025 | Expense | REFEREES | PETTY CASH REFEREES | -320.00 |
| 04/24/2025 | Expense | REFEREES | PETTY CASH REFEREES | -120.00 |
| 04/24/2025 | Expense | BUS MAINT | PETTY CASH | -130.00 |
| 04/28/2025 | Invoice | 65365 | ██████████ | -1,160.34 |
| 04/30/2025 | Expense | | DEBIT CARD/CAFFE CAFFE | -77.21 |
| 04/30/2025 | Journal | #25-04-031 | | -80.00 |

**Total** -583,996.26

Deposits and other credits cleared (113)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/26/2025 | Deposit | | | 87.09 |
| 03/27/2025 | Deposit | | | 91.94 |
| 03/30/2025 | Deposit | | | 4,486.62 |
| 03/31/2025 | Deposit | | | 339.90 |
| 03/31/2025 | Deposit | | | 370.80 |
| 04/01/2025 | Deposit | | | 195.70 |
| 04/01/2025 | Transfer | | ████████████ | 1,061.42 |
| 04/01/2025 | Deposit | | | 300.00 |
| 04/01/2025 | Deposit | | | 11,300.00 |
| 04/01/2025 | Deposit | | | 1,450.00 |
| 04/02/2025 | Deposit | | | 12,098.81 |
| 04/02/2025 | Deposit | | | 12,300.00 |
| 04/02/2025 | Deposit | | | 1,720.00 |
| 04/02/2025 | Deposit | | | 1,024.85 |
| 04/03/2025 | Deposit | | | 970.00 |
| 04/03/2025 | Deposit | | | 60.00 |
| 04/03/2025 | Deposit | | ████████████ | 11,300.00 |
| 04/03/2025 | Deposit | | | 57.96 |
| 04/04/2025 | Deposit | | | 360.50 |
| 04/04/2025 | Deposit | | | 66.40 |
| 04/04/2025 | Deposit | | | 1,325.00 |

| DATE | TYPE | | AMOUNT (USD) |
|---|---|---|---|
| 04/04/2025 | Deposit | | 29,100.00 |
| 04/07/2025 | Transfer | | 83,052.65 |
| 04/07/2025 | Deposit | | 4.55 |
| 04/07/2025 | Deposit | ■■■■■■■■■■ | 3,000.00 |
| 04/07/2025 | Deposit | ■■■■■■■■■■ | 11,300.00 |
| 04/07/2025 | Deposit | | 355.00 |
| 04/07/2025 | Deposit | | 15.45 |
| 04/08/2025 | Deposit | | 24.95 |
| 04/08/2025 | Deposit | | 501.61 |
| 04/09/2025 | Deposit | | 20.00 |
| 04/09/2025 | Deposit | | 40.00 |
| 04/09/2025 | Deposit | | 50.00 |
| 04/09/2025 | Deposit | | 22,600.00 |
| 04/09/2025 | Deposit | ■■■■■■■■■ | 11,311.30 |
| 04/09/2025 | Deposit | | 14.00 |
| 04/09/2025 | Deposit | | 134.67 |
| 04/09/2025 | Deposit | | 59.74 |
| 04/09/2025 | Deposit | | 70.00 |
| 04/09/2025 | Deposit | | 65.00 |
| 04/09/2025 | Deposit | | 120.00 |
| 04/09/2025 | Deposit | | 95.00 |
| 04/09/2025 | Deposit | | 420.00 |
| 04/09/2025 | Deposit | | 318.25 |
| 04/09/2025 | Deposit | | 435.00 |
| 04/09/2025 | Deposit | | 865.75 |
| 04/09/2025 | Deposit | | 2,100.00 |
| 04/09/2025 | Deposit | | 915.00 |
| 04/09/2025 | Deposit | | 496.32 |
| 04/10/2025 | Deposit | | 22,600.00 |
| 04/10/2025 | Deposit | | 611.82 |
| 04/10/2025 | Deposit | | 221.00 |
| 04/11/2025 | Deposit | | 15,300.00 |
| 04/11/2025 | Deposit | | 23,300.00 |
| 04/11/2025 | Deposit | | 38.54 |
| 04/11/2025 | Deposit | | 43.26 |
| 04/11/2026 | Deposit | | 116.00 |
| 04/12/2025 | Deposit | | 14.42 |
| 04/14/2025 | Deposit | | 14.00 |
| 04/14/2025 | Deposit | | 23,278.00 |
| 04/14/2025 | Deposit | | 492.34 |
| 04/14/2025 | Transfer | | 10,564.12 |
| 04/15/2025 | Deposit | | 14.00 |
| 04/15/2025 | Deposit | | 10,969.50 |
| 04/15/2025 | Deposit | | 52.13 |
| 04/15/2025 | Deposit | | 721.00 |
| 04/16/2025 | Deposit | | 128,700.00 |
| 04/16/2025 | Deposit | | 669.50 |
| 04/16/2025 | Deposit | | 733.00 |
| 04/17/2025 | Deposit | | 700.00 |
| 04/17/2025 | Deposit | | 103.00 |
| 04/17/2025 | Deposit | | 76,594.00 |
| 04/18/2025 | Deposit | | 62,150.00 |
| 04/18/2025 | Deposit | | 2,105.00 |
| 04/18/2025 | Deposit | | 56.02 |
| 04/19/2025 | Deposit | | 103.00 |
| 04/21/2025 | Deposit | | 24,600.00 |
| 04/21/2025 | Transfer | | 244,190.89 |
| 04/21/2025 | Deposit | | 51.50 |
| 04/21/2025 | Deposit | | 400.00 |
| 04/22/2025 | Deposit | | 250.00 |
| 04/22/2025 | Deposit | | 457.32 |
| 04/22/2025 | Deposit | | 11,639.00 |
| 04/23/2025 | Deposit | | 1,339.00 |
| 04/23/2025 | Deposit | | 1,090.00 |
| 04/23/2025 | Deposit | | 873.44 |
| 04/23/2026 | Deposit | | 67,575.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 04/24/2025 | Deposit | | | 92,725.00 |
| 04/24/2025 | Deposit | | | 1,432.00 |
| 04/24/2025 | Deposit | | | 226.80 |
| 04/24/2025 | Deposit | | | 95.00 |
| 04/24/2025 | Deposit | | | 118.00 |
| 04/24/2025 | Deposit | | | 11,300.00 |
| 04/24/2025 | Deposit | | | 65.00 |
| 04/24/2025 | Deposit | | | 160.00 |
| 04/24/2025 | Deposit | | | 45.00 |
| 04/25/2025 | Deposit | | | 700.00 |
| 04/25/2025 | Deposit | | | 206.23 |
| 04/25/2025 | Deposit | | | 73,978.00 |
| 04/25/2025 | Deposit | | | 1,200.00 |
| 04/25/2025 | Deposit | | | 845.00 |
| 04/28/2025 | Transfer | | | 12,673.54 |
| 04/28/2025 | Deposit | | | 360.50 |
| 04/28/2025 | Deposit | | | 73,100.00 |
| 04/28/2025 | Deposit | | | 894.00 |
| 04/28/2025 | Deposit | | | 3,090.00 |
| 04/29/2025 | Deposit | | | 3,600.86 |
| 04/29/2025 | Deposit | | | 114,850.00 |
| 04/30/2025 | Deposit | | | 134.67 |
| 04/30/2025 | Deposit | | | 218,025.00 |
| 04/30/2025 | Journal | #25-04-018 | | 294.72 |
| 04/30/2025 | Deposit | | | 2,794.48 |
| 04/30/2025 | Deposit | | | 17,300.00 |

| Total | | | | 1,591,394.63 |
|---|---|---|---|---|

**Additional Information**

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Deposit | | | 50.00 |
| 04/30/2025 | Deposit | | | 70.00 |
| 04/30/2025 | Deposit | | | 14.00 |
| 04/30/2025 | Deposit | | | 263.00 |
| 04/30/2025 | Deposit | | | 29,767.00 |
| 04/30/2025 | Deposit | | | 721.00 |
| 04/30/2025 | Deposit | | | 45.00 |
| 04/30/2025 | Deposit | | | 50.00 |
| 04/30/2025 | Deposit | | | 55.00 |

| Total | | | | 31,035.00 |
|---|---|---|---|---|

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Invoice | 65376 | | -10,800.00 |
| 05/07/2025 | Invoice | 65379 | | -5,300.00 |
| 05/08/2025 | Expense | PETTY CASH BOX | PETTY CASH | -527.89 |

| Total | | | | -16,627.89 |
|---|---|---|---|---|

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Deposit | | | 2,431.83 |
| 05/01/2025 | Deposit | | | 217,795.00 |
| 05/01/2025 | Deposit | | | 2,025.59 |
| 05/01/2025 | Deposit | | | 29,818.50 |
| 05/02/2025 | Deposit | | | 4,090.95 |
| 05/02/2025 | Deposit | | | 11,300.00 |
| 05/02/2025 | Deposit | | | 23,278.00 |
| 05/02/2025 | Deposit | | | 362,875.00 |

| DATE | | AMOUNT (USD) |
|---|---|---|
| 05/02/2025 | Deposit | 1,933.31 |
| 05/04/2025 | Deposit | 11,639.00 |
| 05/04/2025 | Deposit | 41.20 |
| 05/05/2025 | Deposit | 427,925.00 |
| 05/05/2025 | Deposit | 6,857.10 |
| 05/05/2025 | Deposit | 11,639.00 |
| 05/06/2025 | Deposit | 263,392.00 |
| 05/06/2025 | Deposit | 8,546.00 |
| 05/07/2025 | Deposit | 4,241.00 |
| 05/08/2025 | Deposit | 48.00 |
| 05/08/2025 | Deposit | 36.00 |
| 05/08/2025 | Deposit | 15.00 |
| 05/08/2025 | Deposit | 25.00 |
| 05/08/2025 | Deposit | 70.00 |
| 05/08/2025 | Deposit | 9.00 |
| 05/08/2025 | Deposit | 432.00 |
| 05/09/2025 | Deposit | 89,100.00 |

| Total | | 1,479,563.48 |
|---|---|---|



# GULF COAST BANK
## & Trust Company

*Statement Ending 04/30/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

| THE ROMAN CATHOLIC CHURCH | *Page 1 of 8* |
|---|---|
| **Customer Number** ▉▉▉▉▉▉ | |

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | A▉▉▉▉▉ | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $1,451,824.11 |

# TUITION MANAGEMENT CHECKING - ▉▉▉▉▉▉
# OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$444,425.74** |
| | 134 Credit(s) This Period | $1,586,908.01 |
| | 12 Debit(s) This Period | $579,509.64 |
| 04/30/2025 | **Ending Balance** | **$1,451,824.11** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 30 |
| Interest Earned | $294.72 |
| Interest Paid This Period | $294.72 |
| Interest Paid Year-to-Date | $939.41 |
| Minimum Balance | $455,445.91 |
| Average Ledger Balance | $717,155.29 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$444,425.74** |
| 04/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $1,061.42 | $445,487.16 |
| 04/01/2025 | STRIPE TRANSFER ST-J9B2M8Q8V8Z7 | | $87.09 | $445,574.25 |
| 04/01/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $339.90 | $445,914.15 |
| 04/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $385.00 | $446,299.15 |
| 04/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,065.00 | $447,364.15 |
| 04/01/2025 | Gulf Coast Bank Tuition Payment | | $11,300.00 | $458,664.15 |
| 04/01/2025 | RETURN ADDL PURCHASE ▉▉▉▉▉ ACCOUNT | $70.00 | | $458,594.15 |
| 04/02/2025 | STRIPE TRANSFER ST-C9G6H4Z5Q1P6 | | $91.94 | $458,686.09 |
| 04/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $325.00 | $459,011.09 |
| 04/02/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $370.80 | $459,381.89 |
| 04/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,395.00 | $460,776.89 |
| 04/02/2025 | Gulf Coast Bank Tuition Payment | | $12,300.00 | $473,076.89 |
| 04/03/2025 | STRIPE TRANSFER ST-P8S6P8B1V4K3 | | $57.96 | $473,134.85 |

THE ROMAN CATHOLIC CHURCH OF THE ▊▊▊▊▊           Statement Ending 04/30/2025          Page 2 of 8

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
    and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████████     Statement Ending 04/30/2025                    Page 3 of 8

## TUITION MANAGEMENT CHECKING ███████████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/03/2025 | MERCHANT BANKCD DEPOSIT ███████████ | | $195.70 | $473,330.55 |
| 04/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $465.00 | $473,795.55 |
| 04/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $505.00 | $474,300.55 |
| 04/03/2025 | Gulf Coast Bank Tuition Payment | | $11,300.00 | $485,600.55 |
| 04/03/2025 | MISCELLANEOUS DEBIT | $225.00 | | $485,375.55 |
| 04/03/2025 | MERCHANT BANKCD DISCOUNT ███████ | $1,917.86 | | $483,457.69 |
| 04/04/2025 | STRIPE TRANSFER ST-N4Z4C0F███ | | $66.40 | $483,524.09 |
| 04/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $295.00 | $483,819.09 |
| 04/04/2025 | MERCHANT BANKCD DEPOSIT ███████████ | | $1,024.85 | $484,843.94 |
| 04/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,030.00 | $485,873.94 |
| 04/04/2025 | Gulf Coast Bank Tuition Payment | | $6,500.00 | $492,373.94 |
| 04/04/2025 | Gulf Coast Bank Tuition Payment | | $22,600.00 | $514,973.94 |
| 04/07/2025 | STRIPE TRANSFER ST-I2Z7L8E1H6F9 | | $4.55 | $514,978.49 |
| 04/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $5.00 | $514,983.49 |
| 04/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $350.00 | $515,333.49 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT ███████████ | | $360.50 | $515,693.99 |
| 04/07/2025 | Gulf Coast Bank Tuition Payment | | $3,000.00 | $518,693.99 |
| 04/07/2025 | Tuition Disbursement | $83,052.65 | | $601,746.64 |
| 04/08/2025 | STRIPE TRANSFER S███████████ | | $24.95 | $601,771.59 |
| 04/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $14.00 | $601,785.59 |
| 04/09/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $15.45 | $601,801.04 |
| 04/09/2025 | STRIPE TRANSFER ST-X8R3I1S3N4S8 | | $134.67 | $601,935.71 |
| 04/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $11,311.30 | $613,247.01 |
| 04/09/2025 | Gulf Coast Bank Tuition Payment | | $22,600.00 | $635,847.01 |
| 04/10/2025 | DEPOSIT | | $20.00 | $635,867.01 |
| 04/10/2025 | DEPOSIT | | $40.00 | $635,907.01 |
| 04/10/2025 | DEPOSIT | | $50.00 | $635,957.01 |
| 04/10/2025 | DEPOSIT | | $60.00 | $636,017.01 |
| 04/10/2025 | DEPOSIT | | $65.00 | $636,082.01 |
| 04/10/2025 | DEPOSIT | | $70.00 | $636,152.01 |
| 04/10/2025 | DEPOSIT | | $95.00 | $636,247.01 |
| 04/10/2025 | DEPOSIT | | $120.00 | $636,367.01 |
| 04/10/2025 | DEPOSIT | | $300.00 | $636,667.01 |
| 04/10/2025 | DEPOSIT | | $318.25 | $636,985.26 |
| 04/10/2025 | DEPOSIT | | $420.00 | $637,405.26 |
| 04/10/2025 | DEPOSIT | | $435.00 | $637,840.26 |
| 04/10/2025 | DEPOSIT | | $495.00 | $638,335.26 |
| 04/10/2025 | DEPOSIT | | $865.75 | $639,201.01 |
| 04/10/2025 | DEPOSIT | | $915.00 | $640,116.01 |
| 04/10/2025 | DEPOSIT | | $2,100.00 | $642,216.01 |
| 04/10/2025 | DEPOSIT | | $11,300.00 | $653,516.01 |
| 04/10/2025 | DEPOSIT | | $12,098.81 | $665,614.82 |
| 04/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $57.00 | $665,671.82 |
| 04/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $164.00 | $665,835.82 |
| 04/10/2025 | MERCHANT BANKCD DEPOSIT ███████ | | $501.61 | $666,337.43 |
| 04/10/2025 | Gulf Coast Bank Tuition Payment | | $22,600.00 | $688,937.43 |

THE ROMAN CATHOLIC CHURCH OF THE ███      Statement Ending 04/30/2025      Page 4 of 8

## TUITION MANAGEMENT CHECKING ███ (████ed)
## OPERATING ACCOUNT ███

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/10/2025 | DEPOSIT CORRECTION CREDIT | | $1.32 | $688,938.75 |
| 04/10/2025 | DEPOSIT CORRECTION DEBIT | $80.00 | | $688,858.75 |
| 04/11/2025 | STRIPE TRANSFER S███ | | $38.54 | $688,897.29 |
| 04/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $43.00 | $688,940.29 |
| 04/11/2025 | MERCHANT BANKCD DEPOSIT ███ | | $59.74 | $689,000.03 |
| 04/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $73.00 | $689,073.03 |
| 04/11/2025 | Gulf Coast Bank Tuition Payment | | $11,300.00 | $700,373.03 |
| 04/11/2025 | Gulf Coast Bank Tuition Payment | | $12,000.00 | $712,373.03 |
| 04/11/2025 | MISCELLANEOUS DEBIT | $363.98 | | $712,009.05 |
| 04/11/2025 | POS Purchase 04/09 6216 LA GONZALES PREMIER LANES E SEQ# 667039 | $45.25 | | $711,963.80 |
| 04/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $14.00 | $711,977.80 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT ███ | | $14.42 | $711,992.22 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT | | $43.26 | $712,035.48 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT | | $611.82 | $712,647.30 |
| 04/14/2025 | Tuition Disbursement | | $10,564.12 | $723,211.42 |
| 04/15/2025 | Gulf Coast Bank Tuition Addl Purchase | | $14.00 | $723,225.42 |
| 04/15/2025 | STRIPE TRANSFER ST-G1B0J9Z1H4F0 | | $52.13 | $723,277.55 |
| 04/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $33.00 | $723,310.55 |
| 04/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $700.00 | $724,010.55 |
| 04/16/2025 | MERCHANT BANKCD DEPOSIT ███ | | $23,770.34 | $747,780.89 |
| 04/16/2025 | Gulf Coast Bank Tuition Payment | | $54,900.00 | $802,680.89 |
| 04/16/2025 | Gulf Coast Bank Tuition Payment | | $73,800.00 | $876,480.89 |
| 04/16/2025 | ROMAN CAT ACH C ARCHBISHOP CHAP | $275,000.00 | | $601,480.89 |
| 04/17/2025 | Gulf Coast Bank Tuition Addl Purchase | | $350.00 | $601,830.89 |
| 04/17/2025 | Gulf Coast Bank Tuition Addl Purchase | | $350.00 | $602,180.89 |
| 04/17/2025 | MERCHANT BANKCD DEPOSIT ███ | | $11,690.50 | $613,871.39 |
| 04/17/2025 | Gulf Coast Bank Tuition Payment | | $15,800.00 | $629,671.39 |
| 04/17/2025 | Gulf Coast Bank Tuition Payment | | $60,794.00 | $690,465.39 |
| 04/17/2025 | CHECK # 20076 | $150,000.00 | | $540,465.39 |
| 04/18/2025 | STRIPE TRANSFER ST-P0Z8K5H9Z6L6 | | $56.02 | $540,521.41 |
| 04/18/2025 | MERCHANT BANKCD DEPOSIT ███ | | $669.50 | $541,190.91 |
| 04/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $700.00 | $541,890.91 |
| 04/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,405.00 | $543,295.91 |
| 04/18/2025 | Gulf Coast Bank Tuition Payment | | $16,950.00 | $560,245.91 |
| 04/18/2025 | Gulf Coast Bank Tuition Payment | | $45,200.00 | $605,445.91 |
| 04/18/2025 | CHECK # 20077 | $150,000.00 | | $455,445.91 |
| 04/21/2025 | MERCHANT BANKCD DEPOSIT ███ | | $103.00 | $455,548.91 |
| 04/21/2025 | MERCHANT BANKCD DEPOSIT ███ | | $103.00 | $455,651.91 |
| 04/21/2025 | Gulf Coast Bank Tuition Addl Pur ███ | | $400.00 | $456,051.91 |
| 04/21/2025 | Gulf Coast Bank Tuition Payment ███ | | $24,600.00 | $480,651.91 |
| 04/21/2025 | Tuition Disbursement | | $244,190.89 | $724,842.80 |
| 04/22/2025 | Gulf Coast Bank Tuition Addl Purchase | | $100.00 | $724,942.80 |
| 04/22/2025 | Gulf Coast Bank Tuition Addl Purchase | | $150.00 | $725,092.80 |
| 04/23/2025 | MERCHANT BANKCD DEPOSIT ███ | | $51.50 | $725,144.30 |
| 04/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $540.00 | $725,684.30 |

THE ROMAN CATHOLIC CHURCH OF THE █████████          Statement Ending 04/30/2025                    Page 5 of 8

# TUITION MANAGEMENT CHECKING – █████████
# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $550.00 | $726,234.30 |
| 04/23/2025 | Gulf Coast Bank Tuition Payment | | $12,600.00 | $738,834.30 |
| 04/23/2025 | Gulf Coast Bank Tuition Payment | | $54,975.00 | $793,809.30 |
| 04/24/2025 | DEPOSIT | | $45.00 | $793,854.30 |
| 04/24/2025 | DEPOSIT | | $65.00 | $793,919.30 |
| 04/24/2025 | DEPOSIT | | $95.00 | $794,014.30 |
| 04/24/2025 | DEPOSIT | | $118.00 | $794,132.30 |
| 04/24/2025 | DEPOSIT | | $160.00 | $794,292.30 |
| 04/24/2025 | DEPOSIT | | $11,300.00 | $805,592.30 |
| 04/24/2025 | DEPOSIT | | $15,300.00 | $820,892.30 |
| 04/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $444.00 | $821,336.30 |
| 04/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $988.00 | $822,324.30 |
| 04/24/2025 | MERCHANT BANKCD DEPOSIT█████████ | | $12,096.32 | $834,420.62 |
| 04/24/2025 | Gulf Coast Bank Tuition Payment | | $36,725.00 | $871,145.62 |
| 04/24/2025 | Gulf Coast Bank Tuition Payment | | $56,000.00 | $927,145.62 |
| 04/24/2025 | MISCELLANEOUS DEBIT | $570.00 | | $926,575.62 |
| 04/25/2025 | STRIPE TRANSFER ST█████████ | | $206.23 | $926,781.85 |
| 04/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $927,281.85 |
| 04/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $700.00 | $927,981.85 |
| 04/25/2025 | MERCHANT BANKCD DEPOSIT █████████ | | $2,212.44 | $930,194.29 |
| 04/25/2025 | Gulf Coast Bank Tuition Payment | | $20,075.00 | $950,269.29 |
| 04/25/2025 | Gulf Coast Bank Tuition Payment | | $53,903.00 | $1,004,172.29 |
| 04/28/2025 | Gulf Coast Bank Tuition Addl Purchase | | $144.00 | $1,004,316.29 |
| 04/28/2025 | MERCHANT BANKCD DEPOSI█████████ | | $226.60 | $1,004,542.89 |
| 04/28/2025 | Gulf Coast Bank Tuition Addl Pu█████████ | | $750.00 | $1,005,292.89 |
| 04/28/2025 | MERCHANT BANKCD DEPOSI█████████ | | $1,545.00 | $1,006,837.89 |
| 04/28/2025 | Gulf Coast Bank Tuition Payment | | $11,300.00 | $1,018,137.89 |
| 04/28/2025 | Gulf Coast Bank Tuition Payment | | $61,800.00 | $1,079,937.89 |
| 04/28/2025 | Tuition Disbursement | | $12,673.54 | $1,092,611.43 |
| 04/28/2025 | TUITION LOAN PAYMENT 6003188█████████ | $1,160.34 | | $1,091,451.09 |
| 04/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,540.00 | $1,092,991.09 |
| 04/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,060.86 | $1,095,051.95 |
| 04/29/2025 | Gulf Coast Bank Tuition Payment | | $22,600.00 | $1,117,651.95 |
| 04/29/2025 | Gulf Coast Bank Tuition Payment | | $92,250.00 | $1,209,901.95 |
| 04/30/2025 | STRIPE TRANSFER ST–█████████ | | $134.67 | $1,210,036.62 |
| 04/30/2025 | MERCHANT BANKCD DEPOSIT █████████ | | $3,450.50 | $1,213,487.12 |
| 04/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $8,244.48 | $1,221,731.60 |
| 04/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $11,850.00 | $1,233,581.60 |
| 04/30/2025 | Gulf Coast Bank Tuition Payment | | $70,600.00 | $1,304,181.60 |
| 04/30/2025 | Gulf Coast Bank Tuition Payment | | $147,425.00 | $1,451,606.60 |
| 04/30/2025 | POS Purchase 04/29 6216 LA METAIRIE CAFFE CAFFE CLE SEC█████████ | $77.21 | | $1,451,529.39 |
| 04/30/2025 | INTEREST | | $294.72 | $1,451,824.11 |
| **04/30/2025** | **Ending Balance** | | | **$1,451,824.11** |

THE ROMAN CATHOLIC CHURCH OF THE ███████████ ████tement Ending 04/30/2025          Page 6 of 8

## TUITION MANAGEMENT CHECKING – ██████████
## OPERATING ACCOUNT

**Checks Cleared**

| Check Nbr | Date | Amount | | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|
| 20076 | 04/17/2025 | $150,000.00 | | 20077 | 04/18/2025 | $150,000.00 |

* Indicates skipped check number

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4034-9 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 2 Page 58 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▮ ▮ ▮ ▮ ▮ ▮ ▮ ▮ ▮ ▮      Statement Ending 04/30/2025      Page 7 of 8



| #0000 | 04/03/2025 | $225.00 |
| #0000 | 04/10/2025 | $80.00 |
| #0000 | 04/11/2025 | $363.98 |
| #0000 | 04/24/2025 | $570.00 |
| #20076 | 04/17/2025 | $150,000.00 |

Case 20-10846 Doc 40        red 05/27/25 17:31:05  8 - All Bank
Statement        ART 2 Page 59 of 100
THE ROMAN CATHOLIC CHURCH OF TH        tement Ending 04/30/2025        Page 8 of 8

ARCHBISHOP CHAPELLE HIGH SCHOOL
8800 Veterans Memorial Blvd., Metairie, LA 70003
The Roman Catholic Church of the
Archdiocese of New Orleans
Gabreila Plantation, Bankruptcy Case No 20-10846

Gulf Coast Bank and Trust

20077

14-79/670.00

04/18/2025

PAY
TO THE
ORDER OF    ARCHBISHOP CHAPELLE HIGH SCHOOL    $  **150,000.00

One hundred fifty thousand and 00/100************************************************************** DOLLARS

    A  ARCHBISHOP CHAPELLE HIGH SCHOOL
        8800 Veterans Memorial Blvd.
        Metairie, LA 70003

MEMO

#20077        04/18/2025        $150,000.00

**1210.02 BANK TUITION LOAN ACCOUNT, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/09/2025

Reconciled by: ███████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 383,060.92 |
| Checks and payments cleared (6) | -352,742.62 |
| Deposits and other credits cleared (1) | 371.16 |
| Statement ending balance | 30,689.46 |
| | |
| Register balance as of 04/30/2025 | 30,689.46 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -12,403.18 |
| Register balance as of 05/09/2025 | 18,286.28 |

**Details**

Checks and payments cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Transfer | | | -1,061.42 |
| 04/03/2025 | Invoice | 65339 | ███████ | -1,200.00 |
| 04/07/2025 | Transfer | | | -83,052.65 |
| 04/14/2025 | Transfer | | | -10,564.12 |
| 04/21/2025 | Transfer | | | -244,190.89 |
| 04/28/2025 | Transfer | | | -12,673.54 |

| Total | | | | -352,742.62 |
|---|---|---|---|---|

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | #25-04-017 | | 371.16 |

| Total | | | | 371.16 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/08/2025 | Invoice | 65382 | | -25.78 |
| 05/08/2025 | Invoice | 65383 | | -4,354.02 |
| 05/08/2025 | Invoice | 65384 | | -1,302.63 |
| 05/08/2025 | Invoice | 65385 | | -3,801.61 |
| 05/08/2025 | Invoice | 65386 | | -25.00 |
| 05/08/2025 | Invoice | 65387 | | -2,894.14 |

| Total | | | | -12,403.18 |
|---|---|---|---|---|



GULF COAST BANK
& Trust Company

Statement Ending 04/30/2025

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
Customer Number

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE #20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $30,689.46 |

# TUITION FUNDED -
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $383,060.92 |
| | 1 Credit(s) This Period | $371.16 |
| | 6 Debit(s) This Period | $352,742.62 |
| 04/30/2025 | Ending Balance | $30,689.46 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 30 |
| Interest Earned | $371.16 |
| Interest Paid This Period | $371.16 |
| Interest Paid Year-to-Date | $5,320.49 |
| Minimum Balance | $30,318.30 |
| Average Ledger Balance | $225,786.72 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | Beginning Balance | | | $383,060.92 |
| 04/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXX | $1,061.42 | | $381,999.50 |
| 04/03/2025 | REDUC | $1,200.00 | | $380,799.50 |
| 04/07/2025 | Tuition Disbursement | $83,052.65 | | $297,746.85 |
| 04/14/2025 | Tuition Disbursement | $10,564.12 | | $287,182.73 |
| 04/21/2025 | Tuition Disbursement | $244,190.89 | | $42,991.84 |
| 04/28/2025 | Tuition Disbursement | $12,673.54 | | $30,318.30 |
| 04/30/2025 | INTEREST | | $371.16 | $30,689.46 |
| 04/30/2025 | Ending Balance | | | $30,689.46 |



## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB- TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

# TUITION FUNDED ████████████████

# FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**1112 CASH - GULF COAST - GAMING, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/09/2025

Reconciled b ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 81,807.36 |
| Checks and payments cleared (2) | -10,290.00 |
| Deposits and other credits cleared (3) | 5,925.44 |
| Statement ending balance | 77,442.80 |
| | |
| Register balance as of 04/30/2025 | 77,442.80 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 2,756.30 |
| Register balance as of 05/09/2025 | 80,199.10 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/10/2025 | Bill Payment | 5019 | ███████████ | -7,175.00 |
| 04/10/2025 | Bill Payment | 5020 | | -3,115.00 |
| **Total** | | | | **-10,290.00** |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/28/2025 | Deposit | | | 1,425.38 |
| 03/29/2025 | Deposit | | | 4,486.62 |
| 04/30/2025 | Journal | #25-04-019 | | 13.44 |
| **Total** | | | | **5,925.44** |

**Additional Information**

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/25/2028 | Deposit | | | 2,756.30 |
| **Total** | | | | **2,756.30** |



**GULF COAST BANK**
**& Trust Company**

*Statement Ending 04/30/2025*

THE ROMAN CATHOLIC CHURCH               *Page 1 of 4*
**Customer Number:** ▮

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $77,442.80 |

# TUITION MANAGEMENT CHECKING ▮▮▮
## CHARITABLE GAMING ACCT-G3964

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$81,807.36** |
| | 3 Credit(s) This Period | $5,925.44 |
| | 2 Debit(s) This Period | $10,290.00 |
| 04/30/2025 | **Ending Balance** | **$77,442.80** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 30 |
| Interest Earned | $13.44 |
| Interest Paid This Period | $13.44 |
| Interest Paid Year-to-Date | $37.32 |
| Minimum Balance | $77,429.36 |
| Average Ledger Balance | $81,738.80 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$81,807.36** |
| 04/01/2025 | STRIPE TRANSFER ▮ | | $1,425.38 | $83,232.74 |
| 04/02/2025 | STRIPE TRANSFER ▮ | | $4,486.62 | $87,719.36 |
| 04/14/2025 | CHECK # 5020 | $3,115.00 | | $84,604.36 |
| 04/14/2025 | CHECK # 5019 | $7,175.00 | | $77,429.36 |
| 04/30/2025 | INTEREST | | $13.44 | $77,442.80 |
| **04/30/2025** | **Ending Balance** | | | **$77,442.80** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 5019 | 04/14/2025 | $7,175.00 | 5020 | 04/14/2025 | $3,115.00 |

* Indicates skipped check number

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

## BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $ _____

_____

_____

TOTAL    $ _____

SUBTRACT –
WITHDRAWALS
OUTSTANDING    $ _____

BALANCE    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ████████  Statement Ending 04/30/2025  Page 3 of 4

## TUITION MANAGEMENT CHECKING - ████████
## CHARITABLE GAMING ACCT-G3964 ███████

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4034-9 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements a███████ciliations - PART 2 Page 69 of 100
THE ROMAN CATHOLIC CHURCH OF THE xx█████████ Statement Ending 04/30/2025     Page 4 of 4



**#5019**      04/14/2025      $7,175.00





**#5020**      04/14/2025      $3,115.00

**1110 BankPlus Operating-█████, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/05/2025

Reconciled by: █████████

Any changes made to transactions after this date aren't included in this report.

## Summary

USD

| | |
|---|---:|
| Statement beginning balance | 548,345.65 |
| Checks and payments cleared (197) | -850,182.58 |
| Deposits and other credits cleared (97) | 1,106,766.58 |
| Statement ending balance | 804,929.65 |
| | |
| Uncleared transactions as of 04/30/2025 | -73,519.64 |
| Register balance as of 04/30/2025 | 731,410.01 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -3,154.31 |
| Register balance as of 05/05/2025 | 728,255.70 |

## Details

Checks and payments cleared (197)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01/08/2025 | Bill Payment | 32230 | DocuCenter | -356.80 |
| 02/19/2025 | Bill Payment | 32441 | CYO Youth Office  Camp Abb… | 1,000.00 |
| 02/19/2025 | Bill Payment | 32471 | ██████████ | -729.00 |
| 02/26/2025 | Bill Payment | 32511 | Pelican Ice and Cold Storage, … | 910.93 |
| 02/26/2025 | Bill Payment | 32488 | Southeastern Louisiana Unive… | -220.00 |
| 02/26/2025 | Bill Payment | 32479 | Northshore Elite | 3,095.00 |
| 03/12/2025 | Bill Payment | 32560 | ██████████ | -100.00 |
| 03/19/2025 | Bill Payment | 32597 | ██████████ | 523.93 |
| 03/19/2025 | Bill Payment | 32620 | | -200.00 |
| 03/19/2025 | Bill Payment | 32617 | LC Pastoral Services, Inc. | 150.00 |
| 03/19/2025 | Bill Payment | 32613 | | -150.00 |
| 03/19/2025 | Bill Payment | 32611 | | 150.00 |
| 03/19/2025 | Bill Payment | 32603 | ACW Copperstill, LLC dba Abi… | -4,953.25 |
| 03/19/2025 | Bill Payment | 32602 | UP21 Foundation | 1,000.00 |
| 03/19/2025 | Bill Payment | 32635 | Louisiana Bowling Proprietors … | -750.00 |
| 03/19/2025 | Bill Payment | 32626 | | 159.50 |
| 03/19/2025 | Bill Payment | 32623 | ██████████ | -250.00 |
| 03/19/2025 | Bill Payment | 32622 | | 50.00 |
| 03/24/2025 | Bill Payment | 32651 | Bernhard MCC, LLC | -755.00 |
| 03/24/2025 | Bill Payment | 32647 | | 146.67 |
| 03/24/2025 | Bill Payment | 32643 | ██████████ | -647.52 |
| 03/24/2025 | Bill Payment | 32642 | Dan Blanc Services, LLC dba … | 6,259.16 |
| 03/24/2025 | Bill Payment | 32641 | Mobile Modular Management … | -1,570.50 |
| 03/24/2025 | Bill Payment | 32653 | | 1,000.00 |
| 03/25/2025 | Bill Payment | 32659 | Louisiana High School State P… | -80.00 |
| 03/25/2025 | Bill Payment | 32657 | | 176.37 |
| 03/25/2025 | Bill Payment | 32656 | Gary Bonanno's Catering | -1,332.33 |
| 03/25/2025 | Bill Payment | 32575 | Gary Bonanno's Catering | 3,227.91 |
| 03/25/2025 | Bill Payment | 32662 | Louisiana High School State P… | -80.00 |
| 03/25/2025 | Bill Payment | 32658 | ██████████ | 12.71 |
| 03/27/2025 | Bill Payment | ACH Debit | Atmos Energy | -335.31 |
| 03/27/2025 | Bill Payment | 32664 | Covington High School | 140.00 |
| 03/27/2025 | Bill Payment | 32665 | ██████████ | -320.00 |
| 03/27/2025 | Bill Payment | 32666 | | 80.00 |
| 03/27/2025 | Bill Payment | 32668 | St. Thomas Aquinas High Sch… | -75.00 |
| 03/27/2025 | Bill Payment | 32669 | Recreation District #14 St Tam… | 400.00 |
| 03/27/2025 | Bill Payment | 32670 | Attaway Award Center | -197.34 |
| 03/27/2025 | Bill Payment | 32671 | Blick Art Materials | 5.64 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/27/2025 | Bill Payment | 32672 | Grosh Scenic Rentals, Inc., db… | -1,370.64 |
| 03/27/2025 | Bill Payment | 32673 | Kent Mitchell Bus & RV Sales … | 3,353.56 |
| 03/27/2025 | Bill Payment | 32675 | J.W. Pepper & Son, Inc. | -104.79 |
| 03/27/2025 | Bill Payment | 32676 | Mele Printing | 5,429.22 |
| 03/27/2025 | Bill Payment | 32677 | Ochsner Clinic Foundation | -3,400.00 |
| 03/28/2025 | Bill Payment | 32678 |  | 160.00 |
| 03/31/2025 | Bill Payment | 32684 | Creative Tees | -3,049.48 |
| 03/31/2025 | Bill Payment | 1 | Rocket Alumni Solutions | 6,999.00 |
| 03/31/2025 | Bill Payment | 32683 |  | -336.99 |
| 03/31/2025 | Bill Payment | 2 | Waste Management | 364.94 |
| 03/31/2025 | Bill Payment | 32682 |  | -148.78 |
| 03/31/2025 | Bill Payment | 32700 |  | 54.50 |
| 03/31/2025 | Bill Payment | 32701 | dba iFit Ada… | -1,551.50 |
| 03/31/2025 | Bill Payment | 32681 |  | 135.65 |
| 03/31/2025 | Bill Payment | 32680 |  | -225.52 |
| 03/31/2025 | Bill Payment | 32679 |  | 631.59 |
| 03/31/2025 | Bill Payment | ACH Debit | HOBY - Hugh O'Brian Youth L… | -850.00 |
| 03/31/2025 | Bill Payment | 32698 | Apple Inc. | 467.95 |
| 03/31/2025 | Bill Payment | 32696 | ACW Copperstill, LLC dba Abi… | -1,783.52 |
| 03/31/2025 | Bill Payment | 32699 | Balfour New Orleans, LLC | 4,047.76 |
| 03/31/2025 | Bill Payment | 32694 | Southeastern La. University | -19,800.00 |
| 03/31/2025 | Bill Payment | 32693 | Mele Printing | 152.00 |
| 03/31/2025 | Bill Payment | 32692 | Lanier Music LLC | -326.10 |
| 03/31/2025 | Bill Payment | 32691 | Tammany Utilities | 704.31 |
| 03/31/2025 | Bill Payment | 32690 | LEAF | -1,111.07 |
| 03/31/2025 | Bill Payment | 32689 | Coca Cola Bottling Company … | 327.75 |
| 03/31/2025 | Bill Payment | 32687 |  | -85.82 |
| 03/31/2025 | Bill Payment | 32686 | Gulf Coast Parcel, Inc. | 142.05 |
| 03/31/2025 | Bill Payment | 32685 |  | -471.73 |
| 04/01/2025 | Expense |  | BANKCARD SYS COMB | 416.35 |
| 04/01/2025 | Expense |  | Clearant, LLC | -196.20 |
| 04/01/2025 | Journal | F0001598 |  | 2,000.00 |
| 04/02/2025 | Expense |  | Revel Systems, Inc. | -175.16 |
| 04/02/2025 | Bill Payment |  | Liberty Self Storage, LLC | 9.77 |
| 04/02/2025 | Bill Payment |  | Louisiana High School Athletic… | -249.70 |
| 04/02/2025 | Bill Payment |  | Louisiana High School Athletic… | 117.50 |
| 04/02/2025 | Bill Payment | 32705 | JC Sports LLC | -2,852.50 |
| 04/02/2025 | Bill Payment | 32706 | dba JSB Pro… | 4,500.00 |
| 04/02/2025 | Bill Payment | 32707 | Tammany Sport Services, LLC | -1,506.00 |
| 04/02/2025 | Bill Payment | 32708 | J.W. Pepper & Son, Inc. | 38.75 |
| 04/02/2025 | Bill Payment | 32709 | Republic Services #842, dba … | -163.88 |
| 04/02/2025 | Expense |  | Merchant Services | 289.02 |
| 04/02/2025 | Bill Payment |  | Liberty Self Storage, LLC | -270.68 |
| 04/02/2025 | Bill Payment | 32702 | Creative Tees | 526.70 |
| 04/02/2025 | Bill Payment | 32703 | French Settlement High School | -240.00 |
| 04/02/2025 | Bill Payment | 32704 | Mr. Mudbug Catering | 1,831.25 |
| 04/03/2025 | Bill Payment |  | Liberty Self Storage, LLC | -164.00 |
| 04/03/2025 | Bill Payment |  | Liberty Self Storage, LLC | 343.00 |
| 04/03/2025 | Bill Payment | 32710 |  | -160.00 |
| 04/03/2025 | Expense |  | BANKCARD SYS COMB | 415.60 |
| 04/08/2025 | Expense |  | Clearant, LLC | -125.57 |
| 04/08/2025 | Bill Payment |  | Louisiana High School Athletic… | 60.00 |
| 04/08/2025 | Bill Payment |  | Louisiana High School Athletic… | -120.00 |
| 04/09/2025 | Bill Payment | 32733 |  | 156.81 |
| 04/09/2025 | Bill Payment | 32711 |  | -80.00 |
| 04/09/2025 | Bill Payment | 32712 |  | 387.04 |
| 04/09/2025 | Bill Payment | 32713 | T-Shirt Po-Boy | -777.86 |
| 04/09/2025 | Bill Payment | 32714 | BankPlus (1002) | 47.37 |
| 04/09/2025 | Bill Payment | 32715 |  | -100.30 |
| 04/09/2025 | Bill Payment | 32716 |  | 727.11 |
| 04/09/2025 | Bill Payment | 32717 |  | -439.90 |
| 04/09/2025 | Bill Payment | 32718 |  | 182.30 |
| 04/09/2025 | Bill Payment | 32719 |  | -1,812.45 |
| 04/09/2025 | Bill Payment | 32720 |  | 1,128.34 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/09/2025 | Bill Payment | 32721 | | -500.00 |
| 04/09/2025 | Bill Payment | 32723 | | 125.33 |
| 04/09/2025 | Bill Payment | 32724 | | -125.80 |
| 04/09/2025 | Bill Payment | 32725 | | 29.99 |
| 04/09/2025 | Bill Payment | 32726 | | -460.14 |
| 04/09/2025 | Bill Payment | 32727 | | 220.00 |
| 04/09/2025 | Bill Payment | 32728 | | -196.65 |
| 04/09/2025 | Bill Payment | 32730 | Coca Cola Bottling Company … | 1,046.69 |
| 04/09/2025 | Bill Payment | 32731 | Fleur de Lis Event Center | -10,081.31 |
| 04/09/2025 | Bill Payment | 32734 | | 160.00 |
| 04/09/2025 | Bill Payment | 32735 | Nonna Randazzo's Italian Bak… | -94.88 |
| 04/09/2025 | Bill Payment | 32736 | | 132.00 |
| 04/09/2025 | Bill Payment | 32737 | The Tent Man | -461.60 |
| 04/09/2025 | Bill Payment | 32738 | Beau Chene Country Club | 9,619.67 |
| 04/09/2025 | Bill Payment | 32739 | IV Waste LLC | -535.30 |
| 04/09/2025 | Bill Payment | 32740 | Gulf Coast Office Products, Inc. | 1,306.77 |
| 04/09/2025 | Bill Payment | 32741 | Loomis | -270.55 |
| 04/09/2025 | Bill Payment | 32743 | Blackbaud, Inc. | 7,084.85 |
| 04/09/2025 | Bill Payment | 32744 | ACT, Inc. | -4,080.00 |
| 04/09/2025 | Bill Payment | 32745 | Apple Inc. | 1,403.85 |
| 04/09/2025 | Bill Payment | 32746 | DocuCenter | -165.87 |
| 04/09/2025 | Bill Payment | 32747 | Mele Printing | 152.00 |
| 04/09/2025 | Bill Payment | 32748 | LEAF | -320.84 |
| 04/09/2025 | Bill Payment | 32749 | ACW Copperstill, LLC dba Abi… | 675.00 |
| 04/09/2025 | Bill Payment | 32750 | Bernhard MCC, LLC | -515.00 |
| 04/09/2025 | Bill Payment | 32751 | HiTouch Business Services LLC | 2,050.06 |
| 04/09/2025 | Bill Payment | 32753 | Uniti Fiber | -1,386.07 |
| 04/09/2025 | Bill Payment | 32754 | | 229.14 |
| 04/09/2025 | Bill Payment | 32755 | BankPlus (30207) | -136.15 |
| 04/09/2025 | Bill Payment | ACH Debit | Sam's Club | 1,082.95 |
| 04/09/2025 | Bill Payment | 1 | Pitney Bowes Purchase Power | -200.00 |
| 04/09/2025 | Bill Payment | 2 | Atmos Energy | 44.61 |
| 04/09/2025 | Bill Payment | 3 | CLECO Power LLC | -2,362.54 |
| 04/09/2025 | Bill Payment | ACH Debit | CLECO Power LLC | 5,505.38 |
| 04/09/2025 | Bill Payment | ACH Debit | CLECO Power LLC | -38,852.82 |
| 04/10/2025 | Bill Payment | 32756 | | 310.05 |
| 04/10/2025 | Bill Payment | 32757 | | -160.00 |
| 04/10/2025 | Expense | | BANKCARD SYS COMB | 3,472.47 |
| 04/11/2025 | Bill Payment | | Gallagher Benefit Services | -54,071.12 |
| 04/11/2025 | Bill Payment | | Gallagher Benefit Services | 3,752.89 |
| 04/15/2025 | Bill Payment | | ARNO - Accounting Office | -30,994.07 |
| 04/15/2025 | Bill Payment | | Archdiocesan Credit Card Lia… | 801.57 |
| 04/16/2025 | Bill Payment | 1 | BSN Sports LLC | -1,416.36 |
| 04/16/2025 | Bill Payment | ACH Debit | Mesalain Consulting Group, LLC | 7,300.00 |
| 04/16/2025 | Bill Payment | 3 | Cintas Corporation #544 | -185.87 |
| 04/16/2025 | Bill Payment | 1 | ARNO   Accounting Office | 11,926.13 |
| 04/16/2025 | Bill Payment | ACH Debit | BSN Sports LLC | -3,646.26 |
| 04/16/2025 | Bill Payment | 32800 | | 360.41 |
| 04/16/2025 | Bill Payment | 32799 | Apple Inc. | -935.90 |
| 04/16/2025 | Bill Payment | 32796 | Schutt Sports, LLC | 3,190.08 |
| 04/16/2025 | Bill Payment | 32795 | DocuCenter | -57.73 |
| 04/16/2025 | Bill Payment | 32763 | ACW Copperstill, LLC dba Abi… | 961.00 |
| 04/16/2025 | Bill Payment | 32762 | Recreation District #14 St Tam… | -2,720.00 |
| 04/16/2025 | Bill Payment | 32761 | | 193.93 |
| 04/16/2025 | Bill Payment | 32760 | | -27.52 |
| 04/16/2025 | Bill Payment | 32804 | | 738.05 |
| 04/16/2025 | Bill Payment | 32802 | | -378.99 |
| 04/16/2025 | Bill Payment | 32801 | St. Tammany Parish Sheriff's … | 23,327.50 |
| 04/16/2025 | Bill Payment | 32794 | Mele Printing | -715.00 |
| 04/16/2025 | Bill Payment | 32792 | Ochsner Clinic Foundation | 3,400.00 |
| 04/16/2025 | Bill Payment | 32791 | D-Bat Northshore | -280.00 |
| 04/16/2025 | Bill Payment | 32759 | | 590.97 |
| 04/16/2025 | Bill Payment | 32790 | State of La. | -12.00 |
| 04/16/2025 | Bill Payment | 32789 | Sonitrol of New Orleans, Inc. | 3,594.00 |

5/5/25, 10:34 AM

Case 20-10846 Doc 4034-9 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 2 Page 73 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/16/2025 | Bill Payment | 32788 | Pond Solutions, LLC | -110.00 |
| 04/16/2025 | Bill Payment | 32787 | Kent Mitchell Bus & RV Sales … | 40,219.00 |
| 04/16/2025 | Bill Payment | 32786 | Gold Star Trophies | -1,006.43 |
| 04/16/2025 | Bill Payment | 32785 | Bernhard MCC, LLC | 3,494.00 |
| 04/16/2025 | Bill Payment | 32784 | T-Shirt Po-Boy | -404.23 |
| 04/16/2025 | Bill Payment | 32781 | ██████████ dba Curbsid… | 327.75 |
| 04/16/2025 | Bill Payment | 32780 | Land of Sports, LLC | -805.31 |
| 04/16/2025 | Bill Payment | 32779 | Crescent City Timing Corp. | 1,000.00 |
| 04/16/2025 | Bill Payment | 32778 | | -100.00 |
| 04/16/2025 | Bill Payment | 32777 | ██████████ | 240.00 |
| 04/16/2025 | Bill Payment | 32775 | | -60.00 |
| 04/16/2025 | Bill Payment | 32774 | | 145.54 |
| 04/16/2025 | Bill Payment | 32773 | Goodbee Plumbing, Inc. | -75.00 |
| 04/16/2025 | Bill Payment | 32771 | ██████████ | 946.03 |
| 04/16/2025 | Bill Payment | 32770 | | -240.00 |
| 04/16/2025 | Bill Payment | 32769 | Broadway Plus VIP Services, … | 1,650.00 |
| 04/16/2025 | Bill Payment | 32767 | Geaux Daddys | -458.00 |
| 04/16/2025 | Bill Payment | 32766 | ██████████ | 139.00 |
| 04/16/2025 | Bill Payment | 32765 | | -228.70 |
| 04/17/2025 | Bill Payment | 32805 | ██████████ dba Xtreme Infl… | 150.00 |
| 04/17/2025 | Bill Payment | 32807 | | -160.00 |
| 04/18/2025 | Journal | Arbiter Transfer | | 500.00 |
| 04/21/2025 | Bill Payment | | LHSCA, Inc. | -50.00 |
| 04/25/2025 | Bill Payment | | Louisiana High School Athletic… | 20.00 |
| 04/28/2025 | Journal | Arbiter Transfer | | -400.00 |
| 04/29/2025 | Bill Payment | 32808 | ██████████ | 3,794.02 |
| 04/30/2025 | Journal | April 2025 Payroll | | -95,869.03 |
| 04/30/2025 | Journal | Record Banking Trx | | 20.00 |
| 04/30/2025 | Journal | April 2025 Payroll | | -884.40 |
| 04/30/2025 | Journal | April 2025 Payroll | | 46,600.27 |
| 04/30/2025 | Journal | April 2025 Payroll | | -287,164.99 |

| Total | | | | -850,182.58 |
|---|---|---|---|---|

Deposits and other credits cleared (97)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/27/2025 | Deposit | | | 6,092.11 |
| 03/31/2025 | Deposit | | | 1,370.00 |
| 03/31/2025 | Deposit | | | 8,731.10 |
| 03/31/2025 | Deposit | | | 1,950.00 |
| 04/01/2025 | Journal | F0001580/82/81/79 | | 0.00 |
| 04/01/2025 | Journal | F0001579 | | 0.00 |
| 04/01/2025 | Journal | F0001578 | | 0.00 |
| 04/01/2025 | Journal | F0001582 | | 0.00 |
| 04/01/2025 | Deposit | | Amer Online Giv | 538.20 |
| 04/01/2025 | Deposit | | Ludus | 1,595.00 |
| 04/01/2025 | Journal | F0001581 | | 0.00 |
| 04/01/2025 | Journal | F0001580/82/81/79 | | 106,702.06 |
| 04/01/2025 | Journal | F0001580/82/81/79 | | 0.00 |
| 04/01/2025 | Journal | F0001580/82/81/79 | | 0.00 |
| 04/01/2025 | Journal | F0001580/82/81/79 | | 9,310.35 |
| 04/02/2025 | Deposit | | Merchant Services | 151.75 |
| 04/02/2025 | Deposit | | Ludus | 1,170.00 |
| 04/02/2025 | Deposit | | Blackbaud, Inc. | 680.00 |
| 04/03/2025 | Deposit | | Merchant Services | 245.00 |
| 04/04/2025 | Deposit | | Blackbaud, Inc. | 120.96 |
| 04/04/2025 | Deposit | | Active Network | 11,888.28 |
| 04/04/2025 | Deposit | | Merchant Services | 272.20 |
| 04/07/2025 | Deposit | | | 585.00 |
| 04/07/2025 | Deposit | | Blackbaud, Inc. | 25.00 |
| 04/07/2025 | Deposit | | Merchant Services | 153.70 |
| 04/07/2025 | Deposit | | Merchant Services | 92.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/08/2025 | Deposit | | Blackbaud, Inc. | 486.88 |
| 04/08/2025 | Journal | F0001598 | | 0.00 |
| 04/08/2025 | Journal | F0001601 | | 0.00 |
| 04/08/2025 | Journal | F1600/1598/99/1601/02 | | 4,817.00 |
| 04/08/2025 | Deposit | | | 6,376.00 |
| 04/08/2025 | Journal | F0001599 | | 0.00 |
| 04/08/2025 | Journal | F0001602 | | 0.00 |
| 04/08/2025 | Journal | F1600/1598/99/1601/02 | | 37,731.86 |
| 04/09/2025 | Deposit | | Agile Sports Technologies, db… | 7.00 |
| 04/09/2025 | Deposit | | SchoolAdmin, LLC | 397.50 |
| 04/10/2025 | Deposit | | BANKCARD SYS COMB | 11,323.80 |
| 04/10/2025 | Deposit | | Merchant Services | 396.50 |
| 04/11/2025 | Deposit | | Merchant Services | 280.25 |
| 04/11/2025 | Deposit | | BANKCARD SYS COMB | 3,547.80 |
| 04/14/2025 | Deposit | | BANKCARD SYS COMB | 1,152.00 |
| 04/14/2025 | Deposit | | | 9,093.50 |
| 04/14/2025 | Deposit | | Merchant Services | 184.00 |
| 04/14/2025 | Deposit | | Blackbaud, Inc. | 320.00 |
| 04/14/2025 | Deposit | | Merchant Services | 90.75 |
| 04/14/2025 | Deposit | | BANKCARD SYS COMB | 1,589.04 |
| 04/15/2025 | Journal | F01632/1630/1631/1633 | | 66,212.97 |
| 04/15/2025 | Journal | | | 4,844.65 |
| 04/15/2025 | Journal | F0001630 | | 0.00 |
| 04/15/2025 | Journal | F0001631 | | 0.00 |
| 04/15/2025 | Journal | F01632/1630/1631/1633 | | 12,769.82 |
| 04/15/2025 | Journal | F0001633 | | 0.00 |
| 04/15/2025 | Deposit | | Clearant, LLC | 75.00 |
| 04/15/2025 | Deposit | | BANKCARD SYS COMB | 2,016.00 |
| 04/16/2025 | Deposit | | BANKCARD SYS COMB | 1,975.00 |
| 04/16/2025 | Deposit | | Merchant Services | 126.25 |
| 04/16/2025 | Deposit | | SchoolAdmin, LLC | 403.40 |
| 04/16/2025 | Deposit | | Agile Sports Technologies, db… | 200.00 |
| 04/16/2025 | Transfer | | | 450,000.00 |
| 04/17/2025 | Deposit | | BANKCARD SYS COMB | 450.00 |
| 04/17/2025 | Deposit | | Blackbaud, Inc. | 100.00 |
| 04/17/2025 | Deposit | | Clearant, LLC | 250.00 |
| 04/17/2025 | Deposit | | Merchant Services | 193.50 |
| 04/18/2025 | Deposit | | BANKCARD SYS COMB | 350.00 |
| 04/18/2025 | Deposit | | SchoolAdmin, LLC | 397.50 |
| 04/18/2025 | Deposit | | Merchant Services | 222.75 |
| 04/21/2025 | Deposit | | Active Network | 61,349.59 |
| 04/21/2025 | Deposit | | Merchant Services | 89.00 |
| 04/21/2025 | Deposit | | BANKCARD SYS COMB | 1,200.00 |
| 04/21/2025 | Deposit | | Blackbaud, Inc. | 97.95 |
| 04/22/2025 | Journal | F0001653 | | 0.00 |
| 04/22/2025 | Journal | F0001651 | | 0.00 |
| 04/22/2025 | Journal | F0001650 | | 0.00 |
| 04/22/2025 | Journal | 1652/1650/1651/1653 | | 116,135.99 |
| 04/22/2025 | Deposit | | Blackbaud, Inc. | 418.40 |
| 04/22/2025 | Deposit | | SchoolAdmin, LLC | 403.40 |
| 04/22/2025 | Journal | 1652/1650/1651/1653 | | 19,382.28 |
| 04/23/2025 | Deposit | | Blackbaud, Inc. | 48.20 |
| 04/23/2025 | Deposit | | SchoolAdmin, LLC | 403.40 |
| 04/24/2025 | Deposit | | Blackbaud, Inc. | 119.10 |
| 04/24/2025 | Deposit | | SchoolAdmin, LLC | 403.40 |
| 04/24/2025 | Deposit | | BANKCARD SYS COMB | 261.00 |
| 04/25/2025 | Deposit | | Northshore Community Found… | 500.00 |
| 04/28/2025 | Deposit | | Blackbaud, Inc. | 147.95 |
| 04/28/2025 | Deposit | | | 3,201.75 |
| 04/28/2025 | Deposit | | | 167.61 |
| 04/29/2025 | Journal | F0001674 | | 0.00 |
| 04/29/2025 | Journal | 1675/1673/1674/1676 | | 10,121.50 |
| 04/29/2025 | Journal | 1675/1673/1674/1676 | | 96,840.55 |
| 04/29/2025 | Deposit | | | 6,940.00 |

5/5/25, 10:34 AM

Case 20-10846 Doc 4034-9 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 2 Page 75 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/29/2025 | Journal | F0001676 | | 0.00 |
| 04/29/2025 | Deposit | | | 18,246.00 |
| 04/29/2025 | Journal | F0001673 | | 0.00 |
| 04/30/2025 | Deposit | | Bank Plus | 34.30 |
| 04/30/2025 | Deposit | | Merchant Services | 62.50 |
| 04/30/2025 | Deposit | | Blackbaud, Inc. | 100.00 |
| 04/30/2025 | Deposit | | Amer Online Giv | 39.28 |

| Total | | | | 1,106,766.58 |

## Additional Information

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/08/2023 | Bill Payment | 29462 | | 27.25 |
| 01/31/2024 | Bill Payment | 30450 | Escapology | -501.26 |
| 04/11/2024 | Bill Payment | 30749 | ███████, dba JSB Pro… | 2,000.00 |
| 04/17/2024 | Bill Payment | 30799 | | -153.21 |
| 04/17/2024 | Bill Payment | 30794 | | 54.25 |
| 05/08/2024 | Bill Payment | 30900 | DocuCenter | -100.00 |
| 06/24/2024 | Bill Payment | 31166 | ██████ | 4,432.21 |
| 07/10/2024 | Bill Payment | 31193 | | -1,077.30 |
| 07/11/2024 | Bill Payment | 31221 | Bernhard MCC, LLC | 1,079.94 |
| 08/07/2024 | Bill Payment | 31310 | | -175.00 |
| 08/28/2024 | Bill Payment | 31437 | | 1,000.00 |
| 09/25/2024 | Bill Payment | ACH Debit | Concord Theatricals Corp | -403.20 |
| 09/25/2024 | Bill Payment | 31649 | ██████ | 1,725.00 |
| 10/24/2024 | Bill Payment | 31878 | LASC Guy Harvey Memorial … | -1,000.00 |
| 10/31/2024 | Bill Payment | 31888 | | 90.00 |
| 10/31/2024 | Bill Payment | 31897 | | -131.00 |
| 11/06/2024 | Bill Payment | 31936 | Red Boot, Inc., dba Red Stick … | 785.80 |
| 11/20/2024 | Bill Payment | 32035 | UDA - Universal Dance Associ… | -1,298.00 |
| 11/21/2024 | Bill Payment | 32052 | ███████, dba Curbsid… | 708.70 |
| 11/22/2024 | Bill Payment | 32056 | | -27.50 |
| 12/04/2024 | Bill Payment | 32079 | | 300.00 |
| 12/04/2024 | Bill Payment | 32080 | | -55.75 |
| 12/11/2024 | Bill Payment | 32151 | | 194.25 |
| 12/18/2024 | Bill Payment | 32160 | | -185.49 |
| 12/20/2024 | Bill Payment | 32196 | | 280.00 |
| 01/15/2025 | Bill Payment | 32274 | Blackbaud, Inc. | -23,533.95 |
| 01/15/2025 | Bill Payment | 32257 | | 1,225.00 |
| 01/15/2025 | Bill Payment | 32255 | | -2,175.00 |
| 02/12/2025 | Bill Payment | 32409 | | 36.65 |
| 02/12/2025 | Bill Payment | 32391 | | -140.00 |
| 02/19/2025 | Bill Payment | ACH Debit | ARNO   Accounting Office | 664.17 |
| 02/19/2025 | Bill Payment | 32447 | Morris Jeff Community School | -46.75 |
| 02/26/2025 | Bill Payment | 32481 | ██████ | 1,643.47 |
| 02/27/2025 | Bill Payment | 32533 | | -250.00 |
| 03/31/2025 | Bill Payment | 32697 | Balfour New Orleans, LLC | 2,384.11 |
| 03/31/2025 | Journal | Adj EOM | | -1,158.03 |
| 03/31/2025 | Journal | Adj EOM | | 1,977.50 |
| 04/09/2025 | Bill Payment | 32722 | Lion Athletics Association | -75.00 |
| 04/09/2025 | Bill Payment | 32729 | ██████ | 36.48 |
| 04/09/2025 | Bill Payment | 32742 | Balfour New Orleans, LLC | -421.22 |
| 04/09/2025 | Bill Payment | 32732 | InspireNOLA Charter Schools | 350.00 |
| 04/14/2025 | Bill Payment | 32758 | LASC | -4,950.00 |
| 04/16/2025 | Bill Payment | 32797 | MADVACAR, LLC dba ARCPo… | 225.00 |
| 04/16/2025 | Bill Payment | 32783 | Davis Products Covington | -707.21 |
| 04/16/2025 | Bill Payment | 32782 | Covenant Christian Academy | 400.00 |
| 04/16/2025 | Bill Payment | 32776 | Louisiana Pulmonary Disease … | -1,097.80 |
| 04/16/2025 | Bill Payment | 32772 | Fleur de Lis Event Center | 1,000.00 |
| 04/16/2025 | Bill Payment | 32768 | ██████ | -493.10 |

5/5/25, 10:34 AM

Case 20-10846 Doc 4034-9 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 2 Page 76 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/16/2025 | Bill Payment | 32764 | | -1,003.00 |
| 04/16/2025 | Bill Payment | 32798 | | 54.50 |
| 04/16/2025 | Bill Payment | 32793 | Attaway Award Center | -472.50 |
| 04/17/2025 | Bill Payment | 32806 | Northshore Elite | 2,025.00 |
| 04/30/2025 | Bill Payment | 32812 | | -175.64 |
| 04/30/2025 | Bill Payment | 32843 | American Legion Auxiliary Uni… | 450.00 |
| 04/30/2025 | Bill Payment | 32842 | | -6,565.02 |
| 04/30/2025 | Bill Payment | 32841 | | 60.00 |
| 04/30/2025 | Bill Payment | 32840 | | -8,315.25 |
| 04/30/2025 | Bill Payment | 32839 | | 538.67 |
| 04/30/2025 | Bill Payment | ACH Debit | Pitney Bowes Purchase Power | -603.75 |
| 04/30/2025 | Bill Payment | 32838 | Johnny Freeze KBAN District … | 687.50 |
| 04/30/2025 | Bill Payment | 32837 | South Lafourche High School | -180.00 |
| 04/30/2025 | Bill Payment | 32836 | BAMM Enterprises dba 365 E… | 100.00 |
| 04/30/2025 | Bill Payment | 32835 | Mobile Modular Management … | -1,724.05 |
| 04/30/2025 | Bill Payment | 32834 | | 52.42 |
| 04/30/2025 | Bill Payment | 32833 | LEAF | -1,111.07 |
| 04/30/2025 | Bill Payment | 32832 | | 124.52 |
| 04/30/2025 | Bill Payment | 32831 | Just Play Sports Solutions | -1,000.00 |
| 04/30/2025 | Bill Payment | 32830 | | 322.27 |
| 04/30/2025 | Bill Payment | 32829 | dba Xtreme Infl… | -4,717.70 |
| 04/30/2025 | Bill Payment | 32828 | | 72.70 |
| 04/30/2025 | Bill Payment | 32827 | | -70.00 |
| 04/30/2025 | Bill Payment | 32826 | dba Curbsid… | 638.02 |
| 04/30/2025 | Bill Payment | 32825 | The Tent Man | -1,199.40 |
| 04/30/2025 | Bill Payment | 32824 | | 28.18 |
| 04/30/2025 | Bill Payment | 32823 | dba Geaux Pix… | -750.00 |
| 04/30/2025 | Bill Payment | 32822 | CDW Government | 224.00 |
| 04/30/2025 | Bill Payment | 32820 | | -99.10 |
| 04/30/2025 | Bill Payment | 32819 | Joey Michel Photography | 3,015.64 |
| 04/30/2025 | Bill Payment | 32818 | Basketball Ca… | -450.00 |
| 04/30/2025 | Bill Payment | 32817 | Creative Tees | 6,656.00 |
| 04/30/2025 | Bill Payment | 32816 | Tours by Aurora, LLC | -1,039.00 |
| 04/30/2025 | Bill Payment | 32815 | | 417.96 |
| 04/30/2025 | Bill Payment | 32814 | MADVACAR, LLC dba ARCPo… | -225.00 |
| 04/30/2025 | Bill Payment | 32813 | Villere's Florist | 519.80 |
| 04/30/2025 | Bill Payment | 32811 | Weissman's Theatrical Suppli… | -2,048.30 |
| 04/30/2025 | Bill Payment | 32809 | Recreation District #14 St Tam… | 600.00 |
| 04/30/2025 | Bill Payment | ACH Debit | Wex Bank | -1,583.21 |

**Total**        **-112,694.72**

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/14/2024 | Journal | Void/reissue ck 30749 | | 2,000.00 |
| 09/05/2024 | Journal | Void/Reissue CK 31221 | | 1,079.94 |
| 10/07/2024 | Journal | Void ACH Pmt | | 403.20 |
| 11/06/2024 | Journal | Void/Reissue Ck31897 | | 131.00 |
| 11/18/2024 | Journal | Void CK 31888 | | 90.00 |
| 12/11/2024 | Journal | Void Check 32035 | | 1,298.00 |
| 12/11/2024 | Journal | Void Check 31936 | | 785.80 |
| 12/19/2024 | Journal | Void Ck 32052 | | 708.70 |
| 01/09/2025 | Journal | Void CK# 32160 | | 185.49 |
| 01/27/2025 | Journal | Void Ck 32196 | | 280.00 |
| 02/04/2025 | Journal | Void ck 32274 | | 23,533.95 |
| 02/12/2025 | Journal | Void Ck 32255 | | 2,175.00 |
| 03/07/2025 | Journal | Void ck 31649 | | 1,725.00 |
| 03/10/2025 | Journal | Void Ck 32481 | | 1,643.47 |
| 04/01/2025 | Journal | Adj EOM Reverse | | 1,158.03 |
| 04/01/2025 | Journal | Adj EOM Reverse | | 1,977.50 |

**Total**        **39,175.08**

Uncleared checks and payments after date...

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/01/2025 | Bill Payment | 32844 | Attaway Award Center | -823.31 |
| 05/02/2025 | Bill Payment | 32845 | New Orleans Mission, Inc. | 1,920.00 |
| 05/02/2025 | Bill Payment | ACH Debit | Atmos Energy | -411.00 |
| Total | | | | -3,154.31 |

# BankPlus
It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 04/30/2025 | Page 1 |

ARCHBISHOP PHILIP M HANNAN
DEBTOR IN POSSESSION BANKRUPTCY
CASE NO 20-10846 OPERATING ACCOUNT
71324 HIGHWAY 1077
COVINGTON LA 70433

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
DEBTOR IN POSSESSION                      Images                          158
Account Number        ███████            Statement Dates  4/01/25 thru 4/30/25
Previous Balance            548,345.65    Days in this statement period:   30
   76 Deposits/Credits    1,106,732.28
  197 Checks/Debits         850,182.58
Cycle Service Charge              .00    Interest Earned                34.30
Interest Paid                   34.30    Annual Percentage Yield Earned  0.05%
Current Balance             804,929.65    2025 Interest Paid            136.58
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/01 | AC- AMER ONLINE GIV1 | 538.20 |
|  | EDI PAYMNT | |
|  | Archbishop Hannan High | |
| 4/01 | AC- Ludus proceeds | 1,595.00 |
|  | Ludus proc | |
|  | ARCHBISHOP HANNAN HIGH | |
| 4/01 | AC- FACTS | 9,310.35 |
|  | Remit   3 | |
|  | Archbishop Hannan High | |
| 4/01 | AC- FACTS | 106,702.06 |
|  | Remit   3 | |
|  | Archbishop Hannan High | |
| 4/01 | Deposit/Credit | 8,731.10 |
| 4/02 | AC- MerchPayout SV9T | 151.75 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT | |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | TOTAL |  |  |

ENTER
HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.®
Member FDIC

| ***CHECKING*** |
|:--:|

DEBTOR IN POSSESSION ▉▉▉▉▉▉ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| | ARCHBISHOP HANNAN HIGH | |
| 4/02 | AC- ▉▉▉▉▉▉ | 680.00 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/02 | AC- Ludus proceeds | 1,170.00 |
| | Ludus proc | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/02 | Deposit/Credit | 1,370.00 |
| 4/02 | Deposit/Credit | 6,092.11 |
| 4/03 | AC- MerchPayout SV9T | 245.00 |
| | ▉▉▉▉▉▉ | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/04 | AC- ▉▉▉▉▉▉ | 120.96 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/04 | AC- MerchPayout SV9T | 272.20 |
| | ▉▉▉▉▉▉ | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/04 | AC- ACTIVE NETWORK, | 11,888.28 |
| | REGISTRATI | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/07 | AC- ▉▉▉▉▉▉ | 25.00 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/07 | AC- MerchPayout SV9T | 92.00 |
| | ▉▉▉▉▉▉ | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/07 | AC- MerchPayout SV9T | 153.70 |
| | ▉▉▉▉▉▉ | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/07 | Deposit/Credit | 585.00 |
| 4/08 | AC- ▉▉▉▉▉▉ | 486.88 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/08 | AC- FACTS | 4,817.00 |
| | Remit    3 | |
| | Archbishop Hannan High | |
| 4/08 | AC- FACTS | 37,731.86 |
| | Remit    3 | |
| | Archbishop Hannan High | |
| 4/09 | AC- Hudl Payout | 7.00 |
| | Hudl Payou | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/09 | AC- finalsite.com | 397.50 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/09 | Deposit/Credit | 1,950.00 |
| 4/09 | Deposit/Credit | 6,376.00 |
| 4/10 | AC- MerchPayout SV9T | 396.50 |
| | ▉▉▉▉▉▉ | |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION ██████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/10 | ARCHBISHOP HANNAN HIGH<br>AC- BANKCARD<br>SETTLEMENT | 11,323.80 |
| 4/11 | ARCHBISHOP HANNAN HIGH<br>AC- MerchPayout SV9T | 280.25 |
| 4/11 | ARCHBISHOP HANNAN HIGH<br>AC- BANKCARD<br>SETTLEMENT | 3,547.80 |
| 4/14 | ARCHBISHOP HANNAN HIGH<br>AC- MerchPayout SV9T | 90.75 |
| 4/14 | ARCHBISHOP HANNAN HIGH<br>AC- MerchPayout SV9T | 184.00 |
| 4/14 | ARCHBISHOP HANNAN HIGH<br>AC- ██████████<br>BB Merchan | 320.00 |
| 4/14 | ARCHBISHOP HANNAN HIGH<br>AC- BANKCARD<br>SETTLEMENT | 1,152.00 |
| 4/14 | ARCHBISHOP HANNAN HIGH<br>AC- BANKCARD<br>SETTLEMENT | 1,589.04 |
| 4/14 | ARCHBISHOP HANNAN HIGH<br>Deposit/Credit | 9,093.50 |
| 4/15 | AC- CLEARENT LLC<br>Deposits | 75.00 |
| 4/15 | Archbishop Hannan High<br>AC- BANKCARD<br>SETTLEMENT | 2,016.00 |
| 4/15 | ARCHBISHOP HANNAN HIGH<br>AC- FACTS<br>Remit   3 | 12,769.82 |
| 4/15 | Archbishop Hannan High<br>AC- FACTS<br>Remit   3 | 66,212.97 |
| 4/16 | Archbishop Hannan High<br>AC- MerchPayout SV9T | 126.25 |
| 4/16 | ARCHBISHOP HANNAN HIGH<br>AC- Hudl Payout<br>Hudl Payou | 200.00 |
| 4/16 | ARCHBISHOP HANNAN HIGH<br>AC- finalsite.com<br>TRANSFER | 403.40 |
| 4/16 | ARCHBISHOP HANNAN HIGH<br>AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 1,975.00 |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION ▮▮▮▮▮▮ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 4/16 | AC- ROMAN CAT<br>ACH DLS W<br>ARCHBISHOP HANNAN HI | 450,000.00 |
| 4/16 | Deposit/Credit | 4,844.65 |
| 4/17 | AC- ▮▮▮▮▮▮<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 100.00 |
| 4/17 | AC- MerchPayout SV9T<br>▮▮▮▮▮▮<br>ARCHBISHOP HANNAN HIGH | 193.50 |
| 4/17 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 250.00 |
| 4/17 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 450.00 |
| 4/18 | AC- MerchPayout SV9T<br>▮▮▮▮▮▮<br>ARCHBISHOP HANNAN HIGH | 222.75 |
| 4/18 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 350.00 |
| 4/18 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 397.50 |
| 4/21 | AC- MerchPayout SV9T<br>▮▮▮▮▮▮<br>ARCHBISHOP HANNAN HIGH | 89.00 |
| 4/21 | AC- ▮▮▮▮▮▮<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 97.95 |
| 4/21 | AC- BANKCARD<br>SETTLEMENT<br>ARCHBISHOP HANNAN HIGH | 1,200.00 |
| 4/21 | AC- ACTIVE NETWORK,<br>REGISTRATI<br>ARCHBISHOP HANNAN HIGH | 61,349.59 |
| 4/22 | AC- finalsite.com<br>TRANSFER<br>ARCHBISHOP HANNAN HIGH | 403.40 |
| 4/22 | AC- ▮▮▮▮▮▮<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 418.40 |
| 4/22 | AC- FACTS<br>Remit    3<br>Archbishop Hannan High | 19,382.28 |
| 4/22 | AC- FACTS<br>Remit    3<br>Archbishop Hannan High | 116,135.99 |
| 4/23 | AC- ▮▮▮▮▮▮<br>BB Merchan | 48.20 |

**BankPLUS**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** |
|:---:|

DEBTOR IN POSSESSION ████████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP HANNAN HIGH | |
| 4/23 | AC- finalsite.com | 403.40 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/24 | AC- ████████ | 119.10 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/24 | AC- BANKCARD | 261.00 |
| | SETTLEMENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/24 | AC- finalsite.com | 403.40 |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/25 | AC- NCF | 500.00 |
| | CONS PAY | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/28 | AC- ████████ | 147.95 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/28 | Deposit/Credit | 167.61 |
| 4/29 | AC- FACTS | 10,121.50 |
| | Remit   3 | |
| | Archbishop Hannan High | |
| 4/29 | AC- FACTS | 96,840.55 |
| | Remit   3 | |
| | Archbishop Hannan High | |
| 4/29 | Deposit/Credit | 18,246.00 |
| 4/30 | AC- AMER ONLINE GIV1 | 39.28 |
| | EDI PAYMNT | |
| | Archbishop Hannan High | |
| 4/30 | AC- MerchPayout SV9T | 62.50 |
| | ████████ | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/30 | AC- ████████ | 100.00 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/30 | Deposit/Credit | 3,201.75 |
| 4/30 | Deposit/Credit | 6,940.00 |
| 4/30 | Interest Deposit | 34.30 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 4/01 | AC- BKCD PROCESSING | 196.20- |
| | FEES | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/01 | AC- ATMOS ENERGY SGL | 335.31- |
| | UTIL PYMT | |
| | ARCHBISHOP HANNAN HIGH | |

**BankPLUS**
It's more than a name. It's a promise.
Member FDIC

| | ***CHECKING*** | |
|---|---|---|

DEBTOR IN POSSESSION ▇▇▇▇▇▇▇ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 4/01 | AC- BANKCARD MTHLY FEES ARCHBISHOP HANNAN HIGH | 416.35- |
| 4/02 | AC- Liberty Self Sto ▇▇▇▇▇▇ hop Hannan High School | 9.77- |
| 4/02 | AC- LOUISIANA HIGH S SALE ARCHBISHOP HANNAN HIGH | 117.50- |
| 4/02 | AC- REVEL SYSTEMS, I PAYMENT HANNAN HIGH | 175.16- |
| 4/02 | AC- LOUISIANA HIGH S SALE ARCHBISHOP HANNAN HIGH | 249.70- |
| 4/02 | AC- Liberty Self Sto ▇▇▇▇▇▇ hop Hannan High School | 270.68- |
| 4/02 | AC- MerchPayout SV9T ▇▇▇▇▇▇ ARCHBISHOP HANNAN HIGH | 289.02- |
| 4/02 | AC- ARBITERPAY TRUST ARBITERPAY ARCHBISHOP HANNAN HIGH | 2,000.00- |
| 4/03 | AC- Liberty Self Sto ▇▇▇▇▇▇ hop Hannan High School | 164.00- |
| 4/03 | AC- Liberty Self Sto ▇▇▇▇▇▇ hop Hannan High School | 343.00- |
| 4/03 | AC- finalsite.com TRANSFER ARCHBISHOP HANNAN HIGH | 415.60- |
| 4/04 | AC- WASTE MANAGEMENT PAYMENT Archbishop Hannan High | 364.94- |
| 4/04 | AC- ▇▇▇▇▇▇▇▇ You WEB PMTS Archbishop Hannan High | 850.00- |
| 4/04 | AC- ROCKET ALUMNI SO SALE ARCHBISHOP HANNAN HIGH | 6,999.00- |
| 4/08 | AC- LOUISIANA HIGH S SALE ARCHBISHOP HANNAN HIGH | 60.00- |
| 4/08 | AC- LOUISIANA HIGH S SALE ARCHBISHOP HANNAN HIGH | 120.00- |
| 4/08 | AC- CLEARENT LLC MonthlyFee | 125.57- |

**BankPLUS**
It's more than a name. It's a promise.™
Member FDIC

| ***CHECKING*** | | |
|---|---|---|

DEBTOR IN POSSESSION                    ▮▮▮▮▮▮▮  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| | Archbishop Hannan High | |
| 4/10 | AC- RAISERIGHT<br>RaiseRight | 3,472.47- |
| | Archbishop Hannan High | |
| 4/11 | AC- Pitney Purchase<br>DIRECT DEB | 200.00- |
| | Archbishop Hannan High | |
| 4/11 | AC- CLECOPOWER<br>BILLPAY | 2,362.54- |
| | ARCHBISHOP HANNAN HIG | |
| 4/11 | AC- Arthur J Gallagh<br>ePay | 3,752.89- |
| | AN108 - Archbishop Han | |
| 4/11 | AC- CLECOPOWER<br>BILLPAY | 5,505.38- |
| | ARCHBISHOP HANNAN HIG | |
| 4/11 | AC- CLECOPOWER<br>BILLPAY | 38,852.82- |
| | ARCHBISHOP HANNAN HIG | |
| 4/11 | AC- Arthur J Gallagh<br>ePay | 54,071.12- |
| | AN108 - Archbishop Han | |
| 4/14 | AC- ATMOS ENERGY SGL<br>UTIL PYMT | 44.61- |
| | ARCHBISHOP HANNAN HIGH | |
| 4/14 | AC- SAMS<br>SYF PAYMNT | 1,082.95- |
| | ARCHBISHOP HANNAN HI | |
| 4/15 | AC- ROMAN CAT<br>ACH MISC C | 801.57- |
| | ARCHBISHOP HANNAN HI | |
| 4/15 | AC- ROMAN CAT<br>ACH INS C | 30,994.07- |
| | ARCHBISHOP HANNAN HI | |
| 4/18 | AC- MESALAIN CONSULT<br>SALE | 7,300.00- |
| | ARCHBISHOP HANNAN HIGH | |
| 4/18 | AC- ROMAN CATH<br>WEB PAY | 11,926.13- |
| | Archbishop Hannan High | |
| 4/21 | AC- LOUISIANA HIGH S<br>SALE | 50.00- |
| | ARCHBISHOP HANNAN HIGH | |
| 4/21 | AC- CINTASCORPORATIO<br>▮▮▮▮▮▮ | 185.87- |
| | ARCHBISHOP HANNAN HIGH | |
| 4/21 | AC- BSN SPORTS LLC<br>HRC | 1,416.36- |
| | Archbishop Hannan High | |
| 4/21 | AC- BSN SPORTS LLC<br>HRC | 3,646.26- |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION ██████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | Archbishop Hannan High | |
| 4/24 | AC- ARBITERPAY TRUST | 500.00- |
| | ARBITERPAY | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/25 | AC- LOUISIANA HIGH S | 20.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/29 | AC- ARCHBISHOP HANNA | 884.40- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/29 | AC- ARCHBISHOP HANNA | 46,600.27- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/29 | AC- ARCHBISHOP HANNA | 95,869.03- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/29 | AC- ARCHBISHOP HANNA | 287,164.99- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 4/30 | Withdrawal | 20.00- |
| 4/30 | AC- ARBITERPAY TRUST | 400.00- |
| | ARBITERPAY | |
| | ARCHBISHOP HANNAN HIGH | |

---

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 4/07 | 32230 | 356.80 | 4/03 | 32647* | 146.67 |
| 4/01 | 32441* | 1,000.00 | 4/01 | 32651* | 755.00 |
| 4/02 | 32471* | 729.00 | 4/02 | 32653* | 1,000.00 |
| 4/17 | 32479* | 3,095.00 | 4/07 | 32656* | 1,332.33 |
| 4/01 | 32488* | 220.00 | 4/25 | 32657 | 176.37 |
| 4/04 | 32511* | 910.93 | 4/21 | 32658 | 12.71 |
| 4/16 | 32560* | 100.00 | 4/07 | 32659 | 80.00 |
| 4/01 | 32575* | 3,227.91 | 4/07 | 32662* | 80.00 |
| 4/04 | 32597* | 523.93 | 4/07 | 32664* | 140.00 |
| 4/10 | 32602* | 1,000.00 | 4/01 | 32665 | 320.00 |
| 4/01 | 32603 | 4,953.25 | 4/18 | 32666 | 80.00 |
| 4/03 | 32611* | 150.00 | 4/07 | 32668* | 75.00 |
| 4/01 | 32613* | 150.00 | 4/03 | 32669 | 400.00 |
| 4/02 | 32617* | 150.00 | 4/21 | 32670 | 197.34 |
| 4/01 | 32620* | 200.00 | 4/07 | 32671 | 5.64 |
| 4/04 | 32622* | 50.00 | 4/08 | 32672 | 1,370.64 |
| 4/14 | 32623 | 250.00 | 4/02 | 32673 | 3,353.56 |
| 4/03 | 32626* | 159.50 | 4/07 | 32675* | 104.79 |
| 4/03 | 32635* | 750.00 | 4/03 | 32676 | 5,429.22 |
| 4/02 | 32641* | 1,570.50 | 4/10 | 32677 | 3,400.00 |
| 4/02 | 32642 | 6,259.16 | 4/08 | 32678 | 160.00 |
| 4/01 | 32643 | 647.52 | 4/03 | 32679 | 631.59 |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

---

### ***CHECKING***

DEBTOR IN POSSESSION        ▇▇▇▇▇▇▇▇   (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 4/04 | 32680 | 225.52 | 4/18 | 32736 | 132.00 |
| 4/22 | 32681 | 135.65 | 4/15 | 32737 | 461.60 |
| 4/08 | 32682 | 148.78 | 4/16 | 32738 | 9,619.67 |
| 4/08 | 32683 | 336.99 | 4/15 | 32739 | 535.30 |
| 4/10 | 32684 | 3,049.48 | 4/16 | 32740 | 1,306.77 |
| 4/04 | 32685 | 471.73 | 4/17 | 32741 | 270.55 |
| 4/07 | 32686 | 142.05 | 4/17 | 32743* | 7,084.85 |
| 4/03 | 32687 | 85.82 | 4/23 | 32744 | 4,080.00 |
| 4/08 | 32689* | 327.75 | 4/18 | 32745 | 1,403.85 |
| 4/08 | 32690 | 1,111.07 | 4/25 | 32746 | 165.87 |
| 4/08 | 32691 | 704.31 | 4/16 | 32747 | 152.00 |
| 4/08 | 32692 | 326.10 | 4/16 | 32748 | 320.84 |
| 4/10 | 32693 | 152.00 | 4/29 | 32749 | 675.00 |
| 4/10 | 32694 | 19,800.00 | 4/17 | 32750 | 515.00 |
| 4/15 | 32696* | 1,783.52 | 4/16 | 32751 | 2,050.06 |
| 4/10 | 32698* | 467.95 | 4/18 | 32753* | 1,386.07 |
| 4/07 | 32699 | 4,047.76 | 4/11 | 32754 | 229.14 |
| 4/04 | 32700 | 54.50 | 4/17 | 32755 | 136.15 |
| 4/14 | 32701 | 1,551.50 | 4/17 | 32756 | 310.05 |
| 4/10 | 32702 | 526.70 | 4/14 | 32757 | 160.00 |
| 4/10 | 32703 | 240.00 | 4/18 | 32759* | 590.97 |
| 4/08 | 32704 | 1,831.25 | 4/18 | 32760 | 27.52 |
| 4/15 | 32705 | 2,852.50 | 4/18 | 32761 | 193.93 |
| 4/14 | 32706 | 4,500.00 | 4/30 | 32762 | 2,720.00 |
| 4/08 | 32707 | 1,506.00 | 4/29 | 32763 | 961.00 |
| 4/14 | 32708 | 38.75 | 4/18 | 32765* | 228.70 |
| 4/15 | 32709 | 163.88 | 4/24 | 32766 | 139.00 |
| 4/04 | 32710 | 160.00 | 4/21 | 32767 | 458.00 |
| 4/21 | 32711 | 80.00 | 4/30 | 32769* | 1,650.00 |
| 4/14 | 32712 | 387.04 | 4/25 | 32770 | 240.00 |
| 4/16 | 32713 | 777.86 | 4/18 | 32771 | 946.03 |
| 4/17 | 32714 | 47.37 | 4/22 | 32773* | 75.00 |
| 4/29 | 32715 | 100.30 | 4/18 | 32774 | 145.54 |
| 4/15 | 32716 | 727.11 | 4/25 | 32775 | 60.00 |
| 4/14 | 32717 | 439.90 | 4/25 | 32777* | 240.00 |
| 4/14 | 32718 | 182.30 | 4/23 | 32778 | 100.00 |
| 4/11 | 32719 | 1,812.45 | 4/28 | 32779 | 1,000.00 |
| 4/10 | 32720 | 1,128.34 | 4/28 | 32780 | 805.31 |
| 4/22 | 32721 | 500.00 | 4/23 | 32781 | 327.75 |
| 4/11 | 32723* | 125.33 | 4/23 | 32784* | 404.23 |
| 4/14 | 32724 | 125.80 | 4/23 | 32785 | 3,494.00 |
| 4/11 | 32725 | 29.99 | 4/29 | 32786 | 1,006.43 |
| 4/16 | 32726 | 460.14 | 4/22 | 32787 | 40,219.00 |
| 4/14 | 32727 | 220.00 | 4/23 | 32788 | 110.00 |
| 4/18 | 32728 | 196.65 | 4/23 | 32789 | 3,594.00 |
| 4/18 | 32730* | 1,046.69 | 4/25 | 32790 | 12.00 |
| 4/17 | 32731 | 10,081.31 | 4/24 | 32791 | 280.00 |
| 4/11 | 32733* | 156.81 | 4/24 | 32792 | 3,400.00 |
| 4/15 | 32734 | 160.00 | 4/23 | 32794* | 715.00 |
| 4/21 | 32735 | 94.88 | 4/25 | 32795 | 57.73 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                    ███████████   ██████████ )

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 4/28 | 32796 | 3,190.08 | 4/17 | 32804* | 738.05 |
| 4/28 | 32799* | 935.90 | 4/24 | 32805 | 150.00 |
| 4/17 | 32800 | 360.41 | 4/18 | 32807* | 160.00 |
| 4/23 | 32801 | 23,327.50 | 4/30 | 32808 | 3,794.02 |
| 4/24 | 32802 | 378.99 | | | |

\* Denotes missing check numbers

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 662,800.82 | 4/11 | 562,673.17 | 4/23 | 1,121,341.40 |
| 4/02 | 656,090.63 | 4/14 | 566,119.61 | 4/24 | 1,117,276.91 |
| 4/03 | 647,660.23 | 4/15 | 608,713.85 | 4/25 | 1,116,804.94 |
| 4/04 | 649,331.12 | 4/16 | 1,051,475.81 | 4/28 | 1,111,189.21 |
| 4/07 | 643,822.45 | 4/17 | 1,029,830.57 | 4/29 | 803,135.84 |
| 4/08 | 678,729.73 | 4/18 | 1,005,036.74 | 4/30 | 804,929.65 |
| 4/09 | 687,460.23 | 4/21 | 1,061,631.86 | | |
| 4/10 | 665,943.59 | 4/22 | 1,157,042.28 | | |

Pope John Paul II High School

**1130 Bank Plus - Tuition Prepaid - acct ▮▮▮▮   Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled by: ▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                        USD

Statement beginning balance                                                                    1,452.09
Checks and payments cleared (0)                                                                    0.00
Deposits and other credits cleared (1)                                                             0.06
Statement ending balance                                                                       1,452.15

Register balance as of 04/30/2025                                                              1,452.15

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/30/2025 | Deposit | | | 0.06 |
| **Total** | | | | **0.06** |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▋ | 04/30/2025 | Page 1 |

POPE JOHN PAUL II HS
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
DEBTOR IN POSSESSION                    Images                          0
Account Number        ▋                 Statement Dates  4/01/25 thru 4/30/25
Previous Balance             1,452.09   Days in this statement period:   30
      Deposits/Credits            .00
      Checks/Debits               .00
Cycle Service Charge             .00    Interest Earned                 .06
Interest Paid                    .06    Annual Percentage Yield Earned  0.05%
Current Balance              1,452.15   2025 Interest Paid              .24
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/30 | Interest Deposit | .06 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 4/01 | 1,452.09 | 4/30 | 1,452.15 |




## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Pope John Paul II High School

**1190.01 Bank Plus - Charitable Gaming** ▮ **Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled by: ▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 38,253.80 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 1.58 |
| Statement ending balance | 38,255.38 |
| | |
| Uncleared transactions as of 04/30/2025 | -597.50 |
| Register balance as of 04/30/2025 | 37,657.88 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Deposit | | | 1.58 |
| **Total** | | | | **1.58** |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/18/2025 | Bill Payment | 1050 | La Dept of Revenue Office of … | -75.00 |
| 03/31/2025 | Bill Payment | 1051 | ▮ | -522.50 |
| **Total** | | | | **-597.50** |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

# STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 04/30/2025 | Page 1 |

POPE JOHN PAUL II HS
CHARITABE GAMING ACCOUNT
1901 JAGUAR DR
SLIDELL LA 70461

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
BUSINESS INTEREST CK                      Images                          0
Account Number          ███████           Statement Dates  4/01/25 thru 4/30/25
Previous Balance           38,253.80      Days in this statement period:  30
    Deposits/Credits             .00
    Checks/Debits                .00
Cycle Service Charge            .00       Interest Earned              1.58
Interest Paid                  1.58       Annual Percentage Yield Earned  0.05%
Current Balance            38,255.38      2025 Interest Paid           6.20
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/30 | Interest Deposit | 1.58 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 4/01 | 38,253.80 | 4/30 | 38,255.38 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Pope John Paul II High School

**1130.01 Gulf Coast - Tuition Prepaid -** ████████ **eriod Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

---

### Summary

| | USD |
|---|---|
| Statement beginning balance | 650,051.75 |
| Checks and payments cleared (7) | -487,529.04 |
| Deposits and other credits cleared (56) | 208,248.61 |
| Statement ending balance | 370,771.32 |
| | |
| Register balance as of 04/30/2025 | 370,771.32 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 6,017.83 |
| Register balance as of 05/02/2025 | 376,789.15 |

### Details

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Expense | Rev Double Entry | Square Credit Card Payments | -34.00 |
| 04/01/2025 | Expense | Rev Double Entry | Square Credit Card Payments | -10.54 |
| 04/01/2025 | Expense | Rev Double Entry | Square Credit Card Payments | -32.98 |
| 04/03/2025 | Expense | | Gulf Coast Bank | -964.18 |
| 04/28/2025 | Transfer | | | -75,258.36 |
| 04/28/2025 | Transfer | | | -12,041.28 |
| 04/28/2025 | Transfer | | | -399,187.70 |

| Total | | | | -487,529.04 |
|---|---|---|---|---|

Deposits and other credits cleared (56)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/18/2025 | Deposit | | Square Credit Card Payments | 10.54 |
| 03/20/2025 | Deposit | | Square Credit Card Payments | 32.98 |
| 03/20/2025 | Deposit | | Square Credit Card Payments | 34.00 |
| 04/01/2025 | Deposit | | ████████ | 185.00 |
| 04/01/2025 | Deposit | | ████████ | 6,500.00 |
| 04/01/2025 | Transfer | | | 512.82 |
| 04/02/2025 | Deposit | | | 90.00 |
| 04/02/2025 | Deposit | | Square Credit Card Payments | 9.75 |
| 04/03/2025 | Deposit | | ████████ | 185.00 |
| 04/04/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 1,783.00 |
| 04/07/2025 | Deposit | | ████████ | 185.00 |
| 04/07/2025 | Deposit | | ████████ | 185.00 |
| 04/07/2025 | Deposit | | Square Credit Card Payments | 82.98 |
| 04/07/2025 | Deposit | | ████████ | 65.00 |
| 04/07/2025 | Deposit | | ████████ | 190.55 |
| 04/07/2025 | Transfer | | | 49,075.18 |
| 04/07/2025 | Deposit | | ████████ | 3,800.00 |
| 04/08/2025 | Deposit | | | 3,325.00 |
| 04/08/2025 | Deposit | | Square Credit Card Payments | 90.08 |
| 04/08/2025 | Deposit | | | 370.00 |
| 04/09/2025 | Deposit | | Square Credit Card Payments | 17.31 |
| 04/10/2025 | Deposit | | Square Credit Card Payments | 173.57 |
| 04/11/2025 | Deposit | | | 13,500.00 |
| 04/11/2025 | Deposit | | Square Credit Card Payments | 29.79 |
| 04/11/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 805.00 |
| 04/14/2025 | Transfer | | | 9,256.99 |
| 04/14/2025 | Deposit | | ████████ | 25.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/14/2025 | Deposit | | ███████ | 85.00 |
| 04/14/2025 | Deposit | | | 150.00 |
| 04/14/2025 | Deposit | | Square Credit Card Payments | 83.64 |
| 04/14/2025 | Deposit | | Square Credit Card Payments | 9.52 |
| 04/15/2025 | Deposit | | ███████ | 5,628.10 |
| 04/15/2025 | Deposit | | | 70.00 |
| 04/16/2025 | Deposit | | ███████ | 45.00 |
| 04/17/2025 | Deposit | | Square Credit Card Payments | 2.77 |
| 04/18/2025 | Deposit | | ███████ | 125.00 |
| 04/18/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 2,121.00 |
| 04/18/2025 | Deposit | | | 150.00 |
| 04/18/2025 | Deposit | | ███████ | 155.00 |
| 04/18/2025 | Deposit | | | 150.00 |
| 04/19/2025 | Deposit | | Square Credit Card Payments | 27.05 |
| 04/21/2025 | Transfer | | | 64,423.42 |
| 04/22/2025 | Receive Payment | GCB Portal | ███████ | 11,500.00 |
| 04/24/2025 | Deposit | | Square Credit Card Payments | 45.93 |
| 04/25/2025 | Deposit | | | 750.00 |
| 04/25/2025 | Deposit | | Square Credit Card Payments | 65.82 |
| 04/25/2025 | Deposit | | Square Credit Card Payments | 34.16 |
| 04/25/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 650.75 |
| 04/28/2025 | Receive Payment | CGB Tuition Portal | ███████ | 11,500.00 |
| 04/28/2025 | Deposit | | | 190.55 |
| 04/28/2025 | Transfer | | | 13,404.27 |
| 04/29/2025 | Deposit | | | 1,650.00 |
| 04/29/2025 | Deposit | | | 425.00 |
| 04/29/2025 | Deposit | | ███████ | 185.00 |
| 04/30/2025 | Deposit | | | 3,800.00 |
| 04/30/2025 | Deposit | | Gulf Coast Bank | 302.09 |

| Total | | | | 208,248.61 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/02/2025 | Bill Payment | ACH ATMOS GAS | ATMOS Energy Louisiana - LGS | -340.29 |
| 08/01/2025 | Expense | ACH GCB | Gulf Coast Bank | -40.00 |

| Total | | | | -380.29 |
|---|---|---|---|---|

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Transfer | | | 248.12 |
| 05/01/2025 | Deposit | | | 600.00 |
| 05/05/2025 | Deposit | | ███████ | 3,900.00 |
| 05/09/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 1,650.00 |

| Total | | | | 6,398.12 |
|---|---|---|---|---|

# GULF COAST BANK
& Trust Company

## *Statement Ending 04/30/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $370,771.32 |

## TUITION MANAGEMENT CHECKING -
## TUITION OPERATING

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$650,051.75** |
| | 53 Credit(s) This Period | $208,171.09 |
| | 4 Debit(s) This Period | $487,451.52 |
| 04/30/2025 | **Ending Balance** | **$370,771.32** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 30 |
| Interest Earned | $302.09 |
| Interest Paid This Period | $302.09 |
| Interest Paid Year-to-Date | $991.51 |
| Minimum Balance | $370,469.23 |
| Average Ledger Balance | $735,093.80 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$650,051.75** |
| 04/01/2025 | | | $512.82 | $650,564.57 |
| 04/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $650,749.57 |
| 04/01/2025 | Gulf Coast Bank Tuition Payment | | $6,500.00 | $657,249.57 |
| 04/02/2025 | Square Inc SQ250402 | | $9.75 | $657,259.32 |
| 04/02/2025 | MERCHANT BANKCD DEPOSIT | | $90.00 | $657,349.32 |
| 04/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $657,534.32 |
| 04/03/2025 | MERCHANT BANKCD DISCOUNT | $964.18 | | $656,570.14 |
| 04/04/2025 | Huddle Tickets EDI PYMNTS | | $1,783.00 | $658,353.14 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT | | $65.00 | $658,418.14 |
| 04/07/2025 | Square Inc SQ250407 T3TGGNHVW027X1X | | $82.98 | $658,501.12 |
| 04/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $658,686.12 |
| 04/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $658,871.12 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT | | $190.55 | $659,061.67 |



THE ROMAN CATHOLIC CHURCH OF THE ▓▓▓▓▓▓    Statement Ending 04/30/2025    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT  $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*  $ _____

_____

_____

**TOTAL**  $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING  $ _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

# TUITION MANAGEMENT CHECKING - ██████████ ███████)
# TUITION OPERATING

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/07/2025 | Gulf Coast Bank Tuition Payment | | $3,800.00 | $662,861.67 |
| 04/07/2025 | Tuition Disbursement | | $49,075.18 | $711,936.85 |
| 04/08/2025 | Square Inc███████████████ | | $90.08 | $712,026.93 |
| 04/08/2025 | MERCHANT BANKCD DEPOSIT██████ | | $150.00 | $712,176.93 |
| 04/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $370.00 | $712,546.93 |
| 04/08/2025 | Gulf Coast Bank Tuition Payment | | $3,325.00 | $715,871.93 |
| 04/09/2025 | Square Inc SQ250409██████████ | | $17.31 | $715,889.24 |
| 04/10/2025 | Square Inc SQ250410██████████ | | ████ | ████ |
| ████ | ██████████████████████ | | | |
| | | | $805.00 | $716,897.60 |
| 04/11/2025 | Gulf Coast Bank Tuition Payment | | $13,500.00 | $730,397.60 |
| 04/14/2025 | Square Inc SQ250414 T38M6B5T1TG0S6V | | $9.52 | $730,407.12 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT 4██████ | | $25.00 | $730,432.12 |
| 04/14/2025 | Square Inc SQ250414 T38TRQ9AGDA993E | | $83.64 | $730,515.76 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT██████ | | $85.00 | $730,600.76 |
| 04/14/2025 | Tuition Disbursement | | $9,256.99 | $739,857.75 |
| 04/15/2025 | MERCHANT BANKCD DEPOSIT 4██████ | | $70.00 | $739,927.75 |
| 04/15/2025 | Square Inc SQ250415 T3D8ZH4A7YNRSMX | | $5,628.10 | $745,555.85 |
| 04/16/2025 | MERCHANT BANKCD DEPOSIT 4██████0 | | $45.00 | $745,600.85 |
| 04/18/2025 | Square Inc SQ250418 T3ZQ9CAW6YKQMM8 | | $2.77 | $745,603.62 |
| 04/18/2025 | MERCHANT BANKCD DEPOSIT 4██████0 | | $150.00 | $745,753.62 |
| 04/18/2025 | Huddle Tickets EDI PYMNTS██████ | | $2,121.00 | $747,874.62 |
| 04/21/2025 | Square Inc SQ250421 T3E071ZZ185R9JC | | $27.05 | $747,901.67 |
| 04/21/2025 | Tuition Disbursement | | $64,423.42 | $812,325.09 |
| 04/22/2025 | MERCHANT BANKCD DEPOSIT██████ | | $155.00 | $812,480.09 |
| 04/22/2025 | Gulf Coast Bank Tuition Payment | | $11,500.00 | $823,980.09 |
| 04/23/2025 | MERCHANT BANKCD DEPOSIT 4██████ | | $150.00 | $824,130.09 |
| 04/25/2025 | Square Inc SQ250425 T3TYCCTKK7D0E43 | | $45.93 | $824,176.02 |
| 04/25/2025 | Huddle Tickets EDI PYMNTS██████ | | | █████ |
| ████ | | | $750.00 | $825,576.77 |
| 04/28/2025 | Square Inc SQ250428 T3D3GE1P3FSDCHF | | $34.16 | $825,610.93 |
| 04/28/2025 | Square Inc SQ250428 T34G78QW6PFJBXW | | $65.82 | $825,676.75 |
| 04/28/2025 | MERCHANT BANKCD DEPOSIT██████ | | $125.00 | $825,801.75 |
| 04/28/2025 | MERCHANT BANKCD DEPOSIT██████ | | $190.55 | $825,992.30 |
| 04/28/2025 | Gulf Coast Bank Tuition Payment | | $11,500.00 | $837,492.30 |
| 04/28/2025 | Tuition Disbursement | | $13,404.27 | $850,896.57 |
| 04/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $851,081.57 |
| 04/29/2025 | MERCHANT BANKCD DEPOSIT██████ | | $1,650.00 | $852,731.57 |
| 04/30/2025 | MERCHANT BANKCD DEPOSIT██████ | | $425.00 | $853,156.57 |
| 04/30/2025 | Gulf Coast Bank Tuition Payment | | $3,800.00 | $856,956.57 |
| 04/30/2025 | ROMAN CATH WEB PAY RomanCathQP | $12,041.28 | | $844,915.29 |
| 04/30/2025 | ROMAN CATH WEB PAY RomanCathQP | $75,258.36 | | $769,656.93 |
| 04/30/2025 | ROMAN CATH WEB PAY RomanCathQP | $399,187.70 | | $370,469.23 |
| 04/30/2025 | INTEREST | | $302.09 | $370,771.32 |
| **04/30/2025** | **Ending Balance** | | | **$370,771.32** |

THE ROMAN CATHOLIC CHURCH OF THE ███████████                     Statement Ending 04/30/2025                     Page 4 of 4

## TUITION MANAGEMENT CHECKING - ███████████ ███████

███████ Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |