Pope John Paul II High School

**1210.01 Gulf Coast-Reserve Loans - acct end ████ ████od Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled by █████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance                                              220,139.81
Checks and payments cleared (8)                                         -142,228.96
Deposits and other credits cleared (1)                                      248.12
Statement ending balance                                                 78,158.97

Register balance as of 04/30/2025                                        78,158.97
Cleared transactions after 04/30/2025                                         0.00
Uncleared transactions after 04/30/2025                                    -248.12
Register balance as of 05/02/2025                                        77,910.85

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Transfer | | | -512.82 |
| 04/07/2025 | Transfer | | | -49,075.18 |
| 04/14/2025 | Transfer | | | -9,256.99 |
| 04/21/2025 | Transfer | | | -64,423.42 |
| 04/22/2025 | Invoice | 100007430 | ██████████ | -4,040.44 |
| 04/24/2025 | Invoice | 100007431 | ██████████ | -40.00 |
| 04/25/2025 | Invoice | 100007432 | ██████████ | -1,475.84 |
| 04/28/2025 | Transfer | | | -13,404.27 |

Total                                                                   -142,228.96

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Deposit | | Gulf Coast Bank | 248.12 |

Total                                                                        248.12

**Additional Information**

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Transfer | | | -248.12 |

Total                                                                       -248.12

# GULF COAST BANK
### & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**Statement Ending 04/30/2025**

THE ROMAN CATHOLIC CHURCH      *Page 1 of 4*
**Customer Number:** ▮▮▮▮▮▮▮

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

## Managing Your Accounts

 Branch     Main Office

 Physical Address     200 St Charles Ave
New Orleans, LA 70130

 Phone     504-561-6100

Website     WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮▮▮▮ | $78,158.97 |

## TUITION FUNDED - ▮▮▮▮▮▮▮▮▮
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $220,139.81 |
| | 2 Credit(s) This Period | $1,748.12 |
| | 9 Debit(s) This Period | $143,728.96 |
| 04/30/2025 | Ending Balance | $78,158.97 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 30 |
| Interest Earned | $248.12 |
| Interest Paid This Period | $248.12 |
| Interest Paid Year-to-Date | $2,459.56 |
| Minimum Balance | $77,910.85 |
| Average Ledger Balance | $150,937.26 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$220,139.81** |
| 04/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $512.82 | | $219,626.99 |
| 04/07/2025 | Tuition Disbursement | $49,075.18 | | $170,551.81 |
| 04/14/2025 | Tuition Disbursement | $9,256.99 | | $161,294.82 |
| 04/21/2025 | Tuition Disbursement | $64,423.42 | | $96,871.40 |
| 04/22/2025 | CANC▮▮▮▮▮▮▮ | $4,040.44 | | $92,830.96 |
| 04/24/2025 | REDU▮ | $40.00 | | $92,790.96 |
| 04/25/2025 | ▮▮▮▮▮▮▮ | | $1,500.00 | $94,290.96 |
| 04/25/2025 | REDU▮ | $1,500.00 | | $92,790.96 |
| 04/28/2025 | CANC▮ | $1,475.84 | | $91,315.12 |
| 04/28/2025 | Tuition Disbursement | $13,404.27 | | $77,910.85 |
| 04/30/2025 | INTEREST | | $248.12 | $78,158.97 |
| **04/30/2025** | **Ending Balance** | | | **$78,158.97** |

THE ROMAN CATHOLIC CHURCH OF THE X█████████         Statement Ending 04/30/2025         Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████         Statement Ending 04/30/2025         Page 3 of 4

# TUITION FUNDED - ████████████ ███████)
# FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  X██████████                    Statement Ending 04/30/2025

This page left intentionally blank

Pope John Paul II High School

**1110 Hancock Operating** ▮▮▮▮ **Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled by: ▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 512,940.87 |
| Checks and payments cleared (155) | -433,480.85 |
| Deposits and other credits cleared (73) | 245,246.60 |
| Statement ending balance | 324,706.62 |
| | |
| Uncleared transactions as of 04/30/2025 | -31,374.73 |
| Register balance as of 04/30/2025 | 293,331.89 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -20,395.69 |
| Register balance as of 05/02/2025 | 272,936.20 |

**Details**

Checks and payments cleared (155)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/15/2025 | Bill Payment | 12221 | ▮▮▮▮▮▮ | -48.00 |
| 02/04/2025 | Bill Payment | 12291 | Omega Sound & Entertainment | -1,125.00 |
| 02/26/2025 | Bill Payment | 12371 | A-1 Service Inc | -477.20 |
| 03/13/2025 | Bill Payment | 12402 | ▮▮▮▮▮▮ | -889.99 |
| 03/13/2025 | Bill Payment | 12377 | Alliance Francaise | -235.00 |
| 03/13/2025 | Bill Payment | 12385 | ▮▮▮▮▮▮ | -82.00 |
| 03/13/2025 | Bill Payment | 12391 | Geaux Preaux Printing | -355.06 |
| 03/13/2025 | Bill Payment | 12394 | ▮▮▮▮▮▮ | -250.00 |
| 03/18/2025 | Bill Payment | 12426 | ▮▮▮▮▮▮ | -300.00 |
| 03/18/2025 | Bill Payment | 12428 | ▮▮▮▮▮▮ | -125.00 |
| 03/18/2025 | Bill Payment | 12425 | Deep Roots Juicery | -181.36 |
| 03/18/2025 | Bill Payment | 12427 | Christian Tullis Memorial Foun… | -1,000.00 |
| 03/18/2025 | Bill Payment | 12414 | WJS Enterprises Inc | -2,300.59 |
| 03/18/2025 | Bill Payment | 12416 | ▮▮▮▮▮▮ | -125.00 |
| 03/18/2025 | Bill Payment | 12417 | TRBAND, LLC - The Rockenb… | -1,800.00 |
| 03/18/2025 | Bill Payment | 12432 | American Safety Transit LLC /… | -4,210.00 |
| 03/18/2025 | Bill Payment | 12424 | ▮▮▮▮▮▮ | -125.00 |
| 03/19/2025 | Bill Payment | 12434 | LHSPLA - Louisiana High Sch… | -240.00 |
| 03/20/2025 | Bill Payment | 12437 | Attaway's Award Center | -186.38 |
| 03/28/2025 | Bill Payment | 12447 | John L's Plumbing Inc | -283.90 |
| 03/28/2025 | Bill Payment | 12446 | Joseph Bartholomew Golf Co… | -82.50 |
| 03/28/2025 | Bill Payment | 12445 | ▮▮▮▮▮▮ | -1,100.00 |
| 03/28/2025 | Bill Payment | 12444 | Lanier Music | -42.38 |
| 03/28/2025 | Bill Payment | 12442 | ▮▮▮▮▮▮ | -150.00 |
| 03/28/2025 | Bill Payment | 12441 | Nunez Community College | -2,104.62 |
| 03/28/2025 | Bill Payment | 12440 | ▮▮▮▮▮▮ | -984.79 |
| 03/28/2025 | Bill Payment | 12438 | ▮▮▮▮▮▮ | -150.00 |
| 03/28/2025 | Bill Payment | 12443 | ▮▮▮▮▮▮ | -17.58 |
| 03/28/2025 | Bill Payment | 12471 | Mandeville High School | -250.00 |
| 03/28/2025 | Bill Payment | 12470 | Portable Toilets LLC dba Sout… | -352.15 |
| 03/28/2025 | Bill Payment | 12469 | ▮▮▮▮▮▮ | -200.00 |
| 03/28/2025 | Bill Payment | 12465 | Balfour New Orleans, LLC | -527.32 |
| 03/28/2025 | Bill Payment | 12464 | Balfour New Orleans, LLC | -113.70 |
| 03/28/2025 | Bill Payment | 12463 | Geaux Preaux Printing | -158.41 |
| 03/28/2025 | Bill Payment | 12462 | ▮▮▮▮▮▮ | -175.00 |
| 03/28/2025 | Bill Payment | 12461 | Nelnet Business Solutions (FA… | -656.08 |
| 03/28/2025 | Bill Payment | 12460 | Academy of Sacred Heart | -250.00 |
| 03/28/2025 | Bill Payment | 12459 | Ameritrust Plumbing Solutions… | -175.00 |
| 03/28/2025 | Bill Payment | 12458 | AVL Installations | -562.50 |
| 03/28/2025 | Bill Payment | 12456 | Balfour New Orleans, LLC | -1,280.75 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 03/28/2025 | Bill Payment | 12455 | Benecom Technologies | -1,030.00 |
| 03/28/2025 | Bill Payment | 12452 | | -169.28 |
| 03/28/2025 | Bill Payment | 12451 | Coca Cola Bottling Company … | -532.27 |
| 03/28/2025 | Bill Payment | 12450 | | -150.00 |
| 03/28/2025 | Bill Payment | 12449 | Dubois Chemicals Inc FKA Na… | -250.34 |
| 03/28/2025 | Bill Payment | 12448 | Educational Theatre Association | -115.00 |
| 04/03/2025 | Bill Payment | 12511 | Core Performance Academy | -1,680.00 |
| 04/03/2025 | Bill Payment | 12479 | Coastal Environmental Servic… | -626.60 |
| 04/03/2025 | Bill Payment | 12480 | | -227.90 |
| 04/03/2025 | Bill Payment | 12481 | Covington High School | -70.00 |
| 04/03/2025 | Bill Payment | 12482 | Davis Products Co. Inc. | -1,013.12 |
| 04/03/2025 | Bill Payment | 12483 | | -502.98 |
| 04/03/2025 | Bill Payment | 12484 | EverOn / Protection One/ADT | -547.96 |
| 04/03/2025 | Bill Payment | 12485 | JV Burkes and Associates Inc | -3,180.00 |
| 04/03/2025 | Bill Payment | 12486 | Laser Image LLC | -4,500.00 |
| 04/03/2025 | Bill Payment | 12487 | Lobb's Horticultural Spray Inc | -700.00 |
| 04/03/2025 | Bill Payment | 12488 | | -84.32 |
| 04/03/2025 | Bill Payment | 12489 | Mesalain Consulting Group | -7,215.00 |
| 04/03/2025 | Bill Payment | 12490 | | -813.07 |
| 04/03/2025 | Bill Payment | 12491 | National World War II Museum | -518.70 |
| 04/03/2025 | Bill Payment | 12492 | | -160.00 |
| 04/03/2025 | Bill Payment | 12493 | Pan American Life Insurance Co | -8.90 |
| 04/03/2025 | Bill Payment | 12494 | | -52.00 |
| 04/03/2025 | Bill Payment | 12495 | Pro's Pest Control Service, Inc | -205.00 |
| 04/03/2025 | Bill Payment | 12496 | | -29.79 |
| 04/03/2025 | Bill Payment | 12497 | | -160.00 |
| 04/03/2025 | Bill Payment | 12498 | | -374.89 |
| 04/03/2025 | Bill Payment | 12499 | | -198.79 |
| 04/03/2025 | Bill Payment | 12500 | Selection.com | -57.00 |
| 04/03/2025 | Bill Payment | 12501 | Sign Artist | -95.00 |
| 04/03/2025 | Bill Payment | 12502 | Staples | -204.64 |
| 04/03/2025 | Bill Payment | 12503 | | -40.01 |
| 04/03/2025 | Bill Payment | 12504 | | -307.00 |
| 04/03/2025 | Bill Payment | 12505 | | -556.85 |
| 04/03/2025 | Bill Payment | 12506 | Tri-Parish Sales, Inc | -144.00 |
| 04/03/2025 | Bill Payment | 12507 | WEX Bank (RaceTrac) | -1,782.74 |
| 04/03/2025 | Bill Payment | 12508 | | -160.00 |
| 04/03/2025 | Bill Payment | 12509 | Coastal Environmental Servic… | -262.00 |
| 04/03/2025 | Bill Payment | 12510 | Lowe's Business Account | -1,103.61 |
| 04/03/2025 | Bill Payment | 12512 | J Dimitri Photography | -855.00 |
| 04/03/2025 | Bill Payment | 12466 | Lobb's Horticultural Spray Inc | -1,075.00 |
| 04/03/2025 | Bill Payment | 12467 | | -188.60 |
| 04/03/2025 | Bill Payment | 12472 | A Plus Party Rental | -1,820.37 |
| 04/03/2025 | Bill Payment | 12473 | ATMOS Energy Louisiana - LGS | -383.39 |
| 04/03/2025 | Bill Payment | 12474 | Attaway's Award Center | -180.89 |
| 04/03/2025 | Bill Payment | 12475 | Big Red Crawfish | -13,101.60 |
| 04/03/2025 | Bill Payment | 12476 | Blick Art Materials | -82.03 |
| 04/03/2025 | Bill Payment | 12477 | Campaign Depot LLC | -3,600.00 |
| 04/03/2025 | Bill Payment | 12478 | City of Slidell | -194.71 |
| 04/04/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -66.00 |
| 04/04/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -5.85 |
| 04/08/2025 | Bill Payment | 12513 | | -82.82 |
| 04/08/2025 | Bill Payment | 12516 | | -20.50 |
| 04/08/2025 | Bill Payment | 12518 | LOI Hospitality Group dba Pin… | -537.54 |
| 04/08/2025 | Bill Payment | 12519 | Logo Store | -100.00 |
| 04/08/2025 | Bill Payment | 12520 | | -50.00 |
| 04/08/2025 | Bill Payment | 12521 | Institute of School & Parish D… | -3,850.00 |
| 04/08/2025 | Bill Payment | 12522 | Dudley Smith Printing | -1,089.72 |
| 04/08/2025 | Bill Payment | 12523 | | -927.93 |
| 04/08/2025 | Bill Payment | 12525 | Coca Cola Bottling Company … | -523.88 |
| 04/08/2025 | Bill Payment | 12526 | Chase Cardmember Services | -29,328.42 |
| 04/08/2025 | Bill Payment | 12527 | Balfour New Orleans, LLC | -2,860.07 |
| 04/08/2025 | Bill Payment | 12528 | Archdiocese of New Orleans I… | -10,000.00 |
| 04/08/2025 | Bill Payment | 12529 | Archdiocese of New Orleans - … | -1,417.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04/08/2025 | Bill Payment | 12530 | Archdiocese of New Orleans | -51.78 |
| 04/08/2025 | Bill Payment | 12531 | A-1 Service Inc | -96.69 |
| 04/08/2025 | Bill Payment | 12532 | | -119.37 |
| 04/08/2025 | Bill Payment | 12533 | | -89.97 |
| 04/08/2025 | Bill Payment | 12534 | Crescent Crown Distributing | -877.97 |
| 04/08/2025 | Bill Payment | 12535 | Big Red Crawfish | -13,101.60 |
| 04/08/2025 | Bill Payment | 12514 | St. Margaret Mary School | -24,610.00 |
| 04/08/2025 | Bill Payment | 12515 | Scholastic Testing Service, Inc | -318.35 |
| 04/09/2025 | Bill Payment | 12537 | Attaway's Award Center | -476.89 |
| 04/09/2025 | Bill Payment | 12538 | Wash-St Tammany Electric C… | -7,730.45 |
| 04/10/2025 | Expense | ACHGallagherMedical | Gallagher Benefit Services | -27,026.27 |
| 04/10/2025 | Expense | ACHGallag(Guardian) | Guardian (drafted by Gallaghe… | -2,113.62 |
| 04/10/2025 | Bill Payment | 12539 | Camelia City Deaux-Nuts | -29.00 |
| 04/11/2025 | Expense | | Hancock Whitney Bank | -116.88 |
| 04/11/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -110.00 |
| 04/11/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -3.90 |
| 04/18/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -3.90 |
| 04/18/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -55.00 |
| 04/22/2025 | Bill Payment | 12544 | | -343.00 |
| 04/22/2025 | Bill Payment | 12540 | | -130.00 |
| 04/22/2025 | Bill Payment | 12541 | | -46.37 |
| 04/22/2025 | Bill Payment | 12542 | | -350.00 |
| 04/22/2025 | Bill Payment | 12543 | | -343.00 |
| 04/22/2025 | Bill Payment | 12545 | Davis Products Co. Inc. | -1,275.71 |
| 04/22/2025 | Bill Payment | 12548 | | -115.47 |
| 04/22/2025 | Bill Payment | 12550 | | -80.00 |
| 04/22/2025 | Bill Payment | 12551 | | -890.09 |
| 04/22/2025 | Bill Payment | 12552 | | -105.00 |
| 04/22/2025 | Bill Payment | 12553 | St. Scholastica Academy | -657.00 |
| 04/22/2025 | Bill Payment | 12554 | | -125.20 |
| 04/22/2025 | Bill Payment | 12555 | Apple Inc. | -1,238.00 |
| 04/22/2025 | Bill Payment | 12557 | A Plus Party Rental | -338.00 |
| 04/22/2025 | Bill Payment | 12558 | | -133.15 |
| 04/22/2025 | Bill Payment | 12560 | | -53.48 |
| 04/22/2025 | Bill Payment | 12561 | Ameritrust Plumbing Solutions… | -2,280.53 |
| 04/22/2025 | Bill Payment | 12562 | Go Scoot LLC dba Rebirth Bio… | -277.20 |
| 04/22/2025 | Bill Payment | 12563 | Coca Cola Bottling Company … | -446.26 |
| 04/22/2025 | Bill Payment | 12565 | Mike's Hardware and Building | -69.00 |
| 04/22/2025 | Bill Payment | 12566 | Lakeshirts Holding Inc Lakesh… | -2,626.83 |
| 04/22/2025 | Bill Payment | 12569 | John L's Plumbing Inc | -135.00 |
| 04/22/2025 | Bill Payment | 12570 | | -343.00 |
| 04/23/2025 | Bill Payment | 12581 | | -360.00 |
| 04/23/2025 | Bill Payment | 12578 | | -116.00 |
| 04/23/2025 | Bill Payment | 12574 | | -1,000.00 |
| 04/25/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -11.00 |
| 04/25/2025 | Bill Payment | 12582 | | -200.00 |
| 04/28/2025 | Journal | 25-253 | | -148,238.46 |
| 04/28/2025 | Journal | 25-252 | | -47,032.05 |
| 04/28/2025 | Journal | 25-251 | | -20,278.81 |
| 04/28/2025 | Expense | ACH Crescent PR | Crescent Payroll | -808.26 |
| 04/29/2025 | Bill Payment | 12598 | | -261.00 |

Total                                                                      -433,480.85

Deposits and other credits cleared (73)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04/03/2025 | Deposit | | Big Red Crawfish | 13,101.60 |
| 04/04/2025 | Deposit | | | 2,406.00 |
| 04/04/2025 | Deposit | | | 2,789.00 |
| 04/04/2025 | Deposit | | | 750.00 |
| 04/04/2025 | Deposit | | | 375.00 |
| 04/07/2025 | Deposit | | | 620.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 04/07/2025 | Deposit | | | 42.30 |
| 04/07/2025 | Deposit | | | 25.00 |
| 04/07/2025 | Deposit | | CASH. | 405.00 |
| 04/07/2025 | Deposit | | | 30.00 |
| 04/07/2025 | Deposit | | | 1,180.00 |
| 04/07/2025 | Deposit | | Jag Java (Media Club) | 468.25 |
| 04/11/2025 | Deposit | | | 60.00 |
| 04/11/2025 | Deposit | | | 71,181.00 |
| 04/11/2025 | Deposit | | | 11,720.00 |
| 04/11/2025 | Deposit | | Jag Java (Media Club) | 383.25 |
| 04/11/2025 | Deposit | | | 1,093.00 |
| 04/11/2025 | Deposit | | Rice Bowl Collection. | 163.00 |
| 04/11/2025 | Deposit | | Rice Bowl Collection. | 160.39 |
| 04/11/2025 | Deposit | | | 260.00 |
| 04/11/2025 | Deposit | | | 540.00 |
| 04/11/2025 | Deposit | | | 7,675.00 |
| 04/11/2025 | Deposit | | | 740.00 |
| 04/11/2025 | Deposit | | | 20.00 |
| 04/11/2025 | Deposit | | Richland Real Estate LLC | 1,000.00 |
| 04/11/2025 | Deposit | | | 250.00 |
| 04/11/2025 | Deposit | | | 40.00 |
| 04/11/2025 | Deposit | | | 1,000.00 |
| 04/11/2025 | Deposit | | | 72.00 |
| 04/11/2025 | Deposit | | | 290.23 |
| 04/11/2025 | Deposit | | | 35.00 |
| 04/11/2025 | Deposit | | Slidell Little Theater | 3,587.83 |
| 04/11/2025 | Deposit | | | 120.00 |
| 04/11/2025 | Deposit | | | 718.80 |
| 04/18/2025 | Deposit | | | 11,825.00 |
| 04/18/2025 | Deposit | | | 1,469.72 |
| 04/18/2025 | Deposit | | | 1,316.00 |
| 04/22/2025 | Deposit | | The Blood Center | 500.00 |
| 04/22/2025 | Deposit | | | 500.00 |
| 04/22/2025 | Deposit | | | 20,826.00 |
| 04/22/2025 | Deposit | | | 4,036.39 |
| 04/22/2025 | Deposit | | | 400.00 |
| 04/22/2025 | Deposit | | | 150.00 |
| 04/25/2025 | Deposit | | | 30.00 |
| 04/25/2025 | Deposit | | | 1,290.00 |
| 04/25/2025 | Deposit | | | 80.00 |
| 04/25/2025 | Deposit | | | 11,825.00 |
| 04/25/2025 | Deposit | | Jag Java (Media Club) | 112.75 |
| 04/25/2025 | Deposit | | | 700.00 |
| 04/25/2025 | Deposit | | | 40.00 |
| 04/25/2025 | Deposit | | School Time. | 3,163.00 |
| 04/25/2025 | Deposit | | | 224.24 |
| 04/25/2025 | Deposit | | Our Lady of Lourdes School/P... | 420.00 |
| 04/25/2025 | Deposit | | | 10.95 |
| 04/25/2025 | Deposit | | | 375.00 |
| 04/25/2025 | Deposit | | | 462.00 |
| 04/25/2025 | Deposit | | Community Coffee Company ... | 100.00 |
| 04/28/2025 | Deposit | | Shipyard Supply Inc | 1,500.00 |
| 04/28/2025 | Deposit | | Jag Java (Media Club) | 222.75 |
| 04/28/2025 | Deposit | | | 45.00 |
| 04/28/2025 | Deposit | | | 25.00 |
| 04/28/2025 | Deposit | | | 1,000.00 |
| 04/28/2025 | Deposit | | | 370.00 |
| 04/28/2025 | Deposit | | | 23,376.50 |
| 04/28/2025 | Deposit | | | 800.00 |
| 04/28/2025 | Deposit | | | 785.00 |
| 04/28/2025 | Deposit | | | 750.00 |
| 04/28/2025 | Deposit | | Athletic Concession | 671.00 |
| 04/29/2025 | Deposit | | | 261.00 |
| 04/30/2025 | Deposit | | | 30.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Deposit | | | 32,249.65 |
| 04/30/2025 | Deposit | | | 1.00 |
| 04/30/2025 | Deposit | | | 2.00 |
| **Total** | | | | **245,246.60** |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2023 | Bill Payment | 10152 | | -150.99 |
| 09/21/2023 | Bill Payment | 10251 | | -10.00 |
| 09/28/2023 | Bill Payment | 10273 | | -130.08 |
| 09/29/2023 | Bill Payment | 10294 | Core Performance Academy | -1,050.00 |
| 10/10/2023 | Bill Payment | 10349 | | -107.88 |
| 10/18/2023 | Bill Payment | 10397 | SMH Foundation | -3,197.76 |
| 12/06/2023 | Bill Payment | 10613 | Yee Chinese Restaurant | -200.00 |
| 12/18/2023 | Bill Payment | 10688 | | -150.00 |
| 01/31/2024 | Bill Payment | 10848 | | -53.08 |
| 02/07/2024 | Bill Payment | 10906 | | -35.00 |
| 03/20/2024 | Bill Payment | 11035 | | -110.00 |
| 04/17/2024 | Bill Payment | 11141 | | -15.00 |
| 04/25/2024 | Bill Payment | 11183 | | -175.99 |
| 05/15/2024 | Bill Payment | 11263 | Gallagher Benefit Services | -679.26 |
| 06/06/2024 | Check | 11302 | | -1,250.00 |
| 07/23/2024 | Bill Payment | 11424 | RD Graphics and Apparel LLC | -324.00 |
| 07/31/2024 | Bill Payment | 11467 | Archdiocese of New Orleans … | -58.00 |
| 08/22/2024 | Bill Payment | 11563 | | -225.00 |
| 08/28/2024 | Bill Payment | 11580 | | -110.54 |
| 09/24/2024 | Bill Payment | 11685 | | -34.76 |
| 10/11/2024 | Bill Payment | 11801 | | -30.63 |
| 10/23/2024 | Bill Payment | 11819 | Isidore Newman School | -250.00 |
| 10/30/2024 | Bill Payment | 11876 | | -41.28 |
| 11/08/2024 | Bill Payment | 11928 | | -49.78 |
| 12/04/2024 | Bill Payment | 12042 | | -75.54 |
| 12/11/2024 | Bill Payment | 12080 | | -22.27 |
| 12/11/2024 | Bill Payment | 12074 | | -15.23 |
| 02/05/2025 | Bill Payment | 12303 | BTX Sports LLC | -288.79 |
| 02/12/2025 | Bill Payment | 12313 | | -19.79 |
| 03/13/2025 | Bill Payment | 12412 | | -20.46 |
| 03/18/2025 | Bill Payment | 12423 | LHSAA | -60.00 |
| 03/19/2025 | Bill Payment | 12435 | | -250.00 |
| 03/28/2025 | Bill Payment | 12457 | | -13.79 |
| 03/28/2025 | Bill Payment | 12453 | Camp Abbey Retreat Center | -140.00 |
| 04/08/2025 | Bill Payment | 12517 | Office of State Fire Marshall | -120.00 |
| 04/08/2025 | Bill Payment | 12524 | | -74.23 |
| 04/09/2025 | Bill Payment | 12536 | Covington High School | -70.00 |
| 04/22/2025 | Bill Payment | 12556 | Catholic Relief Services (CRS) | -323.39 |
| 04/22/2025 | Bill Payment | 12549 | | -39.47 |
| 04/22/2025 | Bill Payment | 12573 | | -394.06 |
| 04/22/2025 | Bill Payment | 12572 | St. Tammany Parish School B… | -561.00 |
| 04/22/2025 | Bill Payment | 12571 | | -100.00 |
| 04/22/2025 | Bill Payment | 12568 | Attaway's Award Center | -1,096.30 |
| 04/22/2025 | Bill Payment | 12567 | | -11.14 |
| 04/22/2025 | Bill Payment | 12564 | | -100.07 |
| 04/22/2025 | Bill Payment | 12546 | | -100.00 |
| 04/22/2025 | Bill Payment | 12547 | | -100.00 |
| 04/22/2025 | Bill Payment | 12559 | | -273.63 |
| 04/23/2025 | Bill Payment | 12576 | Riddell/ All American Sports C… | -3,806.49 |
| 04/23/2025 | Bill Payment | 12575 | The Island Golf Course | -34.62 |
| 04/23/2025 | Bill Payment | 12577 | Attaway's Award Center | -429.75 |
| 04/23/2025 | Bill Payment | 12579 | | -252.46 |
| 04/23/2025 | Bill Payment | 12580 | | -217.93 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2025 | Bill Payment | 12585 | St. Thomas Aquinas High Sch… | -345.00 |
| 04/25/2025 | Bill Payment | 12584 | Attaway's Award Center | -39.73 |
| 04/25/2025 | Bill Payment | 12583 | Lowe's Business Account | -163.92 |
| 04/29/2025 | Bill Payment | 12592 | █████████ | -52.00 |
| 04/29/2025 | Bill Payment | 12593 | Red Stick Sports | -473.97 |
| 04/29/2025 | Bill Payment | 12594 | Kenney's Seafood | -500.00 |
| 04/29/2025 | Bill Payment | 12595 | Staples | -343.74 |
| 04/29/2025 | Bill Payment | 12596 | ███████████ | -261.00 |
| 04/29/2025 | Bill Payment | 12597 | | -173.00 |
| 04/29/2025 | Bill Payment | 12588 | | -522.00 |
| 04/29/2025 | Bill Payment | 12599 | Lowe's Business Account | -227.17 |
| 04/29/2025 | Bill Payment | 12600 | Attaway's Award Center | -109.63 |
| 04/29/2025 | Bill Payment | 12601 | ████████ | -51.37 |
| 04/29/2025 | Bill Payment | 12602 | Houma Christian School. | -733.00 |
| 04/29/2025 | Bill Payment | 12603 | Bowling USA – Leisure Recrea… | -1,126.25 |
| 04/29/2025 | Bill Payment | 12604 | Beekman Charter School | -76.00 |
| 04/29/2025 | Bill Payment | 12605 | Villanova University | -400.00 |
| 04/29/2025 | Bill Payment | 12587 | Our Lady of Lourdes | -6,642.00 |
| 04/29/2025 | Bill Payment | 12586 | Threshold | -161.93 |
| 04/29/2025 | Bill Payment | 12589 | ███████████ | -346.00 |
| 04/29/2025 | Bill Payment | 12590 | | -658.58 |
| 04/29/2025 | Bill Payment | 12591 | | -346.00 |
| 04/30/2025 | Bill Payment | 12606 | ███████████ | -173.00 |
| Total | | | | -31,374.73 |

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/02/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -99.00 |
| 05/02/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -7.80 |
| 05/09/2025 | Expense | ACH Medical | Gallagher Benefit Services | -27,026.27 |
| 05/09/2025 | Expense | ACH Add'tnl Ins | Guardian (drafted by Gallaghe… | -2,113.62 |
| Total | | | | -29,246.69 |

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/02/2025 | Deposit | | Coca-Cola Bottling Company … | 204.00 |
| 05/02/2025 | Deposit | | Coaches Insurance Inc DBA I… | 300.00 |
| 05/02/2025 | Deposit | | ██████████ | 185.00 |
| 05/02/2025 | Deposit | | | 2,400.00 |
| 05/02/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 2,165.00 |
| 05/02/2025 | Deposit | | | 750.00 |
| 05/02/2025 | Deposit | | | 958.00 |
| 05/02/2025 | Deposit | | | 80.00 |
| 05/02/2025 | Deposit | | | 320.00 |
| 05/02/2025 | Deposit | | | 800.00 |
| 05/02/2025 | Deposit | | Athletic Concession | 603.00 |
| 05/02/2025 | Deposit | | Jag Java (Media Club) | 86.00 |
| Total | | | | 8,851.00 |

Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 17:17:55 8 - All Bank Statements and Reconciliations PART 3 Page 12 of 200

Page: 1 of 12



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

**1**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA  70461**

Images:
138

**\* IMAGE \* E0**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

.

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | 512,940.87 | AVERAGE BALANCE |
| + | 71 CREDITS | 231,884.00 | 476,110.47 |
| - | 152 DEBITS | 420,001.37 | YTD INTEREST PAID |
| - | SERVICE CHARGES | 116.88 | .00 |
| + | INTEREST PAID | .00 | |
| | ENDING BALANCE | 324,706.62 | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/04 | 750.00 | Remit  2  FACTS | 04/11 | 718.80 | REMOTE DEPOSIT CAPTURE |
| | | | 04/11 | 740.00 | REMOTE DEPOSIT CAPTURE |
| 04/04 | 2,406.00 | Remit  2  FACTS | 04/11 | 1,000.00 | REMOTE DEPOSIT CAPTURE |
| | | 025094009651233CCD | 04/11 | 1,000.00 | REMOTE DEPOSIT CAPTURE |
| 04/07 | 25.00 | DEPOSIT | 04/11 | 1,093.00 | DEPOSIT |
| 04/07 | 30.00 | DEPOSIT | 04/11 | 2,789.00 | Remit  2  FACTS |
| 04/07 | 42.30 | DEPOSIT | | | |
| 04/07 | 405.00 | DEPOSIT | 04/11 | 3,587.83 | REMOTE DEPOSIT CAPTURE |
| 04/07 | 468.25 | DEPOSIT | 04/11 | 7,675.00 | REMOTE DEPOSIT CAPTURE |
| 04/07 | 620.00 | DEPOSIT | 04/11 | 11,720.00 | REMOTE DEPOSIT CAPTURE |
| 04/07 | 1,180.00 | DEPOSIT | 04/11 | 71,181.00 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 20.00 | REMOTE DEPOSIT CAPTURE | 04/18 | 1,316.00 | Remit  2  FACTS |
| 04/11 | 35.00 | REMOTE DEPOSIT CAPTURE | | | |
| 04/11 | 40.00 | REMOTE DEPOSIT CAPTURE | 04/18 | 1,469.72 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 60.00 | REMOTE DEPOSIT CAPTURE | 04/18 | 11,825.00 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 72.00 | REMOTE DEPOSIT CAPTURE | 04/23 | 150.00 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 120.00 | REMOTE DEPOSIT CAPTURE | 04/23 | 400.00 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 160.39 | DEPOSIT | 04/23 | 500.00 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 163.00 | DEPOSIT | 04/23 | 500.00 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 250.00 | REMOTE DEPOSIT CAPTURE | 04/23 | 4,036.39 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 260.00 | DEPOSIT | 04/23 | 20,826.00 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 290.23 | REMOTE DEPOSIT CAPTURE | 04/25 | 30.00 | DEPOSIT |
| 04/11 | 375.00 | Remit  2  FACTS | 04/25 | 40.00 | DEPOSIT |
| | | | 04/25 | 80.00 | DEPOSIT |
| 04/11 | 383.25 | DEPOSIT | 04/25 | 100.00 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 540.00 | DEPOSIT | 04/25 | 112.75 | DEPOSIT |

Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 17:05:55 8 - All Bank Statements and Reconciliations PART 3 Page 13 of 200

Page: 2 of 12

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
138

\* *IMAGE* \* EO

**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**POPE JOHN PAUL II OPERATING ACCOUNT**
**1901 JAGUAR DRIVE**
**SLIDELL LA  70461**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/25 | 224.24 | REMOTE DEPOSIT CAPTURE | 04/29 | 222.75 | DEPOSIT |
| 04/25 | 375.00 | Remit  2   FACTS | 04/29 | 370.00 | REMOTE DEPOSIT CAPTURE |
| | | | 04/29 | 671.00 | DEPOSIT |
| 04/25 | 420.00 | REMOTE DEPOSIT CAPTURE | 04/29 | 750.00 | REMOTE DEPOSIT CAPTURE |
| 04/25 | 462.00 | Remit  2   FACTS | 04/29 | 785.00 | REMOTE DEPOSIT CAPTURE |
| | | | 04/29 | 800.00 | DEPOSIT |
| 04/25 | 700.00 | DEPOSIT | 04/29 | 1,000.00 | REMOTE DEPOSIT CAPTURE |
| 04/25 | 1,290.00 | DEPOSIT | 04/29 | 1,500.00 | REMOTE DEPOSIT CAPTURE |
| 04/25 | 3,163.00 | REMOTE DEPOSIT CAPTURE | 04/29 | 23,376.50 | REMOTE DEPOSIT CAPTURE |
| 04/25 | 11,825.00 | DEPOSIT | 04/30 | 1.00 | DEPOSIT |
| 04/29 | 10.95 | DEPOSIT | 04/30 | 2.00 | DEPOSIT |
| 04/29 | 25.00 | REMOTE DEPOSIT CAPTURE | 04/30 | 30.00 | DEPOSIT |
| 04/29 | 45.00 | DEPOSIT | 04/30 | 32,249.65 | REMOTE DEPOSIT CAPTURE |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 04/16 | 12221 | * | 48.00 | 04/02 | 12448 | | 115.00 |
| 04/03 | 12291 | * | 1,125.00 | 04/10 | 12449 | | 250.34 |
| 04/21 | 12371 | * | 477.20 | 04/01 | 12450 | | 150.00 |
| 04/03 | 12377 | * | 235.00 | 04/03 | 12451 | | 532.27 |
| 04/15 | 12385 | * | 82.00 | 04/15 | 12452 | | 169.28 |
| 04/02 | 12391 | * | 355.06 | 04/02 | 12455 | * | 1,030.00 |
| 04/02 | 12394 | * | 250.00 | 04/03 | 12456 | | 1,280.75 |
| 04/28 | 12402 | * | 889.99 | 04/04 | 12458 | * | 562.50 |
| 04/03 | 12414 | * | 2,300.59 | 04/01 | 12459 | | 175.00 |
| 04/15 | 12416 | * | 125.00 | 04/16 | 12460 | | 250.00 |
| 04/01 | 12417 | | 1,800.00 | 04/29 | 12461 | | 656.08 |
| 04/03 | 12424 | * | 125.00 | 04/04 | 12462 | | 175.00 |
| 04/03 | 12425 | | 181.36 | 04/02 | 12463 | | 158.41 |
| 04/04 | 12426 | | 300.00 | 04/10 | 12464 | | 113.70 |
| 04/09 | 12427 | | 1,000.00 | 04/10 | 12465 | | 527.32 |
| 04/02 | 12428 | | 125.00 | 04/10 | 12466 | | 1,075.00 |
| 04/04 | 12432 | * | 4,210.00 | 04/04 | 12467 | | 188.60 |
| 04/07 | 12434 | * | 240.00 | 04/04 | 12469 | * | 200.00 |
| 04/21 | 12437 | * | 186.38 | 04/09 | 12470 | | 352.15 |
| 04/01 | 12438 | | 150.00 | 04/14 | 12471 | | 250.00 |
| 04/10 | 12440 | * | 984.79 | 04/10 | 12472 | | 1,820.37 |
| 04/03 | 12441 | | 2,104.62 | 04/10 | 12473 | | 383.39 |
| 04/04 | 12442 | | 150.00 | 04/21 | 12474 | | 180.89 |
| 04/09 | 12443 | | 17.58 | 04/14 | 12476 | * | 82.03 |
| 04/07 | 12444 | | 42.38 | 04/04 | 12477 | | 3,600.00 |
| 04/01 | 12445 | | 1,100.00 | 04/08 | 12478 | | 194.71 |
| 04/30 | 12446 | | 82.50 | 04/09 | 12479 | | 626.60 |
| 04/04 | 12447 | | 283.90 | 04/21 | 12480 | | 227.90 |

Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 8 - All Bank Statements and Reconciliations - PART 3 Page 14 of 200

Page: 3 of 12

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

FDIC

EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025



Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**POPE JOHN PAUL II OPERATING ACCOUNT**
**1901 JAGUAR DRIVE**
**SLIDELL LA 70461**

Images:
138

*  IMAGE  * E0

- **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/14 | 12481 | 70.00 | 04/15 | 12525 * | 523.88 |
| 04/10 | 12482 | 1,013.12 | 04/11 | 12526 | 29,328.42 |
| 04/10 | 12483 | 502.98 | 04/29 | 12527 | 2,860.07 |
| 04/11 | 12484 | 547.96 | 04/16 | 12528 | 10,000.00 |
| 04/08 | 12485 | 3,180.00 | 04/16 | 12529 | 1,417.00 |
| 04/04 | 12486 | 4,500.00 | 04/16 | 12530 | 51.78 |
| 04/10 | 12487 | 700.00 | 04/28 | 12531 | 96.69 |
| 04/09 | 12488 | 84.32 | 04/25 | 12532 | 119.37 |
| 04/10 | 12489 | 7,215.00 | 04/23 | 12533 | 89.97 |
| 04/09 | 12490 | 813.07 | 04/15 | 12534 | 877.97 |
| 04/08 | 12491 | 518.70 | 04/15 | 12535 | 13,101.60 |
| 04/09 | 12492 | 160.00 | 04/21 | 12537 * | 476.89 |
| 04/11 | 12493 | 8.90 | 04/14 | 12538 | 7,730.45 |
| 04/08 | 12494 | 52.00 | 04/11 | 12539 | 29.00 |
| 04/11 | 12495 | 205.00 | 04/28 | 12540 | 130.00 |
| 04/07 | 12496 | 29.79 | 04/25 | 12541 | 46.37 |
| 04/08 | 12497 | 160.00 | 04/28 | 12542 | 350.00 |
| 04/11 | 12498 | 374.89 | 04/25 | 12543 | 343.00 |
| 04/09 | 12499 | 198.79 | 04/28 | 12544 | 343.00 |
| 04/10 | 12500 | 57.00 | 04/30 | 12545 | 1,275.71 |
| 04/07 | 12501 | 95.00 | 04/28 | 12548 * | 115.47 |
| 04/10 | 12502 | 204.64 | 04/24 | 12550 * | 80.00 |
| 04/23 | 12503 | 40.01 | 04/24 | 12551 | 890.09 |
| 04/04 | 12504 | 307.00 | 04/30 | 12552 | 105.00 |
| 04/07 | 12505 | 556.85 | 04/30 | 12553 | 657.00 |
| 04/17 | 12506 | 144.00 | 04/28 | 12554 | 125.20 |
| 04/14 | 12507 | 1,782.74 | 04/28 | 12555 | 1,238.00 |
| 04/07 | 12508 | 160.00 | 04/29 | 12557 * | 338.00 |
| 04/09 | 12509 | 262.00 | 04/23 | 12558 | 133.15 |
| 04/04 | 12511 * | 1,680.00 | 04/30 | 12560 * | 53.48 |
| 04/30 | 12512 | 855.00 | 04/28 | 12561 | 2,280.53 |
| 04/28 | 12513 | 82.82 | 04/28 | 12562 | 277.20 |
| 04/23 | 12514 | 24,610.00 | 04/28 | 12563 | 446.26 |
| 04/30 | 12515 | 318.35 | 04/29 | 12565 * | 69.00 |
| 04/11 | 12516 | 20.50 | 04/29 | 12566 | 2,626.83 |
| 04/15 | 12518 * | 537.54 | 04/30 | 12569 * | 135.00 |
| 04/16 | 12519 | 100.00 | 04/25 | 12570 | 343.00 |
| 04/29 | 12520 | 50.00 | 04/25 | 12574 * | 1,000.00 |
| 04/14 | 12521 | 3,850.00 | 04/28 | 12578 * | 116.00 |
| 04/15 | 12522 | 1,089.72 | 04/30 | 12581 * | 360.00 |
| 04/17 | 12523 | 927.93 | 04/30 | 12582 | 200.00 |

Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 5 8 - All Bank
Statements and Reconciliations PART 3 Page 15 of 200

Page: 4 of 12



PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA  70461

Images:
138

*  IMAGE  * E0

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/04 | 5.85 | Remit   2   FACTS | 04/18 | 3.90 | Remit   2   FACTS |
| 04/04 | 66.00 | Remit   2   FACTS | 04/18 | 55.00 | Remit   2   FACTS |
| 04/07 | 1,103.61 | SYF PAYMNT    Lowes | 04/25 | 11.00 | Remit   2   FACTS |
| 04/11 | 3.90 | Remit   2   FACTS | 04/29 | 808.26 | Payroll   POPE JOHN PAUL I |
| 04/11 | 110.00 | Remit   2   FACTS | 04/29 | 20,278.81 | Payroll   POPE JOHN PAUL I |
| 04/11 | 2,113.62 | ePay   Arthur J Gallagh | 04/29 | 47,032.05 | Payroll   POPE JOHN PAUL I |
| 04/11 | 27,026.27 | ePay   Arthur J Gallagh | 04/29 | 148,238.46 | Payroll   POPE JOHN PAUL I |
| 04/11 | 116.88 | ANALYSIS SERVICE CHG | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 512,940.87 | 04/10 | 464,650.31 | 04/23 | 480,369.37 |
| 04/01 | 509,565.87 | 04/11 | 509,038.47 | 04/24 | 479,399.28 |
| 04/02 | 507,532.40 | 04/14 | 495,273.25 | 04/25 | 496,358.53 |
| 04/03 | 499,647.81 | 04/15 | 478,766.26 | 04/28 | 489,867.37 |
| 04/04 | 486,574.96 | 04/16 | 466,899.48 | 04/29 | 296,466.01 |
| 04/07 | 487,117.88 | 04/17 | 465,827.55 | 04/30 | 324,706.62 |
| 04/08 | 483,012.47 | 04/18 | 480,379.37 | | |
| 04/09 | 479,497.96 | 04/21 | 478,830.11 | | |



04/16/2025    12221    $48.00



04/02/2025    12394    $250.00



04/03/2025    12425    $181.36



04/03/2025    12291    $1,125.00



04/28/2025    12402    $889.99



04/04/2025    12426    $300.00



04/21/2025    12371    $477.20



04/03/2025    12414    $2,300.59



04/09/2025    12427    $1,000.00



04/03/2025    12377    $235.00



04/15/2025    12416    $125.00



04/02/2025    12428    $125.00



04/15/2025    12385    $82.00



04/01/2025    12417    $1,800.00



04/04/2025    12432    $4,210.00



04/02/2025    12391    $355.06



04/03/2025    12424    $125.00



04/07/2025    12434    $240.00



04/30/2025
Account Number:



**04/21/2025   12437   $186.38**



**04/07/2025   12444   $42.38**



**04/01/2025   12450   $150.00**



**04/01/2025   12438   $150.00**



**04/01/2025   12445   $1,100.00**



**04/03/2025   12451   $532.27**



**04/10/2025   12440   $984.79**



**04/30/2025   12446   $82.50**



**04/15/2025   12452   $169.28**



**04/03/2025   12441   $2,104.62**



**04/04/2025   12447   $283.90**



**04/02/2025   12455   $1,030.00**



**04/04/2025   12442   $150.00**



**04/02/2025   12448   $115.00**



**04/03/2025   12456   $1,280.75**



**04/09/2025   12443   $17.58**



**04/10/2025   12449   $250.34**



**04/04/2025   12458   $562.50**



04/01/2025    12459    $175.00



04/10/2025    12465    $527.32



04/10/2025    12472    $1,820.37



04/16/2025    12460    $250.00



04/10/2025    12466    $1,075.00



04/10/2025    12473    $383.39



04/29/2025    12461    $656.08



04/04/2025    12467    $188.60



04/21/2025    12474    $180.89



04/04/2025    12462    $175.00



04/04/2025    12469    $200.00



04/14/2025    12476    $82.03



04/02/2025    12463    $158.41



04/09/2025    12470    $352.15



04/04/2025    12477    $3,600.00



04/10/2025    12464    $113.70



04/14/2025    12471    $250.00



04/08/2025    12478    $194.71







04/09/2025  12479  $626.60    04/08/2025  12485  $3,180.00    04/08/2025  12491  $518.70





04/21/2025  12480  $227.90    04/04/2025  12486  $4,500.00    04/09/2025  12492  $160.00





04/14/2025  12481  $70.00    04/10/2025  12487  $700.00    04/11/2025  12493  $8.90





04/10/2025  12482  $1,013.12    04/09/2025  12488  $84.32    04/08/2025  12494  $52.00





04/10/2025  12483  $502.98    04/10/2025  12489  $7,215.00    04/11/2025  12495  $205.00





04/11/2025  12484  $547.96    04/09/2025  12490  $813.07    04/07/2025  12496  $29.79



04/08/2025    12497    $160.00



04/23/2025    12503    $40.01



04/09/2025    12509    $262.00



04/11/2025    12498    $374.89



04/04/2025    12504    $307.00



04/04/2025    12511    $1,680.00



04/09/2025    12499    $198.79



04/07/2025    12505    $556.85



04/30/2025    12512    $855.00



04/10/2025    12500    $57.00



04/17/2025    12506    $144.00



04/28/2025    12513    $82.82



04/07/2025    12501    $95.00



04/14/2025    12507    $1,782.74



04/23/2025    12514    $24,610.00



04/10/2025    12502    $204.64



04/07/2025    12508    $160.00



04/30/2025    12515    $318.35


04/11/2025   12516   $20.50


04/17/2025   12523   $927.93


04/16/2025   12530   $51.78


04/15/2025   12518   $537.54


04/15/2025   12525   $523.88


04/28/2025   12531   $96.69


04/16/2025   12519   $100.00


04/11/2025   12526   $29,328.42


04/25/2025   12532   $119.37


04/29/2025   12520   $50.00


04/29/2025   12527   $2,860.07


04/23/2025   12533   $89.97


04/14/2025   12521   $3,850.00


04/16/2025   12528   $10,000.00


04/15/2025   12534   $877.97


04/15/2025   12522   $1,089.72


04/16/2025   12529   $1,417.00


04/15/2025   12535   $13,101.60

All Bank Statements and Reconciliations - PART 3
04/30/2025
Account Number:





04/21/2025  12537  $476.89



04/25/2025  12543  $343.00



04/30/2025  12552  $105.00



04/14/2025  12538  $7,730.45



04/28/2025  12544  $343.00



04/30/2025  12553  $657.00



04/11/2025  12539  $29.00



04/30/2025  12545  $1,275.71



04/28/2025  12554  $125.20



04/28/2025  12540  $130.00



04/28/2025  12548  $115.47



04/28/2025  12555  $1,238.00



04/25/2025  12541  $46.37



04/24/2025  12550  $80.00



04/29/2025  12557  $338.00



04/28/2025  12542  $350.00



04/24/2025  12551  $890.09



04/23/2025  12558  $133.15





04/30/2025  12560  $53.48



04/30/2025  12569  $135.00



04/28/2025  12561  $2,280.53



04/25/2025  12570  $343.00



04/28/2025  12562  $277.20



04/25/2025  12574  $1,000.00



04/28/2025  12563  $446.26



04/28/2025  12578  $116.00



04/29/2025  12565  $69.00



04/29/2025  12581  $360.00



04/29/2025  12566  $2,626.83



04/30/2025  12582  $200.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.       Tell us your name and account number (if any).
2.       Describe the error or the transfer you are unsure about and explain as clearly as you can
          why you believe it is an error or why you need more information.
3.       Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.       If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.       If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                          $_____

Deposits Not Credited In
This Statement Cycle          (If Any)   $_____
_____
_____
_____

Add Total of Deposits Not Credited       +$_____

Subtract Total Outstanding
Checks/Debits                             -$_____

BALANCE                                  =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

Archbishop Rummel High School

**1190.11 BankPlus Day Camp, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ███████

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 115,978.77 |
| Interest earned | 0.95 |
| Checks and payments cleared (3) | -125,135.00 |
| Deposits and other credits cleared (21) | 36,490.63 |
| Statement ending balance | 27,335.35 |
| | |
| Register balance as of 04/30/2025 | 27,335.35 |

### Details

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2025 | Transfer | | | -100,000.00 |
| 04/04/2025 | Deposit | | | 135.00 |
| 04/11/2025 | Transfer | | | -25,000.00 |
| Total | | | | -125,135.00 |

Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | | 261.56 |
| 04/02/2025 | Deposit | | | 1,433.67 |
| 04/03/2025 | Deposit | | | 625.69 |
| 04/05/2025 | Deposit | | | 941.57 |
| 04/08/2025 | Deposit | | | 1,486.66 |
| 04/09/2025 | Deposit | | | 13,479.53 |
| 04/10/2025 | Deposit | | | 3,511.34 |
| 04/11/2025 | Deposit | | | 402.36 |
| 04/14/2025 | Deposit | | | 494.91 |
| 04/15/2025 | Deposit | | | 718.24 |
| 04/16/2025 | Deposit | | | 2,281.36 |
| 04/17/2025 | Deposit | | | 768.12 |
| 04/18/2025 | Deposit | | | 261.56 |
| 04/21/2025 | Deposit | | | 261.56 |
| 04/22/2025 | Deposit | | | 801.44 |
| 04/23/2025 | Deposit | | | 283.23 |
| 04/24/2025 | Deposit | | | 1,120.90 |
| 04/25/2025 | Deposit | | | 2,713.09 |
| 04/28/2025 | Deposit | | | 1,209.23 |
| 04/29/2025 | Deposit | | | 130.78 |
| 04/30/2025 | Deposit | | | 3,303.83 |
| Total | | | | 36,490.63 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION               Images                            0
Account Number      ███████        Statement Dates   4/01/25 thru  4/30/25
Previous Balance         115,978.77 Days in this statement period:      30
  21 Deposits/Credits      36,490.63
   3 Checks/Debits        125,135.00
Cycle Service Charge            .00 Interest Earned                     .95
Interest Paid                   .95 Annual Percentage Yield Earned   0.05%
Current Balance           27,335.35 2025 Interest Paid                 6.10
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/01 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 261.56 |
| 4/02 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 1,433.67 |
| 4/03 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 625.69 |
| 4/07 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 941.57 |
| 4/08 | AC- STRIPE TRANSFER | 1,486.66 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|---|-----------|--------|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | TOTAL |  |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT        $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)     Tell us your name and account number (if any).
(2)     Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)     Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION ▬▬▬▬▬▬ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/09 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 13,479.53 |
| 4/10 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 3,511.34 |
| 4/11 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 402.36 |
| 4/14 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 494.91 |
| 4/15 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 718.24 |
| 4/16 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 2,281.36 |
| 4/17 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 768.12 |
| 4/18 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 261.56 |
| 4/21 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 261.56 |
| 4/22 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 801.44 |
| 4/23 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 283.23 |
| 4/24 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 1,120.90 |
| 4/25 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 2,713.09 |
| 4/28 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 1,209.23 |
| 4/29 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 130.78 |
| 4/30 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 3,303.83 |
| 4/30 | ARCHBISHOP RUMMEL HIGH Interest Deposit | .95 |

**BankPlus**
It's more than a name. It's a promise.®
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION      █████████   (Continued)

---

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 4/02 | Web Xfer From/To: ██████-D/ ██████-D Cash flow for operations. | 100,000.00- |
| 4/04 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 135.00- |
| 4/11 | Web Xfer From/To: ██████-D/ ██████-D Cash flow for operations. | 25,000.00- |

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 116,240.33 | 4/11 | 12,986.15 | 4/23 | 18,856.57 |
| 4/02 | 17,674.00 | 4/14 | 13,481.06 | 4/24 | 19,977.47 |
| 4/03 | 18,299.69 | 4/15 | 14,199.30 | 4/25 | 22,690.56 |
| 4/04 | 18,164.69 | 4/16 | 16,480.66 | 4/28 | 23,899.79 |
| 4/07 | 19,106.26 | 4/17 | 17,248.78 | 4/29 | 24,030.57 |
| 4/08 | 20,592.92 | 4/18 | 17,510.34 | 4/30 | 27,335.35 |
| 4/09 | 34,072.45 | 4/21 | 17,771.90 | | |
| 4/10 | 37,583.79 | 4/22 | 18,573.34 | | |

Archbishop Rummel High School

**1190.12 BankPlus Merchant Acct, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

## Summary

USD

| | |
|---|---|
| Statement beginning balance | 47,786.47 |
| Interest earned | 2 28 |
| Checks and payments cleared (5) | -78,179.69 |
| Deposits and other credits cleared (71) | 38,778 13 |
| Statement ending balance | 8,387 19 |
| | |
| Uncleared transactions as of 04/30/2025 | 1,508.00 |
| Register balance as of 04/30/2025 | 9,895 19 |

## Details

Checks and payments cleared (5)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2025 | Journal | Apr Merchant Fees | | 10 00 |
| 04/02/2025 | Journal | Apr Merchant Fees | | -22.50 |
| 04/02/2025 | Journal | Apr Merchant Fees | | 42 50 |
| 04/02/2025 | Journal | Apr Merchant Fees | | -104.69 |
| 04/25/2025 | Transfer | | | 78,000 00 |
| Total | | | | -78,179.69 |

Deposits and other credits cleared (71)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Deposit | | | 545 00 |
| 03/31/2025 | Deposit | | | 673.04 |
| 04/01/2025 | Deposit | | | 1,329 50 |
| 04/01/2025 | Deposit | | | 1,125.00 |
| 04/02/2025 | Deposit | | | 735 00 |
| 04/02/2025 | Receive Payment | Credit Card Payment | ███████████ | 450.00 |
| 04/02/2025 | Deposit | | | 1,275 00 |
| 04/03/2025 | Receive Payment | Credit Card Payment | ███████████ | 75.00 |
| 04/03/2025 | Receive Payment | Credit Card Payment | ███████████ | 400.00 |
| 04/03/2025 | Deposit | | | 640.00 |
| 04/03/2025 | Deposit | | | 970.00 |
| 04/03/2025 | Receive Payment | Credit Card Payment | ███████████ | 1,000.00 |
| 04/04/2025 | Deposit | | | 630.00 |
| 04/04/2025 | Deposit | | | 480.00 |
| 04/05/2025 | Deposit | | | 340 00 |
| 04/06/2025 | Deposit | | | 245.00 |
| 04/06/2025 | Deposit | | | 488 16 |
| 04/07/2025 | Deposit | | | 956 00 |
| 04/07/2025 | Deposit | | | 410.00 |
| 04/07/2025 | Deposit | | | 139 00 |
| 04/07/2025 | Receive Payment | Credit Card Payment | ███████████ | 400.00 |
| 04/08/2025 | Deposit | | | 1,049 00 |
| 04/08/2025 | Deposit | | | 556.80 |
| 04/08/2025 | Deposit | | | 615 00 |
| 04/09/2025 | Deposit | | | 1,183.25 |
| 04/09/2025 | Deposit | | | 878 00 |
| 04/10/2025 | Deposit | | | 1,270.00 |
| 04/10/2025 | Deposit | | | 766 00 |
| 04/11/2025 | Deposit | | | 1,422.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/11/2025 | Deposit | | | 480 00 |
| 04/12/2025 | Deposit | | | 1,032.00 |
| 04/13/2025 | Deposit | | | 199 67 |
| 04/13/2025 | Deposit | | | 15.90 |
| 04/13/2025 | Deposit | | | 140 00 |
| 04/14/2025 | Deposit | | | 25.00 |
| 04/14/2025 | Deposit | | | 95 00 |
| 04/14/2025 | Deposit | | | 20.00 |
| 04/14/2025 | Deposit | | | 183 00 |
| 04/15/2025 | Deposit | | | 887.00 |
| 04/15/2025 | Deposit | | | 1,002 50 |
| 04/16/2025 | Deposit | | | 309.00 |
| 04/16/2025 | Deposit | | | 1,250 00 |
| 04/17/2025 | Deposit | | | 1,100.00 |
| 04/17/2025 | Deposit | | | 770 00 |
| 04/18/2025 | Deposit | | | 150.00 |
| 04/18/2025 | Deposit | | | 920 00 |
| 04/19/2025 | Deposit | | | 40.00 |
| 04/20/2025 | Deposit | | | 50 00 |
| 04/20/2025 | Deposit | | | 105.19 |
| 04/21/2025 | Deposit | | | 110 00 |
| 04/21/2025 | Deposit | | | 120.00 |
| 04/21/2025 | Deposit | | | 50 00 |
| 04/21/2025 | Deposit | | | 980.00 |
| 04/22/2025 | Deposit | | | 251 00 |
| 04/22/2025 | Deposit | | | 20.00 |
| 04/23/2025 | Deposit | | | 75 00 |
| 04/23/2025 | Deposit | | | 697.00 |
| 04/24/2025 | Deposit | | | 320 00 |
| 04/24/2025 | Receive Payment | Credit Card Payment | ████████ | 400.00 |
| 04/24/2025 | Deposit | | | 675 00 |
| 04/25/2025 | Deposit | | | 1,465.00 |
| 04/25/2025 | Deposit | | | 200 00 |
| 04/26/2025 | Deposit | | | 614.00 |
| 04/27/2025 | Deposit | | | 135 00 |
| 04/28/2025 | Deposit | | | 194.79 |
| 04/28/2025 | Deposit | | | 287 33 |
| 04/28/2025 | Deposit | | | 80.00 |
| 04/28/2025 | Deposit | | | 497 00 |
| 04/29/2025 | Receive Payment | Credit Card Payment | ████████ | 600.00 |
| 04/29/2025 | Deposit | | | 787 00 |

| Total | | | | 38,778.13 |

**Additional Information**

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/30/2025 | Receive Payment | Credit Card Payment | ████████ | 75.00 |
| 04/30/2025 | Deposit | | | 1,433 00 |

| Total | | | | 1,508.00 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▉▉▉▉ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION                    Images                              0
Account Number          ▉▉▉▉▉          Statement Dates   4/01/25 thru 4/30/25
Previous Balance          47,786.47     Days in this statement period:     30
  69 Deposits/Credits     38,778.13
   5 Checks/Debits        78,179.69
Cycle Service Charge            .00     Interest Earned                  2.28
Interest Paid                  2.28     Annual Percentage Yield Earned  0.05%
Current Balance            8,387.19     2025 Interest Paid               6.04
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/01 | AC- HRTLAND PMT SYS<br>TXNS/FEES<br>ARCH RUMMEL FD SERVICE | 545.00 |
| 4/01 | AC- Wixcom<br>Wixcom<br>ARCHBISHOP RUMMEL HIGH | 673.04 |
| 4/01 | AC- Heartland<br>ACH FUNDS<br>ARCHBISHOP RUMMEL HIGH | 1,125.00 |
| 4/02 | AC- Heartland<br>ACH FUNDS<br>ARCHBISHOP RUMMEL HIGH | 735.00 |
| 4/02 | AC- HRTLAND PMT SYS<br>TXNS/FEES | 1,329.50 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT    $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.®
Member FDIC

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION       █████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | ARCH RUMMEL FD SERVICE | |
| 4/03 | AC- MERCHANT SERVICE | 450.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/03 | AC- Heartland | 640.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/03 | AC- HRTLAND PMT SYS | 1,275.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/04 | AC- Heartland | 480.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/04 | AC- HRTLAND PMT SYS | 970.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/04 | AC- MERCHANT SERVICE | 1,475.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/07 | AC- HRTLAND PMT SYS | 245.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/07 | AC- HRTLAND PMT SYS | 340.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/07 | AC- Heartland | 400.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/07 | AC- Heartland | 410.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/07 | AC- HRTLAND PMT SYS | 630.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/07 | AC- Heartland | 956.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/08 | AC- HRTLAND PMT SYS | 139.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/08 | AC- MERCHANT SERVICE | 400.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/08 | AC- Wixcom | 488.16 |
| | Wixcom | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/08 | AC- SMUGMUG INC | 556.80 |
| | APR25B | |
| | Archbishop Rummel H S | |
| 4/08 | AC- Heartland | 615.00 |
| | ACH FUNDS | |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION ████████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL HIGH | |
| 4/09 | AC- Heartland | 878.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/09 | AC- HRTLAND PMT SYS | 1,049.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/10 | AC- Heartland | 766.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/10 | AC- HRTLAND PMT SYS | 1,183.25 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/11 | AC- Heartland | 480.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/11 | AC- HRTLAND PMT SYS | 1,270.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/14 | AC- Wix.com | 15.90 |
| | PAYOUT | |
| | Archbishop Rummel High | |
| 4/14 | AC- Heartland | 20.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/14 | AC- Heartland | 25.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/14 | AC- Heartland | 95.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/14 | AC- HRTLAND PMT SYS | 140.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/14 | AC- HRTLAND PMT SYS | 1,032.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/14 | AC- HRTLAND PMT SYS | 1,422.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/15 | AC- HRTLAND PMT SYS | 183.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/15 | AC- Wixcom | 199.67 |
| | Wixcom | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/15 | AC- Heartland | 887.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/16 | AC- Heartland | 309.00 |
| | ACH FUNDS | |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION      ███████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| | ARCHBISHOP RUMMEL HIGH | |
| 4/16 | AC- HRTLAND PMT SYS | 1,002.50 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/17 | AC- Heartland | 770.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/17 | AC- HRTLAND PMT SYS | 1,250.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/18 | AC- Heartland | 920.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/18 | AC- HRTLAND PMT SYS | 1,100.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/21 | AC- HRTLAND PMT SYS | 40.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/21 | AC- HRTLAND PMT SYS | 50.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/21 | AC- Heartland | 110.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/21 | AC- Heartland | 120.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/21 | AC- HRTLAND PMT SYS | 150.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/21 | AC- Heartland | 980.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/22 | AC- HRTLAND PMT SYS | 50.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/22 | AC- Wixcom | 105.19 |
| | Wixcom | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/22 | AC- Heartland | 251.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/23 | AC- HRTLAND PMT SYS | 20.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 4/23 | AC- Heartland | 697.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/24 | AC- HRTLAND PMT SYS | 75.00 |
| | TXNS/FEES | |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                              ████████  (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
|      | ARCH RUMMEL FD SERVICE | |
| 4/24 | AC- Heartland | 675.00 |
|      | ACH FUNDS | |
|      | ARCHBISHOP RUMMEL HIGH | |
| 4/25 | AC- Heartland | 200.00 |
|      | ACH FUNDS | |
|      | ARCHBISHOP RUMMEL HIGH | |
| 4/25 | AC- HRTLAND PMT SYS | 320.00 |
|      | TXNS/FEES | |
|      | ARCH RUMMEL FD SERVICE | |
| 4/25 | AC- MERCHANT SERVICE | 400.00 |
|      | MERCH DEP | |
|      | ARCHBISHOP RUMMEL HIGH | |
| 4/28 | AC- Heartland | 80.00 |
|      | ACH FUNDS | |
|      | ARCHBISHOP RUMMEL HIGH | |
| 4/28 | AC- HRTLAND PMT SYS | 135.00 |
|      | TXNS/FEES | |
|      | ARCH RUMMEL FD SERVICE | |
| 4/28 | AC- Wix.com | 194.79 |
|      | PAYOUT | |
|      | Archbishop Rummel High | |
| 4/28 | AC- HRTLAND PMT SYS | 614.00 |
|      | TXNS/FEES | |
|      | ARCH RUMMEL FD SERVICE | |
| 4/28 | AC- HRTLAND PMT SYS | 1,465.00 |
|      | TXNS/FEES | |
|      | ARCH RUMMEL FD SERVICE | |
| 4/29 | AC- Wixcom | 287.33 |
|      | Wixcom | |
|      | ARCHBISHOP RUMMEL HIGH | |
| 4/29 | AC- HRTLAND PMT SYS | 497.00 |
|      | TXNS/FEES | |
|      | ARCH RUMMEL FD SERVICE | |
| 4/30 | AC- MERCHANT SERVICE | 600.00 |
|      | MERCH DEP | |
|      | ARCHBISHOP RUMMEL HIGH | |
| 4/30 | AC- HRTLAND PMT SYS | 787.00 |
|      | TXNS/FEES | |
|      | ARCH RUMMEL FD SERVICE | |
| 4/30 | Interest Deposit | 2.28 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 4/02 | AC- AUTHNET GATEWAY | 10.00- |
|      | BILLING | |
|      | ARCHBISHOP RUMMEL | |
| 4/02 | AC- MERCHANT SERVICE | 22.50- |
|      | MERCH FEE | |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION ████████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL THEA | |
| 4/02 | AC- MERCHANT SERVICE | 42.50- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/02 | AC- MERCHANT SERVICE | 104.69- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/25 | Web Xfer From/To: ████████-D/ | 78,000.00- |
| | ████████-D Cash flow for April payroll. | |

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 50,129.51 | 4/11 | 68,110.53 | 4/23 | 80,054.79 |
| 4/02 | 52,014.32 | 4/14 | 70,860.43 | 4/24 | 80,804.79 |
| 4/03 | 54,379.32 | 4/15 | 72,130.10 | 4/25 | 3,724.79 |
| 4/04 | 57,304.32 | 4/16 | 73,441.60 | 4/28 | 6,213.58 |
| 4/07 | 60,285.32 | 4/17 | 75,461.60 | 4/29 | 6,997.91 |
| 4/08 | 62,484.28 | 4/18 | 77,481.60 | 4/30 | 8,387.19 |
| 4/09 | 64,411.28 | 4/21 | 78,931.60 | | |
| 4/10 | 66,360.53 | 4/22 | 79,337.79 | | |

Archbishop Rummel High School

**1190.13 BankPlus Online Advancement, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---

| | |
|---|---|
| Statement beginning balance | 7,534.04 |
| Interest earned | 0.42 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (4) | 6,938.69 |
| Statement ending balance | 14,473.15 |
| | |
| Register balance as of 04/30/2025 | 14,473.15 |

**Details**

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | | 110.00 |
| 04/07/2025 | Deposit | | | 773.00 |
| 04/14/2025 | Deposit | | | 1,125.00 |
| 04/21/2025 | Deposit | | | 4,930.69 |
| Total | | | | 6,938.69 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

### STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ████ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION                     Images                           0
Account Number        ████████           Statement Dates   4/01/25 thru  4/30/25
Previous Balance          7,534.04       Days in this statement period:       30
   4 Deposits/Credits     6,938.69
     Checks/Debits             .00
Cycle Service Charge          .00        Interest Earned                     .42
Interest Paid                 .42        Annual Percentage Yield Earned    0.05%
Current Balance          14,473.15       2025 Interest Paid                 1.28
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/01 | AC- MerchPayout SV9T ████ Archbishop Rummel High | 110.00 |
| 4/08 | AC- MerchPayout SV9T ████ Archbishop Rummel High | 773.00 |
| 4/15 | AC- MerchPayout SV9T ████ Archbishop Rummel High | 1,125.00 |
| 4/22 | AC- MerchPayout SV9T ████ Archbishop Rummel High | 4,930.69 |
| 4/30 | Interest Deposit | .42 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ——→ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ——→

TOTAL ——→

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ——→

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ——→

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                    ██████████     (Continued)

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 7,644.04 | 4/15 | 9,542.04 | 4/30 | 14,473.15 |
| 4/08 | 8,417.04 | 4/22 | 14,472.73 | | |

Archbishop Rummel High School

**1190.14 BankPlus Online Band, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ██████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,839.80 |
| Interest earned | 0.08 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 1,839.88 |
| | |
| Register balance as of 04/30/2025 | 1,839.88 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

```
     Please note that multiple NSF fees per transaction may be incurred if the
     transaction is presented multiple times and you have insufficient funds in the
     account.

DEBTOR IN POSSESSION                      Images                               0
Account Number         ███████           Statement Dates   4/01/25 thru  4/30/25
Previous Balance              1,839.80    Days in this statement period:      30
     Deposits/Credits              .00
     Checks/Debits                 .00
Cycle Service Charge              .00     Interest Earned                    .08
Interest Paid                     .08     Annual Percentage Yield Earned   0.05%
Current Balance               1,839.88    2025 Interest Paid                 .81
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/30 | Interest Deposit | .08 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 4/01 | 1,839.80 | 4/30 | 1,839.88 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|---|-----------|--------|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT      $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)    Tell us your name and account number (if any).
(2)    Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1190.15 BankPlus Charitable Gaming, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ▬▬▬▬▬

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 27,409.85 |
| Interest earned | 2 78 |
| Checks and payments cleared (1) | -75.00 |
| Deposits and other credits cleared (15) | 45,293 33 |
| Statement ending balance | 72,630 96 |
| | |
| Register balance as of 04/30/2025 | 72,630.96 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/23/2025 | Check | 1013 | Louisiana Department of Rev… | -75.00 |
| Total | | | | -75.00 |

Deposits and other credits cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | | 2,389.46 |
| 04/02/2025 | Deposit | | | 11,312 54 |
| 04/03/2025 | Deposit | | | 11,901.24 |
| 04/04/2025 | Deposit | | | 6,157 70 |
| 04/07/2025 | Deposit | | | 5,544.56 |
| 04/08/2025 | Deposit | | | 3,852 29 |
| 04/09/2025 | Deposit | | | 360.08 |
| 04/10/2025 | Transfer | | | 3,275 00 |
| 04/10/2025 | Deposit | | | 115.24 |
| 04/11/2025 | Deposit | | | 126 92 |
| 04/14/2025 | Deposit | | | 89.30 |
| 04/16/2025 | Deposit | | | 40 00 |
| 04/17/2025 | Deposit | | | 71.38 |
| 04/21/2025 | Deposit | | | 40 00 |
| 04/24/2025 | Deposit | | | 17.62 |
| Total | | | | 45,293.33 |

**BankPlus**
It's more than a name. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ██████ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
CHARITABLE GAMING ACCOUNT
LICENSE #G-0004128
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK                 Images                              1
Account Number         ██████        Statement Dates   4/01/25 thru  4/30/25
Previous Balance          27,409.85  Days in this statement period:       30
  15 Deposits/Credits     45,293.33
   1 Checks/Debits            75.00
Cycle Service Charge            .00  Interest Earned                    2.78
Interest Paid                  2.78  Annual Percentage Yield Earned     0.05%
Current Balance           72,630.96  2025 Interest Paid                 3.53
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/01 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 2,389.46 |
| 4/02 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 11,312.54 |
| 4/03 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 11,901.24 |
| 4/04 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 6,157.70 |
| 4/07 | AC- STRIPE TRANSFER | 5,544.56 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|---|-----------|--------|---|
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | |  |  | |
|  |  | | TOTAL |  | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT      $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

BUSINESS INTEREST CK            ███████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL HIGH | |
| 4/08 | AC- STRIPE | 3,852.29 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/09 | AC- STRIPE | 360.08 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/10 | AC- STRIPE | 115.24 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/10 | Web Xfer From/To: ███████-D/ | 3,275.00 |
| | ███████-D Restaurant Raffle | |
| | Proceeds to Gaming Acct. | |
| 4/11 | AC- STRIPE | 126.92 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/14 | AC- STRIPE | 89.30 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/16 | AC- STRIPE | 40.00 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/17 | AC- STRIPE | 71.38 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/21 | AC- STRIPE | 40.00 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/24 | AC- STRIPE | 17.62 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 4/30 | Interest Deposit | 2.78 |

---

**Check Transactions**

| Date | Serial | Amount |
|------|--------|--------|
| 4/23 | 1013 | 75.00 |

* Denotes missing check numbers

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 29,799.31 | 4/09 | 68,927.72 | 4/21 | 72,685.56 |
| 4/02 | 41,111.85 | 4/10 | 72,317.96 | 4/23 | 72,610.56 |
| 4/03 | 53,013.09 | 4/11 | 72,444.88 | 4/24 | 72,628.18 |
| 4/04 | 59,170.79 | 4/14 | 72,534.18 | 4/30 | 72,630.96 |
| 4/07 | 64,715.35 | 4/16 | 72,574.18 | | |
| 4/08 | 68,567.64 | 4/17 | 72,645.56 | | |

**ARCHBISHOP RUMMEL HIGH SCHOOL**
ONLINE FUNDRAISING
1901 SEVERN AVE
METAIRIE, LA 70001-2853

14-228/650

1013

DATE 4/1/25

PAY TO THE ORDER OF Office of Charitable Gaming    $ 75.00

Seventy-five & 00/100 ——————— DOLLARS

**FIRST BANK**
AND TRUST

04/23/2025                          $75.00

Archbishop Rummel High School

**1190.16 BankPlus Online Student Services, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 3,366.28 |
| Interest earned | 0.14 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 3,366.42 |
| | |
| Register balance as of 04/30/2025 | 3,366.42 |

**BankPlus**

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▉▉▉▉ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

```
    Please note that multiple NSF fees per transaction may be incurred if the
    transaction is presented multiple times and you have insufficient funds in the
    account.

DEBTOR IN POSSESSION                  Images                               0
Account Number       ▉▉▉▉▉           Statement Dates   4/01/25 thru  4/30/25
Previous Balance             3,366.28 Days in this statement period:      30
    Deposits/Credits              .00
    Checks/Debits                 .00
Cycle Service Charge              .00 Interest Earned                    .14
Interest Paid                     .14 Annual Percentage Yield Earned   0.05%
Current Balance              3,366.42 2025 Interest Paid                 .56
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/30 | Interest Deposit | .14 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 4/01 | 3,366.28 | 4/30 | 3,366.42 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT →  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**1110.03 BankPlus Operating, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 88,420.87 |
| Checks and payments cleared (254) | 736,469 38 |
| Deposits and other credits cleared (73) | 854,652.52 |
| Statement ending balance | 206,604.01 |
| | |
| Uncleared transactions as of 04/30/2025 | 68,808 19 |
| Register balance as of 04/30/2025 | 137,795.82 |
| Cleared transactions after 04/30/2025 | 0 00 |
| Uncleared transactions after 04/30/2025 | 372.11 |
| Register balance as of 05/07/2025 | 138,167 93 |

**Details**

Checks and payments cleared (254)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/15/2024 | Bill Payment | 71046 | LASC Guy Harvey Memorial | 500 00 |
| 02/14/2025 | Bill Payment | 71566 | ▮▮▮▮▮▮ | -750.00 |
| 02/14/2025 | Bill Payment | 71565 | Archdiocese of New Orleans | 2,220 00 |
| 02/28/2025 | Bill Payment | 71681 | Firehouse Subs | -1,330.08 |
| 02/28/2025 | Bill Payment | 71688 | Southeast LA District Literary | 110 00 |
| 03/12/2025 | Bill Payment | 71700 | Proforma | -700.86 |
| 03/12/2025 | Bill Payment | 71701 | School Specialty Inc | 451 04 |
| 03/12/2025 | Bill Payment | 71702 | Selection.com | -102.50 |
| 03/12/2025 | Bill Payment | 71708 | ▮▮▮▮▮▮ | 99 00 |
| 03/12/2025 | Bill Payment | 71698 | Ja-Roy Pest Control | -480.00 |
| 03/14/2025 | Bill Payment | 71779 | | 270 00 |
| 03/14/2025 | Bill Payment | 71716 | ADS Systems, LLC | -1,260.00 |
| 03/14/2025 | Bill Payment | 71714 | AAPT (American Association | 590 00 |
| 03/14/2025 | Bill Payment | 71771 | | -1,023.75 |
| 03/14/2025 | Bill Payment | 71768 | S & H Automotive & Truck Re | 4,331 72 |
| 03/14/2025 | Bill Payment | 71738 | CYO Youth & Young Adult Min… | -400.00 |
| 03/14/2025 | Bill Payment | 71737 | | 147 33 |
| 03/14/2025 | Bill Payment | 71775 | ▮▮▮▮▮▮ | -371.25 |
| 03/20/2025 | Bill Payment | 71792 | ▮▮▮▮▮▮ | 320 00 |
| 03/21/2025 | Bill Payment | 71802 | Firehouse Subs | -387.26 |
| 03/21/2025 | Bill Payment | 71796 | Cintas | 362 41 |
| 03/21/2025 | Bill Payment | 71797 | Clarion Herald | -1,590.00 |
| 03/21/2025 | Bill Payment | 71814 | National Cherry Blossom Fest | 100 00 |
| 03/25/2025 | Bill Payment | 71825 | ▮▮▮▮▮▮ | -100.00 |
| 03/28/2025 | Bill Payment | 71832 | Dominican Fathers | 50 00 |
| 03/28/2025 | Bill Payment | 71829 | ▮▮▮▮▮▮ | -826.37 |
| 03/28/2025 | Bill Payment | 71828 | ▮▮▮▮▮▮ | 148 71 |
| 03/28/2025 | Bill Payment | 71827 | A & L Sales, Inc. | -80.55 |
| 03/28/2025 | Bill Payment | 71830 | Coca Cola Bottling Company | 663 36 |
| 03/28/2025 | Bill Payment | 71863 | Pan-American Life Insurance … | -75.80 |
| 03/28/2025 | Bill Payment | 71861 | ▮▮▮▮▮▮ | 160 00 |
| 03/28/2025 | Bill Payment | 71860 | ▮▮▮▮▮▮ | -99.00 |
| 03/28/2025 | Bill Payment | 71859 | ▮▮▮▮▮▮ | 99 00 |
| 03/28/2025 | Bill Payment | 71858 | ▮▮▮▮▮▮ | -500.00 |
| 03/28/2025 | Bill Payment | 71857 | Impastato's Restaurant | 1,000 00 |
| 03/28/2025 | Bill Payment | 71855 | The Pearl Room | -2,850.00 |
| 03/28/2025 | Bill Payment | 71854 | St  Augustine High School | 276 00 |
| 03/28/2025 | Bill Payment | 71853 | ▮▮▮▮▮▮ | -50.00 |
| 03/28/2025 | Bill Payment | 71850 | ▮▮▮▮▮▮ | 96 46 |
| 03/28/2025 | Bill Payment | 71849 | ▮▮▮▮▮▮ | -151.90 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/28/2025 | Bill Payment | 71848 | Pigeon Catering, Inc | 19,500 85 |
| 03/28/2025 | Bill Payment | 71847 | Pel Hughes Printing | -1,562.00 |
| 03/28/2025 | Bill Payment | 71845 | | 132 77 |
| 03/28/2025 | Bill Payment | 71844 | | -1,036.88 |
| 03/28/2025 | Bill Payment | 71843 | Louisiana Bowling Proprietors' | 950 00 |
| 03/28/2025 | Bill Payment | 71842 | | -980.28 |
| 03/28/2025 | Bill Payment | 71840 | ) | 479 93 |
| 03/28/2025 | Bill Payment | 71839 | | -3,000.00 |
| 03/28/2025 | Bill Payment | 71838 | | 50 00 |
| 03/28/2025 | Bill Payment | 71835 | Firehouse Subs | -1,080.18 |
| 03/28/2025 | Bill Payment | 71834 | Fat Boys Pizza LLC | 790 19 |
| 03/28/2025 | Bill Payment | 71833 | | -400.00 |
| 03/31/2025 | Bill Payment | 71865 | Kent Mitchell Bus Sales & Ser | 33,750 00 |
| 04/01/2025 | Bill Payment | 71866 | | -250.00 |
| 04/01/2025 | Bill Payment | 71867 | | 250 00 |
| 04/01/2025 | Journal | Bankcard April Fees | | -80.70 |
| 04/02/2025 | Bill Payment | 71868 | | 91 00 |
| 04/02/2025 | Bill Payment | 71869 | | -91.00 |
| 04/03/2025 | Bill Payment | 71870 | | 190 00 |
| 04/03/2025 | Bill Payment | 71871 | Complete Sports Productions | -50.00 |
| 04/03/2025 | Bill Payment | 71872 | | 95 00 |
| 04/03/2025 | Bill Payment | 71873 | | -95.00 |
| 04/03/2025 | Bill Payment | 71874 | | 99 00 |
| 04/03/2025 | Bill Payment | 71875 | Isidore Newman School | -20.00 |
| 04/03/2025 | Bill Payment | 71876 | | 99 00 |
| 04/03/2025 | Bill Payment | 71877 | | -140.00 |
| 04/03/2025 | Bill Payment | 71878 | | 313 94 |
| 04/03/2025 | Bill Payment | 71879 | | -99.00 |
| 04/03/2025 | Bill Payment | 71880 | | 91 00 |
| 04/03/2025 | Bill Payment | 71882 | | -91.00 |
| 04/03/2025 | Bill Payment | 71884 | | 95 00 |
| 04/03/2025 | Bill Payment | 71885 | | -160.00 |
| 04/04/2025 | Bill Payment | 71893 | Brattain Sports Performance | 560 00 |
| 04/04/2025 | Bill Payment | 71890 | ADS Systems, LLC | -513.84 |
| 04/04/2025 | Bill Payment | 71891 | | 200 00 |
| 04/04/2025 | Bill Payment | 71892 | B&H Photo - Video | -1,434.84 |
| 04/04/2025 | Bill Payment | 71894 | | 160 00 |
| 04/04/2025 | Bill Payment | 71895 | BSN Sports, LLC | -1,425.81 |
| 04/04/2025 | Bill Payment | 71896 | Church Supply House | 38 19 |
| 04/04/2025 | Bill Payment | 71897 | | -250.00 |
| 04/04/2025 | Bill Payment | 71898 | Community of Jesus Crucified | 200 00 |
| 04/04/2025 | Bill Payment | 71899 | Crescent City Timing Corp | -1,000.00 |
| 04/04/2025 | Bill Payment | 71900 | Drago's Seafood Restaurant | 1,554 83 |
| 04/04/2025 | Bill Payment | 71901 | | -280.00 |
| 04/04/2025 | Bill Payment | 71902 | | 240 00 |
| 04/04/2025 | Bill Payment | 71903 | | -240.00 |
| 04/04/2025 | Bill Payment | 71904 | Fat Boys Pizza LLC | 790 19 |
| 04/04/2025 | Bill Payment | 71905 | | -525.00 |
| 04/04/2025 | Bill Payment | 71907 | Greenkeeper's, Inc | 4,500 00 |
| 04/04/2025 | Bill Payment | 71908 | Interface Security Systems, LLC | -1,200.29 |
| 04/04/2025 | Bill Payment | 71909 | Jefferson Parish Department | 4,983 30 |
| 04/04/2025 | Bill Payment | 71910 | John Curtis Christian School | -188.50 |
| 04/04/2025 | Bill Payment | 71911 | | 226 62 |
| 04/04/2025 | Bill Payment | 71912 | Lagniappe Luncheonette | -1,035.00 |
| 04/04/2025 | Bill Payment | 71913 | | 44 00 |
| 04/04/2025 | Bill Payment | 71914 | | -240.00 |
| 04/04/2025 | Bill Payment | 71915 | Office of State Fire Marshal | 280 00 |
| 04/04/2025 | Bill Payment | 71916 | | -280.00 |
| 04/04/2025 | Bill Payment | 71917 | Pigeon Catering, Inc | 665 33 |
| 04/04/2025 | Bill Payment | 71918 | | -40.00 |
| 04/04/2025 | Bill Payment | 71919 | Pontchartrain Center | 7,693 00 |
| 04/04/2025 | Bill Payment | 71920 | | -47.98 |
| 04/04/2025 | Bill Payment | 71921 | | 220 00 |
| 04/04/2025 | Bill Payment | 71922 | | -123.73 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/04/2025 | Bill Payment | 71923 | | 761 42 |
| 04/04/2025 | Bill Payment | 71924 | Selection.com | -19.00 |
| 04/04/2025 | Bill Payment | 71925 | | 500 00 |
| 04/04/2025 | Bill Payment | 71926 | | -160.00 |
| 04/04/2025 | Bill Payment | 71927 | | 1,200 00 |
| 04/04/2025 | Bill Payment | 71928 | Union Service & Maintenance | -4,276.24 |
| 04/04/2025 | Bill Payment | 71929 | | 160 00 |
| 04/04/2025 | Bill Payment | 71930 | WRKN-FM Cumulus Media - … | -4,200.00 |
| 04/04/2025 | Bill Payment | 71931 | Daniel Guinn Auctioneers, Inc | 2,500 00 |
| 04/04/2025 | Bill Payment | 71932 | Thompson Auction Service, LLC | -1,000.00 |
| 04/07/2025 | E pense | Pay Ref250407230222d3 | Amazon com | 1,619 59 |
| 04/08/2025 | Journal | Bank Fees April | | -50.00 |
| 04/10/2025 | Bill Payment | 71935 | | 21 96 |
| 04/10/2025 | Bill Payment | 71934 | Trafton Academy Athletics | -50.00 |
| 04/10/2025 | Bill Payment | 71933 | Chalmette High School | 35 00 |
| 04/10/2025 | Bill Payment | 71937 | | -154.59 |
| 04/10/2025 | Bill Payment | 71938 | | 177 46 |
| 04/10/2025 | Transfer | | | -3,275.00 |
| 04/10/2025 | Bill Payment | 71936 | | 11,900 39 |
| 04/11/2025 | Bill Payment | 71983 | Marse Welding Supplies, Inc. | -30.62 |
| 04/11/2025 | Bill Payment | 71980 | | 15 48 |
| 04/11/2025 | Bill Payment | 71979 | | -45.00 |
| 04/11/2025 | Bill Payment | 71978 | Lagniappe Luncheonette | 816 00 |
| 04/11/2025 | Bill Payment | 71977 | | -144.75 |
| 04/11/2025 | Bill Payment | 71976 | Kentwood Springs | 136 90 |
| 04/11/2025 | Bill Payment | 71975 | Jefferson Parish Department … | -400.01 |
| 04/11/2025 | Bill Payment | 71974 | iNprint Solutions | 973 48 |
| 04/11/2025 | Bill Payment | 71973 | | -2,447.77 |
| 04/11/2025 | Bill Payment | 71972 | Holy Cross School | 436 00 |
| 04/11/2025 | Bill Payment | 71971 | | -6.57 |
| 04/11/2025 | Bill Payment | 71970 | Helm Paint | 78 09 |
| 04/11/2025 | Bill Payment | 71969 | | -224.54 |
| 04/11/2025 | Bill Payment | 71968 | | 99 00 |
| 04/11/2025 | Bill Payment | 71967 | | -138.03 |
| 04/11/2025 | Bill Payment | 71966 | Greenkeeper's, Inc | 9,425 00 |
| 04/11/2025 | Bill Payment | 71965 | Firehouse Subs | -927.86 |
| 04/11/2025 | Bill Payment | 71964 | Fau  Pas Prints | 6,546 09 |
| 04/11/2025 | Bill Payment | 71963 | Fat Boys Pizza LLC | -444.48 |
| 04/11/2025 | Bill Payment | 71962 | Fancy Faces Decor | 3,470 92 |
| 04/11/2025 | Bill Payment | 71960 | Cox Communications | -159.71 |
| 04/11/2025 | Bill Payment | 71959 | | 900 00 |
| 04/11/2025 | Bill Payment | 71958 | Cintas | -362.41 |
| 04/11/2025 | Bill Payment | 71957 | Church Supply House | 133 53 |
| 04/11/2025 | Bill Payment | 71951 | | -86.90 |
| 04/11/2025 | Bill Payment | 71950 | Broad Glass | 595 43 |
| 04/11/2025 | Bill Payment | 71949 | BLP Mobile Paints | -78.60 |
| 04/11/2025 | Bill Payment | 71948 | Archdiocese of New Orleans | 1,467 50 |
| 04/11/2025 | Bill Payment | 71947 | Allfax Specialties, Inc. | -573.38 |
| 04/11/2025 | Bill Payment | 71946 | All Sport Sales | 4,133 96 |
| 04/11/2025 | Bill Payment | 71945 | Abita Springs Cafe | -27,635.51 |
| 04/11/2025 | Bill Payment | 71944 | A & L Sales, Inc | 1,303 49 |
| 04/11/2025 | Bill Payment | 71943 | BSN Sports, LLC | -4,550.92 |
| 04/11/2025 | Bill Payment | 71941 | Chateau Golf & Country Club | 150 00 |
| 04/11/2025 | Bill Payment | 71939 | Chateau Golf & Country Club | -8,605.89 |
| 04/11/2025 | Bill Payment | 71956 | Chuckwagon Charters Inc | 850 00 |
| 04/11/2025 | Bill Payment | 71955 | | -700.00 |
| 04/11/2025 | Bill Payment | 71954 | Chateau Golf & Country Club | 54 88 |
| 04/11/2025 | Bill Payment | 71953 | | -470.00 |
| 04/11/2025 | Bill Payment | 71952 | C T Traina Inc | 3,061 68 |
| 04/11/2025 | Expense | Inv 18234 | Gallagher Benefit Services | -3,015.89 |
| 04/11/2025 | E pense | Inv 18091 | Gallagher Benefit Services | 58,534 96 |
| 04/11/2025 | Bill Payment | 71997 | | -160.00 |
| 04/11/2025 | Bill Payment | 71996 | Union Service & Maintenance | 305 00 |
| 04/11/2025 | Bill Payment | 71995 | Toxicology & Drug Analysis La… | -480.00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 04/11/2025 | Bill Payment | 71994 | Total Electronics Systems, Inc | 898 79 |
| 04/11/2025 | Bill Payment | 71993 | Tab Coleman Services | -2,800.00 |
| 04/11/2025 | Bill Payment | 71992 | | 450 00 |
| 04/11/2025 | Bill Payment | 71991 | | -237.09 |
| 04/11/2025 | Bill Payment | 71990 | | 200 00 |
| 04/11/2025 | Bill Payment | 71989 | Red Stick Sports | -1,736.25 |
| 04/11/2025 | Bill Payment | 71988 | | 450 00 |
| 04/11/2025 | Bill Payment | 71987 | Party Rentals Delivered LLC | -8,938.68 |
| 04/11/2025 | Bill Payment | 71986 | | 99 00 |
| 04/11/2025 | Bill Payment | 71985 | | -1,350.00 |
| 04/11/2025 | Bill Payment | 71984 | | 192 93 |
| 04/11/2025 | Bill Payment | 71982 | Malcolm M. Dienes, LLC | -6,288.75 |
| 04/14/2025 | Bill Payment | 71998 | | 105 00 |
| 04/14/2025 | Bill Payment | 72002 | | -70.00 |
| 04/14/2025 | Bill Payment | 71999 | | 105 00 |
| 04/14/2025 | Bill Payment | 72003 | | -99.00 |
| 04/14/2025 | Bill Payment | 72000 | | 99 00 |
| 04/14/2025 | Bill Payment | 72001 | | -105.00 |
| 04/16/2025 | Bill Payment | 72015 | | 700 00 |
| 04/16/2025 | Bill Payment | 72004 | The Build Right Group, LLC | -16,039.96 |
| 04/16/2025 | Bill Payment | 72016 | Firehouse Subs | 980 22 |
| 04/16/2025 | Bill Payment | 72019 | Hobnobber / The Alexander R… | -5,701.00 |
| 04/16/2025 | Bill Payment | 72018 | | 40 55 |
| 04/16/2025 | Bill Payment | 72027 | | -3,426.97 |
| 04/16/2025 | Bill Payment | 72020 | Jefferson Parish Schools | 500 00 |
| 04/16/2025 | Bill Payment | 72021 | John's Tuxedos, Inc. | -5,559.00 |
| 04/16/2025 | Bill Payment | 72008 | | 1,000.00 |
| 04/16/2025 | Bill Payment | 72026 | | -339.90 |
| 04/16/2025 | Bill Payment | 72006 | Balfour New Orleans | 10,601 32 |
| 04/16/2025 | Bill Payment | 72007 | Bella Productions | -1,600.00 |
| 04/16/2025 | Bill Payment | 72024 | | 384 57 |
| 04/16/2025 | Bill Payment | 72029 | | -21.95 |
| 04/16/2025 | Bill Payment | 72005 | | 200 00 |
| 04/16/2025 | Bill Payment | 72028 | | -70.30 |
| 04/16/2025 | Bill Payment | 72025 | Neon One LLC | 1,575 04 |
| 04/16/2025 | Bill Payment | 72009 | Brother Martin High School | -1,221.00 |
| 04/16/2025 | Bill Payment | 72010 | | 408 11 |
| 04/16/2025 | Bill Payment | 72011 | | -60.00 |
| 04/16/2025 | Bill Payment | 72013 | Corass Electrical Service | 4,100 25 |
| 04/16/2025 | Bill Payment | 72022 | | -48.60 |
| 04/16/2025 | Bill Payment | 72014 | Fat Boys Pizza LLC | 790 19 |
| 04/18/2025 | Bill Payment | 72034 | BankPlus-Development | -518.19 |
| 04/18/2025 | Bill Payment | 72031 | A & L Sales, Inc | 102 34 |
| 04/18/2025 | Bill Payment | 72035 | BankPlus-Faculty Staff | -4,662.18 |
| 04/18/2025 | Bill Payment | 72036 | BankPlus Milano | 4,294 05 |
| 04/18/2025 | Bill Payment | 72037 | BLP Mobile Paints | -231.02 |
| 04/18/2025 | Bill Payment | 72038 | Vernier Software & Technology | 1,229 94 |
| 04/18/2025 | Bill Payment | 72033 | BankPlus-Carrigee | -1,623.91 |
| 04/18/2025 | Bill Payment | 72032 | BankPlus Strickland | 618 85 |
| 04/23/2025 | Expense | 26906875 | Entergy | -149.35 |
| 04/23/2025 | E pense | 287264067357April2025 | AT&T Mobility | 832 72 |
| 04/23/2025 | Expense | 6170071056557001 | Waste Connections Bayou, Inc | -1,764.95 |
| 04/23/2025 | E pense | 3066866281 | Atmos | 166 53 |
| 04/23/2025 | Expense | 3002368313 | Atmos | -1,210.50 |
| 04/23/2025 | Expense | 3002368117 | Atmos | 5,446 78 |
| 04/23/2025 | Expense | Inv 103717446 4/14/25 | Exxon Mobil | -919.54 |
| 04/23/2025 | E pense | 26906115 | Entergy | 28 24 |
| 04/23/2025 | Expense | 202615217 | Entergy | -69.42 |
| 04/23/2025 | Expense | 22642318 | Entergy | 892 18 |
| 04/23/2025 | Expense | 22643340 | Entergy | -245.42 |
| 04/23/2025 | E pense | 22643746 | Entergy | 864 01 |
| 04/23/2025 | Expense | 26906594 | Entergy | -818.10 |
| 04/23/2025 | E pense | 27947084 | Entergy | 364 77 |
| 04/23/2025 | Expense | 27948215 | Entergy | -200.63 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/23/2025 | E pense | 30371504 | Entergy | 1,479 53 |
| 04/23/2025 | Expense | 94877792 | Entergy | -183.03 |
| 04/23/2025 | E pense | 132824012 | Entergy | 8,449 74 |
| 04/25/2025 | Bill Payment | 72041 | ███████ | -900.00 |
| 04/25/2025 | Bill Payment | 72050 | | 450 00 |
| 04/25/2025 | Bill Payment | 72051 | Jefferson Parish Department … | -326.96 |
| 04/25/2025 | Bill Payment | 72052 | | 600 00 |
| 04/25/2025 | Bill Payment | 72053 | GBP Direct Inc. | -2,496.81 |
| 04/25/2025 | Bill Payment | 72055 | Creative Graphics | 331 65 |
| 04/25/2025 | Bill Payment | 72056 | ███████ | -1,150.00 |
| 04/25/2025 | Bill Payment | 72057 | Fat Boys Pizza LLC | 444 48 |
| 04/25/2025 | Bill Payment | 72058 | Gus Willy | -1,965.00 |
| 04/25/2025 | Bill Payment | 72061 | ███████████ | 70 77 |
| 04/25/2025 | Bill Payment | 72046 | | -651.78 |
| 04/25/2025 | Bill Payment | 72064 | Kerwin Marketing Solutions | 6,661 95 |
| 04/25/2025 | Bill Payment | 72045 | | -47.35 |
| 04/25/2025 | Bill Payment | 72067 | Uniti Company | 403 26 |
| 04/25/2025 | Bill Payment | 72049 | | -612.25 |
| 04/25/2025 | Bill Payment | 72044 | Firehouse Subs | 733 38 |
| 04/25/2025 | Bill Payment | 72043 | ███████ | -200.00 |
| 04/28/2025 | Transfer | | | 300,000.00 |
| 04/29/2025 | Expense | Dec, Jan and March | Nelnet Business Solutions - F… | -1,809.00 |

**Total**      **-736,469.38**

Deposits and other credits cleared (73)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/01/2025 | Deposit | | ARETE | 14,287.50 |
| 04/01/2025 | Journal | Bankcard April Fees | | 0 00 |
| 04/01/2025 | Deposit | | | 20.00 |
| 04/01/2025 | Deposit | | MCR | 9,923 00 |
| 04/01/2025 | Deposit | | ACE | 17,700.00 |
| 04/01/2025 | Deposit | | Son of a Saint Scholars | 3,550 30 |
| 04/02/2025 | Deposit | | | 20.00 |
| 04/02/2025 | Transfer | | | 100,000 00 |
| 04/03/2025 | Deposit | | MCR | 3,729.00 |
| 04/03/2025 | Deposit | | MCR | 35 00 |
| 04/03/2025 | Deposit | | MCR | 1,323.00 |
| 04/03/2025 | Deposit | | | 20 00 |
| 04/03/2025 | Deposit | | MCR | 9,394.36 |
| 04/03/2025 | Deposit | | MCR | 4,200 00 |
| 04/03/2025 | Deposit | | MCR | 775.00 |
| 04/03/2025 | Deposit | | MCR | 91 00 |
| 04/04/2025 | Deposit | | | 4,597.00 |
| 04/04/2025 | Deposit | | MCR | 1,110 00 |
| 04/04/2025 | Deposit | | MCR | 1,253.50 |
| 04/04/2025 | Deposit | | | 10 00 |
| 04/07/2025 | Deposit | | | 5,450.00 |
| 04/07/2025 | Deposit | | MCR | 60 00 |
| 04/07/2025 | Deposit | | MCR | 185.00 |
| 04/07/2025 | Deposit | | | 10 00 |
| 04/07/2025 | Deposit | | | 90,155.80 |
| 04/08/2025 | Deposit | | MCR | 10,273 50 |
| 04/08/2025 | Deposit | | | 1,500.00 |
| 04/08/2025 | Deposit | | ████████████ | 3,091 56 |
| 04/08/2025 | Deposit | | | 10.00 |
| 04/08/2025 | Deposit | | MCR | 3,765 00 |
| 04/09/2025 | Deposit | | MCR | 106.00 |
| 04/09/2025 | Deposit | | | 16,404 00 |
| 04/09/2025 | Deposit | | MCR | 986.00 |
| 04/09/2025 | Deposit | | MCR | 250 00 |
| 04/09/2025 | Deposit | | MCR | 2,844.75 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/09/2025 | Deposit | | MCR | 619 00 |
| 04/10/2025 | Deposit | | | 48,445.00 |
| 04/11/2025 | Deposit | | MCR | 36,600.00 |
| 04/11/2025 | Transfer | | | 25,000.00 |
| 04/11/2025 | Deposit | | | 15,330 00 |
| 04/11/2025 | Deposit | | MCR | 50.00 |
| 04/11/2025 | Deposit | | MCR | 2,750.00 |
| 04/11/2025 | Deposit | | MCR | 1,235.00 |
| 04/14/2025 | Deposit | | MCR | 15,939 50 |
| 04/14/2025 | Deposit | | MCR | 100.00 |
| 04/14/2025 | Deposit | | MCR | 1,391 00 |
| 04/14/2025 | Deposit | | MCR | 8,790.00 |
| 04/14/2025 | Deposit | | MCR | 75 00 |
| 04/14/2025 | Deposit | | | 10.00 |
| 04/15/2025 | Deposit | | MCR | 4,613 13 |
| 04/15/2025 | Deposit | | MCR | 65.00 |
| 04/15/2025 | Deposit | | MCR | 1,526 00 |
| 04/15/2025 | Deposit | | MCR | 2,750.00 |
| 04/15/2025 | Deposit | | MCR | 480 00 |
| 04/15/2025 | Deposit | | | 10.00 |
| 04/16/2025 | Deposit | | | 705 00 |
| 04/16/2025 | Deposit | | MCR | 7,629.50 |
| 04/16/2025 | Deposit | | Aspiring Scholars | 1,225.00 |
| 04/16/2025 | Deposit | | MCR | 29,660.00 |
| 04/17/2025 | Deposit | | | 20 00 |
| 04/18/2025 | Deposit | | | 19,048.00 |
| 04/22/2025 | Deposit | | | 10 00 |
| 04/24/2025 | Deposit | | | 10.00 |
| 04/25/2025 | Deposit | | | 315,000 00 |
| 04/25/2025 | Deposit | | | 280.00 |
| 04/28/2025 | Deposit | | | 10 00 |
| 04/29/2025 | Deposit | | MCR | 875.00 |
| 04/29/2025 | Deposit | | ▮▮▮▮▮▮▮ | 417 00 |
| 04/29/2025 | Deposit | | MCR | 250.00 |
| 04/29/2025 | Deposit | | | 1,300.00 |
| 04/29/2025 | Deposit | | MCR | 5,283.00 |
| 04/30/2025 | Deposit | | | 10 00 |
| 04/30/2025 | Deposit | | | 11.12 |

| Total | | | | 854,652.52 |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/05/2023 | Check | 68386 | ▮▮▮▮▮▮▮▮▮▮ | 700 00 |
| 03/28/2024 | Bill Payment | 69573 | | -430.55 |
| 05/10/2024 | Bill Payment | 69809 | Macmillan Holdings, LLC | 1,581 97 |
| 06/07/2024 | Bill Payment | 69931 | ▮▮▮▮▮▮▮ | -60.00 |
| 06/14/2024 | Bill Payment | 69966 | ▮▮▮ | 11 00 |
| 06/26/2024 | Bill Payment | 70042 | ▮▮▮▮ | -37.55 |
| 06/26/2024 | Bill Payment | 70020 | ▮▮▮▮ | 64 00 |
| 06/26/2024 | Bill Payment | 70019 | ▮▮▮▮ | -22.80 |
| 06/26/2024 | Bill Payment | 70026 | ▮▮▮▮ | 51 00 |
| 07/17/2024 | Bill Payment | 70154 | ▮▮▮ | -23.93 |
| 08/21/2024 | Bill Payment | 70273 | ▮▮▮▮▮ | 6 99 |
| 08/21/2024 | Bill Payment | 70280 | ▮▮▮ | -58.49 |
| 09/20/2024 | Bill Payment | 70525 | ▮▮▮▮ | 60 00 |
| 09/20/2024 | Bill Payment | 70533 | ▮▮▮▮ | -114.00 |
| 09/27/2024 | Bill Payment | 70586 | ▮▮▮▮ | 180 00 |
| 09/27/2024 | Bill Payment | 70579 | ▮▮▮▮ | -180.00 |
| 10/04/2024 | Bill Payment | 70656 | ▮▮▮▮ | 55 00 |
| 10/04/2024 | Bill Payment | 70660 | ▮▮▮ | -55.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/04/2024 | Bill Payment | 70615 | | 55 00 |
| 11/01/2024 | Bill Payment | 70903 | Birdies #18 | -57.97 |
| 12/06/2024 | Bill Payment | 71200 | On Deck Sports | 1,000 83 |
| 12/13/2024 | Bill Payment | 71222 | Chuckwagon Charters Inc | -2,350.00 |
| 12/13/2024 | Bill Payment | 71252 | Screen Printing Unlimited LLC | 122 58 |
| 12/13/2024 | Bill Payment | 71238 | | -22.93 |
| 12/19/2024 | Bill Payment | 71322 | | 45 00 |
| 12/19/2024 | Bill Payment | 71315 | | -205.50 |
| 01/31/2025 | Bill Payment | 71467 | | 38 30 |
| 02/11/2025 | Bill Payment | 71553 | | -70.00 |
| 02/11/2025 | Bill Payment | 71550 | | 95 00 |
| 02/11/2025 | Bill Payment | 71549 | | -95.00 |
| 02/11/2025 | Bill Payment | 71548 | | 95 00 |
| 02/14/2025 | Bill Payment | 71592 | St. Augustine High School | -730.00 |
| 02/18/2025 | Bill Payment | 71599 | | 85 00 |
| 02/28/2025 | Bill Payment | 71683 | | -152.15 |
| 02/28/2025 | Bill Payment | 71680 | Favorites Promotional Product | 1,036 31 |
| 03/12/2025 | Bill Payment | 71710 | | -83.00 |
| 03/14/2025 | Bill Payment | 71755 | LHSAA | 100 00 |
| 03/20/2025 | Bill Payment | 71790 | Rocky and Carlo's Restaurant | -3,060.00 |
| 03/21/2025 | Bill Payment | 71805 | | 296 90 |
| 03/25/2025 | Bill Payment | 71823 | | -100.00 |
| 03/25/2025 | Bill Payment | 71824 | | 100 00 |
| 03/28/2025 | Bill Payment | 71852 | | -30.00 |
| 03/28/2025 | Bill Payment | 71837 | | 107 25 |
| 03/28/2025 | Bill Payment | 71831 | CYO Youth & Young Adult Min… | -400.00 |
| 04/03/2025 | Bill Payment | 71881 | | 99 00 |
| 04/03/2025 | Bill Payment | 71883 | Rocky and Carlo's Restaurant | -1,890.00 |
| 04/04/2025 | Bill Payment | 71906 | Firehouse Subs | 928 54 |
| 04/11/2025 | Bill Payment | 71981 | | -296.94 |
| 04/11/2025 | Bill Payment | 71940 | LASC Workshop | 2,250 00 |
| 04/11/2025 | Bill Payment | 71942 | LASC Workshop | -1,750.00 |
| 04/11/2025 | Bill Payment | 71961 | | 12 00 |
| 04/16/2025 | Bill Payment | 72012 | Chuckwagon Charters Inc | -975.00 |
| 04/16/2025 | Bill Payment | 72017 | | 11 94 |
| 04/16/2025 | Bill Payment | 72030 | St. Catherine of Siena School | -1,500.00 |
| 04/16/2025 | Bill Payment | 72023 | | 300 00 |
| 04/25/2025 | Bill Payment | 72066 | | -169.51 |
| 04/25/2025 | Refund | 72039 | | 200 00 |
| 04/25/2025 | Bill Payment | 72042 | Selection.com | -57.00 |
| 04/25/2025 | Bill Payment | 72047 | | 250 00 |
| 04/25/2025 | Bill Payment | 72048 | | -1,200.00 |
| 04/25/2025 | Bill Payment | 72054 | American Crescent Elevator C | 125 00 |
| 04/25/2025 | Bill Payment | 72059 | Web4u Corporation | -984.00 |
| 04/25/2025 | Bill Payment | 72060 | Union Service & Maintenance | 575 00 |
| 04/25/2025 | Bill Payment | 72062 | Lagniappe Luncheonette | -1,041.00 |
| 04/25/2025 | Bill Payment | 72063 | Acadiana Instrument Repair | 1,010 00 |
| 04/25/2025 | Bill Payment | 72065 | | -3,000.00 |
| 04/28/2025 | Bill Payment | 72074 | Bounce World | 4,156 16 |
| 04/28/2025 | Bill Payment | 72075 | | -947.65 |
| 04/28/2025 | Bill Payment | 72069 | | 653 72 |
| 04/28/2025 | Bill Payment | 72068 | | -1,350.00 |
| 04/28/2025 | Bill Payment | 72071 | J Mann Basketball Camp, LLC | 600 00 |
| 04/28/2025 | Bill Payment | 72072 | Metairie Park Country Day Sc… | -350.00 |
| 04/28/2025 | Bill Payment | 72073 | LENOVO FINANCIAL SERVI | 18,858 77 |
| 04/28/2025 | Bill Payment | 72076 | | -1,012.58 |
| 04/28/2025 | Bill Payment | 72070 | | 5,275 00 |
| 04/30/2025 | Bill Payment | 72078 | Deanie's Seafood | -3,656.21 |
| 04/30/2025 | Bill Payment | 72077 | Hahnville High School | 98 00 |

| Total | | | | -69,809.02 |

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 04/15/2025 | Journal | VOID CK 71200 | | 1,000.83 |

**Total**     1,000.83

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 05/01/2025 | Check | 72079 | █████████████████ | 12,000.00 |
| 05/02/2025 | Bill Payment | 72108 | ████████████████ | -1,358.29 |
| 05/02/2025 | Bill Payment | 72106 | █████████ | 62.53 |
| 05/02/2025 | Bill Payment | 72104 | █████████ | -446.69 |
| 05/02/2025 | Bill Payment | 72109 | Orthopedic & Sports Therapy | 669.90 |
| 05/02/2025 | Bill Payment | 72092 | Edna Karr High School | -58.50 |
| 05/02/2025 | Bill Payment | 72112 | | 382.24 |
| 05/02/2025 | Bill Payment | 72095 | Firehouse Subs | -669.46 |
| 05/02/2025 | Bill Payment | 72082 | ADS Systems, LLC | 460.00 |
| 05/02/2025 | Bill Payment | 72094 | █████████ | -225.00 |
| 05/02/2025 | Bill Payment | 72101 | Jesuit High School | 350.00 |
| 05/02/2025 | Bill Payment | 72080 | A & L Sales, Inc. | -1,620.49 |
| 05/02/2025 | Bill Payment | 72083 | Archdiocese of New Orleans | 425.00 |
| 05/02/2025 | Bill Payment | 72100 | Interface Security Systems, LLC | -1,200.29 |
| 05/02/2025 | Bill Payment | 72090 | Cintas | 724.82 |
| 05/02/2025 | Bill Payment | 72081 | ACT, Inc. | -4,140.00 |
| 05/02/2025 | Bill Payment | 72114 | Southern Fence & Events LLC | 350.00 |
| 05/02/2025 | Bill Payment | 72096 | Gear for Sports, LLC | -2,209.11 |
| 05/02/2025 | Bill Payment | 72091 | ████████████ | 1,200.00 |
| 05/02/2025 | Bill Payment | 72087 | ███████████ | -54.50 |
| 05/02/2025 | Bill Payment | 72113 | ██████████ | 180.00 |
| 05/02/2025 | Bill Payment | 72099 | ████████████ | -82.00 |
| 05/02/2025 | Bill Payment | 72086 | Balfour New Orleans | 205.43 |
| 05/02/2025 | Bill Payment | 72115 | Turf Tank | -336.93 |
| 05/02/2025 | Bill Payment | 72110 | Pan American Life Insurance | 75.80 |
| 05/02/2025 | Bill Payment | 72089 | █████████ | -500.00 |
| 05/02/2025 | Bill Payment | 72117 | Vivid Ink Graphics | 967.57 |
| 05/02/2025 | Bill Payment | 72116 | Union Service & Maintenance | -813.79 |
| 05/02/2025 | Bill Payment | 72088 | C T Traina Inc | 1,340.46 |
| 05/02/2025 | Bill Payment | 72093 | Fat Boys Pizza LLC | -296.32 |
| 05/02/2025 | Bill Payment | 72098 | ██████████ | 105.06 |
| 05/02/2025 | Bill Payment | 72103 | █████████ | -35.90 |
| 05/02/2025 | Bill Payment | 72084 | Audio NOLA, LLC | 4,560.00 |
| 05/02/2025 | Bill Payment | 72097 | Gio's Pizza Spaghetti House | -200.00 |
| 05/02/2025 | Bill Payment | 72111 | Party Rentals Delivered LLC | 266.43 |
| 05/02/2025 | Bill Payment | 72105 | Main Stage Productions | -1,500.00 |
| 05/02/2025 | Bill Payment | 72107 | | 99.28 |
| 05/02/2025 | Bill Payment | 72102 | Lagniappe Luncheonette | -264.00 |
| 05/02/2025 | Bill Payment | 72085 | ████████████ | 972.99 |

**Total**     -41,408.78

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 05/02/2025 | Deposit | | MCR | 11,000.00 |
| 05/05/2025 | Deposit | | MCR | 29,349.89 |
| 05/05/2025 | Deposit | | █████████████ | 600.00 |
| 05/05/2025 | Deposit | | ████████████ | 831.00 |

**Total**     41,780.89

**BankPlus**
It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ██████ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION              Images                        277
Account Number      ██████        Statement Dates   4/01/25 thru  4/30/25
Previous Balance          88,420.87   Days in this statement period:      30
   71 Deposits/Credits   854,641.40
  254 Checks/Debits      736,469.38
Cycle Service Charge           .00    Interest Earned                  11.12
Interest Paid                11.12    Annual Percentage Yield Earned    0.05%
Current Balance         206,604.01    2025 Interest Paid               25.21
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $72.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/01 | AC- FACTS Remit 2 Archbishop Rummel High | 20.00 |
| 4/01 | Deposit/Credit | 3,550.30 |
| 4/01 | Deposit/Credit | 9,923.00 |
| 4/01 | Deposit/Credit | 14,287.50 |
| 4/01 | Deposit/Credit | 17,700.00 |
| 4/02 | AC- FACTS Remit 2 Archbishop Rummel High | 20.00 |
| 4/02 | Web Xfer From/To: ██████ -D/ ██████ -D Cash flow for oper ations. | 100,000.00 |
| 4/03 | AC- FACTS Remit 2 | 20.00 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

## ***CHECKING***

DEBTOR IN POSSESSION ████████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | Archbishop Rummel High | |
| 4/03 | Deposit/Credit | 35.00 |
| 4/03 | Deposit/Credit | 91.00 |
| 4/03 | Deposit/Credit | 4,200.00 |
| 4/04 | AC- FACTS | 10.00 |
| | Remit   2 | |
| | Archbishop Rummel High | |
| 4/04 | AC- Huddle Tickets | 4,597.00 |
| | EDI PYMNTS | |
| | LA12308 | |
| 4/04 | Deposit/Credit | 775.00 |
| 4/04 | Deposit/Credit | 1,110.00 |
| 4/04 | Deposit/Credit | 1,253.50 |
| 4/04 | Deposit/Credit | 1,323.00 |
| 4/04 | Deposit/Credit | 3,729.00 |
| 4/04 | Deposit/Credit | 9,394.36 |
| 4/07 | AC- FACTS | 10.00 |
| | Remit   2 | |
| | Archbishop Rummel High | |
| 4/07 | AC- BANKCARD | 5,450.00 |
| | SETTLEMENT | |
| | ARCHBISHOP RUMMEL HS | |
| 4/07 | AC- BANKCARD | 90,155.80 |
| | SETTLEMENT | |
| | ARCHBISHOP RUMMEL HS | |
| 4/07 | Deposit/Credit | 60.00 |
| 4/07 | Deposit/Credit | 185.00 |
| 4/08 | AC- FACTS | 10.00 |
| | Remit   2 | |
| | Archbishop Rummel High | |
| 4/08 | Deposit/Credit | 3,091.56 |
| 4/08 | Deposit/Credit | 10,273.50 |
| 4/09 | AC- BANKCARD | 16,404.00 |
| | SETTLEMENT | |
| | ARCHBISHOP RUMMEL HS | |
| 4/09 | Deposit/Credit | 106.00 |
| 4/09 | Deposit/Credit | 250.00 |
| 4/10 | AC- BANKCARD | 48,445.00 |
| | RELEASE | |
| | ARCHBISHOP RUMMEL HS | |
| 4/11 | AC- Huddle Tickets | 15,330.00 |
| | EDI PYMNTS | |
| | LA12308 | |
| 4/11 | Web Xfer From/To: ████████-D/ | 25,000.00 |
| | ████-D Cash flow for oper | |
| | ations. | |
| 4/11 | Deposit/Credit | 50.00 |
| 4/11 | Deposit/Credit | 619.00 |
| 4/11 | Deposit/Credit | 986.00 |
| 4/11 | Deposit/Credit | 1,235.00 |
| 4/11 | Deposit/Credit | 1,500.00 |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

| | ***CHECKING*** | |
|---|---|---|

DEBTOR IN POSSESSION　　　　　████████　(Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/11 | Deposit/Credit | 2,750.00 |
| 4/11 | Deposit/Credit | 2,844.75 |
| 4/11 | Deposit/Credit | 3,765.00 |
| 4/11 | Deposit/Credit | 36,600.00 |
| 4/14 | AC- FACTS | 10.00 |
| | Remit    2 | |
| | Archbishop Rummel High | |
| 4/14 | Deposit/Credit | 100.00 |
| 4/14 | Deposit/Credit | 8,790.00 |
| 4/14 | Deposit/Credit | 15,939.50 |
| 4/15 | AC- FACTS | 10.00 |
| | Remit    2 | |
| | Archbishop Rummel High | |
| 4/15 | Deposit/Credit | 65.00 |
| 4/15 | Deposit/Credit | 75.00 |
| 4/15 | Deposit/Credit | 480.00 |
| 4/15 | Deposit/Credit | 1,391.00 |
| 4/15 | Deposit/Credit | 1,526.00 |
| 4/15 | Deposit/Credit | 2,750.00 |
| 4/15 | Deposit/Credit | 4,613.13 |
| 4/16 | Deposit/Credit | 705.00 |
| 4/16 | Deposit/Credit | 1,225.00 |
| 4/16 | Deposit/Credit | 7,629.50 |
| 4/16 | Deposit/Credit | 29,660.00 |
| 4/17 | AC- FACTS | 20.00 |
| | Remit    2 | |
| | Archbishop Rummel High | |
| 4/18 | AC- Huddle Tickets | 19,048.00 |
| | EDI PYMNTS | |
| | LA12308 | |
| 4/22 | AC- FACTS | 10.00 |
| | Remit    2 | |
| | Archbishop Rummel High | |
| 4/24 | AC- FACTS | 10.00 |
| | Remit    2 | |
| | Archbishop Rummel High | |
| 4/25 | AC- Huddle Tickets | 280.00 |
| | EDI PYMNTS | |
| | LA12308 | |
| 4/25 | Deposit/Credit | 315,000.00 |
| 4/28 | AC- FACTS | 10.00 |
| | Remit    2 | |
| | Archbishop Rummel High | |
| 4/29 | Deposit/Credit | 250.00 |
| 4/29 | Deposit/Credit | 417.00 |
| 4/30 | AC- FACTS | 10.00 |
| | Remit    2 | |
| | Archbishop Rummel High | |
| 4/30 | Deposit/Credit | 875.00 |
| 4/30 | Deposit/Credit | 1,300.00 |
| 4/30 | Deposit/Credit | 5,283.00 |

BankPlus
It's more than a name. It's a promise.™
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION ███████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 4/30 | Interest Deposit | 11.12 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 4/01 | AC- BANKCARD MTHLY FEES ARCHBISHOP RUMMEL HS | 80.70- |
| 4/07 | Account Analysis Charge | 50.00- |
| 4/10 | Web Xfer From/To: ████████-D/ ████-D Restaurant Raffle Proceeds to Gaming Acct. | 3,275.00- |
| 4/11 | AC- Arthur J Gallagh ePay AN109 - Archbishop Rum | 3,015.89- |
| 4/11 | AC- Arthur J Gallagh ePay AN109 - Archbishop Rum | 58,534.96- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 69.42- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 149.35- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 183.03- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 200.63- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 245.42- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 364.77- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 818.10- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 864.01- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 892.18- |
| 4/23 | AC- Entergy Services Bill Pay Archbishop Rummel High | 1,479.53- |
| 4/23 | AC- Entergy Services Bill Pay | 8,449.74- |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION           (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
|  | Archbishop Rummel High |  |
| 4/24 | AC-<br>ACI ETR    ACI Payments Inc<br>TEL<br>8007870577 | 28.24- |
| 4/24 | AC-<br>Payment    ATT<br>TEL | 832.72- |
| 4/24 | AC- WASTE CONNECTION<br>WEB_PAY<br>ARCHBISHOP RUMMEL HIGH | 1,764.95- |
| 4/25 | AC- ATMOS ENERGY SGL<br>UTIL PYMT<br>ARCHBISHOP RUMMEL HS | 166.53- |
| 4/25 | AC- WEX INC<br>FLEET DEBI<br>ARCHBISHOP RUMMEL HS | 919.54- |
| 4/25 | AC- ATMOS ENERGY SGL<br>UTIL PYMT<br>ARCHBISHOP RUMMEL HS | 1,210.50- |
| 4/25 | AC- ATMOS ENERGY SGL<br>UTIL PYMT<br>ARCHBISHOP RUMMEL HS | 5,446.78- |
| 4/28 | Web Xfer From/To: ███████-D/<br>████-D Cash flow for payr<br>oll. | 300,000.00- |
| 4/29 | AC-  FACTS SIS<br>payment<br>████████████ | 1,809.00- |

---

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 4/25 | 71046 | 500.00 | 4/01 | 71775* | 371.25 |
| 4/01 | 71565* | 2,220.00 | 4/15 | 71779* | 270.00 |
| 4/14 | 71566 | 750.00 | 4/08 | 71792* | 320.00 |
| 4/07 | 71681* | 1,330.08 | 4/01 | 71796* | 362.41 |
| 4/04 | 71688* | 110.00 | 4/04 | 71797 | 1,590.00 |
| 4/01 | 71698* | 480.00 | 4/07 | 71802* | 387.26 |
| 4/01 | 71700* | 700.86 | 4/10 | 71814* | 100.00 |
| 4/18 | 71701 | 451.04 | 4/01 | 71825* | 100.00 |
| 4/02 | 71702 | 102.50 | 4/02 | 71827* | 80.55 |
| 4/01 | 71708* | 99.00 | 4/02 | 71828 | 148.71 |
| 4/11 | 71714* | 590.00 | 4/02 | 71829 | 826.37 |
| 4/02 | 71716* | 1,260.00 | 4/04 | 71830 | 663.36 |
| 4/14 | 71737* | 147.33 | 4/07 | 71832* | 50.00 |
| 4/01 | 71738 | 400.00 | 4/04 | 71833 | 400.00 |
| 4/08 | 71768* | 4,331.72 | 4/02 | 71834 | 790.19 |
| 4/01 | 71771* | 1,023.75 | 4/03 | 71835 | 1,080.18 |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    ████████████    (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 4/02 | 71838* | 50.00 | 4/08 | 71901 | 280.00 |
| 4/11 | 71839 | 3,000.00 | 4/08 | 71902 | 240.00 |
| 4/11 | 71840 | 479.93 | 4/14 | 71903 | 240.00 |
| 4/01 | 71842* | 980.28 | 4/14 | 71904 | 790.19 |
| 4/10 | 71843 | 950.00 | 4/10 | 71905 | 525.00 |
| 4/09 | 71844 | 1,036.88 | 4/07 | 71907* | 4,500.00 |
| 4/03 | 71845 | 132.77 | 4/21 | 71908 | 1,200.29 |
| 4/02 | 71847* | 1,562.00 | 4/09 | 71909 | 4,983.30 |
| 4/03 | 71848 | 19,500.85 | 4/10 | 71910 | 188.50 |
| 4/01 | 71849 | 151.90 | 4/10 | 71911 | 226.62 |
| 4/01 | 71850 | 96.46 | 4/11 | 71912 | 1,035.00 |
| 4/22 | 71853* | 50.00 | 4/09 | 71913 | 44.00 |
| 4/07 | 71854 | 276.00 | 4/08 | 71914 | 240.00 |
| 4/04 | 71855 | 2,850.00 | 4/25 | 71915 | 280.00 |
| 4/03 | 71857* | 1,000.00 | 4/21 | 71916 | 280.00 |
| 4/03 | 71858 | 500.00 | 4/09 | 71917 | 665.33 |
| 4/01 | 71859 | 99.00 | 4/10 | 71918 | 40.00 |
| 4/07 | 71860 | 99.00 | 4/17 | 71919 | 7,693.00 |
| 4/08 | 71861 | 160.00 | 4/07 | 71920 | 47.98 |
| 4/02 | 71863* | 75.80 | 4/07 | 71921 | 220.00 |
| 4/10 | 71865* | 33,750.00 | 4/15 | 71922 | 123.73 |
| 4/03 | 71866 | 250.00 | 4/11 | 71923 | 761.42 |
| 4/08 | 71867 | 250.00 | 4/10 | 71924 | 19.00 |
| 4/04 | 71868 | 91.00 | 4/22 | 71925 | 500.00 |
| 4/18 | 71869 | 91.00 | 4/10 | 71926 | 160.00 |
| 4/09 | 71870 | 190.00 | 4/08 | 71927 | 1,200.00 |
| 4/08 | 71871 | 50.00 | 4/08 | 71928 | 4,276.24 |
| 4/08 | 71872 | 95.00 | 4/07 | 71929 | 160.00 |
| 4/10 | 71873 | 95.00 | 4/11 | 71930 | 4,200.00 |
| 4/08 | 71874 | 99.00 | 4/08 | 71931 | 2,500.00 |
| 4/16 | 71875 | 20.00 | 4/11 | 71932 | 1,000.00 |
| 4/04 | 71876 | 99.00 | 4/14 | 71933 | 35.00 |
| 4/11 | 71877 | 140.00 | 4/15 | 71934 | 50.00 |
| 4/08 | 71878 | 313.94 | 4/17 | 71935 | 21.96 |
| 4/14 | 71879 | 99.00 | 4/15 | 71936 | 11,900.39 |
| 4/17 | 71880 | 91.00 | 4/22 | 71937 | 154.59 |
| 4/14 | 71882* | 91.00 | 4/17 | 71938 | 177.46 |
| 4/07 | 71884* | 95.00 | 4/28 | 71939 | 8,605.89 |
| 4/08 | 71885 | 160.00 | 4/30 | 71941* | 150.00 |
| 4/11 | 71890* | 513.84 | 4/17 | 71943* | 4,550.92 |
| 4/10 | 71891 | 200.00 | 4/15 | 71944 | 1,303.49 |
| 4/09 | 71892 | 1,434.84 | 4/29 | 71945 | 27,635.51 |
| 4/14 | 71893 | 560.00 | 4/17 | 71946 | 4,133.96 |
| 4/08 | 71894 | 160.00 | 4/16 | 71947 | 573.38 |
| 4/10 | 71895 | 1,425.81 | 4/17 | 71948 | 1,467.50 |
| 4/09 | 71896 | 38.19 | 4/16 | 71949 | 78.60 |
| 4/16 | 71897 | 250.00 | 4/22 | 71950 | 595.43 |
| 4/17 | 71898 | 200.00 | 4/14 | 71951 | 86.90 |
| 4/14 | 71899 | 1,000.00 | 4/16 | 71952 | 3,061.68 |
| 4/10 | 71900 | 1,554.83 | 4/16 | 71953 | 470.00 |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

| | | | | |
|---|---|---|---|---|
| **\*\*\*CHECKING\*\*\*** | | | | |

DEBTOR IN POSSESSION ████████████ (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 4/23 | 71954 | 54.88 | 4/23 | 72005 | 200.00 |
| 4/15 | 71955 | 700.00 | 4/24 | 72006 | 10,601.32 |
| 4/17 | 71956 | 850.00 | 4/17 | 72007 | 1,600.00 |
| 4/16 | 71957 | 133.53 | 4/22 | 72008 | 1,000.00 |
| 4/22 | 71958 | 362.41 | 4/28 | 72009 | 1,221.00 |
| 4/14 | 71959 | 900.00 | 4/24 | 72010 | 408.11 |
| 4/18 | 71960 | 159.71 | 4/17 | 72011 | 60.00 |
| 4/15 | 71962* | 3,470.92 | 4/17 | 72013* | 4,100.25 |
| 4/16 | 71963 | 444.48 | 4/25 | 72014 | 790.19 |
| 4/15 | 71964 | 6,546.09 | 4/21 | 72015 | 700.00 |
| 4/28 | 71965 | 927.86 | 4/28 | 72016 | 980.22 |
| 4/14 | 71966 | 9,425.00 | 4/23 | 72018* | 40.55 |
| 4/14 | 71967 | 138.03 | 4/29 | 72019 | 5,701.00 |
| 4/16 | 71968 | 99.00 | 4/29 | 72020 | 500.00 |
| 4/22 | 71969 | 224.54 | 4/23 | 72021 | 5,559.00 |
| 4/16 | 71970 | 78.09 | 4/21 | 72022 | 48.60 |
| 4/17 | 71971 | 6.57 | 4/24 | 72024* | 384.57 |
| 4/28 | 71972 | 436.00 | 4/23 | 72025 | 1,575.04 |
| 4/15 | 71973 | 2,447.77 | 4/26 | 72026 | 339.90 |
| 4/16 | 71974 | 973.48 | 4/22 | 72027 | 3,426.97 |
| 4/17 | 71975 | 400.01 | 4/24 | 72028 | 70.30 |
| 4/18 | 71976 | 136.90 | 4/18 | 72029 | 21.95 |
| 4/24 | 71977 | 144.75 | 4/29 | 72031* | 102.34 |
| 4/24 | 71978 | 816.00 | 4/25 | 72032 | 618.85 |
| 4/17 | 71979 | 45.00 | 4/25 | 72033 | 1,623.91 |
| 4/16 | 71980 | 15.48 | 4/25 | 72034 | 518.19 |
| 4/18 | 71982* | 6,288.75 | 4/25 | 72035 | 4,662.18 |
| 4/17 | 71983 | 30.62 | 4/25 | 72036 | 4,294.05 |
| 4/15 | 71984 | 192.93 | 4/30 | 72037 | 231.02 |
| 4/14 | 71985 | 1,350.00 | 4/29 | 72038 | 1,229.94 |
| 4/15 | 71986 | 99.00 | 4/28 | 72041* | 900.00 |
| 4/16 | 71987 | 8,938.68 | 4/29 | 72043* | 200.00 |
| 4/15 | 71988 | 450.00 | 4/30 | 72044 | 733.38 |
| 4/23 | 71989 | 1,736.25 | 4/29 | 72045 | 47.35 |
| 4/21 | 71990 | 200.00 | 4/30 | 72046 | 651.78 |
| 4/22 | 71991 | 237.09 | 4/29 | 72049* | 612.25 |
| 4/14 | 71992 | 450.00 | 4/29 | 72050 | 450.00 |
| 4/14 | 71993 | 2,800.00 | 4/29 | 72051 | 326.96 |
| 4/24 | 71994 | 898.79 | 4/28 | 72052 | 600.00 |
| 4/15 | 71995 | 480.00 | 4/29 | 72053 | 2,496.81 |
| 4/15 | 71996 | 305.00 | 4/29 | 72055* | 331.65 |
| 4/17 | 71997 | 160.00 | 4/28 | 72056 | 1,150.00 |
| 4/18 | 71998 | 105.00 | 4/30 | 72057 | 444.48 |
| 4/17 | 71999 | 105.00 | 4/29 | 72058 | 1,965.00 |
| 4/24 | 72000 | 99.00 | 4/30 | 72061* | 70.77 |
| 4/21 | 72001 | 105.00 | 4/30 | 72064* | 6,661.95 |
| 4/28 | 72002 | 70.00 | 4/30 | 72067* | 403.26 |
| 4/15 | 72003 | 99.00 | 4/09 | 99036535* | 1,619.59 |
| 4/16 | 72004 | 16,039.96 | | | |

\* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

### ***CHECKING***

DEBTOR IN POSSESSION ▮▮▮▮▮▮▮▮ (Continued)

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 126,736.06 | 4/11 | 337,567.10 | 4/23 | 287,882.78 |
| 4/02 | 221,859.94 | 4/14 | 343,544.15 | 4/24 | 271,844.03 |
| 4/03 | 203,742.14 | 4/15 | 326,015.96 | 4/25 | 566,093.31 |
| 4/04 | 220,130.64 | 4/16 | 334,059.10 | 4/28 | 251,212.34 |
| 4/07 | 308,776.12 | 4/17 | 308,385.85 | 4/29 | 208,471.53 |
| 4/08 | 307,475.28 | 4/18 | 319,839.60 | 4/30 | 206,604.01 |
| 4/09 | 314,223.15 | 4/21 | 317,305.71 | | |
| 4/10 | 320,158.39 | 4/22 | 310,764.68 | | |

Archbishop Rummel High School

**1190.10 BankPlus Online Tuition/Fees, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,043.51 |
| Interest earned | 0 04 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0 00 |
| Statement ending balance | 1,043 55 |
| | |
| Register balance as of 04/30/2025 | 1,043.55 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
DEBTOR IN POSSESSION                    Images                              0
Account Number         ███████          Statement Dates   4/01/25 thru  4/30/25
Previous Balance            1,043.51    Days in this statement period:     30
     Deposits/Credits            .00
     Checks/Debits               .00
Cycle Service Charge            .00     Interest Earned                   .04
Interest Paid                   .04     Annual Percentage Yield Earned   0.05%
Current Balance             1,043.55    2025 Interest Paid                .17
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/30 | Interest Deposit | .04 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 4/01 | 1,043.51 | 4/30 | 1,043.55 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1120.03 BankPlus Payroll Account, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

---

### Summary

| | USD |
|---|---|
| Statement beginning balance | 8,029.07 |
| Checks and payments cleared (4) | 378,033 58 |
| Deposits and other credits cleared (3) | 378,001.17 |
| Statement ending balance | 7,996.66 |
| | |
| Register balance as of 04/30/2025 | 7,996 66 |

### Details

Checks and payments cleared (4)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | Payroll 4 30 25 | | 81,336 89 |
| 04/30/2025 | Journal | Payroll 4.30.25 | | -250,474.35 |
| 04/30/2025 | Journal | Payroll 4 30 25 | | 45,303 02 |
| 04/30/2025 | Journal | Payroll 4.30.25 | | -919.32 |
| **Total** | | | | **-378,033.58** |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2025 | Transfer | | | 78,000.00 |
| 04/28/2025 | Transfer | | | 300,000 00 |
| 04/30/2025 | Journal | Payroll 4.30.25 | | 1.17 |
| **Total** | | | | **378,001.17** |

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

DEBTOR IN POSSESSION
Account Number          ███████
Previous Balance             8,029.07
    2 Deposits/Credits      378,000.00
    4 Checks/Debits         378,033.58
Cycle Service Charge              .00
Interest Paid                   1.17
Current Balance             7,996.66

Images                              0
Statement Dates   4/01/25 thru 4/30/25
Days in this statement period:     30

Interest Earned                  1.17
Annual Percentage Yield Earned 0.05%
2025 Interest Paid               3.31

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/25 | Web Xfer From/To: ███████ -D/-D Cash flow for April payroll. | 78,000.00 |
| 4/28 | Web Xfer From/To: ███████ -D/-D Cash flow for payroll. | 300,000.00 |
| 4/30 | Interest Deposit | 1.17 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 4/29 | AC- ARCHBISHOP RUMME Payroll | 919.32- |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  →  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  →

TOTAL  →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)  →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.  →

THIS IS YOUR BANK BALANCE  →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    ███████          (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
|      | ARCHBISHOP RUMMEL HIGH | |
| 4/29 | AC- ARCHBISHOP RUMME Payroll | 45,303.02- |
|      | ARCHBISHOP RUMMEL HIGH | |
| 4/29 | AC- ARCHBISHOP RUMME Payroll | 81,336.89- |
|      | ARCHBISHOP RUMMEL HIGH | |
| 4/29 | AC- ARCHBISHOP RUMME Payroll | 250,474.35- |
|      | ARCHBISHOP RUMMEL HIGH | |

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 8,029.07 | 4/28 | 386,029.07 | 4/30 | 7,996.66 |
| 4/25 | 86,029.07 | 4/29 | 7,995.49 | | |

Archbishop Rummel High School

**1130.01 BankPlus Money Market, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 550.13 |
| Interest earned | 0.02 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 550.15 |
| | |
| Register balance as of 04/30/2025 | 550.15 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 04/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

**\*\*\*CHECKING\*\*\***

Please note that multiple NSF fees per transaction may be incurred if the transaction is presented multiple times and you have insufficient funds in the account.

```
DEBTOR IN POSSESSION                 Images                            0
Account Number        ███████        Statement Dates   4/01/25 thru  4/30/25
Previous Balance           550.13    Days in this statement period:   30
    Deposits/Credits           .00
    Checks/Debits              .00
Cycle Service Charge          .00    Interest Earned                 .02
Interest Paid                 .02    Annual Percentage Yield Earned  0.04%
Current Balance            550.15    2025 Interest Paid              .09
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/30 | Interest Deposit | .02 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 4/01 | 550.13 | 4/30 | 550.15 |




EQUAL HOUSING LENDER

### SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Archbishop Rummel High School

**1190.17 Gulf Coast Online Tuition/Fees, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/05/2025

Reconciled by ██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                          USD

Statement beginning balance ........................................ 458,943.11
Checks and payments cleared (7) .................................... 330,977 63
Deposits and other credits cleared (54) ........................... 1,160,236.91
Statement ending balance .......................................... 1,288,202.39

Uncleared transactions as of 04/30/2025 ........................... 2,500 00
Register balance as of 04/30/2025 ................................. 1,285,702.39
Cleared transactions after 04/30/2025 ............................. 0 00
Uncleared transactions after 04/30/2025 ........................... -11,144.04
Register balance as of 05/05/2025 ................................. 1,274,558 35

**Details**

Checks and payments cleared (7)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 04/01/2025 | Invoice | 39780 | ██████████ | 500 00 |
| 04/03/2025 | Journal | GC Bankcd Disc April | | -2,452.63 |
| 04/10/2025 | Invoice | 39800 | ██████████ | 12,000.00 |
| 04/22/2025 | Invoice | 39801 | ██████████ | -500.00 |
| 04/24/2025 | Refund | 1032 | ██████████ | 500 00 |
| 04/25/2025 | Deposit | | | -315,000.00 |
| 04/30/2025 | Journal | GC bank fees April | | 25 00 |

| Total | | | | -330,977.63 |

Deposits and other credits cleared (54)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 04/01/2025 | Deposit | | | 1,000 00 |
| 04/01/2025 | Transfer | | | 1,499.16 |
| 04/02/2025 | Deposit | | | 3,500 00 |
| 04/02/2025 | Deposit | | ██████████ | 12,000.00 |
| 04/02/2025 | Deposit | | | 1,030 00 |
| 04/03/2025 | Deposit | | | 1,030 00 |
| 04/04/2025 | Deposit | | | 16,000 00 |
| 04/04/2025 | Deposit | | | 5,150.00 |
| 04/04/2025 | Deposit | | | 21,900 00 |
| 04/07/2025 | Deposit | | | 2,500.00 |
| 04/07/2025 | Deposit | | | 1,545 00 |
| 04/07/2025 | Transfer | | | 107,354.65 |
| 04/07/2025 | Deposit | | | 19,250 00 |
| 04/08/2025 | Deposit | | | 515.00 |
| 04/08/2025 | Deposit | | ██████████ | 500 00 |
| 04/08/2025 | Deposit | | | 25,800.00 |
| 04/09/2025 | Deposit | | | 1,030 00 |
| 04/09/2025 | Deposit | | | 1,000.00 |
| 04/10/2025 | Deposit | | ██████████ | 6,000 00 |
| 04/10/2025 | Deposit | | | 1,500.00 |
| 04/10/2025 | Deposit | | ██████████ | 12,000.00 |
| 04/10/2025 | Deposit | | | 1,030.00 |
| 04/11/2025 | Deposit | | | 33,200 00 |
| 04/11/2025 | Deposit | | | 515.00 |
| 04/14/2025 | Transfer | | | 19,727 21 |
| 04/14/2025 | Deposit | | | 19,800 00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 04/14/2025 | Deposit | | | 2,060 00 |
| 04/14/2025 | Deposit | | ███████████ | 500.00 |
| 04/15/2025 | Deposit | | | 10,500 00 |
| 04/16/2025 | Deposit | | | 1,000.00 |
| 04/16/2025 | Deposit | | | 2,000 00 |
| 04/16/2025 | Deposit | | | 1,030.00 |
| 04/16/2025 | Deposit | | | 40,000 00 |
| 04/17/2025 | Deposit | | | 21,500.00 |
| 04/18/2025 | Deposit | | | 2,678 00 |
| 04/18/2025 | Deposit | | | 32,200.00 |
| 04/18/2025 | Deposit | | ███████████ | 500 00 |
| 04/21/2025 | Deposit | | | 515.00 |
| 04/21/2025 | Transfer | | | 153,947 98 |
| 04/22/2025 | Deposit | | | 20,200.00 |
| 04/23/2025 | Deposit | | | 1,000 00 |
| 04/23/2025 | Deposit | | | 515.00 |
| 04/23/2025 | Deposit | | | 34,000 00 |
| 04/24/2025 | Deposit | | | 42,400.00 |
| 04/24/2025 | Deposit | | ████████ | 500 00 |
| 04/25/2025 | Deposit | | | 86,344.00 |
| 04/28/2025 | Transfer | | | 13,556 21 |
| 04/28/2025 | Deposit | | | 70,900.00 |
| 04/29/2025 | Deposit | | | 47,900 00 |
| 04/29/2025 | Deposit | | ████████ | 500.00 |
| 04/30/2025 | Deposit | | | 224,300 00 |
| 04/30/2025 | Deposit | | | 26,574.00 |
| 04/30/2025 | Deposit | | | 6,400 00 |
| 04/30/2025 | Deposit | | | 340.70 |
| **Total** | | | | **1,160,236.91** |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 04/30/2025 | Check | 1034 | ████████ | 2,500 00 |
| **Total** | | | | **-2,500.00** |

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 05/01/2025 | Invoice | 39810 | ███████ | 12,000 00 |
| 05/31/2025 | Journal | GC bank fees May | | -25.00 |
| 06/30/2025 | Journal | GC bank fees June | | 25 00 |
| **Total** | | | | **-12,050.00** |

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 05/01/2025 | Transfer | | | 905 96 |
| **Total** | | | | **905.96** |

Gulf Coast Bank & Trust Company

*Statement Ending 04/30/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

**THE ROMAN CATHOLIC CHURCH**  *Page 1 of 4*
**Customer Number:**

## Managing Your Accounts

 Branch — Main Office

 Physical Address — 200 St Charles Ave New Orleans, LA 70130

 Phone — 504-561-6100

Website — WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $1,288,202.39 |

# TUITION MANAGEMENT CHECKING -
# OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$458,943.11** |
| | 66 Credit(s) This Period | $1,160,236.91 |
| | 7 Debit(s) This Period | $330,977.63 |
| 04/30/2025 | **Ending Balance** | **$1,288,202.39** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 30 |
| Interest Earned | $340.70 |
| Interest Paid This Period | $340.70 |
| Interest Paid Year-to-Date | $666.58 |
| Minimum Balance | $460,942.27 |
| Average Ledger Balance | $829,041.96 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$458,943.11** |
| 04/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $1,499.16 | $460,442.27 |
| 04/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $461,442.27 |
| 04/01/2025 | RETURN ADDL PURCHASE NO ACCOUNT | $500.00 | | $460,942.27 |
| 04/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $461,442.27 |
| 04/02/2025 | MERCHANT BANKCD DEPOSIT | | $1,030.00 | $462,472.27 |
| 04/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $3,000.00 | $465,472.27 |
| 04/02/2025 | Gulf Coast Bank Tuition Payment | | $12,000.00 | $477,472.27 |
| 04/03/2025 | MERCHANT BANKCD DEPOSIT | | $1,030.00 | $478,502.27 |
| 04/03/2025 | MERCHANT BANKCD DISCOUNT | $2,452.63 | | $476,049.64 |
| 04/04/2025 | MERCHANT BANKCD DEPOSIT | | $5,150.00 | $481,199.64 |
| 04/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $5,500.00 | $486,699.64 |
| 04/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $10,500.00 | $497,199.64 |
| 04/04/2025 | Gulf Coast Bank Tuition Payment | | $21,900.00 | $519,099.64 |



THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 04/30/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

# TUITION MANAGEMENT CHECKING - ████████ (continued)
# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/07/2025 | REMOTE DEPOSIT | | $19,250.00 | $538,349.64 |
| 04/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $539,349.64 |
| 04/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,500.00 | $540,849.64 |
| 04/07/2025 | MERCHANT BANKCD DEPOSIT████ | | $1,545.00 | $542,394.64 |
| 04/07/2025 | Tuition Disbursement | | $107,354.65 | $649,749.29 |
| 04/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $650,249.29 |
| 04/08/2025 | MERCHANT BANKCD DEPOSIT████ | | $515.00 | $650,764.29 |
| 04/08/2025 | Gulf Coast Bank Tuition Payment | | $25,800.00 | $676,564.29 |
| 04/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $677,564.29 |
| 04/09/2025 | MERCHANT BANKCD DEPOSIT████ | | $1,030.00 | $678,594.29 |
| 04/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $679,094.29 |
| 04/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $680,094.29 |
| 04/10/2025 | MERCHANT BANKCD DEPOSIT████ | | $1,030.00 | $681,124.29 |
| 04/10/2025 | Gulf Coast Bank Tuition Payment | | $6,000.00 | $687,124.29 |
| 04/10/2025 | TUITION PAYMENT - ████████ | | $12,000.00 | $699,124.29 |
| 04/10/2025 | RETURN TUITION PAYMENT████████ NO ACCOUNT | $12,000.00 | | $687,124.29 |
| 04/11/2025 | MERCHANT BANKCD DEPOSIT████ | | $515.00 | $687,639.29 |
| 04/11/2025 | Gulf Coast Bank Tuition Payment | | $33,200.00 | $720,839.29 |
| 04/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $721,339.29 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT████ | | $515.00 | $721,854.29 |
| 04/14/2025 | MERCHANT BANKCD DEPOSIT████ | | $1,545.00 | $723,399.29 |
| 04/14/2025 | Gulf Coast Bank Tuition Payment | | $19,800.00 | $743,199.29 |
| 04/14/2025 | Tuition Disbursement | | $19,727.21 | $762,926.50 |
| 04/15/2025 | Gulf Coast Bank Tuition Payment | | $10,500.00 | $773,426.50 |
| 04/16/2025 | REMOTE DEPOSIT | | $2,000.00 | $775,426.50 |
| 04/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $775,926.50 |
| 04/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $776,426.50 |
| 04/16/2025 | MERCHANT BANKCD DEPOSIT████ | | $1,030.00 | $777,456.50 |
| 04/16/2025 | Gulf Coast Bank Tuition Payment | | $40,000.00 | $817,456.50 |
| 04/17/2025 | Gulf Coast Bank Tuition Payment | | $21,500.00 | $838,956.50 |
| 04/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $839,456.50 |
| 04/18/2025 | MERCHANT BANKCD DEPOSIT████ | | $2,678.00 | $842,134.50 |
| 04/18/2025 | Gulf Coast Bank Tuition Payment | | $8,200.00 | $850,334.50 |
| 04/18/2025 | Gulf Coast Bank Tuition Payment | | $24,000.00 | $874,334.50 |
| 04/21/2025 | MERCHANT BANKCD DEPOSIT████ | | $515.00 | $874,849.50 |
| 04/21/2025 | Tuition Disbursement | | $153,947.98 | $1,028,797.48 |
| 04/22/2025 | Gulf Coast Bank Tuition Payment | | $20,200.00 | $1,048,997.48 |
| 04/22/2025 | RETURN ADDL PURCHASE████ | $500.00 | | $1,048,497.48 |
| 04/23/2025 | MERCHANT BANKCD DEPOSIT████ | | $515.00 | $1,049,012.48 |
| 04/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $1,050,012.48 |
| 04/23/2025 | Gulf Coast Bank Tuition Payment | | $34,000.00 | $1,084,012.48 |
| 04/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $1,084,512.48 |
| 04/24/2025 | Gulf Coast Bank Tuition Payment | | $18,000.00 | $1,102,512.48 |
| 04/24/2025 | Gulf Coast Bank Tuition Payment | | $24,400.00 | $1,126,912.48 |
| 04/25/2025 | Gulf Coast Bank Tuition Payment | | $6,000.00 | $1,132,912.48 |

THE ROMAN CATHOLIC CHURCH OF THE ██████████     Statement Ending 04/30/2025     Page 4 of 4

# TUITION MANAGEMENT CHECKING - ███████████ (continued)
# OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/25/2025 | Gulf Coast Bank Tuition Payment | | $80,344.00 | $1,213,256.48 |
| 04/28/2025 | Gulf Coast Bank Tuition Payment | | $24,000.00 | $1,237,256.48 |
| 04/28/2025 | Gulf Coast Bank Tuition Payment | | $46,900.00 | $1,284,156.48 |
| 04/28/2025 | Tuition Disbursement | | $13,556.21 | $1,297,712.69 |
| 04/28/2025 | CHECK # 1033 | $315,000.00 | | $982,712.69 |
| 04/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $983,212.69 |
| 04/29/2025 | Gulf Coast Bank Tuition Payment | | $11,500.00 | $994,712.69 |
| 04/29/2025 | Gulf Coast Bank Tuition Payment | | $36,400.00 | $1,031,112.69 |
| 04/29/2025 | CHECK # 1032 | $500.00 | | $1,030,612.69 |
| 04/30/2025 | DEPOSIT | | $6,400.00 | $1,037,012.69 |
| 04/30/2025 | MERCHANT BANKCD DEPOSIT ██████████ | | $26,574.00 | $1,063,586.69 |
| 04/30/2025 | Gulf Coast Bank Tuition Payment | | $72,400.00 | $1,135,986.69 |
| 04/30/2025 | Gulf Coast Bank Tuition Payment | | $151,900.00 | $1,287,886.69 |
| 04/30/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $1,287,861.69 |
| 04/30/2025 | INTEREST | | $340.70 | $1,288,202.39 |
| **04/30/2025** | **Ending Balance** | | | **$1,288,202.39** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1032 | 04/29/2025 | $500.00 | 1033 | 04/28/2025 | $315,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Archbishop Rummel High School

**1210.01 Gulf Coast Tuition Restricted, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/05/2025

Reconciled by ██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance                                              702,801.28
Checks and payments cleared (6)                                          302,720 93
Deposits and other credits cleared (1)                                       905.96
Statement ending balance                                                 400,986.31

Register balance as of 04/30/2025                                        400,986 31
Cleared transactions after 04/30/2025                                          0.00
Uncleared transactions after 04/30/2025                                     905 96
Register balance as of 05/05/2025                                        400,080.35

**Details**

Checks and payments cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/01/2025 | Transfer | | | -1,499.16 |
| 04/07/2025 | Transfer | | | 107,354 65 |
| 04/14/2025 | Transfer | | | -19,727.21 |
| 04/21/2025 | Transfer | | | 153,947 98 |
| 04/28/2025 | Transfer | | | -13,556.21 |
| 04/29/2025 | Invoice | 39809 | ███████████ | 6,635 72 |

Total                                                                    -302,720.93

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 04/30/2025 | Deposit | | | 905 96 |

Total                                                                         905.96

**Additional Information**

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 05/01/2025 | Transfer | | | 905 96 |

Total                                                                        -905.96

**Gulf Coast Bank & Trust Company**

*Statement Ending 04/30/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH
**Customer Number:**

Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 🎙 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $400,986.31 |

## TUITION FUNDED -

### FUNDED CUSTODIAL ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$702,801.28** |
| | 1 Credit(s) This Period | $905.96 |
| | 6 Debit(s) This Period | $302,720.93 |
| 04/30/2025 | **Ending Balance** | **$400,986.31** |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 30 |
| Interest Earned | $905.96 |
| Interest Paid This Period | $905.96 |
| Interest Paid Year-to-Date | $6,803.96 |
| Minimum Balance | $400,080.35 |
| Average Ledger Balance | $551,125.65 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$702,801.28** |
| 04/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $1,499.16 | | $701,302.12 |
| 04/07/2025 | Tuition Disbursement | $107,354.65 | | $593,947.47 |
| 04/14/2025 | Tuition Disbursement | $19,727.21 | | $574,220.26 |
| 04/21/2025 | Tuition Disbursement | $153,947.98 | | $420,272.28 |
| 04/28/2025 | Tuition Disbursement | $13,556.21 | | $406,716.07 |
| 04/29/2025 | Canc | $6,635.72 | | $400,080.35 |
| 04/30/2025 | INTEREST | | $905.96 | $400,986.31 |
| **04/30/2025** | **Ending Balance** | | | **$400,986.31** |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    

THE ROMAN CATHOLIC CHURCH OF THE ███████        Statement Ending 04/30/2025            Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 04/30/2025                    Page 3 of 4

## TUITION FUNDED - ██████████ (continued)
## FUNDED CUSTODIAL ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 04/30/2025          Page 4 of 4

This page left intentionally blank

St. Michael Special School

**600 First Bank & Trust - Operating 'A', Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/13/2025

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 20,048.71 |
| Checks and payments cleared (1) | -1,663.20 |
| Deposits and other credits cleared (2) | 108.80 |
| Statement ending balance | 18,494.31 |
| | |
| Uncleared transactions as of 04/30/2025 | 0.00 |
| Register balance as of 04/30/2025 | 18,494.31 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 25,646.74 |
| Register balance as of 05/13/2025 | 44,141.05 |

## Details

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | JE 2025-100 | | -1,663.20 |
| Total | | | | -1,663.20 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | JE 2025-100 | | 0.80 |
| 04/30/2025 | Journal | JE 2025-100 | | 108.00 |
| Total | | | | 108.80 |

## Additional Information

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-072 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| Total | | | | 0.00 |

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Transfer | | | 25,646.74 |
| Total | | | | 25,646.74 |

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 04/30/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

*G/L # 600*

---

### ***CHECKING***

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

| | | | |
|---|---|---|---|
| BUSINESS INTEREST CK | | Images | 0 |
| Account Number | ███████ | Statement Dates  4/01/25 thru  4/30/25 | |
| Previous Balance | 20,048.71 | Days in this statement period: | 30 |
| 1 Deposits/Credits | 108.00 | | |
| 1 Checks/Debits | 1,663.20 | | |
| Cycle Service Charge | .00 | Interest Earned | .80 |
| Interest Paid | .80 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 18,494.31 | 2025 Interest Paid | 3.05 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 4/04 | AC- A/P ACH | 108.00 |
| | CRESCENT BANK & | |
| | CTX | |
| | PPD | |
| 4/30 | Interest Deposit | .80 |

### Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 4/18 | AC- INTUIT * | 1,663.20- |
| | QBooks Onl | |
| | SAINT MICHAEL SPECIAL | |

 FDIC


EQUAL HOUSING
LENDER

## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.

---

## ***CHECKING***

BUSINESS INTEREST CK                    ▮▮▮▮▮▮▮▮▮▮▮ (Continued)

---

**Balance By Date**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 4/01 | 20,048.71 | 4/18 | 18,493.51 |
| 4/04 | 20,156.71 | 4/30 | 18,494.31 |

St. Michael Special School

**610 First Bank & Trust - M/M 'M', Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/13/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**

USD

| | |
|---|---|
| Statement beginning balance | 522,846.64 |
| Checks and payments cleared (1) | -25.00 |
| Deposits and other credits cleared (1) | 21.48 |
| Statement ending balance | 522,843.12 |
| | |
| Uncleared transactions as of 04/30/2025 | 3,103.25 |
| Register balance as of 04/30/2025 | 525,946.37 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -25,646.74 |
| Register balance as of 05/13/2025 | 500,299.63 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | JE 2025-102 | | -25.00 |
| Total | | | | -25.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | JE 2025-102 | | 21.48 |
| Total | | | | 21.48 |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/17/2024 | Deposit | | | -450.00 |
| Total | | | | -450.00 |

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | | 3,553.25 |
| 10/31/2024 | Journal | JE 2024-321 | | 0.00 |
| 12/31/2024 | Journal | JE 2024-403 | | 0.00 |
| 01/31/2025 | Journal | JE 2025-012 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-040 | | 0.00 |
| 04/30/2025 | Journal | JE 2025-102 | | 0.00 |
| Total | | | | 3,553.25 |

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Transfer | | | -25,646.74 |
| Total | | | | -25,646.74 |



**Bank**Plus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| ▓▓▓▓▓▓ | 04/30/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

```
***CHECKING***
```

Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.

```
BUSINESS INTEREST CK            Images                            0
Account Number       ▓▓▓▓▓     Statement Dates   4/01/25 thru  4/30/25
Previous Balance          522,846.64  Days in this statement period:      30
     Deposits/Credits            .00
  1 Checks/Debits            25.00
Cycle Service Charge           .00    Interest Earned               21.48
Interest Paid               21.48    Annual Percentage Yield Earned  0.05%
Current Balance          522,843.12   2025 Interest Paid            80.53
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions
| Date | Description | Amount |
|---|---|---|
| 4/30 | Interest Deposit | 21.48 |

### Checks and Withdrawals
| Date | Description | Amount |
|---|---|---|
| 4/07 | Account Analysis Charge | 25.00- |

### Balance By Date
| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 4/01 | 522,846.64 | 4/07 | 522,821.64 | 4/30 | 522,843.12 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT   →   $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK. →

THIS IS YOUR BANK BALANCE →

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

St. Michael Special School

**605 First Bank & Trust - P/R Acct 'O', Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/13/2025

███████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

USD

| | |
|---|---|
| Statement beginning balance | 147,137.13 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (15) | 6.04 |
| Statement ending balance | 147,143.17 |
| | |
| Register balance as of 04/30/2025 | 147,143.17 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 6.04 |
| Register balance as of 05/13/2025 | 147,149.21 |

**Details**

Deposits and other credits cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Journal | JE 2025-073 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/30/2025 | Journal | JE 2025-113 | | 0.00 |
| 04/30/2025 | Journal | JE 2025-113 | | 6.04 |

| Total | | | | 6.04 |
|---|---|---|---|---|

**Additional Information**

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/12/2025 | Journal | JE 2025-101 | | 0.00 |
| 05/12/2025 | Journal | JE 2025-101 | | 6.04 |

| Total | | | | 6.04 |
|---|---|---|---|---|

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| STATEMENT ENDING | PAGE |
|---|---|
| 04/30/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL     G|L # 605
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

**\*\*\*CHECKING\*\*\***

```
Please note that multiple NSF fees per transaction may be incurred if the
transaction is presented multiple times and you have insufficient funds in the
account.
```

```
BUSINESS INTEREST CK                    Images                             0
Account Number          [                ] Statement Dates  4/01/25 thru  4/30/25
Previous Balance            147,137.13   Days in this statement period:     30
    Deposits/Credits              .00
    Checks/Debits                 .00
Cycle Service Charge             .00     Interest Earned                  6.04
Interest Paid                   6.04     Annual Percentage Yield Earned  0.05%
Current Balance             147,143.17   2025 Interest Paid              24.18
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 4/30 | Interest Deposit | 6.04 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 4/01 | 147,137.13 | 4/30 | 147,143.17 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT     $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

St. Michael Special School

**625 Gulf Coast Bank & Trust - Checking Account, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/13/2025

███████████████████████████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 604,101.90 |
| Checks and payments cleared (1) | -176,596.40 |
| Deposits and other credits cleared (4) | 34,393.32 |
| Statement ending balance | 461,898.82 |
| | |
| Uncleared transactions as of 04/30/2025 | 0.00 |
| Register balance as of 04/30/2025 | 461,898.82 |

## Details

### Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | JE 2025-099 | | -176,596.40 |
| **Total** | | | | **-176,596.40** |

### Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | JE 2025-099 | | 239.19 |
| 04/30/2025 | Journal | JE 2025-115 | | 31,430.83 |
| 04/30/2025 | Journal | JE 2025-115 | | 2,305.30 |
| 04/30/2025 | Journal | JE 2025-115 | | 418.00 |
| **Total** | | | | **34,393.32** |

## Additional Information

### Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2025 | Journal | JE 2025-006 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-049 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-049 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-076 | | 0.00 |
| 04/30/2025 | Journal | JE 2025-115 | | 0.00 |
| **Total** | | | | **0.00** |

# GULF COAST BANK
## & Trust Company

### *Statement Ending 04/30/2025*

**ST MICHAEL SPECIAL SCHOOL**     **Page 1 of 4**

**Customer Number:** ▮▮▮▮▮

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL    *G/L # 635*
TUITION FUNDS
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## *Summary of Accounts*

| Account Type | Ending Balance |
|---|---|
| TUITION MANAGEMENT CHECKING | $461,898.82 |

## TUITION MANAGEMENT CHECKING - xx▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$604,101.90** |
| | 20 Credit(s) This Period | $34,393.32 |
| | 1 Debit(s) This Period | $176,596.40 |
| 04/30/2025 | **Ending Balance** | **$461,898.82** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 30 |
| Interest Earned | $239.19 |
| Interest Paid This Period | $239.19 |
| Interest Paid Year-to-Date | $1,108.17 |
| Minimum Balance | $456,209.24 |
| Average Ledger Balance | $582,040.66 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$604,101.90** |
| 04/01/2025 | FACTS Remit 2 000000239120140 | | $175.00 | $604,276.90 |
| 04/01/2025 | FACTS Remit 2 000000239118309 | | $1,900.97 | $606,177.87 |
| 04/04/2025 | FACTS Remit 2 000000239343611 | | $398.65 | $606,576.52 |
| 04/04/2025 | FACTS Remit 2 000000239348552 | | $2,360.38 | $608,936.90 |
| 04/08/2025 | FACTS Remit 2 000000239808828 | | $362.00 | $609,298.90 |
| 04/08/2025 | FACTS Remit 2 000000239804339 | | $730.65 | $610,029.55 |
| 04/11/2025 | FACTS Remit 2 000000240044440 | | $1,154.31 | $611,183.86 |
| 04/11/2025 | FACTS Remit 2 000000240053607 | | $11,711.37 | $622,895.23 |
| 04/15/2025 | FACTS Remit 2 000000240500968 | | $348.45 | $623,243.68 |
| 04/15/2025 | FACTS Remit 2 000000240503364 | | $979.00 | $624,222.68 |
| 04/18/2025 | FACTS Remit 2 000000240802058 | | $706.00 | $624,928.68 |
| 04/18/2025 | FACTS Remit 2 000000240802057 | | $5,809.00 | $630,737.68 |
| 04/22/2025 | FACTS Remit 2 000000241342941 | | $100.00 | $630,837.68 |
| 04/22/2025 | FACTS Remit 2 000000241342940 | | $555.00 | $631,392.68 |
| 04/22/2025 | FACTS Remit 2 000000241342939 | | $1,412.96 | $632,805.64 |

| ST MICHAEL SPECIAL SCHOOL | ██████████ | Statement Ending 04/30/2025 | Page 2 of 4 |

### THIS FORM IS PROVIDED TO HELP YOU BALANCE
### YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | ████████ | Statement Ending 04/30/2025 | Page 3 of 4 |
|---|---|---|---|

# TUITION MANAGEMENT CHECKIN ████████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/24/2025 | Txf GC Tuition to GC PR April 25 Payroll - Digital Transfer To ████ | $176,596.40 | | $456,209.24 |
| 04/25/2025 | FACTS Remit 2 000000241548688 | | $530.27 | $456,739.51 |
| 04/25/2025 | FACTS Remit 2 000000241548687 | | $4,388.12 | $461,127.63 |
| 04/29/2025 | FACTS Remit 2 000000241741095 | | $182.00 | $461,309.63 |
| 04/29/2025 | FACTS Remit 2 000000241745314 | | $350.00 | $461,659.63 |
| 04/30/2025 | INTEREST | | $239.19 | $461,898.82 |
| **04/30/2025** | **Ending Balance** | | | **$461,898.82** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL　　　　　　　████████████ atement Ending 04/30/2025　　　　　Page 4 of 4

This page left intentionally blank

St. Michael Special School

**656 Whintey Bk-Money Market 'Y', Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/13/2025

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 390,815.38 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 1,003.81 |
| Statement ending balance | 391,819.19 |
| | |
| Register balance as of 04/30/2025 | 391,819.19 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | JE 2025-098 | | 1,003.81 |
| Total | | | | 1,003.81 |







PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Page: 1 of 1

Statements Dates
04/01/2025 - 04/30/2025

1

ST MICHAEL SPECIAL SCHOOL          GL # 656
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION CASE 20-10846
1522 CHIPPEWA ST
NEW ORLEANS LA  70130-4513

Images:
0

*ZERO CHECKS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 390,815.38 | AVERAGE BALANCE | 390,848.84 |
| + 0 CREDITS | .00 | | |
| - 0 DEBITS | .00 | YTD INTEREST PAID | 3,999.82 |
| - SERVICE CHARGES | .00 | | |
| + INTEREST PAID | 1,003.81 | | |
| ENDING BALANCE | 391,819.19 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/30 | 1,003.81 | IOD INTEREST PAID | | | |

### • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 390,815.38 | 04/30 | 391,819.19 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

> Hancock Whitney
> Attn. Deposit Services
> P.O. Box 4019
> Gulfport, MS 39502
> 1-800-448-8812

---

**Handyline Information**

**Interest Charges:** Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check# or Transaction Type | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

BANK BALANCE AS SHOWN ON THIS STATEMENT                    $_____

Deposits Not Credited In This Statement Cycle   (If Any)   $_____
                                                            _____
                                                            _____
                                                            _____

Add Total of Deposits Not Credited              +$_____

Subtract Total Outstanding Checks/Debits        -$_____

BALANCE                                         =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Michael Special School

**620 Gulf Coast Bank & Trust Loan A/C, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/13/2025

Any changes made to transactions after this date aren't incl█████████████████████

## Summary

| | USD |
|---|---|
| Statement beginning balance | 13,206.63 |
| Service charge | -10.00 |
| Interest earned | 2.17 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 13,198.80 |
| | |
| Uncleared transactions as of 04/30/2025 | -2,770.50 |
| Register balance as of 04/30/2025 | 10,428.30 |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2024 | Journal | JE 2024-80 | | -2,770.50 |
| Total | | | | -2,770.50 |

## GULF COAST BANK
### & Trust Company

***Statement Ending 04/30/2025***

ST MICHAEL SPECIAL SCHOOL                          **Page 1 of 2**
Customer Number 

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
GAMING ACCT LIC# ████████
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

---

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ██████████ | $13,198.80 |

## TUITION MANAGEMENT CHECKING - ████████

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$13,206.63** |
| | 1 Credit(s) This Period | $2.17 |
| | 1 Debit(s) This Period | $10.00 |
| 04/30/2025 | **Ending Balance** | **$13,198.80** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 30 |
| Interest Earned | $2.17 |
| Interest Paid This Period | $2.17 |
| Interest Paid Year-to-Date | $8.69 |
| Minimum Balance | $13,196.63 |
| Average Ledger Balance | $13,196.63 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$13,206.63** |
| 04/01/2025 | BANKCARD MTHLY FEES ████████ | $10.00 | | $13,196.63 |
| 04/30/2025 | INTEREST | | $2.17 | $13,198.80 |
| **04/30/2025** | **Ending Balance** | | | **$13,198.80** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

---

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

| ST MICHAEL SPECIAL SCHOOL | ██████ | Statement Ending 04/30/2025 | Page 2 of 2 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges,

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

St. Michael Special School

**613 Gulf Coast Bank & Trust - Money Market, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/13/2025

███████████████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                       USD

Statement beginning balance .................................................... 827,872.92
Checks and payments cleared (9) ............................................... -78,746.44
Deposits and other credits cleared (89) ...................................... 147,288.45
Statement ending balance ....................................................... 896,414.93

Uncleared transactions as of 04/30/2025 ..................................... 2,719.96
Register balance as of 04/30/2025 ............................................. 899,134.89
Cleared transactions after 04/30/2025 ......................................... 0.00
Uncleared transactions after 04/30/2025 ...................................... 59,452.16
Register balance as of 05/13/2025 ............................................. 958,587.05

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/01/2025 | Transfer | | | -23,388.52 |
| 04/03/2025 | Transfer | | | -25,646.74 |
| 04/10/2025 | Transfer | | | -11,058.14 |
| 04/16/2025 | Transfer | | | -5,276.10 |
| 04/22/2025 | Transfer | | | -2,714.16 |
| 04/28/2025 | Transfer | | | -3,896.37 |
| 04/30/2025 | Journal | JE 2025-094 | | -6,650.00 |
| 04/30/2025 | Journal | JE 2025-094 | | -108.41 |
| 04/30/2025 | Journal | JE 2025-094 | | -8.00 |

| Total | | | | -78,746.44 |

Deposits and other credits cleared (89)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/31/2024 | Journal | JE 2024-216 | | 0.00 |
| 09/30/2024 | Transfer | | | 0.00 |
| 03/31/2025 | Journal | JE 2025-068 | | 0.00 |
| 04/01/2025 | Deposit | | | 175.00 |
| 04/03/2025 | Deposit | | | 525.00 |
| 04/03/2025 | Deposit | | | 1,046.00 |
| 04/03/2025 | Deposit | | | 16,006.08 |
| 04/08/2025 | Deposit | | | 6,445.00 |
| 04/09/2025 | Deposit | | | 4,700.00 |
| 04/09/2025 | Deposit | | | 6,811.00 |
| 04/10/2025 | Deposit | | | 11,455.00 |
| 04/10/2025 | Deposit | | Aspiring Scholars | 4,487.50 |
| 04/10/2025 | Deposit | | | 6,000.00 |
| 04/10/2025 | Deposit | | | 1,150.00 |
| 04/14/2025 | Deposit | | | 1,145.00 |
| 04/16/2025 | Deposit | | | 3,045.00 |
| 04/16/2025 | Deposit | | | 1,000.00 |
| 04/16/2025 | Deposit | | | 4,845.00 |
| 04/28/2025 | Deposit | | | 10,000.00 |
| 04/28/2025 | Deposit | | | 100.00 |
| 04/29/2025 | Deposit | | | 8,425.00 |
| 04/29/2025 | Deposit | | | 22,117.10 |
| 04/29/2025 | Deposit | | | 1,050.00 |
| 04/30/2025 | Journal | JE 2025-110 | | 6,826.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/30/2025 | Journal | JE 2025-111 | | 48.20 |
| 04/30/2025 | Journal | JE 2025-111 | | 47.95 |
| 04/30/2025 | Journal | JE 2025-111 | | 75.00 |
| 04/30/2025 | Journal | JE 2025-111 | | 19.10 |
| 04/30/2025 | Journal | JE 2025-111 | | 75.40 |
| 04/30/2025 | Journal | JE 2025-111 | | 79.25 |
| 04/30/2025 | Journal | JE 2025-111 | | 80.42 |
| 04/30/2025 | Journal | JE 2025-111 | | 96.71 |
| 04/30/2025 | Journal | JE 2025-111 | | 100.53 |
| 04/30/2025 | Journal | JE 2025-111 | | 41.41 |
| 04/30/2025 | Journal | JE 2025-111 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-111 | | 1,005.29 |
| 04/30/2025 | Journal | JE 2025-111 | | 5.03 |
| 04/30/2025 | Journal | JE 2025-111 | | 11.34 |
| 04/30/2025 | Journal | JE 2025-111 | | 28.80 |
| 04/30/2025 | Journal | JE 2025-111 | | 25.14 |
| 04/30/2025 | Journal | JE 2025-111 | | 251.32 |
| 04/30/2025 | Journal | JE 2025-111 | | 98.65 |
| 04/30/2025 | Journal | JE 2025-111 | | 50.00 |
| 04/30/2025 | Journal | JE 2025-111 | | 23.95 |
| 04/30/2025 | Journal | JE 2025-111 | | 25.89 |
| 04/30/2025 | Journal | JE 2025-116 | | 178.06 |
| 04/30/2025 | Journal | JE 2025-090 | | 250.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 50.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 75.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 75.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 75.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 75.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 75.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 75.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 4,000.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 3,500.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 845.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 15.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 18.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 845.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 20.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 25.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 25.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 25.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 250.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 250.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 48.20 |
| 04/30/2025 | Journal | JE 2025-090 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 49.20 |
| 04/30/2025 | Journal | JE 2025-090 | | 1,000.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 1,000.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 200.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 250.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 10.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 50.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 50.00 |
| 04/30/2025 | Journal | JE 2025-094 | | 516.93 |
| 04/30/2025 | Journal | JE 2025-094 | | 6,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | JE 2025-094 | | 6,650.00 |
| Total | | | | 147,288.45 |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/08/2024 | Journal | JE 2024-296 | | -18.24 |
| 11/27/2024 | Journal | JE 2024-352 | | -17.39 |
| Total | | | | -35.63 |

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/20/2024 | Journal | JE 2024-34 | | 25.00 |
| 04/01/2024 | Deposit | | | 155.25 |
| 04/01/2024 | Deposit | | | 310.50 |
| 04/30/2025 | Journal | JE 2025-093 | | 50.00 |
| 04/30/2025 | Journal | JE 2025-095 | | 353.06 |
| 04/30/2025 | Journal | JE 2025-095 | | 160.43 |
| 04/30/2025 | Journal | JE 2025-095 | | 331.35 |
| 04/30/2025 | Journal | JE 2025-090 | | 75.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 845.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 100.00 |
| 04/30/2025 | Journal | JE 2025-090 | | 250.00 |
| 04/30/2025 | Journal | JE 2025-093 | | 100.00 |
| Total | | | | 2,755.59 |

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Transfer | | | -28,512.69 |
| Total | | | | -28,512.69 |

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Deposit | | | 1,440.00 |
| 05/01/2025 | Deposit | | | 1,000.00 |
| 05/01/2025 | Deposit | | | 850.00 |
| 05/01/2025 | Deposit | | | 1,079.15 |
| 05/01/2025 | Deposit | | | 81,450.00 |
| 05/01/2025 | Deposit | | | 1,500.00 |
| 05/06/2025 | Deposit | | | 645.70 |
| Total | | | | 87,964.85 |

# GULF COAST BANK
## & Trust Company

**Statement Ending 04/30/2025**

ST MICHAEL SPECIAL SCHOOL
Customer Number

Page 1 of 4

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
MONEY MARKET ACCT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | | Main Office |
| Physical Address | | 200 St Charles Ave New Orleans, LA 70130 |
| Phone | | 504-561-6100 |
| Website | | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BEST MONEY MARKET - COMMERCIAL | | $896,414.93 |

## BEST MONEY MARKET - COMMERCIAL - x

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $827,872.92 |
| | 46 Credit(s) This Period | $147,288.45 |
| | 9 Debit(s) This Period | $78,746.44 |
| 04/30/2025 | Ending Balance | $896,414.93 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.75% |
| Interest Days | 30 |
| Interest Earned | $516.93 |
| Interest Paid This Period | $516.93 |
| Interest Paid Year-to-Date | $2,137.70 |
| Minimum Balance | $803,439.30 |
| Average Ledger Balance | $838,577.30 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | Beginning Balance | | | $827,872.92 |
| 04/01/2025 | REMOTE DEPOSIT | | $175.00 | $828,047.92 |
| 04/01/2025 | REMOTE DEPOSIT | | $4,700.00 | $832,747.92 |
| 04/01/2025 | REMOTE DEPOSIT | | $6,811.00 | $839,558.92 |
| 04/01/2025 | BANKCARD SETTLEMENT 628078000691596 | | $500.00 | $840,058.92 |
| 04/01/2025 | BB* 115794 BB Merchan | | $1,444.54 | $841,503.46 |
| 04/01/2025 | AP Check T f from GC MM to GC Oper 04.01.25 - Digital Transfer T | $23,388.52 | | $818,114.94 |
| 04/01/2025 | BANKCARD MTHLY FEES 6 | $108.41 | | $818,006.53 |
| 04/03/2025 | REMOTE DEPOSIT | | $525.00 | $818,531.53 |
| 04/03/2025 | DEPOSIT | | $1,046.00 | $819,577.53 |
| 04/03/2025 | REMOTE DEPOSIT | | $16,006.08 | $835,583.61 |
| 04/03/2025 | BB* 115794 BB Merchan | | $160.43 | $835,744.04 |
| 04/03/2025 | RETURNED DEPOSIT ITEMS | $6,650.00 | | $829,094.04 |
| 04/03/2025 | April 25 Gallagher Ins Inv 18177 and 18324 - Digital Transfer To | $25,646.74 | | $803,447.30 |
| 04/03/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $803,439.30 |

ST MICHAEL SPECIAL SCHOOL    ■    Statement Ending 04/30/2025    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT      $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*      $ _____

_____

_____

**TOTAL**      $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING      $ _____

**BALANCE**      $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL      Statement Ending 04/30/2025      Page 3 of 4

# BEST MONEY MARKET - COMMERCIAL ▬▬▬ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/04/2025 | BB* 115794 BB Merchan▬ | | $331.35 | $803,770.65 |
| 04/07/2025 | BANKCARD SETTLEMENT▬ | | $250.00 | $804,020.65 |
| 04/07/2025 | BB* 115794 BB Merchan ST▬ | | $353.06 | $804,373.71 |
| 04/07/2025 | Uncommon Giving Uncommon Giving gift disbursement | | $6,000.00 | $810,373.71 |
| 04/08/2025 | REMOTE DEPOSIT | | $6,445.00 | $816,818.71 |
| 04/08/2025 | BB* 115794 BB Mercha▬ | | $33.00 | $816,851.71 |
| 04/09/2025 | BB* 115794 BB Merchai▬ | | $548.20 | $817,399.91 |
| 04/10/2025 | REMOTE DEPOSIT | | $1,150.00 | $818,549.91 |
| 04/10/2025 | REMOTE DEPOSIT | | $4,487.50 | $823,037.41 |
| 04/10/2025 | REMOTE DEPOSIT | | $6,000.00 | $829,037.41 |
| 04/10/2025 | REMOTE DEPOSIT | | $11,455.00 | $840,492.41 |
| 04/10/2025 | BB* 115794 BB Merchan▬ | | $1,500.00 | $841,992.41 |
| 04/10/2025 | AP Check Transfer 4 07 to 4 10 25 - Digital Transfer To ▬ | $11,058.14 | | $830,934.27 |
| 04/11/2025 | BB* 115794 BB Mercha▬ | | $1,049.20 | $831,983.47 |
| 04/14/2025 | REMOTE DEPOSIT | | $1,145.00 | $833,128.47 |
| 04/14/2025 | BB* 115794 BB Merchan ▬ | | $350.00 | $833,478.47 |
| 04/15/2025 | BB* 115794 BB MERCHAN▬ | | $145.00 | $833,623.47 |
| 04/16/2025 | REMOTE DEPOSIT | | $1,000.00 | $834,623.47 |
| 04/16/2025 | REMOTE DEPOSIT | | $3,045.00 | $837,668.47 |
| 04/16/2025 | REMOTE DEPOSIT | | $4,845.00 | $842,513.47 |
| 04/16/2025 | AP Ck Txf From GC MM to GC Oper 4.16.25 - Digital Transfer | $5,276.10 | | $837,237.37 |
| 04/17/2025 | BANKCARD SETTLEMENT ▬ | | $520.00 | $837,757.37 |
| 04/17/2025 | BB* 115794 BB Merchan ST-▬ | | $4,655.00 | $842,412.37 |
| 04/18/2025 | BANKCARD SETTLEMENT ▬ | | $1,040.00 | $843,452.37 |
| 04/18/2025 | BB* 115794 BB Merchan ST-▬ | | $1,270.00 | $844,722.37 |
| 04/21/2025 | DEPOSIT | | $6,650.00 | $851,372.37 |
| 04/21/2025 | BB* 115794 BB Merchan ▬ | | $53.06 | $851,425.43 |
| 04/23/2025 | BANKCARD SETTLEMEN▬ | | $104.00 | $851,529.43 |
| 04/23/2025 | BB* 115794 BB Merchan ▬ | | $700.00 | $852,229.43 |
| 04/24/2025 | REMOTE DEPOSIT | | $100.00 | $852,329.43 |
| 04/24/2025 | REMOTE DEPOSIT | | $10,000.00 | $862,329.43 |
| 04/25/2025 | BANKCARD SETTLEMENT ▬ | | $520.00 | $862,849.43 |
| 04/28/2025 | BB* 115794 BB Merchan ST▬ | | $4,100.00 | $866,949.43 |
| 04/28/2025 | AP Check Txf 2714.16 April 22 2025 - Digital Transfer To ▬ | $2,714.16 | | $864,235.27 |
| 04/28/2025 | AP Check Txf 3896.37 April 28 2025 - Digital Transfer To ▬ | $3,896.37 | | $860,338.90 |
| 04/29/2025 | REMOTE DEPOSIT | | $1,050.00 | $861,388.90 |
| 04/29/2025 | REMOTE DEPOSIT | | $8,425.00 | $869,813.90 |
| 04/29/2025 | REMOTE DEPOSIT | | $22,117.10 | $891,931.00 |
| 04/30/2025 | BB* 115794 BB Merchan▬ | | $75.00 | $892,006.00 |
| 04/30/2025 | BANKCARD SETTLEM▬ | | $3,892.00 | $895,898.00 |
| 04/30/2025 | INTEREST | | $516.93 | $896,414.93 |
| **04/30/2025** | **Ending Balance** | | | **$896,414.93** |

ST MICHAEL SPECIAL SCHOOL ███████ Statement Ending 04/30/2025 Page 4 of 4

## BEST MONEY MARKET - COMMERCIAL ███████████

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

St. Michael Special School

**615 Gulf Coast Bank & Trust - Operating Account, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/13/2025

██████████████████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---:|
| Statement beginning balance | 22,982.21 |
| Checks and payments cleared (68) | -73,907.08 |
| Deposits and other credits cleared (7) | 71,985.80 |
| Statement ending balance | 21,060.93 |
| | |
| Uncleared transactions as of 04/30/2025 | -18,428.27 |
| Register balance as of 04/30/2025 | 2,632.66 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -12,793.13 |
| Register balance as of 05/13/2025 | -10,160.47 |

**Details**

Checks and payments cleared (68)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/27/2025 | Bill Payment | 87182 | | -320.00 |
| 02/27/2025 | Bill Payment | 87186 | | -300.00 |
| 03/13/2025 | Bill Payment | 87210 | | -50.00 |
| 03/20/2025 | Bill Payment | 87220 | | -50.00 |
| 03/20/2025 | Bill Payment | 87218 | | -33.75 |
| 03/20/2025 | Bill Payment | 87219 | | -350.00 |
| 03/27/2025 | Bill Payment | 87232 | | -300.00 |
| 03/27/2025 | Bill Payment | 87229 | | -400.00 |
| 03/27/2025 | Bill Payment | 87228 | | -100.00 |
| 03/27/2025 | Bill Payment | 87227 | | -240.00 |
| 03/27/2025 | Bill Payment | 87226 | | -200.00 |
| 03/27/2025 | Bill Payment | 87225 | ENTERGY | -863.35 |
| 03/27/2025 | Bill Payment | 87234 | | -80.00 |
| 03/27/2025 | Bill Payment | 87235 | Redemptorists | -50.00 |
| 03/27/2025 | Bill Payment | 87223 | ALL FAX SPECIALTIES, INC. | -95.17 |
| 03/27/2025 | Bill Payment | 87230 | | -1,100.00 |
| 03/27/2025 | Bill Payment | 87233 | | -816.00 |
| 03/31/2025 | Bill Payment | 87236 | Exhibition Hub | -800.00 |
| 04/01/2025 | Bill Payment | 87245 | The Greenkeeper's, Inc. | -600.00 |
| 04/01/2025 | Bill Payment | 87238 | AT&T | -414.78 |
| 04/01/2025 | Bill Payment | 87239 | | -1,020.00 |
| 04/01/2025 | Bill Payment | 87240 | | -556.94 |
| 04/01/2025 | Bill Payment | 87241 | Mesalain Group | -5,375.00 |
| 04/01/2025 | Bill Payment | 87242 | Redemptorists | -100.00 |
| 04/01/2025 | Bill Payment | 87243 | | -783.55 |
| 04/01/2025 | Bill Payment | 87244 | Sure Way Transportation | -14,400.00 |
| 04/10/2025 | Bill Payment | 87256 | | -732.79 |
| 04/10/2025 | Journal | JE 2025-092 | | -278.10 |
| 04/10/2025 | Journal | JE 2025-092 | | -454.78 |
| 04/10/2025 | Journal | JE 2025-092 | | -959.46 |
| 04/10/2025 | Journal | JE 2025-097 | | -23,954.40 |
| 04/10/2025 | Bill Payment | 87248 | SEWERAGE & WATER BOARD | -739.52 |
| 04/10/2025 | Bill Payment | 87247 | PRIORITY SYSTEMS, INC. | -180.00 |
| 04/10/2025 | Bill Payment | 87249 | | -179.07 |
| 04/10/2025 | Bill Payment | 87250 | Midnight Boheme, LLC | -250.00 |
| 04/10/2025 | Bill Payment | 87251 | | -1,534.60 |
| 04/10/2025 | Bill Payment | 87252 | Orkin Pest Control | -1,086.05 |
| 04/10/2025 | Bill Payment | 87253 | ENTERGY | -3,487.66 |
| 04/10/2025 | Bill Payment | 87254 | | -1,850.27 |
| 04/10/2025 | Bill Payment | 87255 | | -692.99 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/16/2025 | Bill Payment | 87263 | ▮▮▮▮▮▮ | -512.65 |
| 04/16/2025 | Bill Payment | 87257 | COX COMMUNICATIONS | -42.58 |
| 04/16/2025 | Bill Payment | 87259 | RIVER PARISH DISPOSAL, I... | -545.50 |
| 04/16/2025 | Bill Payment | 87260 | Safeway Used Oil and Grease | -275.00 |
| 04/16/2025 | Bill Payment | 87261 | Schindler Elevator Corporation | -3,558.12 |
| 04/16/2025 | Bill Payment | 87262 | Uniti Fiber | -86.32 |
| 04/16/2025 | Bill Payment | 87265 | ▮▮▮▮▮▮ | -129.97 |
| 04/22/2025 | Bill Payment | 87267 | ▮▮▮▮▮▮ | -1,230.04 |
| 04/22/2025 | Bill Payment | 87268 | ▮▮▮▮▮▮ | -528.93 |
| 04/28/2025 | Bill Payment | 87282 | ▮▮▮▮▮▮ | -360.16 |
| 04/30/2025 | Journal | JE 2025-089 | | -9.99 |
| 04/30/2025 | Journal | JE 2025-089 | | -12.17 |
| 04/30/2025 | Journal | JE 2025-089 | | -12.73 |
| 04/30/2025 | Journal | JE 2025-089 | | -15.49 |
| 04/30/2025 | Journal | JE 2025-089 | | -19.96 |
| 04/30/2025 | Journal | JE 2025-089 | | -28.45 |
| 04/30/2025 | Journal | JE 2025-089 | | -29.09 |
| 04/30/2025 | Journal | JE 2025-089 | | -31.10 |
| 04/30/2025 | Journal | JE 2025-089 | | -46.08 |
| 04/30/2025 | Journal | JE 2025-089 | | -59.31 |
| 04/30/2025 | Journal | JE 2025-089 | | -60.10 |
| 04/30/2025 | Journal | JE 2025-089 | | -71.88 |
| 04/30/2025 | Journal | JE 2025-089 | | -78.26 |
| 04/30/2025 | Journal | JE 2025-089 | | -79.05 |
| 04/30/2025 | Journal | JE 2025-089 | | -95.12 |
| 04/30/2025 | Journal | JE 2025-089 | | -155.80 |
| 04/30/2025 | Journal | JE 2025-096 | | -25.00 |
| 04/30/2025 | Journal | JE 2025-096 | | -30.00 |
| **Total** | | | | **-73,907.08** |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Transfer | | | 23,388.52 |
| 04/03/2025 | Transfer | | | 25,646.74 |
| 04/10/2025 | Transfer | | | 11,058.14 |
| 04/16/2025 | Transfer | | | 5,276.10 |
| 04/22/2025 | Transfer | | | 2,714.16 |
| 04/28/2025 | Transfer | | | 3,896.37 |
| 04/30/2025 | Journal | JE 2025-096 | | 5.77 |
| **Total** | | | | **71,985.80** |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/14/2023 | Bill Payment | 86031 | ▮▮▮▮▮▮ | -44.23 |
| 09/07/2023 | Bill Payment | 86081 | ▮▮▮▮▮▮ | -50.00 |
| 12/05/2023 | Bill Payment | 86342 | Redemptorists | -50.00 |
| 12/12/2023 | Bill Payment | 86358 | ARCH. OF N.O. OFFICE OF ... | -500.00 |
| 01/23/2024 | Bill Payment | 86432 | ▮▮▮▮▮▮ | -100.00 |
| 09/03/2024 | Bill Payment | 86867 | ▮▮▮▮▮▮ | -160.00 |
| 09/10/2024 | Journal | JE 2024-286 | | -11,507.28 |
| 09/10/2024 | Journal | JE 2024-248 | | -39.60 |
| 11/11/2024 | Bill Payment | 87000 | ▮▮▮▮▮▮ | -102.96 |
| 12/19/2024 | Bill Payment | 87082 | ▮▮▮▮▮▮ | -41.87 |
| 01/09/2025 | Bill Payment | 87116 | ▮▮▮▮▮▮ | -260.50 |
| 02/20/2025 | Bill Payment | 87176 | ▮▮▮▮▮▮ | -270.93 |
| 02/27/2025 | Bill Payment | 87187 | ▮▮▮▮▮▮ | -160.00 |
| 04/01/2025 | Bill Payment | 87237 | A&L SALES, INC. | -138.25 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/10/2025 | Bill Payment | 87246 | | -325.19 |
| 04/16/2025 | Bill Payment | 87258 | RELIASTAR LIFE INSURANC... | -25.96 |
| 04/16/2025 | Bill Payment | 87264 | Redemptorists | -100.00 |
| 04/22/2025 | Bill Payment | 87269 | CREATIVE CRAFTS, INC. | -955.19 |
| 04/28/2025 | Bill Payment | 87278 | | -200.00 |
| 04/28/2025 | Bill Payment | 87270 | | -100.00 |
| 04/28/2025 | Bill Payment | 87277 | | -300.00 |
| 04/28/2025 | Bill Payment | 87276 | SEWERAGE & WATER BOARD | -572.21 |
| 04/28/2025 | Bill Payment | 87275 | Selection.com | -19.00 |
| 04/28/2025 | Bill Payment | 87274 | | -54.47 |
| 04/28/2025 | Bill Payment | 87273 | | -700.00 |
| 04/28/2025 | Bill Payment | 87272 | ALLFAX SPECIALITIES, INC. | -103.39 |
| 04/28/2025 | Bill Payment | 87283 | Redemptorists | -100.00 |
| 04/28/2025 | Bill Payment | 87271 | | -160.00 |
| 04/28/2025 | Bill Payment | 87281 | Gopher | -227.14 |
| 04/28/2025 | Bill Payment | 87280 | St. Louis Cathedral | -500.00 |
| 04/28/2025 | Bill Payment | 87279 | | -500.00 |
| 04/30/2025 | Journal | JE 2025-089 | | -60.10 |

| Total | | | | -18,428.27 |

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2025 | Bill Payment | 87291 | | -270.00 |
| 05/01/2025 | Bill Payment | 87284 | | -71.92 |
| 05/01/2025 | Bill Payment | 87285 | | -551.36 |
| 05/01/2025 | Bill Payment | 87286 | City Sightseeing New Orleans | -500.00 |
| 05/01/2025 | Bill Payment | 87287 | Mesalain Group | -5,375.00 |
| 05/01/2025 | Bill Payment | 87288 | | -1,827.84 |
| 05/01/2025 | Bill Payment | 87289 | SEWERAGE & WATER BOARD | -690.09 |
| 05/01/2025 | Bill Payment | 87290 | ENTERGY | -899.98 |
| 05/01/2025 | Bill Payment | 87292 | RIVERTOWN THEATRE FOR... | -464.00 |
| 05/01/2025 | Bill Payment | 87293 | COLONIAL LANES | -162.50 |
| 05/01/2025 | Bill Payment | 87294 | Sure Way Transportation | -17,600.00 |
| 05/01/2025 | Bill Payment | 87295 | Redemptorists | -100.00 |
| 05/08/2025 | Bill Payment | 87307 | ARCHDIOCESE OF N.O. - IN... | -1,278.00 |
| 05/08/2025 | Bill Payment | 87299 | OCP | -52.23 |
| 05/08/2025 | Bill Payment | 87300 | RELIASTAR LIFE INSURANC... | -25.96 |
| 05/08/2025 | Bill Payment | 87301 | RIVER PARISH DISPOSAL, I... | -545.50 |
| 05/08/2025 | Bill Payment | 87302 | | -700.00 |
| 05/08/2025 | Bill Payment | 87303 | Mesalain Group | -5,375.00 |
| 05/08/2025 | Bill Payment | 87304 | SEWERAGE & WATER BOARD | -233.99 |
| 05/08/2025 | Bill Payment | 87305 | | -385.07 |
| 05/08/2025 | Bill Payment | 87306 | ENTERGY | -4,197.38 |

| Total | | | | -41,305.82 |

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2025 | Transfer | | | 28,512.69 |

| Total | | | | 28,512.69 |

# Gulf Coast Bank
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

### *Statement Ending 04/30/2025*

ST MICHAEL SPECIAL SCHOOL                          Page 1 of 14
Customer Number: ▮▮▮▮▮▮▮

ST MICHAEL SPECIAL SCHOOL        G/L # 615
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

---

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮▮ | $21,060.93 |

## TUITION MANAGEMENT CHECKING ▮▮▮▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $22,982.21 |
| | 7 Credit(s) This Period | $71,985.80 |
| | 66 Debit(s) This Period | $73,907.08 |
| 04/30/2025 | Ending Balance | $21,060.93 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 30 |
| Interest Earned | $5.77 |
| Interest Paid This Period | $5.77 |
| Interest Paid Year-to-Date | $24.09 |
| Minimum Balance | $18,783.75 |
| Average Ledger Balance | $35,074.94 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | **Beginning Balance** | | | **$22,982.21** |
| 04/01/2025 | AP Check Txf from GC MM to GC Oper 04.01.25 - Digital Transfe... | | $23,388.52 ✔ | $46,370.73 |
| 04/01/2025 | AMAZON BUSINESS INTERNET ▮▮▮▮▮▮ | $31.10 ✔ | | $46,339.63 |
| 04/01/2025 | CHECK # 87234 | $80.00 | | $46,259.63 |
| 04/01/2025 | CHECK # 87230 | $1,100.00 | | $45,159.63 |
| 04/01/2025 | STOP ITEM CHARGE(S) | $30.00 ✗ | | $45,129.63 |
| 04/02/2025 | CHECK # 87209 | ✔ $50.00 | | $45,079.63 |
| 04/02/2025 | CHECK # 87220 | $50.00 | | $45,029.63 |
| 04/02/2025 | CHECK # 87223 | $95.17 | | $44,934.46 |
| 04/02/2025 | CHECK # 87240 | $556.94 | | $44,377.52 |
| 04/02/2025 | CHECK # 87243 | $783.55 | | $43,593.97 |
| 04/02/2025 | CHECK # 87239 | $1,020.00 | | $42,573.97 |
| 04/03/2025 | April 25 Gallagher Ins Inv ▮▮▮▮▮▮▮ From xxx0875 | | $25,646.74 ✔ | $68,220.71 |
| 04/03/2025 | CHECK # 87233 | $816.00 | | $67,404.71 |
| 04/03/2025 | AMAZON BUSINESS INTERNET ▮▮▮▮▮▮ | $46.08 ✔ | | $67,358.63 |

---

| ST MICHAEL SPECIAL SCHOOL | | Statement Ending 04/30/2025 | Page 2 of 14 |
|---|---|---|---|

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)* $ _____

_____

_____

**TOTAL** $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | | Statement Ending 04/30/2025 | Page 3 of 14 |
|---|---|---|---|

## TUITION MANAGEMENT CHECKING - ████████████ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/03/2025 | AMAZON BUSINESS INTERNET | $79.05 ✓ | | $67,279.58 |
| 04/03/2025 | AMAZON BUSINESS INTERNET | $155.80 ✓ | | $67,123.78 |
| 04/03/2025 | CHECK # 87226 | $200.00 | | $66,923.78 |
| 04/03/2025 | CHECK # 87225 | $863.35 | | $66,060.43 |
| 04/04/2025 | AMAZON BUSINESS INTERNET | $12.17 ✓ | | $66,048.26 |
| 04/04/2025 | AMAZON BUSINESS INTERNET | $15.49 ✓ | | $66,032.77 |
| 04/04/2025 | AMAZON BUSINESS INTERNET | $28.45 ✓ | | $66,004.32 |
| 04/04/2025 | CHECK # 87236 | $800.00 | | $65,204.32 |
| 04/07/2025 | AMAZON BUSINESS INTERNET | $12.73 ✓ | | $65,191.59 |
| 04/08/2025 | CHECK # 87245 | $600.00 | | $64,591.59 |
| 04/09/2025 | CHECK # 87235 | $50.00 | | $64,541.59 |
| 04/09/2025 | CHECK # 87228 | $100.00 | | $64,441.59 |
| 04/09/2025 | CHECK # 87242 | $100.00 | | $64,341.59 |
| 04/09/2025 | CHECK # 87227 | $240.00 | | $64,101.59 |
| 04/09/2025 | CHECK # 87244 | $14,400.00 | | $49,701.59 |
| 04/10/2025 | AP Check Transfer 4 07 to 4 10 25 - Digital Transfer From ████████ | | $11,058.14 | $60,759.73 |
| 04/10/2025 | AMAZON BUSINESS INTERNE | $60.10 ✓ | | $60,699.63 |
| 04/11/2025 | AMAZON BUSINESS INTERNE | $9.99 ✓ | | $60,689.64 |
| 04/11/2025 | Arthur J Gallagh ePay | $1,692.34 | | $58,997.30 |
| 04/11/2025 | Arthur J Gallagh ePay | $23,954.40 | | $35,042.90 |
| 04/11/2025 | CHECK # 87249 | $179.07 | | $34,863.83 |
| 04/11/2025 | CHECK # 87255 | $692.99 | | $34,170.84 |
| 04/11/2025 | CHECK # 87251 | $1,534.60 | | $32,636.24 |
| 04/11/2025 | CHECK # 87241 | $5,375.00 | | $27,261.24 |
| 04/14/2025 | AMAZON BUSINESS INTERNET | $59.31 ✓ | | $27,201.93 |
| 04/14/2025 | CHECK # 87186 | $300.00 | | $26,901.93 |
| 04/14/2025 | CHECK # 87232 | $300.00 | | $26,601.93 |
| 04/14/2025 | CHECK # 87238 | $414.78 | | $26,187.15 |
| 04/15/2025 | AMAZON BUSINESS INTERNET | $19.96 ✓ | | $26,167.19 |
| 04/15/2025 | CHECK # 87247 | $180.00 | | $25,987.19 |
| 04/15/2025 | CHECK # 87219 | $350.00 | | $25,637.19 |
| 04/15/2025 | CHECK # 87229 | $400.00 | | $25,237.19 |
| 04/15/2025 | CHECK # 87253 | $3,487.66 | | $21,749.53 |
| 04/16/2025 | AP Ck Txf From GC MM to GC Oper 4.16.25 - Digital Transfer From ████████ | | $5,276.10 | $27,025.63 |
| 04/16/2025 | AMAZON BUSINESS INTERNET | $95.12 ✓ | | $26,930.51 |
| 04/16/2025 | CHECK # 87182 | $320.00 | | $26,610.51 |
| 04/17/2025 | AMAZON BUSINESS INTERNET | $29.09 ✓ | | $26,581.42 |
| 04/17/2025 | CHECK # 87250 | $250.00 | | $26,331.42 |
| 04/17/2025 | CHECK # 87264 | $512.65 | | $25,818.77 |
| 04/17/2025 | CHECK # 87248 | $739.52 | | $25,079.25 |
| 04/18/2025 | CHECK # 87256 | $732.79 | | $24,346.46 |
| 04/21/2025 | CHECK # 87252 | $1,086.05 | | $23,260.41 |
| 04/21/2025 | CHECK # 87254 | $1,850.27 | | $21,410.14 |
| 04/23/2025 | AMAZON BUSINESS INTERNET | $71.88 ✓ | | $21,338.26 |
| 04/23/2025 | CHECK # 87266 | $129.97 | | $21,208.29 |
| 04/24/2025 | CHECK # 87218 | $33.75 | | $21,174.54 |

| ST MICHAEL SPECIAL SCHOOL | ██████████ | Statement Ending 04/30/2025 | Page 4 of 14 |

# TUITION MANAGEMENT CHECKING ██████████ ████████ ontinued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 04/24/2025 | CHECK # 87268 | $528.93 | | $20,645.61 |
| 04/25/2025 | CHECK # 87263 | $86.32 | | $20,559.29 |
| 04/25/2025 | CHECK # 87260 | $545.50 | | $20,013.79 |
| 04/25/2025 | CHECK # 87267 | $1,230.04 | | $18,783.75 |
| 04/28/2025 | AP Check Txf 2714.16 April 22 2025 - Digital Transfer From | | $2,714.16 | $21,497.91 |
| 04/28/2025 | AP Check Txf 3896.37 April 28 2025 - Digital Transfer From | | $3,896.37 | $25,394.28 |
| 04/28/2025 | CHECK # 87257 | $42.58 | | $25,351.70 |
| 04/28/2025 | CHECK # 87261 | $275.00 ✓ | | $25,076.70 |
| 04/29/2025 | AMAZON BUSINESS INTERNET ████████████ | $78.26 ✓ | | $24,998.44 |
| 04/29/2025 | CHECK # 87282 | $360.16 | | $24,638.28 |
| 04/29/2025 | CHECK # 87262 | $3,558.12 | | $21,080.16 |
| 04/30/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 ✓ | | $21,055.16 |
| 04/30/2025 | INTEREST | | $5.77 ✓ | $21,060.93 |
| **04/30/2025** | **Ending Balance** | | | **$21,060.93** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 87182 | 04/16/2025 | $320.00 ✓ | 87243 | 04/02/2025 | $783.55 |
| 87186* | 04/14/2025 | $300.00 ✓ | 87244 | 04/09/2025 | $14,400.00 |
| 87209* | 04/02/2025 | $50.00 | 87245 | 04/08/2025 | $600.00 |
| 87218* | 04/24/2025 | $33.75 | 87247* | 04/15/2025 | $180.00 |
| 87219 | 04/15/2025 | $350.00 | 87248 | 04/17/2025 | $739.52 |
| 87220 | 04/02/2025 | $50.00 | 87249 | 04/11/2025 | $179.07 |
| 87223* | 04/02/2025 | $95.17 | 87250 | 04/17/2025 | $250.00 |
| 87225* | 04/03/2025 | $863.35 | 87251 | 04/11/2025 | $1,534.60 |
| 87226 | 04/03/2025 | $200.00 | 87252 | 04/21/2025 | $1,086.05 |
| 87227 | 04/09/2025 | $240.00 | 87253 | 04/15/2025 | $3,487.66 |
| 87228 | 04/09/2025 | $100.00 | 87254 | 04/21/2025 | $1,850.27 |
| 87229 | 04/15/2025 | $400.00 | 87255 | 04/11/2025 | $692.99 |
| 87230 | 04/01/2025 | $1,100.00 | 87256 | 04/18/2025 | $732.79 |
| 87232* | 04/14/2025 | $300.00 | 87257 | 04/28/2025 | $42.58 |
| 87233 | 04/03/2025 | $816.00 | 87260* | 04/25/2025 | $545.50 |
| 87234 | 04/01/2025 | $80.00 | 87261 | 04/28/2025 | $275.00 |
| 87235 | 04/09/2025 | $50.00 | 87262 | 04/29/2025 | $3,558.12 |
| 87236 | 04/04/2025 | $800.00 | 87263 | 04/25/2025 | $86.32 |
| 87238* | 04/14/2025 | $414.78 | 87264 | 04/17/2025 | $512.65 |
| 87239 | 04/02/2025 | $1,020.00 | 87266* | 04/23/2025 | $129.97 |
| 87240 | 04/02/2025 | $556.94 | 87267 | 04/25/2025 | $1,230.04 |
| 87241 | 04/11/2025 | $5,375.00 | 87268 | 04/24/2025 | $528.93 |
| 87242 | 04/09/2025 | $100.00 | 87282* | 04/29/2025 | $360.16 |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL　　　　　　　　　Statement Ending 04/30/2025　　　　　Page 5 of 14



| | | |
|---|---|---|
| #87182 | 04/16/2025 | $320.00 |
| #87186 | 04/14/2025 | $300.00 |
| #87209 | 04/02/2025 | $50.00 |
| #87218 | 04/24/2025 | $33.75 |
| #87219 | 04/15/2025 | $350.00 |

ST MICHAEL SPECIAL SCHOOL　　　　　　Statement Ending 04/30/2025　　　　　Page 6 of 14



#87220　　04/02/2025　　　　$50.00

#87223　　04/02/2025　　　　$95.17

#87225　　04/03/2025　　　　$863.35

#87226　　04/03/2025　　　　$200.00

#87227　　04/09/2025　　　　$240.00

ST MICHAEL SPECIAL SCHOOL          Statement Ending 04/30/2025          Page 7 of 14



#87228     04/09/2025          $100.00

#87229     04/15/2025          $400.00

#87230     04/01/2025          $1,100.00

#87232     04/14/2025          $300.00

#87233     04/03/2025          $816.00

ST MICHAEL SPECIAL SCHOOL          Statement Ending 04/30/2025          Page 8 of 14



#87234     04/01/2025          $80.00

#87235     04/09/2025          $50.00

#87236     04/04/2025          $800.00

#87238     04/14/2025          $414.78

#87239     04/02/2025          $1,020.00

ST MICHAEL SPECIAL SCHOOL █████████ Statement Ending 04/30/2025 Page 9 of 14



#87240     04/02/2025          $556.94

#87241     04/11/2025          $5,375.0

#87242     04/09/2025          $100.00

#87243     04/02/2025          $783.55

#87244     04/09/2025          $14,400.00

ST MICHAEL SPECIAL SCHOOL                    Statement Ending 04/30/2025                    Page 10 of 14



#87245        04/08/2025              $600.00

#87247        04/15/2025              $180.00

#87248        04/17/2025              $739.52

#87249        04/11/2025              $179.07

#87250        04/17/2025              $250.00



#87251          04/11/2025          $1,534.60

#87252          04/21/2025          $1,086.05

#87253          04/15/2025          $3,487.66

#87254          04/21/2025          $1,850.27

#87255          04/11/2025          $692.99

ST MICHAEL SPECIAL SCHOOL　　　　　　Statement Ending 04/30/2025　　　　　Page 12 of 14



#87256　　　04/18/2025　　　　　$732.79

#87257　　　04/28/2025　　　　　$42.58

#87260　　　04/25/2025　　　　　$545.50

#87261　　　04/28/2025　　　　　$275.00

#87262　　　04/29/2025　　　　$3,558.12

ST MICHAEL SPECIAL SCHOOL          Statement Ending 04/30/2025          Page 13 of 14



#87263     04/25/2025          $86.32

#87264     04/17/2025          $512.65

#87266     04/23/2025          $129.97

#87267     04/25/2025          $1,230.04

#87268     04/24/2025          $528.93

ST MICHAEL SPECIAL SCHOOL ████████████ Statement Ending 04/30/2025 Page 14 of 14





#87282     04/29/2025          $360.16

St. Michael Special School

**618 Gulf Coast Bank & Trust - Payroll Account, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/13/2025

Any changes made to transactions after this date aren't inc

**Summary**                                                                                            USD

Statement beginning balance .................................................................................................5,785.09
Checks and payments cleared (5) ..........................................................................................-176,596.40
Deposits and other credits cleared (2) ....................................................................................176,602.19
Statement ending balance .....................................................................................................5,790.88

Uncleared transactions as of 04/30/2025 ...............................................................................0.00
Register balance as of 04/30/2025 .........................................................................................5,790.88

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/21/2025 | Journal | JE 2025-091 | | -40,317.81 |
| 04/21/2025 | Journal | JE 2025-091 | | -404.25 |
| 04/21/2025 | Journal | JE 2025-091 | | -603.84 |
| 04/21/2025 | Journal | JE 2025-091 | | -19,135.61 |
| 04/21/2025 | Journal | JE 2025-091 | | -116,134.89 |
| Total | | | | -176,596.40 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/30/2025 | Journal | JE 2025-099 | | 176,596.40 |
| 04/30/2025 | Journal | JE 2025-099 | | 5.79 |
| Total | | | | 176,602.19 |

**Additional Information**

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| Total | | | | 0.00 |

# GULF COAST BANK
## & Trust Company

### *Statement Ending 04/30/2025*

ST MICHAEL SPECIAL SCHOOL                    **Page 1 of 2**
Customer Number:

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL     G | L # 618
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 🕿 | Phone | 504-561-6100 |
| 🖵 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Ending Balance |
|---|---|
| TUITION MANAGEMENT CHECKING | $5,790.88 |

## TUITION MANAGEMENT CHECKING

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$5,785.09** |
| | 2 Credit(s) This Period | $176,602.19 |
| | 4 Debit(s) This Period | $176,596.40 |
| 04/30/2025 | **Ending Balance** | **$5,790.88** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 30 |
| Interest Earned | $5.79 |
| Interest Paid This Period | $5.79 |
| Interest Paid Year-to-Date | $14.57 |
| Minimum Balance | $5,785.09 |
| Average Ledger Balance | $35,217.82 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2025 | **Beginning Balance** | | | **$5,785.09** |
| 04/24/2025 | Txf GC Tuition to GC PR April 25 Payroll - Digital Transfer | | $176,596.40 | $182,381.49 |
| 04/29/2025 | ST MICHAEL SPECI Payroll AN258 | $404.25 | | $181,977.24 |
| 04/29/2025 | ST MICHAEL SPECI Payroll AN258 | $19,739.45 | | $162,237.79 |
| 04/29/2025 | ST MICHAEL SPECI Payroll AN258 | $40,317.81 | | $121,919.98 |
| 04/29/2025 | ST MICHAEL SPECI Payroll AN258 | $116,134.89 | | $5,785.09 |
| 04/30/2025 | INTEREST | | $5.79 | $5,790.88 |
| 04/30/2025 | **Ending Balance** | | | **$5,790.88** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL | Statement Ending 04/30/2025 | Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

St. Scholastica Academy

**1150.03 Cash-Home Bank Operating, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 577,360.57 |
| Checks and payments cleared (218) | -926,550.78 |
| Deposits and other credits cleared (54) | 988,667.17 |
| Statement ending balance | 639,476.96 |
| | |
| Uncleared transactions as of 04/30/2025 | -85,198.57 |
| Register balance as of 04/30/2025 | 554,278.39 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -14,668.64 |
| Register balance as of 05/02/2025 | 539,609.75 |

**Details**

Checks and payments cleared (218)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/16/2025 | Bill Payment | 25155 | ███████████ | -26.94 |
| 02/06/2025 | Bill Payment | 25239 | | -121.87 |
| 02/06/2025 | Bill Payment | 25264 | LEAF | -610.95 |
| 02/13/2025 | Bill Payment | 25309 | Biloxi Marine | -1,138.50 |
| 02/13/2025 | Bill Payment | 25343 | NT Sports Group, Inc. | -252.00 |
| 02/20/2025 | Bill Payment | 25383 | | -20.62 |
| 02/27/2025 | Check | 25439 | ███████████ | -344.00 |
| 02/27/2025 | Bill Payment | 25420 | | -145.00 |
| 03/10/2025 | Bill Payment | 25445 | Brown Industries Inc | -759.95 |
| 03/13/2025 | Bill Payment | 25466 | A-1 Electrical Contractors, Inc. | -1,591.85 |
| 03/13/2025 | Bill Payment | 25495 | Main Event - Baton Rouge | -796.63 |
| 03/13/2025 | Bill Payment | 25488 | ███████████ | -150.31 |
| 03/13/2025 | Bill Payment | 25496 | | -360.00 |
| 03/13/2025 | Bill Payment | 25485 | Ja-Roy Exterminating | -557.98 |
| 03/13/2025 | Bill Payment | 25474 | Chase Kraft | -285.00 |
| 03/13/2025 | Bill Payment | 25471 | BJ's Restaurant | -926.14 |
| 03/13/2025 | Bill Payment | 25501 | Uniform A Tee School Apparel | -304.00 |
| 03/13/2025 | Bill Payment | 25493 | Limitless Entertainment LLC | -600.00 |
| 03/13/2025 | Bill Payment | 25467 | A/C Supply Inc | -354.37 |
| 03/17/2025 | Bill Payment | 25516 | Louisiana High School Powerl… | -140.00 |
| 03/20/2025 | Bill Payment | 25545 | Uniform A Tee School Apparel | -162.00 |
| 03/20/2025 | Bill Payment | 25547 | Amazon Capital Services | -58.05 |
| 03/20/2025 | Bill Payment | 25522 | ███████████ | -83.88 |
| 03/20/2025 | Bill Payment | 25523 | | -116.26 |
| 03/20/2025 | Bill Payment | 25525 | Community Coffee Company, … | -472.58 |
| 03/20/2025 | Bill Payment | 25526 | Covington Printworks LLC | -65.55 |
| 03/20/2025 | Bill Payment | 25527 | Crowne Plaza Executive Center | -2,620.62 |
| 03/20/2025 | Bill Payment | 25529 | ███████████ | -487.38 |
| 03/20/2025 | Bill Payment | 25530 | t Metal Works, … | -1,252.50 |
| 03/20/2025 | Bill Payment | 25532 | Ja-Roy Exterminating | -295.00 |
| 03/20/2025 | Bill Payment | 25537 | Louisiana HOSA | -3,500.00 |
| 03/20/2025 | Bill Payment | 25538 | Louisiana State University | -71,400.00 |
| 03/20/2025 | Bill Payment | 25541 | ███████████ | -41.50 |
| 03/20/2025 | Bill Payment | 25542 | Pan-American Life Ins Company | -14.80 |
| 03/20/2025 | Bill Payment | 25544 | Selection.com | -38.00 |
| 03/20/2025 | Bill Payment | 25546 | Verizon Wireless | -120.03 |
| 03/20/2025 | Bill Payment | 25521 | B1 Studio LLC | -400.00 |
| 03/26/2025 | Bill Payment | 25562 | ███████████ | -100.00 |
| 03/26/2025 | Bill Payment | 25561 | Office of Charitable Gaming | -75.00 |
| 03/26/2025 | Bill Payment | 25560 | Louisiana Bowling Proprietors … | -550.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/26/2025 | Bill Payment | 25558 | ███████ | -95.00 |
| 03/26/2025 | Bill Payment | 25557 | ███████ | -100.00 |
| 03/26/2025 | Bill Payment | 25556 | ███████ | -100.00 |
| 03/26/2025 | Bill Payment | 25554 | ███████ | -100.00 |
| 03/26/2025 | Bill Payment | 25552 | Cleco | -197.82 |
| 03/26/2025 | Bill Payment | 25578 | Universal Dance Association | -1,900.00 |
| 03/26/2025 | Bill Payment | 25551 | ███████ | -187.11 |
| 03/26/2025 | Bill Payment | 25565 | Universal Dance Association | -900.00 |
| 03/26/2025 | Bill Payment | 25550 | ███████ | -100.00 |
| 03/26/2025 | Bill Payment | 25549 | Audubon Zoo | -341.25 |
| 03/26/2025 | Bill Payment | 25548 | Atmos Energy Louisiana LGS | -791.06 |
| 03/27/2025 | Bill Payment | 25583 | ███████ | -75.00 |
| 03/27/2025 | Bill Payment | 25585 | O. C. D. Cleaning Services | -8,954.92 |
| 03/27/2025 | Bill Payment | 25586 | Our City, Our Cathedral Fund | -2,050.00 |
| 03/27/2025 | Bill Payment | 25587 | ███████ | -400.00 |
| 03/27/2025 | Bill Payment | 25588 | ███████ | -780.57 |
| 03/27/2025 | Bill Payment | 25589 | ███████ | -562.00 |
| 03/27/2025 | Bill Payment | 25590 | Southeastern Louisiana Unive… | -6,525.00 |
| 03/27/2025 | Bill Payment | 25591 | St Thomas Aquinas | -75.00 |
| 03/27/2025 | Bill Payment | 25592 | S & W Wholesale Foods LLC | -1,038.32 |
| 03/27/2025 | Bill Payment | 25593 | UniFirst Holdings Inc | -445.89 |
| 03/27/2025 | Bill Payment | 25594 | Uniform A Tee School Apparel | -813.00 |
| 03/27/2025 | Bill Payment | 25595 | Working Presses LLC | -500.00 |
| 03/27/2025 | Bill Payment | 25596 | ███████ | -82.00 |
| 03/27/2025 | Bill Payment | 25597 | ███████ | -99.00 |
| 03/27/2025 | Bill Payment | 25598 | ███████ | -9.00 |
| 03/27/2025 | Bill Payment | 25599 | ███████ | -99.00 |
| 03/27/2025 | Bill Payment | 25600 | ███████ | -9.00 |
| 03/27/2025 | Bill Payment | 25581 | LEAF | -1,424.02 |
| 03/27/2025 | Bill Payment | 25582 | Legionaries of Christ Pastoral … | -700.00 |
| 03/27/2025 | Bill Payment | 25584 | ███████ | -400.00 |
| 03/27/2025 | Bill Payment | 25566 | Angelic Light Candle Company | -1,384.00 |
| 03/27/2025 | Bill Payment | 25567 | Balfour | -3,807.25 |
| 03/27/2025 | Bill Payment | 25569 | BSN Sports | -125.16 |
| 03/27/2025 | Bill Payment | 25570 | Cleco | -10,213.03 |
| 03/27/2025 | Bill Payment | 25571 | Coca-Cola Bottling Company … | -224.78 |
| 03/27/2025 | Bill Payment | 25573 | CRS Rice Bowl | -2,050.00 |
| 03/27/2025 | Bill Payment | 25574 | Davis Products Company, Inc | -1,111.47 |
| 03/27/2025 | Bill Payment | 25575 | FarmBot Inc | -2,795.00 |
| 03/27/2025 | Bill Payment | 25576 | ███████ | -375.00 |
| 03/27/2025 | Bill Payment | 25577 | Guillory's Sheet Metal Works, … | -251.00 |
| 03/27/2025 | Bill Payment | 25579 | Gulf Coast Office Products | -126.35 |
| 03/27/2025 | Bill Payment | 25580 | ███████ | -160.00 |
| 03/31/2025 | Journal | JE03-38 | ███████ | -6,694.13 |
| 04/01/2025 | Bill Payment | 25602 | ███████ | -190.00 |
| 04/01/2025 | Bill Payment | 25603 | Newk's Eatery | -865.52 |
| 04/03/2025 | Bill Payment | 25621 | HiTouch Business Services | -813.26 |
| 04/03/2025 | Bill Payment | 25644 | W T Kentzel Inc | -710.58 |
| 04/03/2025 | Bill Payment | 25643 | ███████ | -160.00 |
| 04/03/2025 | Bill Payment | 25642 | Wesco Gas & Welding Supply… | -19.14 |
| 04/03/2025 | Bill Payment | 25641 | ███████ | -139.00 |
| 04/03/2025 | Bill Payment | 25640 | Wagner's Landscaping LLC | -800.00 |
| 04/03/2025 | Bill Payment | 25639 | Uniform A Tee School Apparel | -2,517.00 |
| 04/03/2025 | Bill Payment | 25638 | The Jaybird | -600.00 |
| 04/03/2025 | Bill Payment | 25637 | Tchefuncte Energy LLC | -626.98 |
| 04/03/2025 | Bill Payment | 25636 | Tchefuncta Country Club | -5,314.89 |
| 04/03/2025 | Bill Payment | 25635 | S & W Wholesale Foods LLC | -566.49 |
| 04/03/2025 | Bill Payment | 25633 | ███████ | -191.53 |
| 04/03/2025 | Bill Payment | 25632 | ███████ | -160.00 |
| 04/03/2025 | Bill Payment | 25631 | R M Hendricks Graduates Su… | -2,355.00 |
| 04/03/2025 | Bill Payment | 25630 | Priority Systems, Inc | -180.00 |
| 04/03/2025 | Bill Payment | 25617 | ███████ | -109.73 |
| 04/03/2025 | Bill Payment | 25618 | GeoSurfaces, Inc | -151,050.00 |
| 04/03/2025 | Bill Payment | 25619 | Gilbride's Aqua Service LLC | -350.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/03/2025 | Bill Payment | 25620 | Gulf Coast Office Products | -582.52 |
| 04/03/2025 | Bill Payment | 25645 | ISPD | -2,835.00 |
| 04/03/2025 | Bill Payment | 25629 | Preppy Pelican | -1,435.00 |
| 04/03/2025 | Bill Payment | 25628 | LEAF | -900.22 |
| 04/03/2025 | Bill Payment | 25627 | Landscape Workshop LLC | -1,990.00 |
| 04/03/2025 | Bill Payment | 25626 | Kent-Mitchell Bus & RV Sales … | -3,994.16 |
| 04/03/2025 | Bill Payment | 25625 | | -373.86 |
| 04/03/2025 | Bill Payment | 25624 | | -20.00 |
| 04/03/2025 | Bill Payment | 25623 | | -41.47 |
| 04/03/2025 | Bill Payment | 25622 | | -167.11 |
| 04/03/2025 | Bill Payment | 25604 | A/C Supply Inc | -73.42 |
| 04/03/2025 | Bill Payment | 25605 | | -160.00 |
| 04/03/2025 | Bill Payment | 25606 | | -125.00 |
| 04/03/2025 | Bill Payment | 25607 | Amazon Capital Services | -4,001.38 |
| 04/03/2025 | Bill Payment | 25608 | Atmos Energy Louisiana LGS | -90.96 |
| 04/03/2025 | Bill Payment | 25609 | | -84.07 |
| 04/03/2025 | Bill Payment | 25611 | City of Covington | -196.17 |
| 04/03/2025 | Bill Payment | 25612 | Coca-Cola Bottling Company … | -118.08 |
| 04/03/2025 | Bill Payment | 25613 | Community Coffee Company, … | -260.78 |
| 04/03/2025 | Bill Payment | 25614 | Covington Country Club | -12,200.00 |
| 04/03/2025 | Bill Payment | 25615 | Covington High School | -35.00 |
| 04/03/2025 | Bill Payment | 25616 | | -139.00 |
| 04/07/2025 | Bill Payment | 25646 | Oak Knoll | -30.00 |
| 04/07/2025 | Expense | | New Orleans Brew | -36.70 |
| 04/08/2025 | Expense | | New Orleans Brew | -26.87 |
| 04/09/2025 | Bill Payment | 25647 | Covington Beer Garden | -4,204.68 |
| 04/09/2025 | Bill Payment | 25648 | The Jaybird | -1,096.04 |
| 04/10/2025 | Bill Payment | 25657 | Covington High School | -35.00 |
| 04/10/2025 | Bill Payment | 25649 | | -100.00 |
| 04/10/2025 | Bill Payment | 25650 | | -100.00 |
| 04/10/2025 | Bill Payment | 25651 | Amazon Capital Services | -12.01 |
| 04/10/2025 | Bill Payment | 25652 | Archbishop Hannan High School | -300.00 |
| 04/10/2025 | Bill Payment | 25653 | Archdiocese of New Orleans {… | -1,349.50 |
| 04/10/2025 | Bill Payment | 25654 | AT&T | -90.00 |
| 04/10/2025 | Bill Payment | 25655 | | -298.40 |
| 04/10/2025 | Bill Payment | 25656 | | -105.42 |
| 04/10/2025 | Bill Payment | 25658 | Davis Products Company, Inc | -905.18 |
| 04/10/2025 | Bill Payment | 25660 | | -46.16 |
| 04/10/2025 | Bill Payment | 25661 | Home Bank, NA | -5,222.59 |
| 04/10/2025 | Bill Payment | 25662 | Home Depot Credit Services | -270.68 |
| 04/10/2025 | Bill Payment | 25663 | IV Waste LLC | -415.09 |
| 04/10/2025 | Bill Payment | 25664 | Ja-Roy Exterminating | -125.00 |
| 04/10/2025 | Bill Payment | 25665 | | -390.95 |
| 04/10/2025 | Bill Payment | 25666 | Kelly McHugh & Associates, Inc. | -1,400.00 |
| 04/10/2025 | Bill Payment | 25667 | Kentwood Spring Water | -21.28 |
| 04/10/2025 | Bill Payment | 25669 | Larry's Hardware, Inc. | -428.49 |
| 04/10/2025 | Bill Payment | 25670 | | -95.92 |
| 04/10/2025 | Bill Payment | 25671 | | -261.45 |
| 04/10/2025 | Bill Payment | 25672 | | -340.00 |
| 04/10/2025 | Bill Payment | 25673 | Meribo | -2,915.99 |
| 04/10/2025 | Bill Payment | 25674 | | -444.54 |
| 04/10/2025 | Bill Payment | 25675 | NAPA AUTO PARTS | -92.75 |
| 04/10/2025 | Bill Payment | 25676 | Northshore Humane Society | -200.00 |
| 04/10/2025 | Bill Payment | 25677 | | -554.74 |
| 04/10/2025 | Bill Payment | 25678 | Selection.com | -19.00 |
| 04/10/2025 | Bill Payment | 25679 | St. Tammany Trophies | -306.60 |
| 04/10/2025 | Bill Payment | 25680 | | -200.00 |
| 04/10/2025 | Bill Payment | 25681 | Tchefuncta Country Club | -12,221.88 |
| 04/10/2025 | Bill Payment | 25682 | The Shipping Post | -73.78 |
| 04/10/2025 | Bill Payment | 25683 | UniFirst Holdings Inc | -445.89 |
| 04/10/2025 | Bill Payment | 25684 | Uniform A Tee School Apparel | -3,150.00 |
| 04/10/2025 | Bill Payment | 25685 | Universal Dance Association | -14,257.00 |
| 04/11/2025 | Expense | | Gallagher Benefit Services | -3,760.44 |
| 04/11/2025 | Expense | | Gallagher Benefit Services | -47,746.33 |

5/2/25, 1:11 PM

Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 3 Page 143 of 200

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/11/2025 | Bill Payment | 25686 | Cleco | -5,887.40 |
| 04/11/2025 | Bill Payment | 25687 | Sophisticated Woman | -495.00 |
| 04/14/2025 | Expense | 32364 | LHSAA | -120.00 |
| 04/14/2025 | Expense | | New Orleans Brew | -22.70 |
| 04/14/2025 | Expense | | New Orleans Brew | -36.70 |
| 04/15/2025 | Bill Payment | 25709 | St Tammany Parish School Bo… | -561.00 |
| 04/15/2025 | Bill Payment | 25708 | ▉▉▉▉▉ | -431.81 |
| 04/15/2025 | Bill Payment | 25702 | Madvacar LLC | -700.00 |
| 04/15/2025 | Bill Payment | 25701 | Ja-Roy Exterminating | -195.89 |
| 04/15/2025 | Bill Payment | 25700 | ▉▉▉▉▉ | -486.94 |
| 04/15/2025 | Bill Payment | 25699 | | -99.00 |
| 04/15/2025 | Bill Payment | 25688 | | -705.35 |
| 04/15/2025 | Expense | | | -600.00 |
| 04/15/2025 | Bill Payment | 25714 | Walsworth Publishing Compa… | -21,736.19 |
| 04/15/2025 | Bill Payment | 25713 | Universal Cheerleaders Assoc… | -19,001.00 |
| 04/15/2025 | Bill Payment | 25712 | Uniform A Tee School Apparel | -1,830.00 |
| 04/15/2025 | Bill Payment | 25711 | ▉▉▉▉▉ | -451.37 |
| 04/15/2025 | Bill Payment | 25710 | S & W Wholesale Foods LLC | -581.34 |
| 04/15/2025 | Bill Payment | 25698 | | -51.24 |
| 04/15/2025 | Bill Payment | 25697 | ▉▉▉▉▉ | -99.00 |
| 04/15/2025 | Bill Payment | 25696 | Community Coffee Company, … | -506.78 |
| 04/15/2025 | Bill Payment | 25695 | ▉▉▉▉▉ | -114.37 |
| 04/15/2025 | Bill Payment | 25694 | City of Covington (2) | -6,623.52 |
| 04/15/2025 | Bill Payment | 25693 | ▉▉▉▉▉ | -99.00 |
| 04/15/2025 | Bill Payment | 25692 | BSN Sports | -290.30 |
| 04/15/2025 | Bill Payment | 25691 | Bogue Falaya Fitness | -250.00 |
| 04/15/2025 | Bill Payment | 25690 | Art by Allie | -1,525.00 |
| 04/15/2025 | Bill Payment | 25689 | Amazon Capital Services | -1,997.19 |
| 04/16/2025 | Bill Payment | 25726 | ▉▉▉▉▉ | -334.58 |
| 04/16/2025 | Bill Payment | 25731 | | -122.78 |
| 04/16/2025 | Expense | | LHSAA | -30.00 |
| 04/16/2025 | Bill Payment | 25729 | Music Theater International | -161.04 |
| 04/16/2025 | Bill Payment | 25720 | City of Covington (2) | -400.00 |
| 04/16/2025 | Bill Payment | 25722 | ▉▉▉▉▉ | -99.00 |
| 04/16/2025 | Bill Payment | 25721 | | -125.40 |
| 04/16/2025 | Bill Payment | 25724 | | -100.00 |
| 04/17/2025 | Bill Payment | 25732 | Cleco | -11,298.74 |
| 04/21/2025 | Expense | | New Orleans Brew | -36.70 |
| 04/21/2025 | Expense | | New Orleans Brew | -15.41 |
| 04/23/2025 | Expense | | | -150.00 |
| 04/28/2025 | Expense | | New Orleans Brew | -17.47 |
| 04/28/2025 | Expense | | New Orleans Brew | -36.70 |
| 04/29/2025 | Expense | Mthly PR Taxes | Crescent Payroll - Taxes | -3,942.29 |
| 04/29/2025 | Expense | Mthly1 DD | Crescent Payroll - DD | -221,502.74 |
| 04/29/2025 | Expense | Mthly DD | Crescent Payroll - DD | -13,414.17 |
| 04/29/2025 | Expense | Mthly1 PR Taxes | Crescent Payroll - Taxes | -77,509.63 |
| 04/29/2025 | Expense | Mthly1 401k/Benefits | Crescent Payroll - 401k/Benefits | -40,637.53 |
| 04/29/2025 | Expense | Mthly1 PR Fees | Crescent Payroll | -834.90 |
| 04/29/2025 | Expense | Mthly PR Fees | Crescent Payroll | -219.45 |
| 04/30/2025 | Journal | JE04-17 | | -37,915.10 |

| Total | | | | -926,550.78 |
|---|---|---|---|---|

Deposits and other credits cleared (54)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Deposit | | | 4,184.36 |
| 03/31/2025 | Deposit | | | 96.95 |
| 03/31/2025 | Deposit | | | 92.23 |
| 03/31/2025 | Deposit | | | 24.43 |
| 04/01/2025 | Deposit | | | 263.76 |
| 04/02/2025 | Deposit | | | 142.39 |
| 04/02/2025 | Deposit | | | 222.81 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2025 | Transfer | | | 500,000.00 |
| 04/03/2025 | Deposit | | | 244.00 |
| 04/04/2025 | Deposit | | | 238.46 |
| 04/04/2025 | Deposit | | | 21,468.00 |
| 04/04/2025 | Deposit | | | 13,742.00 |
| 04/04/2025 | Deposit | | | 19.33 |
| 04/07/2025 | Deposit | | | 59,596.14 |
| 04/07/2025 | Deposit | | | 174.57 |
| 04/08/2025 | Deposit | | | 2,641.00 |
| 04/08/2025 | Deposit | | | 147.02 |
| 04/09/2025 | Deposit | | | 126.56 |
| 04/09/2025 | Deposit | | | 19.33 |
| 04/10/2025 | Deposit | | | 1,973.89 |
| 04/10/2025 | Deposit | | | 17,074.00 |
| 04/10/2025 | Deposit | | | 235.18 |
| 04/10/2025 | Deposit | | | 17,775.00 |
| 04/11/2025 | Deposit | | | 171.07 |
| 04/14/2025 | Deposit | | | 72.12 |
| 04/14/2025 | Deposit | | | 13.49 |
| 04/15/2025 | Deposit | | | 354.70 |
| 04/15/2025 | Deposit | | | 2,042.05 |
| 04/15/2025 | Deposit | | | 38.81 |
| 04/15/2025 | Deposit | | | 155.24 |
| 04/15/2025 | Deposit | | | 3,189.00 |
| 04/15/2025 | Deposit | | | 5,000.00 |
| 04/16/2025 | Deposit | | | 73.00 |
| 04/16/2025 | Deposit | | | 223.81 |
| 04/17/2025 | Deposit | | | 12,795.00 |
| 04/17/2025 | Deposit | | Square | 38.54 |
| 04/17/2025 | Deposit | | | 239,889.03 |
| 04/17/2025 | Deposit | | | 13,478.02 |
| 04/17/2025 | Deposit | | | 213.69 |
| 04/18/2025 | Deposit | | | 6,869.00 |
| 04/18/2025 | Deposit | | | 3,415.00 |
| 04/18/2025 | Deposit | | | 170.32 |
| 04/22/2025 | Deposit | | | 1,021.33 |
| 04/23/2025 | Deposit | | | 85.81 |
| 04/25/2025 | Deposit | | | 2,735.00 |
| 04/25/2025 | Deposit | | | 48.37 |
| 04/25/2025 | Deposit | | | 12,219.00 |
| 04/29/2025 | Deposit | | | 3,615.00 |
| 04/29/2025 | Deposit | | | 35,475.00 |
| 04/29/2025 | Deposit | | | 163.24 |
| 04/30/2025 | Deposit | | | 271.88 |
| 04/30/2025 | Deposit | | | 3,562.96 |
| 04/30/2025 | Deposit | | | 455.12 |
| 04/30/2025 | Deposit | | | 311.16 |
| Total | | | | 988,667.17 |

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2024 | Bill Payment | 24460 | | -127.00 |
| 09/23/2024 | Bill Payment | 24546 | Archdiocese of New Orleans {5} | -58.00 |
| 09/25/2024 | Bill Payment | 24588 | | -26.08 |
| 10/17/2024 | Bill Payment | 24713 | | -105.00 |
| 10/24/2024 | Bill Payment | 24729 | | -35.86 |
| 10/31/2024 | Bill Payment | 24767 | | -43.84 |
| 10/31/2024 | Bill Payment | 24769 | | -300.00 |
| 12/05/2024 | Bill Payment | 24967 | | -54.00 |
| 01/16/2025 | Bill Payment | 25125 | | -98.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2025 | Bill Payment | 25282 | | -95.13 |
| 02/27/2025 | Bill Payment | 25430 | | -60.00 |
| 03/13/2025 | Bill Payment | 25498 | | -400.00 |
| 03/13/2025 | Bill Payment | 25489 | | -125.00 |
| 03/14/2025 | Bill Payment | 25506 | | -139.00 |
| 03/17/2025 | Bill Payment | 25515 | LAA | -50.00 |
| 03/20/2025 | Bill Payment | 25539 | | -16.39 |
| 03/26/2025 | Bill Payment | 25563 | Servpro of Greater Covington … | -2,100.00 |
| 03/26/2025 | Bill Payment | 25559 | LHSAA | -40.00 |
| 03/26/2025 | Bill Payment | 25555 | | -100.00 |
| 03/27/2025 | Bill Payment | 25568 | | -90.00 |
| 03/27/2025 | Bill Payment | 25601 | | -99.00 |
| 04/03/2025 | Bill Payment | 25634 | | -125.00 |
| 04/10/2025 | Bill Payment | 25659 | Fluff Gourmet | -375.00 |
| 04/10/2025 | Bill Payment | 25668 | LAA | -75.00 |
| 04/15/2025 | Bill Payment | 25704 | MobileServe | -2,340.00 |
| 04/15/2025 | Bill Payment | 25703 | | -100.00 |
| 04/15/2025 | Bill Payment | 25706 | Northshore Elite | -862.50 |
| 04/16/2025 | Bill Payment | 25730 | | -41.34 |
| 04/16/2025 | Bill Payment | 25719 | | -103.92 |
| 04/16/2025 | Bill Payment | 25723 | | -90.00 |
| 04/16/2025 | Bill Payment | 25725 | Kent-Mitchell Bus & RV Sales … | -1,326.44 |
| 04/16/2025 | Bill Payment | 25717 | BSN Sports | -43.84 |
| 04/16/2025 | Bill Payment | 25727 | Ladybug LLC | -373.05 |
| 04/16/2025 | Bill Payment | 25728 | | -200.00 |
| 04/16/2025 | Bill Payment | 25715 | | -117.51 |
| 04/16/2025 | Bill Payment | 25718 | | -149.10 |
| 04/17/2025 | Bill Payment | 25733 | LASC | -2,700.00 |
| 04/28/2025 | Bill Payment | 25753 | UniFirst Holdings Inc | -445.89 |
| 04/28/2025 | Bill Payment | 25734 | Pan-American Life Ins Company | -14.80 |
| 04/28/2025 | Bill Payment | 25735 | O. C. D. Cleaning Services | -8,954.92 |
| 04/28/2025 | Bill Payment | 25736 | LEAF | -105.65 |
| 04/28/2025 | Bill Payment | 25737 | Verizon Wireless | -120.03 |
| 04/28/2025 | Bill Payment | 25738 | GeoSurfaces, Inc | -90,250.00 |
| 04/28/2025 | Bill Payment | 25739 | | -37.10 |
| 04/28/2025 | Bill Payment | 25740 | BSN Sports | -1,401.40 |
| 04/28/2025 | Bill Payment | 25741 | NAPA AUTO PARTS | -11.80 |
| 04/28/2025 | Bill Payment | 25742 | | -320.00 |
| 04/28/2025 | Bill Payment | 25743 | City of Covington | -1,713.29 |
| 04/28/2025 | Bill Payment | 25744 | CTT, LLC | -50.00 |
| 04/28/2025 | Bill Payment | 25745 | Lobb's Horticultural Spray Eas… | -650.00 |
| 04/28/2025 | Bill Payment | 25746 | | -344.19 |
| 04/28/2025 | Bill Payment | 25747 | Cleco | -569.65 |
| 04/28/2025 | Bill Payment | 25748 | Atmos Energy Louisiana LGS | -629.06 |
| 04/28/2025 | Bill Payment | 25749 | | -200.00 |
| 04/28/2025 | Bill Payment | 25750 | Selection.com | -19.00 |
| 04/28/2025 | Bill Payment | 25751 | Blackbaud, Inc. | -4,732.43 |
| 04/28/2025 | Bill Payment | 25752 | Gilbride's Aqua Service LLC | -350.00 |
| 04/29/2025 | Bill Payment | 25754 | South Lafourche High School | -120.00 |

Total                                                                                                              -124,224.21

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2025 | Journal | JE04-17 | | 37,915.10 |
| 04/30/2025 | Deposit | | | 20.41 |
| 04/30/2025 | Deposit | | | 29.07 |
| 04/30/2025 | Deposit | | | 159.12 |
| 04/30/2025 | Deposit | | | 901.94 |

Total                                                                                                               39,025.64

Uncleared checks and payments as of 05/02/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2025 | Bill Payment | 25757 | BSN Sports | -708.36 |
| 05/01/2025 | Bill Payment | 25755 | | -934.20 |
| 05/01/2025 | Bill Payment | 25758 | NAPA AUTO PARTS | -88.87 |
| 05/01/2025 | Bill Payment | 25759 | | -484.10 |
| 05/01/2025 | Bill Payment | 25760 | Artmasters Screen Printing | -656.16 |
| 05/01/2025 | Bill Payment | 25761 | | -144.82 |
| 05/01/2025 | Bill Payment | 25762 | UniFirst Holdings Inc | -445.89 |
| 05/01/2025 | Bill Payment | 25763 | | -36.05 |
| 05/01/2025 | Bill Payment | 25764 | Kismet Cosmetics | -768.34 |
| 05/01/2025 | Bill Payment | 25780 | Priority Systems, Inc | -621.78 |
| 05/01/2025 | Bill Payment | 25776 | Locker Tags | -431.05 |
| 05/01/2025 | Bill Payment | 25777 | | -150.60 |
| 05/01/2025 | Bill Payment | 25778 | Bee My Sweet Honey | -112.50 |
| 05/01/2025 | Bill Payment | 25779 | | -313.59 |
| 05/01/2025 | Bill Payment | 25756 | Wagner's Landscaping LLC | -800.00 |
| 05/01/2025 | Bill Payment | 25765 | | -36.73 |
| 05/01/2025 | Bill Payment | 25766 | Landscape Workshop LLC | -1,990.00 |
| 05/01/2025 | Bill Payment | 25767 | Angelic Light Candle Company | -270.00 |
| 05/01/2025 | Bill Payment | 25768 | S & W Wholesale Foods LLC | -153.54 |
| 05/01/2025 | Bill Payment | 25769 | Amazon Capital Services | -806.34 |
| 05/01/2025 | Bill Payment | 25770 | | -317.37 |
| 05/01/2025 | Bill Payment | 25771 | Bosco's Italian Cafe | -2,700.40 |
| 05/01/2025 | Bill Payment | 25772 | VIROC | -1,100.00 |
| 05/01/2025 | Bill Payment | 25773 | A/C Supply Inc | -313.15 |
| 05/01/2025 | Bill Payment | 25774 | | -120.00 |
| 05/01/2025 | Bill Payment | 25775 | | -164.80 |

Total                                                                    -14,668.64



000054

**Home HB Bank**

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



134114-01A**000054
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

00001309

00001310

Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank Statements and Reconciliations - PART 3 Page 149 of 200

000054

**Home HB Bank**

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



134114-01A**000054
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

## Reduce your risk of mail fraud and identity theft.

Enroll in eStatements for peace of mind and view your statements with secure encryption technology.

**Sign up at home24bank.com**

### Summary

Period 03/31/25 to 04/30/25

| | | |
|---|---|---|
| COMMERCIAL ACCOUNT | Previous Balance: | $350,245.00 |
| Account Number: ■■■■■■ | Deposits/Credits (67) | $1,662,278.93 |
| Last Statement: 03/31/25 | Checks/Debits (222) | $1,658,960.97 |
| Current Statement: 04/30/25 | Current Balance: | $353,562.96 |



Statement Balance
$353,562.96

Debits
$1,658,960.97

Credits
$1,662,278.93

Home Bank's Privacy Notice is available on our website at www.home24bank.com. You may request a copy mailed to you by calling 1-866-401-9440.

## COMMERCIAL ACCOUNT                                    Account: ■■■■■■

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/31/25 | BALANCE LAST STATEMENT | | | $350,245.00 |
| 04/01/25 | VENMO CASHOUT 1041250910880 | | $24.43 | $350,269.43 |
| 04/01/25 | Square Inc ■■■■■■ | | $96.95 | $350,366.38 |

## IMPORTANT INFORMATION - PLEASE READ

**Paper Statement Fee Increase:**
Effective July 1, 2025, monthly paper statement fees *will increase from $2 to $3 for Choice Checking, Interest Checking, and eBanking.* Home Bank offers free, eco-friendly eStatements should you decide to go paperless. eStatements may be conveniently viewed any time via Home Bank's mobile app or online banking platform. To enroll in eStatements, or should you have any questions regarding this change, please contact us at (866)-401-9440.

**Dolphin Debit Access Network:**
Effective July 1, 2025, Home Bank will no longer participate in the Dolphin Debit Access Network of surcharge-free ATMs. A $1.50 surcharge will apply to transactions at any Dolphin Debit Access Network ATM. Customers can continue to use Home Bank and Community Cash Network ATMs without incurring a surcharge.

**Home HB Bank**

MEMBER FDIC

  Customer Service 866-401-9440    🏠 Home24Bank.com

00001311

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

### THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**YOUR BALANCE**
SHOWN ON THIS STATEMENT $ _____

**ADD+** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT $ _____

**TOTAL** _____

**SUBTRACT-** (IF ANY)
CHECKS OUTSTANDING _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.**

Member FDIC

**Home Bank, N.A.**

EQUAL HOUSING LENDER

00001312



## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/25 | EDI PAYMNT AMER ONLINE GIV1 R███████████Donation from AOGFcauses.benevity. | | $263.76 | $350,630.14 |
| 04/01/25 | CHECK # 25420 | $145.00 | | $350,485.14 |
| 04/01/25 | CHECK # 25467 | $354.37 | | $350,130.77 |
| 04/01/25 | CHECK # 25485 | $557.98 | | $349,572.79 |
| 04/01/25 | CHECK # 25501 | $304.00 | | $349,268.79 |
| 04/01/25 | CHECK # 25521 | $400.00 | | $348,868.79 |
| 04/01/25 | CHECK # 25522 | $83.88 | | $348,784.91 |
| 04/01/25 | CHECK # 25523 | $116.26 | | $348,668.65 |
| 04/01/25 | CHECK # 25526 | $65.55 | | $348,603.10 |
| 04/01/25 | CHECK # 25527 | $2,620.62 | | $345,982.48 |
| 04/01/25 | CHECK # 25530 | $1,252.50 | | $344,729.98 |
| 04/01/25 | CHECK # 25532 | $295.00 | | $344,434.98 |
| 04/01/25 | CHECK # 25545 | $162.00 | | $344,272.98 |
| 04/01/25 | CHECK # 25546 | $120.03 | | $344,152.95 |
| 04/01/25 | CHECK # 25547 | $58.05 | | $344,094.90 |
| 04/01/25 | CHECK # 25565 | $900.00 | | $343,194.90 |
| 04/01/25 | CHECK # 25566 | $1,384.00 | | $341,810.90 |
| 04/01/25 | CHECK # 25578 | $1,900.00 | | $339,910.90 |
| 04/01/25 | CHECK # 25589 | $562.00 | | $339,348.90 |
| 04/01/25 | TRANSFER FROM Promontory Shadow███████████████ | | $10,896.10 | $350,245.00 |
| 04/02/25 | Square Inc D███████████ | | $92.23 | $350,337.23 |
| 04/02/25 | ███████████████ | | $142.39 | $350,479.62 |
| 04/02/25 | Square Inc SQ250402██████████ | | $222.81 | $350,702.43 |
| 04/02/25 | CHECK # 25264 | $610.95 | | $350,091.48 |
| 04/02/25 | CHECK # 25445 | $759.95 | | $349,331.53 |
| 04/02/25 | CHECK # 25496 | $360.00 | | $348,971.53 |
| 04/02/25 | CHECK # 25548 | $791.06 | | $348,180.47 |
| 04/02/25 | CHECK # 25549 | $341.25 | | $347,839.22 |
| 04/02/25 | CHECK # 25550 | $100.00 | | $347,739.22 |
| 04/02/25 | CHECK # 25562 | $100.00 | | $347,639.22 |
| 04/02/25 | TRANSFER FROM Promontory Shadow███████████████ | | | |
| | ████ ██████████████ | | $244.00 | $350,489.00 |
| | 68791 BB Merchan██████████ | | $4,184.36 | $354,673.36 |
| 04/03/25 | ACH DLS W ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | | $500,000.00 | $854,673.36 |
| 04/03/25 | CHECK # 25383 | $20.62 | | $854,652.74 |
| 04/03/25 | CHECK # 25474 | $285.00 | | $854,367.74 |
| 04/03/25 | CHECK # 25495 | $796.63 | | $853,571.11 |
| 04/03/25 | CHECK # 25525 | $472.58 | | $853,098.53 |
| 04/03/25 | CHECK # 25538 | $71,400.00 | | $781,698.53 |
| 04/03/25 | CHECK # 25544 | $38.00 | | $781,660.53 |
| 04/03/25 | CHECK # 25552 | $197.82 | | $781,462.71 |
| 04/03/25 | CHECK # 25570 | $10,213.03 | | $771,249.68 |
| 04/03/25 | TRANSFER TO Promontory Shadow ACCOUNT██████████ | $421,004.68 | | $350,245.00 |
| 04/04/25 | Square Inc DNEST 0404██████████ | | $19.33 | $350,264.33 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/04/25 | Square Inc ▇▇▇▇▇▇▇▇▇ | | $238.46 | $350,502.79 |
| 04/04/25 | BB TUITION MGMT BB TUITION 98643 | | $13,742.00 | $364,244.79 |
| 04/04/25 | BB TUITION MGMT BB TUITION 98643 | | $21,468.00 | $385,712.79 |
| 04/04/25 | CHECK # 25558 | $95.00 | | $385,617.79 |
| 04/04/25 | CHECK # 25579 | $126.35 | | $385,491.44 |
| 04/04/25 | CHECK # 25603 | $865.52 | | $384,625.92 |
| 04/04/25 | TRANSFER TO Promontory Shadow ACCOUNT ▇▇▇▇▇▇▇▇▇ | $34,625.92 | | $350,000.00 |
| 04/07/25 | Square Inc SQ250407 T▇▇▇▇▇▇ | | $174.57 | $350,174.57 |
| 04/07/25 | REMOTE CAPTURE DEPOSIT | | $59,596.14 | $409,770.71 |
| 04/07/25 | New Orleans Brew App 3/30 LA0105 | $36.70 | | $409,734.01 |
| 04/07/25 | CHECK # 25309 | $1,138.50 | | $408,595.51 |
| 04/07/25 | CHECK # 25471 | $926.14 | | $407,669.37 |
| 04/07/25 | CHECK # 25516 | $140.00 | | $407,529.37 |
| 04/07/25 | CHECK # 25537 | $3,500.00 | | $404,029.37 |
| 04/07/25 | CHECK # 25567 | $3,807.25 | | $400,222.12 |
| 04/07/25 | CHECK # 25574 | $1,111.47 | | $399,110.65 |
| 04/07/25 | CHECK # 25584 | $400.00 | | $398,710.65 |
| 04/07/25 | CHECK # 25588 | $780.57 | | $397,930.08 |
| 04/07/25 | CHECK # 25591 | $75.00 | | $397,855.08 |
| 04/07/25 | CHECK # 25592 | $1,038.32 | | $396,816.76 |
| 04/07/25 | CHECK # 25599 | $99.00 | | $396,717.76 |
| 04/07/25 | CHECK # 25605 | $160.00 | | $396,557.76 |
| 04/07/25 | CHECK # 25615 | $35.00 | | $396,522.76 |
| 04/07/25 | CHECK # 25633 | $191.53 | | $396,331.23 |
| 04/08/25 | DEPOSIT | | $2,641.00 | $398,972.23 |
| 04/08/25 | Square Inc SQ250408 ▇▇▇▇▇ | | $147.02 | $399,119.25 |
| 04/08/25 | New Orleans Brew Roy 3/30 LA0105 | $26.87 | | $399,092.38 |
| 04/08/25 | CHECK # 25343 | $252.00 | | $398,840.38 |
| 04/08/25 | CHECK # 25493 | $600.00 | | $398,240.38 |
| 04/08/25 | CHECK # 25529 | $487.38 | | $397,753.00 |
| 04/08/25 | CHECK # 25542 | $14.80 | | $397,738.20 |
| 04/08/25 | CHECK # 25556 | $100.00 | | $397,638.20 |
| 04/08/25 | CHECK # 25571 | $224.78 | | $397,413.42 |
| 04/08/25 | CHECK # 25581 | $1,424.02 | | $395,989.40 |
| 04/08/25 | CHECK # 25583 | $75.00 | | $395,914.40 |
| 04/08/25 | CHECK # 25585 | $8,954.92 | | $386,959.48 |
| 04/08/25 | CHECK # 25587 | $400.00 | | $386,559.48 |
| 04/08/25 | CHECK # 25590 | $6,525.00 | | $380,034.48 |
| 04/08/25 | CHECK # 25594 | $813.00 | | $379,221.48 |
| 04/08/25 | CHECK # 25595 | $500.00 | | $378,721.48 |
| 04/08/25 | CHECK # 25596 | $82.00 | | $378,639.48 |
| 04/08/25 | CHECK # 25597 | $99.00 | | $378,540.48 |
| 04/08/25 | CHECK # 25614 | $12,200.00 | | $366,340.48 |
| 04/08/25 | CHECK # 25617 | $109.73 | | $366,230.75 |
| 04/08/25 | CHECK # 25632 | $160.00 | | $366,070.75 |

00001314



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 04/08/25 | TRANSFER TO Promontory Shadow ACCOUNT ████████ | $16,070.75 | | $350,000.00 |
| 04/09/25 | Square Inc DNEST████████ | | $19.33 | $350,019.33 |
| 04/09/25 | PAYTRONIXCASH CD CASH C&D LA0105 St. Scho | | $126.56 | $350,145.89 |
| 04/09/25 | CHECK # 25541 | $41.50 | | $350,104.39 |
| 04/09/25 | CHECK # 25557 | $100.00 | | $350,004.39 |
| 04/09/25 | CHECK # 25593 | $445.89 | | $349,558.50 |
| 04/09/25 | CHECK # 25598 | $9.00 | | $349,549.50 |
| 04/09/25 | CHECK # 25609 | $84.07 | | $349,465.43 |
| 04/09/25 | CHECK # 25628 | $900.22 | | $348,565.21 |
| 04/09/25 | CHECK # 25643 | $160.00 | | $348,405.21 |
| 04/09/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXX ████████ | | $1,594.79 | $350,000.00 |
| 04/10/25 | Square Inc SQ250410 T█████████ | | $235.18 | $350,235.18 |
| 04/10/25 | 68791 BB Merchan ST-Y████████9 | | $1,973.89 | $352,209.07 |
| 04/10/25 | BB TUITION MGMT BB TUITION 98643 | | $17,074.00 | $369,283.07 |
| 04/10/25 | BB TUITION MGMT BB TUITION 98643 | | $17,775.00 | $387,058.07 |
| 04/10/25 | CHECK # 25560 | $550.00 | | $386,508.07 |
| 04/10/25 | CHECK # 25586 | $2,050.00 | | $384,458.07 |
| 04/10/25 | CHECK # 25600 | $9.00 | | $384,449.07 |
| 04/10/25 | CHECK # 25611 | $196.17 | | $384,252.90 |
| 04/10/25 | CHECK # 25616 | $139.00 | | $384,113.90 |
| 04/10/25 | CHECK # 25618 | $151,050.00 | | $233,063.90 |
| 04/10/25 | CHECK # 25625 | $373.86 | | $232,690.04 |
| 04/10/25 | CHECK # 25626 | $3,994.16 | | $228,695.88 |
| 04/10/25 | CHECK # 25635 | $566.49 | | $228,129.39 |
| 04/10/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXX ████████ | | $122,470.61 | $350,600.00 |
| 04/11/25 | Square Inc SQ250411 ████████ | | $171.07 | $350,771.07 |
| 04/11/25 | LOUISIANA HIGH S SALE | $120.00 | | $350,651.07 |
| 04/11/25 | Arthur J Gallagh ePay | $3,760.44 | | $346,890.63 |
| 04/11/25 | Arthur J Gallagh ePay | $47,746.33 | | $299,144.30 |
| 04/11/25 | CHECK # 25569 | $125.16 | | $299,019.14 |
| 04/11/25 | CHECK # 25575 | $2,795.00 | | $296,224.14 |
| 04/11/25 | CHECK # 25608 | $90.96 | | $296,133.18 |
| 04/11/25 | CHECK # 25622 | $167.11 | | $295,966.07 |
| 04/11/25 | CHECK # 25629 | $1,435.00 | | $294,531.07 |
| 04/11/25 | CHECK # 25661 | $5,222.59 | | $289,308.48 |
| 04/11/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXX ████████ | | $61,291.52 | $350,600.00 |
| 04/14/25 | ████████ | | | ████████ |
| ████████ | ████████ | | $72.12 | $350,685.61 |
| 04/14/25 | New Orleans Brew Roy 4/6 LA0105 | $22.70 | | $350,662.91 |
| 04/14/25 | New Orleans Brew App 4/6 LA0105 | $36.70 | | $350,626.21 |
| 04/14/25 | CHECK # 25577 | $251.00 | | $350,375.21 |
| 04/14/25 | CHECK # 25606 | $125.00 | | $350,250.21 |
| 04/14/25 | CHECK # 25619 | $350.00 | | $349,900.21 |
| 04/14/25 | CHECK # 25620 | $582.52 | | $349,317.69 |
| 04/14/25 | CHECK # 25623 | $41.47 | | $349,276.22 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 04/14/25 | CHECK # 25624 | $20.00 | | $349,256.22 |
| 04/14/25 | CHECK # 25627 | $1,990.00 | | $347,266.22 |
| 04/14/25 | CHECK # 25638 | $600.00 | | $346,666.22 |
| 04/14/25 | CHECK # 25640 | $800.00 | | $345,866.22 |
| 04/14/25 | CHECK # 25644 | $710.58 | | $345,155.64 |
| 04/14/25 | CHECK # 25645 | $2,835.00 | | $342,320.64 |
| 04/14/25 | CHECK # 25648 | $1,096.04 | | $341,224.60 |
| 04/14/25 | CHECK # 25649 | $100.00 | | $341,124.60 |
| 04/14/25 | CHECK # 25656 | $105.42 | | $341,019.18 |
| 04/14/25 | CHECK # 25657 | $35.00 | | $340,984.18 |
| 04/14/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXX ████████ | | $9,615.82 | $350,600.00 |
| 04/15/25 | Square Inc SQ250415 | | $155.24 | $350,755.24 |
| 04/15/25 | VENMO CASHOUT████████ | | $354.70 | $351,109.94 |
| 04/15/25 | BB TUITION MGMT BB TUITION 98643 | | $3,189.00 | $354,298.94 |
| 04/15/25 | BB TUITION MGMT BB TUITION 98643 | | $5,000.00 | $359,298.94 |
| 04/15/25 | Charge Back Item Check 1001 | $600.00 | | $358,698.94 |
| 04/15/25 | CHECK # 25155 | $26.94 | | $358,672.00 |
| 04/15/25 | CHECK # 25466 | $1,591.85 | | $357,080.15 |
| 04/15/25 | CHECK # 25488 | $150.31 | | $356,929.84 |
| 04/15/25 | CHECK # 25554 | $100.00 | | $356,829.84 |
| 04/15/25 | CHECK # 25607 | $4,001.38 | | $352,828.46 |
| 04/15/25 | CHECK # 25612 | $118.08 | | $352,710.38 |
| 04/15/25 | CHECK # 25621 | $813.26 | | $351,897.12 |
| 04/15/25 | CHECK # 25630 | $180.00 | | $351,717.12 |
| 04/15/25 | CHECK # 25637 | $626.98 | | $351,090.14 |
| 04/15/25 | CHECK # 25642 | $19.14 | | $351,071.00 |
| 04/15/25 | CHECK # 25660 | $46.16 | | $351,024.84 |
| 04/15/25 | CHECK # 25663 | $415.09 | | $350,609.75 |
| 04/15/25 | CHECK # 25665 | $390.95 | | $350,218.80 |
| 04/15/25 | CHECK # 25672 | $340.00 | | $349,878.80 |
| 04/15/25 | CHECK # 25674 | $444.54 | | $349,434.26 |
| 04/15/25 | CHECK # 25675 | $92.75 | | $349,341.51 |
| 04/15/25 | CHECK # 25682 | $73.78 | | $349,267.73 |
| 04/15/25 | TRANSFER FROM Promontory Shadow ACCOUNT████████ | | $732.27 | $350,000.00 |
| 04/16/25 | Square Inc DNEST████████ | | $38.81 | $350,038.81 |
| 04/16/25 | PAYTRONIXCASH CD CASH C&D LA0105 St. Scho | | $73.00 | $350,111.81 |
| 04/16/25 | Square Inc████████ | | $223.81 | $350,335.62 |
| 04/16/25 | CHECK # 25641 | $139.00 | | $350,196.62 |
| 04/16/25 | CHECK # 25666 | $1,400.00 | | $348,796.62 |
| 04/16/25 | CHECK # 25671 | $261.45 | | $348,535.17 |
| 04/16/25 | CHECK # 25673 | $2,915.99 | | $345,619.18 |
| 04/16/25 | CHECK # 25677 | $554.74 | | $345,064.44 |
| 04/16/25 | CHECK # 25679 | $306.60 | | $344,757.84 |
| 04/16/25 | CHECK # 25680 | $200.00 | | $344,557.84 |
| 04/16/25 | CHECK # 25697 | $99.00 | | $344,458.84 |

00001316



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 04/16/25 | TRANSFER FROM Promontory Shadow ACCOUNT ███████ | | $5,541.16 | $350,000.00 |
| 04/17/25 | DEPOSIT | | $13,478.02 | $363,478.02 |
| 04/17/25 | Square Inc DNEST ████████ | | $38.54 | $363,516.56 |
| 04/17/25 | Square Inc ███████ | | $213.69 | $363,730.25 |
| 04/17/25 | REMOTE CAPTURE DEPOSIT | | $12,795.00 | $376,525.25 |
| 04/17/25 | REMOTE CAPTURE DEPOSIT | | $239,889.03 | $616,414.28 |
| 04/17/25 | LOUISIANA HIGH S SALE | $30.00 | | $616,384.28 |
| 04/17/25 | CHECK # 25576 | $375.00 | | $616,009.28 |
| 04/17/25 | CHECK # 25602 | $190.00 | | $615,819.28 |
| 04/17/25 | CHECK # 25613 | $260.78 | | $615,558.50 |
| 04/17/25 | CHECK # 25631 | $2,355.00 | | $613,203.50 |
| 04/17/25 | CHECK # 25650 | $100.00 | | $613,103.50 |
| 04/17/25 | CHECK # 25653 | $1,349.50 | | $611,754.00 |
| 04/17/25 | CHECK # 25662 | $270.68 | | $611,483.32 |
| 04/17/25 | CHECK # 25667 | $21.28 | | $611,462.04 |
| 04/17/25 | CHECK # 25687 | $495.00 | | $610,967.04 |
| 04/17/25 | CHECK # 25688 | $705.35 | | $610,261.69 |
| 04/18/25 | Square ███████ | | $170.32 | $610,432.01 |
| 04/18/25 | 68791 BB Merchan ██████ | | $2,042.05 | $612,474.06 |
| 04/18/25 | BB TUITION MGMT BB TUITION 98643 | | $3,415.00 | $615,889.06 |
| 04/18/25 | BB TUITION MGMT BB TUITION 98643 | | $6,869.00 | $622,758.06 |
| 04/18/25 | CHECK # 25604 | $73.42 | | $622,684.64 |
| 04/18/25 | CHECK # 25636 | $5,314.89 | | $617,369.75 |
| 04/18/25 | CHECK # 25646 | $30.00 | | $617,339.75 |
| 04/18/25 | CHECK # 25651 | $12.01 | | $617,327.74 |
| 04/18/25 | CHECK # 25654 | $90.00 | | $617,237.74 |
| 04/18/25 | CHECK # 25658 | $905.18 | | $616,332.56 |
| 04/18/25 | CHECK # 25664 | $125.00 | | $616,207.56 |
| 04/18/25 | CHECK # 25683 | $445.89 | | $615,761.67 |
| 04/18/25 | CHECK # 25721 | $125.40 | | $615,636.27 |
| 04/18/25 | TRANSFER TO Promontory Shadow ACCOUNT ██████ | $265,636.27 | | $350,000.00 |
| 04/21/25 | New Orleans Brew Roy 4/13 LA0105 | $15.41 | | $349,984.59 |
| 04/21/25 | New Orleans Brew App 4/13 LA0105 | $36.70 | | $349,947.89 |
| 04/21/25 | CHECK # 25573 | $2,050.00 | | $347,897.89 |
| 04/21/25 | CHECK # 25647 | $4,204.68 | | $343,693.21 |
| 04/21/25 | CHECK # 25686 | $5,887.40 | | $337,805.81 |
| 04/21/25 | CHECK # 25692 | $290.30 | | $337,515.51 |
| 04/21/25 | CHECK # 25702 | $700.00 | | $336,815.51 |
| 04/21/25 | CHECK # 25710 | $581.34 | | $336,234.17 |
| 04/21/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXX ███████ | | $13,915.83 | $350,150.00 |
| 04/22/25 | CHECK # 25239 | $121.87 | | $350,028.13 |
| 04/22/25 | CHECK # 25551 | $187.11 | | $349,841.02 |
| 04/22/25 | CHECK # 25582 | $700.00 | | $349,141.02 |
| 04/22/25 | CHECK # 25639 | $2,517.00 | | $346,624.02 |
| 04/22/25 | CHECK # 25655 | $298.40 | | $346,325.62 |

00001317

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 04/22/25 | CHECK # 25669 | $428.49 | | $345,897.13 |
| 04/22/25 | CHECK # 25670 | $95.92 | | $345,801.21 |
| 04/22/25 | CHECK # 25678 | $19.00 | | $345,782.21 |
| 04/22/25 | CHECK # 25684 | $3,150.00 | | $342,632.21 |
| 04/22/25 | CHECK # 25689 | $1,997.19 | | $340,635.02 |
| 04/22/25 | CHECK # 25690 | $1,525.00 | | $339,110.02 |
| 04/22/25 | CHECK # 25693 | $99.00 | | $339,011.02 |
| 04/22/25 | CHECK # 25698 | $51.24 | | $338,959.78 |
| 04/22/25 | CHECK # 25708 | $431.81 | | $338,527.97 |
| 04/22/25 | CHECK # 25711 | $451.37 | | $338,076.60 |
| 04/22/25 | CHECK # 25712 | $1,830.00 | | $336,246.60 |
| 04/22/25 | CHECK # 25714 | $21,736.19 | | $314,510.41 |
| 04/22/25 | TRANSFER FROM Promontory Shadow ACCOUNT ▮ | | $35,639.59 | $350,150.00 |
| 04/23/25 | PAYTRONIXCASH CD CASH C&D LA0105 St. Scho | | $85.81 | $350,235.81 |
| 04/23/25 | Charge Back Item Check 2644 | $150.00 | | $350,085.81 |
| 04/23/25 | CHECK # 25561 | $75.00 | | $350,010.81 |
| 04/23/25 | CHECK # 25676 | $200.00 | | $349,810.81 |
| 04/23/25 | CHECK # 25681 | $12,221.88 | | $337,588.93 |
| 04/23/25 | CHECK # 25695 | $114.37 | | $337,474.56 |
| 04/23/25 | CHECK # 25696 | $506.78 | | $336,967.78 |
| 04/23/25 | CHECK # 25699 | $99.00 | | $336,868.78 |
| 04/23/25 | CHECK # 25720 | $400.00 | | $336,468.78 |
| 04/23/25 | TRANSFER FROM Promontory Shadow ACCOUNT X▮ | | $13,531.22 | $350,000.00 |
| 04/24/25 | CHECK # 25439 | $344.00 | | $349,656.00 |
| 04/24/25 | CHECK # 25701 | $195.89 | | $349,460.11 |
| 04/24/25 | CHECK # 25713 | $19,001.00 | | $330,459.11 |
| 04/24/25 | CHECK # 25732 | $11,298.74 | | $319,160.37 |
| 04/24/25 | TRANSFER FROM Promontory Shadow ACCOUNT X▮ | | $30,839.63 | $350,000.00 |
| 04/25/25 | PAYTRONIXCASH CD CASH C&D LA0105 St. Scho | | $48.37 | $350,048.37 |
| 04/25/25 | 68791 BB Merchan S▮ | | $1,021.33 | $351,069.70 |
| 04/25/25 | BB TUITION MGMT BB TUITION 98643 | | $2,735.00 | $353,804.70 |
| 04/25/25 | BB TUITION MGMT BB TUITION 98643 | | $12,219.00 | $366,023.70 |
| 04/25/25 | CHECK # 25685 | $14,257.00 | | $351,766.70 |
| 04/25/25 | TRANSFER TO Promontory Shadow ACCOUNT ▮ | $1,766.70 | | $350,000.00 |
| 04/28/25 | New Orleans Brew Roy 4/20 LA0105 | $17.47 | | $349,982.53 |
| 04/28/25 | New Orleans Brew App 4/20 LA0105 | $36.70 | | $349,945.83 |
| 04/28/25 | CHECK # 25694 | $6,623.52 | | $343,322.31 |
| 04/28/25 | CHECK # 25722 | $99.00 | | $343,223.31 |
| 04/28/25 | CHECK # 25729 | $161.04 | | $343,062.27 |
| 04/28/25 | TRANSFER FROM Promontory Shadow ACCOUNT ▮ | | $6,937.73 | $350,000.00 |
| 04/29/25 | Square Inc SQ250429▮ | | $163.24 | $350,163.24 |
| 04/29/25 | ST SCHOLASTICA A Payroll AN273 | $219.45 | | $349,943.79 |
| 04/29/25 | ST SCHOLASTICA A Payroll AN273 | $834.90 | | $349,108.89 |
| 04/29/25 | ST SCHOLASTICA A Payroll AN273 | $3,942.29 | | $345,166.60 |
| 04/29/25 | ST SCHOLASTICA A Payroll AN273 | $13,414.17 | | $331,752.43 |



## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/29/25 | ST SCHOLASTICA A Payroll AN273 | $40,637.53 | | $291,114.90 |
| 04/29/25 | ST SCHOLASTICA A Payroll AN273 | $77,509.63 | | $213,605.27 |
| 04/29/25 | ST SCHOLASTICA A Payroll AN273 | $221,502.74 | | -$7,897.47 |
| 04/29/25 | CHECK # 25724 | $100.00 | | -$7,997.47 |
| 04/29/25 | CHECK # 25726 | $334.58 | | -$8,332.05 |
| 04/29/25 | CHECK # 25731 | $122.78 | | -$8,454.83 |
| 04/29/25 | TRANSFER FROM Promontory Shadow ACCOUNT▮▮▮▮▮▮ | | $358,454.83 | $350,000.00 |
| 04/30/25 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*FZSPEZ995Z*Donation from AOGFcauses.benevity. | | $271.88 | $350,271.88 |
| 04/30/25 | Square Inc SQ250430 T▮▮▮▮▮▮ | | $311.16 | $350,583.04 |
| 04/30/25 | BB TUITION MGMT BB TUITION 98643 | | $3,615.00 | $354,198.04 |
| 04/30/25 | BB TUITION MGMT BB TUITION 98643 | | $35,475.00 | $389,673.04 |
| 04/30/25 | REMOTE CAPTURE DEPOSIT | | $3,562.96 | $393,236.00 |
| 04/30/25 | CHECK # 25580 | $160.00 | | $393,076.00 |
| 04/30/25 | CHECK # 25652 | $300.00 | | $392,776.00 |
| 04/30/25 | CHECK # 25691 | $250.00 | | $392,526.00 |
| 04/30/25 | CHECK # 25700 | $486.94 | | $392,039.06 |
| 04/30/25 | CHECK # 25709 | $561.00 | | $391,478.06 |
| 04/30/25 | TRANSFER TO Promontory Shadow ACCOUNT▮▮▮▮▮▮ | $37,915.10 | | $353,562.96 |
| 04/30/25 | BALANCE THIS STATEMENT | | | $353,562.96 |

TOTAL DAYS IN STATEMENT PERIOD 04/01/25 THROUGH 04/30/25:                    30

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/15 | 25155* | $26.94 | 04/01 | 25522 | $83.88 | 04/15 | 25554* | $100.00 |
| 04/22 | 25239* | $121.87 | 04/03 | 25523* | $116.26 | 04/08 | 25556 | $100.00 |
| 04/02 | 25264* | $610.95 | 04/03 | 25525 | $472.58 | 04/09 | 25557 | $100.00 |
| 04/07 | 25309* | $1,138.50 | 04/01 | 25526 | $65.55 | 04/04 | 25558* | $95.00 |
| 04/08 | 25343* | $252.00 | 04/01 | 25527* | $2,620.62 | 04/10 | 25560 | $550.00 |
| 04/03 | 25383* | $20.62 | 04/08 | 25529 | $487.38 | 04/23 | 25561 | $75.00 |
| 04/01 | 25420* | $145.00 | 04/01 | 25530* | $1,252.50 | 04/02 | 25562* | $100.00 |
| 04/24 | 25439* | $344.00 | 04/01 | 25532* | $295.00 | 04/01 | 25565 | $900.00 |
| 04/02 | 25445* | $759.95 | 04/07 | 25537 | $3,500.00 | 04/01 | 25566 | $1,384.00 |
| 04/15 | 25466 | $1,591.85 | 04/03 | 25538* | $71,400.00 | 04/07 | 25567* | $3,807.25 |
| 04/01 | 25467* | $354.37 | 04/09 | 25541 | $41.50 | 04/11 | 25569 | $125.16 |
| 04/07 | 25471* | $926.14 | 04/08 | 25542* | $14.80 | 04/03 | 25570 | $10,213.03 |
| 04/03 | 25474* | $285.00 | 04/03 | 25544 | $38.00 | 04/08 | 25571* | $224.78 |
| 04/01 | 25485* | $557.98 | 04/01 | 25545 | $162.00 | 04/21 | 25573 | $2,050.00 |
| 04/15 | 25488* | $150.31 | 04/01 | 25546 | $120.03 | 04/07 | 25574 | $1,111.47 |
| 04/08 | 25493* | $600.00 | 04/01 | 25547 | $58.05 | 04/11 | 25575 | $2,795.00 |
| 04/03 | 25495 | $796.63 | 04/02 | 25548 | $791.06 | 04/17 | 25576 | $375.00 |
| 04/02 | 25496* | $360.00 | 04/02 | 25549 | $341.25 | 04/14 | 25577 | $251.00 |
| 04/01 | 25501* | $304.00 | 04/02 | 25550 | $100.00 | 04/01 | 25578 | $1,900.00 |
| 04/07 | 25516* | $140.00 | 04/22 | 25551 | $187.11 | 04/04 | 25579 | $126.35 |
| 04/01 | 25521 | $400.00 | 04/03 | 25552* | $197.82 | 04/30 | 25580 | $160.00 |

| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|------|------|------|------|------|------|------|------|------|
| 04/08 | 25581 | $1,424.02 | 04/14 | 25627 | $1,990.00 | 04/15 | 25674 | $444.54 |
| 04/22 | 25582 | $700.00 | 04/09 | 25628 | $900.22 | 04/15 | 25675 | $92.75 |
| 04/08 | 25583 | $75.00 | 04/11 | 25629 | $1,435.00 | 04/23 | 25676 | $200.00 |
| 04/07 | 25584 | $400.00 | 04/15 | 25630 | $180.00 | 04/16 | 25677 | $554.74 |
| 04/08 | 25585 | $8,954.92 | 04/17 | 25631 | $2,355.00 | 04/22 | 25678 | $19.00 |
| 04/10 | 25586 | $2,050.00 | 04/08 | 25632 | $160.00 | 04/16 | 25679 | $306.60 |
| 04/08 | 25587 | $400.00 | 04/07 | 25633* | $191.53 | 04/16 | 25680 | $200.00 |
| 04/07 | 25588 | $780.57 | 04/10 | 25635 | $566.49 | 04/23 | 25681 | $12,221.88 |
| 04/01 | 25589 | $562.00 | 04/18 | 25636 | $5,314.89 | 04/15 | 25682 | $73.78 |
| 04/08 | 25590 | $6,525.00 | 04/15 | 25637 | $626.98 | 04/18 | 25683 | $445.89 |
| 04/07 | 25591 | $75.00 | 04/14 | 25638 | $600.00 | 04/22 | 25684 | $3,150.00 |
| 04/07 | 25592 | $1,038.32 | 04/22 | 25639 | $2,517.00 | 04/25 | 25685 | $14,257.00 |
| 04/09 | 25593 | $445.89 | 04/14 | 25640 | $800.00 | 04/21 | 25686 | $5,887.40 |
| 04/08 | 25594 | $813.00 | 04/16 | 25641 | $139.00 | 04/17 | 25687 | $495.00 |
| 04/08 | 25595 | $500.00 | 04/15 | 25642 | $19.14 | 04/17 | 25688 | $705.35 |
| 04/08 | 25596 | $82.00 | 04/09 | 25643 | $160.00 | 04/22 | 25689 | $1,997.19 |
| 04/08 | 25597 | $99.00 | 04/14 | 25644 | $710.58 | 04/22 | 25690 | $1,525.00 |
| 04/09 | 25598 | $9.00 | 04/14 | 25645 | $2,835.00 | 04/30 | 25691 | $250.00 |
| 04/07 | 25599 | $99.00 | 04/18 | 25646 | $30.00 | 04/21 | 25692 | $290.30 |
| 04/10 | 25600* | $9.00 | 04/21 | 25647 | $4,204.68 | 04/22 | 25693 | $99.00 |
| 04/17 | 25602 | $190.00 | 04/14 | 25648 | $1,096.04 | 04/28 | 25694 | $6,623.52 |
| 04/04 | 25603 | $865.52 | 04/14 | 25649 | $100.00 | 04/23 | 25695 | $114.37 |
| 04/18 | 25604 | $73.42 | 04/17 | 25650 | $100.00 | 04/23 | 25696 | $506.78 |
| 04/07 | 25605 | $160.00 | 04/18 | 25651 | $12.01 | 04/16 | 25697 | $99.00 |
| 04/14 | 25606 | $125.00 | 04/30 | 25652 | $300.00 | 04/22 | 25698 | $51.24 |
| 04/15 | 25607 | $4,001.38 | 04/17 | 25653 | $1,349.50 | 04/23 | 25699 | $99.00 |
| 04/11 | 25608 | $90.96 | 04/18 | 25654 | $90.00 | 04/30 | 25700 | $486.94 |
| 04/09 | 25609* | $84.07 | 04/22 | 25655 | $298.40 | 04/24 | 25701 | $195.89 |
| 04/10 | 25611 | $196.17 | 04/14 | 25656 | $105.42 | 04/21 | 25702* | $700.00 |
| 04/15 | 25612 | $118.08 | 04/14 | 25657 | $35.00 | 04/22 | 25708 | $431.81 |
| 04/17 | 25613 | $260.78 | 04/18 | 25658* | $905.18 | 04/30 | 25709 | $561.00 |
| 04/08 | 25614 | $12,200.00 | 04/15 | 25660 | $46.16 | 04/21 | 25710 | $581.34 |
| 04/07 | 25615 | $35.00 | 04/11 | 25661 | $5,222.59 | 04/22 | 25711 | $451.37 |
| 04/10 | 25616 | $139.00 | 04/17 | 25662 | $270.68 | 04/22 | 25712 | $1,830.00 |
| 04/08 | 25617 | $109.73 | 04/15 | 25663 | $415.09 | 04/24 | 25713 | $19,001.00 |
| 04/10 | 25618 | $151,050.00 | 04/18 | 25664 | $125.00 | 04/22 | 25714* | $21,736.19 |
| 04/14 | 25619 | $350.00 | 04/15 | 25665 | $390.95 | 04/23 | 25720 | $400.00 |
| 04/14 | 25620 | $582.52 | 04/16 | 25666 | $1,400.00 | 04/18 | 25721 | $125.40 |
| 04/15 | 25621 | $813.26 | 04/17 | 25667* | $21.28 | 04/28 | 25722* | $99.00 |
| 04/11 | 25622 | $167.11 | 04/22 | 25669 | $428.49 | 04/29 | 25724* | $100.00 |
| 04/14 | 25623 | $41.47 | 04/22 | 25670 | $95.92 | 04/29 | 25726* | $334.58 |
| 04/14 | 25624 | $20.00 | 04/16 | 25671 | $261.45 | 04/28 | 25729* | $161.04 |
| 04/10 | 25625 | $373.86 | 04/15 | 25672 | $340.00 | 04/29 | 25731 | $122.78 |
| 04/10 | 25626 | $3,994.16 | 04/16 | 25673 | $2,915.99 | 04/24 | 25732 | $11,298.74 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

00001320



**Itemization of Overdraft and Returned Item Fees**

| Description | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |

00001321



| 04/08/25 | 0 | $2641.00 |
| 04/17/25 | 0 | $13478.02 |

| 04/15/25 | 25155 | $26.94 |
| 04/22/25 | 25239 | $121.87 |

| 04/02/25 | 25264 | $610.95 |
| 04/07/25 | 25309 | $1138.50 |

| 04/08/25 | 25343 | $252.00 |
| 04/03/25 | 25383 | $20.62 |

| 04/01/25 | 25420 | $145.00 |
| 04/24/25 | 25439 | $344.00 |

| 04/02/25 | 25445 | $759.95 |
| 04/15/25 | 25466 | $1591.85 |

00001322





| 04/01/25 | 25467 | $354.37 |
| 04/07/25 | 25471 | $926.14 |
| 04/03/25 | 25474 | $285.00 |
| 04/01/25 | 25485 | $557.98 |
| 04/15/25 | 25488 | $150.31 |
| 04/08/25 | 25493 | $600.00 |
| 04/03/25 | 25495 | $796.63 |
| 04/02/25 | 25496 | $360.00 |
| 04/01/25 | 25501 | $304.00 |
| 04/07/25 | 25516 | $140.00 |
| 04/01/25 | 25521 | $400.00 |
| 04/01/25 | 25522 | $83.88 |

00001323



| | | |
|---|---|---|
| 04/01/25 | 25523 | $116.26 |
| 04/03/25 | 25525 | $472.58 |
| 04/01/25 | 25526 | $65.55 |
| 04/01/25 | 25527 | $2620.62 |
| 04/08/25 | 25529 | $487.38 |
| 04/01/25 | 25530 | $1252.50 |
| 04/01/25 | 25532 | $295.00 |
| 04/07/25 | 25537 | $3500.00 |
| 04/03/25 | 25538 | $71400.00 |
| 04/09/25 | 25541 | $41.50 |
| 04/08/25 | 25542 | $14.80 |
| 04/03/25 | 25544 | $38.00 |





| Date | Check # | Amount |
|---|---|---|
| 04/01/25 | 25545 | $162.00 |
| 04/01/25 | 25546 | $120.03 |
| 04/01/25 | 25547 | $58.05 |
| 04/02/25 | 25548 | $791.06 |
| 04/02/25 | 25549 | $341.25 |
| 04/02/25 | 25550 | $100.00 |
| 04/22/25 | 25551 | $187.11 |
| 04/03/25 | 25552 | $197.82 |
| 04/15/25 | 25554 | $100.00 |
| 04/08/25 | 25556 | $100.00 |
| 04/09/25 | 25557 | $100.00 |
| 04/04/25 | 25558 | $95.00 |

00001325



| | | |
|---|---|---|
| 04/10/25 | 25560 | $550.00 |
| 04/23/25 | 25561 | $75.00 |
| 04/02/25 | 25562 | $100.00 |
| 04/01/25 | 25565 | $900.00 |
| 04/01/25 | 25566 | $1384.00 |
| 04/07/25 | 25567 | $3807.25 |
| 04/11/25 | 25569 | $125.16 |
| 04/03/25 | 25570 | $10213.03 |
| 04/08/25 | 25571 | $224.78 |
| 04/21/25 | 25573 | $2050.00 |
| 04/07/25 | 25574 | $1111.47 |
| 04/11/25 | 25575 | $2795.00 |

00001326





| 04/17/25 | 25576 | $375.00 |
| 04/14/25 | 25577 | $251.00 |
| 04/01/25 | 25578 | $1900.00 |
| 04/04/25 | 25579 | $126.35 |
| 04/30/25 | 25580 | $160.00 |
| 04/08/25 | 25581 | $1424.02 |
| 04/22/25 | 25582 | $700.00 |
| 04/08/25 | 25583 | $75.00 |
| 04/07/25 | 25584 | $400.00 |
| 04/08/25 | 25585 | $8954.92 |
| 04/10/25 | 25586 | $2050.00 |
| 04/08/25 | 25587 | $400.00 |

00001327



| 04/07/25 | 25588 | $780.57 |
| 04/01/25 | 25589 | $562.00 |
| 04/08/25 | 25590 | $6525.00 |
| 04/07/25 | 25591 | $75.00 |
| 04/07/25 | 25592 | $1038.32 |
| 04/09/25 | 25593 | $445.89 |
| 04/08/25 | 25594 | $813.00 |
| 04/08/25 | 25595 | $500.00 |
| 04/08/25 | 25596 | $82.00 |
| 04/08/25 | 25597 | $99.00 |
| 04/09/25 | 25598 | $9.00 |
| 04/07/25 | 25599 | $99.00 |





| 04/10/25 | 25600 | $9.00 |
| 04/17/25 | 25602 | $190.00 |
| 04/04/25 | 25603 | $865.52 |
| 04/18/25 | 25604 | $73.42 |
| 04/07/25 | 25605 | $160.00 |
| 04/14/25 | 25606 | $125.00 |
| 04/15/25 | 25607 | $4001.38 |
| 04/11/25 | 25608 | $90.96 |
| 04/09/25 | 25609 | $84.07 |
| 04/10/25 | 25611 | $196.17 |
| 04/15/25 | 25612 | $118.08 |
| 04/17/25 | 25613 | $260.78 |

00001329



| 04/08/25 | 25614 | $12200.00 |
| 04/07/25 | 25615 | $35.00 |
| 04/10/25 | 25616 | $139.00 |
| 04/08/25 | 25617 | $109.73 |
| 04/10/25 | 25618 | $151050.00 |
| 04/14/25 | 25619 | $350.00 |
| 04/14/25 | 25620 | $582.52 |
| 04/15/25 | 25621 | $813.26 |
| 04/11/25 | 25622 | $167.11 |
| 04/14/25 | 25623 | $41.47 |
| 04/14/25 | 25624 | $20.00 |
| 04/10/25 | 25625 | $373.86 |

00001330





| Date | Check # | Amount |
|---|---|---|
| 04/10/25 | 25626 | $3994.16 |
| 04/14/25 | 25627 | $1990.00 |
| 04/09/25 | 25628 | $900.22 |
| 04/11/25 | 25629 | $1435.00 |
| 04/15/25 | 25630 | $180.00 |
| 04/17/25 | 25631 | $2355.00 |
| 04/08/25 | 25632 | $160.00 |
| 04/07/25 | 25633 | $191.53 |
| 04/10/25 | 25635 | $566.49 |
| 04/18/25 | 25636 | $5314.89 |
| 04/15/25 | 25637 | $626.98 |
| 04/14/25 | 25638 | $600.00 |

00001331



| 04/22/25 | 25639 | $2517.00 |
| 04/14/25 | 25640 | $800.00 |
| 04/16/25 | 25641 | $139.00 |
| 04/15/25 | 25642 | $19.14 |
| 04/09/25 | 25643 | $160.00 |
| 04/14/25 | 25644 | $710.58 |
| 04/14/25 | 25645 | $2835.00 |
| 04/18/25 | 25646 | $30.00 |
| 04/21/25 | 25647 | $4204.68 |
| 04/14/25 | 25648 | $1096.04 |
| 04/14/25 | 25649 | $100.00 |
| 04/17/25 | 25650 | $100.00 |





| Date | Check # | Amount |
|------|---------|--------|
| 04/18/25 | 25651 | $12.01 |
| 04/30/25 | 25652 | $300.00 |
| 04/17/25 | 25653 | $1349.50 |
| 04/18/25 | 25654 | $90.00 |
| 04/22/25 | 25655 | $298.40 |
| 04/14/25 | 25656 | $105.42 |
| 04/14/25 | 25657 | $35.00 |
| 04/18/25 | 25658 | $905.18 |
| 04/15/25 | 25660 | $46.16 |
| 04/11/25 | 25661 | $5222.59 |
| 04/17/25 | 25662 | $270.68 |
| 04/15/25 | 25663 | $415.09 |



| Date | Check # | Amount |
|---|---|---|
| 04/18/25 | 25664 | $125.00 |
| 04/15/25 | 25665 | $390.95 |
| 04/16/25 | 25666 | $1400.00 |
| 04/17/25 | 25667 | $21.28 |
| 04/22/25 | 25669 | $428.49 |
| 04/22/25 | 25670 | $95.92 |
| 04/16/25 | 25671 | $261.45 |
| 04/15/25 | 25672 | $340.00 |
| 04/16/25 | 25673 | $2915.99 |
| 04/15/25 | 25674 | $444.54 |
| 04/15/25 | 25675 | $92.75 |
| 04/23/25 | 25676 | $200.00 |





| 04/16/25 | 25677 | $554.74 |
| 04/22/25 | 25678 | $19.00 |
| 04/16/25 | 25679 | $306.60 |
| 04/16/25 | 25680 | $200.00 |
| 04/23/25 | 25681 | $12221.88 |
| 04/15/25 | 25682 | $73.78 |
| 04/18/25 | 25683 | $445.89 |
| 04/22/25 | 25684 | $3150.00 |
| 04/25/25 | 25685 | $14257.00 |
| 04/21/25 | 25686 | $5887.40 |
| 04/17/25 | 25687 | $495.00 |
| 04/17/25 | 25688 | $705.35 |

00001335



| Date | Check # | Amount |
|---|---|---|
| 04/22/25 | 25689 | $1997.19 |
| 04/22/25 | 25690 | $1525.00 |
| 04/30/25 | 25691 | $250.00 |
| 04/21/25 | 25692 | $290.30 |
| 04/22/25 | 25693 | $99.00 |
| 04/28/25 | 25694 | $6623.52 |
| 04/23/25 | 25695 | $114.37 |
| 04/23/25 | 25696 | $506.78 |
| 04/16/25 | 25697 | $99.00 |
| 04/22/25 | 25698 | $51.24 |
| 04/23/25 | 25699 | $99.00 |
| 04/30/25 | 25700 | $486.94 |





| Date | Check # | Amount |
|------|---------|--------|
| 04/24/25 | 25701 | $195.89 |
| 04/21/25 | 25702 | $700.00 |
| 04/22/25 | 25708 | $431.81 |
| 04/30/25 | 25709 | $561.00 |
| 04/21/25 | 25710 | $581.34 |
| 04/22/25 | 25711 | $451.37 |
| 04/22/25 | 25712 | $1830.00 |
| 04/24/25 | 25713 | $19001.00 |
| 04/22/25 | 25714 | $21736.19 |
| 04/23/25 | 25720 | $400.00 |
| 04/18/25 | 25721 | $125.40 |
| 04/28/25 | 25722 | $99.00 |



| 04/29/25 | 25724 | $100.00 |



| 04/29/25 | 25726 | $334.58 |



| 04/28/25 | 25729 | $161.04 |



| 04/29/25 | 25731 | $122.78 |



| 04/24/25 | 25732 | $11298.74 |

00001338

Home Bank, N.A.
503 Kaliste Saloom Road
Digital Banking & Payments Department
Lafayette, LA 70508

**Home HB Bank**

RETURN SERVICE REQUESTED

ST. SCHOLASTICA ACADEMY
122 S. MASSACHUSETTS STREET
COVINGTON, LA 70433

Contact Us
**337-572-2920**
**tmsupport@home24bank.com**
**www.home24bank.com**

Account
**ST. SCHOLASTICA ACADEMY**

Date
**04/30/2025**

Page
**1 of 2**

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of April 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Demand | 1.00% | $227,115.57 | $285,914.00 |
| **TOTAL** | | | **$227,115.57** | **$285,914.00** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member FDIC

Date
04/30/2025

Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 3 Page 178 of 200

Page
2 of 2

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ▆▆▆▆▆▆▆▆
**Account Title:** ST. SCHOLASTICA ACADEMY



### Account Summary - Demand

| | | | |
|---|---|---|---|
| Statement Period | 4/1-4/30/2025 | Average Daily Balance | $553,593.32 |
| Previous Period Ending Balance | $227,115.57 | Interest Rate at End of Statement Period | 1.00% |
| Total Program Deposits | 739,104.32 | Annual Percentage Yield Earned | 1.00% |
| Total Program Withdrawals | (680,761.01) | YTD Interest Paid | 2,189.79 |
| Interest Capitalized | 455.12 | | |
| **Current Period Ending Balance** | **$285,914.00** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 04/01/2025 | Withdrawal | ($6,694.13) | $220,421.44 |
| 04/02/2025 | Withdrawal | (10,896.10) | 209,525.34 |
| 04/03/2025 | Withdrawal | (2,605.78) | 206,919.56 |
| 04/04/2025 | Deposit | 421,004.68 | 627,924.24 |
| 04/07/2025 | Deposit | 34,625.92 | 662,550.16 |
| 04/09/2025 | Deposit | 16,070.75 | 678,620.91 |
| 04/10/2025 | Withdrawal | (1,594.79) | 677,026.12 |
| 04/11/2025 | Withdrawal | (122,470.61) | 554,555.51 |
| 04/14/2025 | Withdrawal | (61,291.52) | 493,263.99 |
| 04/15/2025 | Withdrawal | (9,615.82) | 483,648.17 |
| 04/16/2025 | Withdrawal | (732.27) | 482,915.90 |
| 04/17/2025 | Withdrawal | (5,541.16) | 477,374.74 |
| 04/21/2025 | Deposit | 265,636.27 | 743,011.01 |
| 04/22/2025 | Withdrawal | (13,915.83) | 729,095.18 |
| 04/23/2025 | Withdrawal | (35,639.59) | 693,455.59 |
| 04/24/2025 | Withdrawal | (13,531.22) | 679,924.37 |
| 04/25/2025 | Withdrawal | (30,839.63) | 649,084.74 |
| 04/28/2025 | Deposit | 1,766.70 | 650,851.44 |
| 04/29/2025 | Withdrawal | (6,937.73) | 643,913.71 |
| 04/30/2025 | Withdrawal | (358,454.83) | 285,458.88 |
| 04/30/2025 | Interest Capitalization | 455.12 | 285,914.00 |

### Summary of Balances as of April 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| BOKF, National Association | Tulsa, OK | ▆▆ | $20.31 |
| BankUnited | Miami Lakes, FL | ▆▆ | 24.28 |
| First Horizon Bank | MEMPHIS, TN | ▆▆ | 0.05 |
| First Mid Bank & Trust N.A. | Mattoon, IL | ▆▆ | 38,624.21 |
| Manufacturers and Traders Trust Co | Buffalo, NY | ▆▆ | 247,200.23 |
| Zions Bancorporation, N. A. | Salt Lake City, UT | ▆▆ | 44.92 |

CONTAINS CONFIDENTIAL INFORMATION      IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member
FDIC

St. Scholastica Academy

**1150.06 Cash - Raymond James, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled by ██████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 4,737.36 |
| Interest earned | 0.58 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 4,737.94 |
| | |
| Register balance as of 04/30/2025 | 4,737.94 |

ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222







# RAYMOND JAMES®

**March 31 to April 30, 2023**

## Academy St. Scholastica Account Summary

Brokerage

|||||
|---|---|---|---|

ılılıılıılıılılılıılıılılılıılılılılılılıılılılılılılılı

ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222

**Account No.** ▮▮▮▮▮▮▮ **Closing Value $4,737.94**

FARRIS WEALTH GROUP
Raymond James & Associates

▮▮▮▮▮▮▮▮▮▮▮ 2026 | (504) 595-3243

**Raymond James Client Services** | 800-647-SERV (7378)
Monday- Friday 8 a.m. to 9 p.m. ET
**Online Account Access** | raymondjames.com/clientaccess

## Account Purpose

Wealth Accumulation & Provide Income with a moderately aggressive risk tolerance and a time horizon less than 5 years.

## Activity

|  | This Statement | Year to Date |
|---|---|---|
| **Beginning Balance** | $ 4,737.36 | $ 4,735.57 |
| Deposits | $ 0.00 | $ 0.00 |
| Income | $ 0.58 | $ 2.37 |
| Withdrawals | $ 0.00 | $ 0.00 |
| Expenses | $ 0.00 | $ 0.00 |
| Change in Value | $ 0.00 | $ 0.00 |
| **Ending Balance** | $ 4,737.94 | $ 4,737.94 |

## Value Over Time



## Assets Allocation Analysis

|  |  | Value | Percentage |
|---|---|---|---|
| US Equities | $ | - | - |
| Non-US Equities | $ | - | - |
| Fixed Income | $ | - | - |
| Real Estate & Tangibles | $ | - | - |
| Alternative Investments | $ | - | - |
| Non-classified | $ | - | - |
| Cash & Cash Alternatives | $ | 4,737.94 | 100.00% |

Morningstar asset allocation information is as of 04/29/2025 (mutual funds & annuities) and 04/17/2025 (529s).

Account carried by Raymond James & Associates Inc.
Member New York Stock Exchange/SIPC



**RAYMOND JAMES**®

## Understanding Your Statement
Academy St. Scholastica Account No. ▮▮▮▮▮▮

**March 31 to April 30, 2023**

Need help navigating your statement?  Visit **http://raymondjames.com/statements/comp**  for a guide.

The following information is related to the investments currently held in your account(s) at Raymond James & Associates, Inc. (RJA), member New York Stock Exchange/SIPC. For Individual Retirement Custodial Accounts (IRA accounts), Raymond James Trust Company of New Hampshire is custodian (RJ Trust Co NH - Custodian) and RJA is sub-custodian. RJA is registered with the Securities and Exchange Commission as a broker-dealer and investment adviser, and your financial advisor may be licensed to offer and provide both brokerage and advisory services to you. The account information provided herein is inclusive of any advisory or brokerage accounts held at RJA, which acts as custodian or sub-custodian for funds and securities deposited in your account(s) directly by you or as a result of transactions we process for your account(s). Please carefully review your account statements to verify the accuracy of your current holdings and all account activity that has occurred. Information about commissions, service fees and other charges related to your transactions is included on your transaction confirmations. Subject to the limited exceptions outlined in the applicable client agreement, all financial products purchased or sold through an account for which RJA acts as custodian or sub-custodian should appear on a trade confirmation and your account statement. Please contact your financial advisor using the contact information listed on the Account Summary page and Raymond James Client Services at 800.647.7378 if you do not see any such purchase or sale reported on your trade confirmation or account statements; if you have questions about the securities positions, balances and transactions in your account; or if you note any other inaccuracy on your account statement. If you have questions about the following information or would like to update your investment profile, please contact your financial advisor. Raymond James' financial statement is available for your inspection at its offices or at https://www.raymondjames.com, or a copy of it will be mailed upon your written request. Any oral communications should be reconfirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act.

To report a complaint or feedback: your satisfaction matters to us. If we fall short of your expectations or if you've had difficulty getting an issue resolved, please let us know so we can address your concerns as quickly as possible. Call us toll-free at 833-462-0720.

Raymond James International Headquarters | 880 Carillon Parkway | St. Petersburg, FL 33716 | https://www.raymondjames.com

**Securities Investor Protection Corporation** - Raymond James & Associates, Inc. is a member of the Securities Investor Protection Corporation (SIPC), which protects securities customers of its members up to $500,000, including $250,000 for claims for cash. Money market fund shares are not considered cash for this purpose; they are securities. You may obtain Information about SIPC, including an explanatory SIPC brochure, by calling SIPC at 202-371-8300 or visiting http://www.sipc.org. Raymond James & Associates, Inc. has purchased excess SIPC coverage through various syndicates of Lloyds, a London-based firm. Excess SIPC coverage is fully protected by the Lloyds trust funds and Lloyds Central Fund. The additional protection currently provided has an aggregate firm limit of $750 million, including a sub-limit of $1.9 million per customer for cash above basic SIPC. SIPC coverage is not the same as, and operates differently from, FDIC deposit insurance. Account protection applies when a SIPC-member firm fails financially and is unable to meet obligations to securities clients, but it does not protect against market fluctuations.

Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are affiliated with Raymond James Bank, member FDIC. Unless otherwise specified, products purchased from or held at Raymond James & Associates or purchased from Raymond James Financial Services are not insured by the FDIC, are not deposits or other obligations of Raymond James Bank, are not guaranteed by Raymond James Bank, and are subject to investment risks, including possible loss of the principal invested.

**Securities/Investment Pricing** - Raymond James endeavors to display pricing information where available, but pricing source, type of product, and market for the product are important to consider regarding the reliability and accuracy of any price displayed. Although sources used for pricing publicly traded securities and other investments are considered generally reliable, the prices displayed on your statement may be based on historical trades, bid/ask information, third-party evaluations, or other methodologies. Therefore, the prices displayed on your statement may or may not reflect prices you would receive in the current market. **By including a price for any non-publicly traded private securities in the statement, Raymond James makes no representation regarding the accuracy, reliability, completeness or attainability of such pricing. Although we seek third-party sources where possible, in some circumstances the pricing may be based on representations made by the security issuer and therefore may not be obtained from or based on an independent or third-party source.** Pricing of non-publicly traded private securities may be subjective and based on varying methodologies or assumptions, and accordingly, may not be reliable and should not be

considered proof of liquidity at any particular price. You should evaluate independent sources to confirm the valuation of such securities. Investment decisions should be made only after contacting your financial advisor.

**FINRA BrokerCheck** - For additional background information on any firm or registered representative with the Financial Industry Regulatory Authority (FINRA), the firm would like to provide you with the following information: 1) FINRA BrokerCheck hotline telephone number is 800.289.9999; 2) the FINRA website address is http://www.finra.org; and 3) for a copy of a brochure that includes important information concerning FINRA BrokerCheck, call the hotline or visit http://www.finra.org.

**MSRB Disclosure** - Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are registered with and subject to the rules and regulations of the U.S. Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB). Both the SEC and the MSRB publish websites containing information and resources designed to educate investors. In addition to educational materials about the municipal securities market and municipal securities market data, the MSRB website includes an investor brochure describing protections that may be provided by MSRB rules, including how to file a complaint with the appropriate regulatory authority. For more information, visit https://www.sec.gov/ and http://www.msrb.org/.

**Financial Advisor Title & Capacity** - Raymond James generally refers to financial professionals as "financial advisors" or "advisors." Your financial professional may have a different title and will disclose the capacity in which the firm and he or she acts when providing services to you.

**Availability of Free Credit and Bank Deposit Program** - You have the right to receive, in the normal course of business and subject to Raymond James having received the funding, any free credit balance, bank deposit program balance, and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

**Third Party Payments Disclosure** - In addition to the fees you pay directly for the services offered by Raymond James and your advisor, Raymond James receives fees from various sources. For more information on fees and expenses, please see https://raymondjames.com/legal-disclosures/third-party-payments.



Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 17:31:05_8 - All Bank Statements and Reconciliations - PART 3 Page 184 of 200

March 31 to April 30, 2023

# RAYMOND JAMES®

## Understanding Your Statement (continued)

Academy St. Scholastica Account No. ▮▮▮▮▮▮▮

**Cost Basis** - Effective January 1, 2011, Raymond James reports adjusted cost basis for tax lots of securities covered by the Emergency Economic Stabilization Act of 2008 to the IRS on Form 1099-B. These tax lots are indicated by a "c." Raymond James will default to the first-in, first-out (FIFO) cost basis accounting method for trades and transfers unless a different method has been selected.

For tax lots or securities that are not covered by the Emergency Economic Stabilization Act of 2008, cost basis information may not be available, may have been estimated by you or your financial advisor, or may have been obtained from third-party sources, and in these instances, Raymond James cannot guarantee its accuracy. Information for uncovered positions will not be reported to the IRS.

Gain or loss will only be calculated for tax lots that have cost basis. Gain or loss information may or may not reflect adjusted cost for return of principal/capital or accretion/amortization. Tax lots where the cost basis is true zero, displayed as 0.00, are included in cost calculations. "Gain or (loss) Pct" is calculated utilizing total cost basis.

Missing basis is not included in cost calculations. Please contact your financial advisor to have missing cost basis information added to your account.

The cost basis, proceeds, or gain/loss information reported has been adjusted to account for a disallowed loss from a wash sale. These adjustments are indicated by a "w" on the affected taxlots. A wash sale occurs when a security is sold for a loss and is re-purchased 30 days before or after the sell.

Cost basis information for uncovered securities or tax lots will not be reported to the IRS; it is displayed for your information only and should not be relied upon for tax reporting purposes. Past performance is not a guarantee of future results. Market valuations may have been obtained from third-party sources and Raymond James cannot guarantee its accuracy or completeness.

For securities classified as Grantor or Royalty Trusts, Master Limited Partnerships or other widely held fixed income trusts, cost basis is not adjusted. These securities receive principal payments or distributions that are classified differently by the issuer at the end of the year. Clients should continue to rely on the issuer information for both cost basis adjustments as well as proceeds adjustments for these securities. For this reason the gain/loss displayed will be unadjusted and is not a true indicator of the investment return. Any adjustment to sales proceeds will be reflected on your 1099.

Unrealized gains or losses are calculated for depreciated gift taxlots. This is referred to as dual basis and is indicated with a "d." The current market value is used to estimate the cost basis and gain/loss until the position has been sold. Once sold, cost basis and gain/loss will be established as the final proceeds are available, and true cost and gain/loss can be determined.

Reinvestments of dividend or capital gain distributions are excluded from Amount Invested but are included in Total Cost Basis. Amount Invested should not be used for trading purposes, it does not represent taxable cost basis, and gains/losses based on amount invested may vary from actual realized gain/loss that will appear on year end 1099's. For any security in which a client has elected the average cost reporting method, the Amount Invested will utilize the average cost per share of all tax lots to calculate amount invested.

Mutual fund tax lots are displayed as one total position and may include covered and non-covered tax lots some of which could be adjusted for wash sales. Sold mutual fund shares that were purchased through reinvestments are combined and shown with a purchase date of "various."

Adjustments made to cost basis throughout the year may cause the information displayed on your client statement to differ from what is reported on the 1099-B which is provided to the IRS at the end of the year.

Realized Gain/loss - is based upon total cost basis, and includes the cost basis of reinvested shares. Realized gain/loss does not include mutual fund long term capital distribution amounts. For taxable

accounts, including those that receive information only 1099's, short term debt instruments that result in a capital gain will generally not appear on the realized gain loss report, as those amounts are reported as ordinary income on the year end 1099. Market Discount is generally not reportable as a realized gain/loss amount, as it is also reportable as ordinary income on the year end 1099.

Cost basis for 529 accounts is provided as informational only and year end 1099Q reports are prepared independently from cost basis data shown on the brokerage statement.

Please refer to the fixed income and alternative investment disclosures for additional cost basis information on those securities.

**Raymond James Bank Deposit Program** - The Raymond James Bank Deposit Program is a multibank cash sweep program that deposits available cash in your brokerage account into interest-bearing deposit accounts at one or more banks. Raymond James Bank Deposit Program balances are insured solely by the Federal Deposit Insurance Corporation (FDIC), subject to FDIC limitations and guidelines, which are explained at https://www.fdic.gov. If you elected the Raymond James Bank Deposit Program as your sweep option, then any balance in a bank deposit account in the RJBDP can, on your order, be liquidated and the proceeds returned to your securities account or remitted to you.

The Raymond James Bank Deposit Program rate displayed in the Cash & Cash Alternatives section of your statement is the established rate for the last business day of the reported month. However, in the event that a large deposit is made on the last business day of the month, the rate for the next business day may be displayed. Estimated Annual Income is calculated using this rate and, therefore, is solely an estimated value for the month and may not reflect your actual income. For current rates visit http://www.raymondjames.com/rates.htm.

"Your bank priority state" indicates the corresponding Bank Priority List that applies to your account. "RJBDP participating banks you declined" displays the names of the banks you have designated as ineligible to receive your funds, which results in your funds being directed to the next bank on the Bank Priority List. "Participating banks recently added" displays additional banks that have been added to the program in the last 90 days. You have the right to designate any bank in the program as ineligible to receive your funds by contacting your financial advisor.

More information about the Bank Deposit Program, including the current Bank Priority Lists, is available at https://www.raymondjames.com/rjbdp.

As a reminder, Raymond James may modify or amend the Cash Sweep Program including the terms, conditions and availability of any Cash Sweep option at any time in its sole discretion by providing you with thirty (30) days' prior notice, or in some cases, as set forth in your account opening documentation, no prior notice.

**Estimated Annual Income and Estimated Income Yield** - The Estimated Annual Income (EAI) and Estimated Income Yield (EIY) provided on this statement are an estimate of the income a security will distribute during the year. These figures should not be confused with actual cash flows, investment yields or investment returns. Actual income or yield may be lower or higher than the estimated amounts. A number of factors may influence the actual income or yield that is received. The amount or frequency of an issuer's dividend may fluctuate or cease, which may cause the income and or yield of the security to fluctuate. EIY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. EAI and EIY for certain types of securities could include a return of principal or capital gains which could overstate the EAI and EIY. Information used to calculate Estimated Annual Income and or Estimated Income Yield may be obtained from third party sources and Raymond James cannot guarantee the accuracy of such information. Estimated Annual Income and Estimated Income Yield amounts should not be used as a financial planning tool.



**RAYMOND JAMES**®

## Understanding Your Statement (continued)

March 31 to April 30, 2025

Academy St. Scholastica Account No. ■■■■■■

**Asset Allocation Analysis** - This analysis is for informational purposes only and is intended to be used as part of a complete portfolio review with your financial advisor. The data provided in the asset allocation analysis is subject to inherent limitations and is not guaranteed to represent actual asset class exposure(s) within your account(s) at the time of calculation. See https://clientaccess.rjf.com/faq/#assetallocation to learn more. Raymond James and Morningstar data are subject to the availability of fund filings as well as internal analysis and may not represent real-time allocations.

The Cash & Cash Alternatives asset class represents cash and money market holdings, as well as cash allocations contained in mutual funds, annuities, and other investment products. For an actual cash value, please refer to the holdings sections of the Client Statement.

Due to rounding, the sum of the broad classes may not exactly match the total assets value.



# RAYMOND JAMES ®

**March 31 to April 30, 2025**

## Your Portfolio
Academy St. Scholastica Account No. ████████

## Cash & Cash Alternatives

### Raymond James Bank Deposit Program ⊕

| Description | (Symbol) | Value | Estimated Income Yield | Estimated Annual Income |
|---|---|---|---|---|
| Raymond James Bank Deposit Program ⊕ - Selected Sweep Option | | | 0.15% | $7.10 |
| Raymond James Bank | | $4,737.94 | | |
| **Raymond James Bank Deposit Program Total** | | **$4,737.94** | | **$7.10** |

**Your bank priority state:** LA

⊕ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 4/30/2025.

| **Cash & Cash Alternatives Total** | **$4,737.94** | **$7.10** |
|---|---|---|

| **Portfolio Total** | **$4,737.94** |
|---|---|

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.



# RAYMOND JAMES®

**Your Activity**

March 31 to April 30, 2025

Academy St. Scholastica Account No. ▮▮▮▮▮

## Activity Summary

### Income

| Type | This Statement | Year to Date |
|---|---|---|
| Interest at RJ Bank Deposit Program | $0.58 | $2.37 |
| **Total Income** | **$0.58** | **$2.37** |

## Activity Detail

| Date | Activity Category | Activity Type | Description (Symbol or CUSIP) | Quantity | Price | Amount | Cash Balance | Additional Detail |
|---|---|---|---|---|---|---|---|---|
| | | | **Beginning Balance** | | | | $4,737.36 | |
| 04/30/2025 | Income | Interest at RJ Bank Deposit Program | **Raymond James Bank Deposit Program** | | | $0.58 | $4,737.94 | |



5/2/25, 1:03 PM

Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 3 Page 188 of 200

St. Scholastica Academy

**1150.08 Cash-Gaming/Raffle, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled by ████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 220.41 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 220.41 |
| | |
| Register balance as of 04/30/2025 | 220.41 |

**Home HB Bank**

003351

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



134114-01A**003351
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CHARITABLE GAMING ACCT ███
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

**Reduce your risk of mail fraud and identity theft.**

Enroll in eStatements for peace of mind and view your statements with secure encryption technology.

**Sign up at home24bank.com**

## Summary

Period 03/31/25 to 04/30/25

| SMALL BUSINESS CKING ACCOUNT | | | |
|---|---|---|---|
| Account Number: X███████ | Previous Balance: | $220.41 | Statement Balance |
| | Deposits/Credits  (0) | $0.00 | $220.41 |
| Last Statement: 03/31/25 | Checks/Debits  (0) | $0.00 | |
| Current Statement: 04/30/25 | Current Balance: | $220.41 | |

| | Debits | Credits |
|---|---|---|
| | $0.00 | $0.00 |

Home Bank's Privacy Notice is available on our website at www.home24bank.com. You may request a copy mailed to you by calling 1-866-401-9440.

## SMALL BUSINESS CKING ACCOUNT                          Account: X███████

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/31/25 | BALANCE LAST STATEMENT | | | $220.41 |
| 04/30/25 | BALANCE THIS STATEMENT | | | $220.41 |

## IMPORTANT INFORMATION - PLEASE READ

**Paper Statement Fee Increase:**
Effective July 1, 2025, monthly paper statement fees *will increase from $2 to $3 for Choice Checking, Interest Checking, and eBanking*. Home Bank offers free, eco-friendly eStatements should you decide to go paperless.  eStatements may be conveniently viewed any time via Home Bank's mobile app or online banking platform.  To enroll in eStatements, or should you have any questions regarding this change, please contact us at (866)-401-9440.

**Dolphin Debit Access Network:**
Effective July 1, 2025, Home Bank will no longer participate in the Dolphin Debit Access Network of surcharge-free ATMs. A $1.50 surcharge will apply to transactions at any Dolphin Debit Access Network ATM. Customers can continue to use Home Bank and Community Cash Network ATMs without incurring a surcharge.

**Home HB Bank**

MEMBER FDIC



📞 Customer Service 866-401-9440     🏠 Home24Bank.com

00015581

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

### THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**YOUR BALANCE**
SHOWN ON THIS STATEMENT    $ _____

**ADD+** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT    $ _____

**TOTAL**    _____

**SUBTRACT-** (IF ANY)
CHECKS OUTSTANDING    _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

**PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.**

**Member FDIC**

Home Bank, N.A.

EQUAL HOUSING LENDER



TOTAL DAYS IN STATEMENT PERIOD 04/01/25 THROUGH 04/30/25:                    30

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |

**1130.02 Cash-Gulf Coast-Money Mkt, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled by █████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                     USD

Statement beginning balance ............................................... 210,771.63
Checks and payments cleared (2) ......................................... -200,044.90
Deposits and other credits cleared (12) ................................ 183,938.99
Statement ending balance ................................................... 194,665.72

Register balance as of 04/30/2025 ....................................... 194,665.72

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2025 | Expense | | | -44.90 |
| 04/17/2025 | Deposit | | | -200,000.00 |

Total                                                                      **-200,044.90**

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | | 520.56 |
| 04/02/2025 | Deposit | | ████████ | 100.00 |
| 04/07/2025 | Deposit | | | 54,544.62 |
| 04/10/2025 | Deposit | | ████████████ | 50.00 |
| 04/10/2025 | Deposit | | | 50.00 |
| 04/11/2025 | Deposit | | | 11,850.00 |
| 04/14/2025 | Deposit | | | 6,419.44 |
| 04/14/2025 | Deposit | | ████████ | 3,000.00 |
| 04/21/2025 | Deposit | | | 89,219.30 |
| 04/28/2025 | Deposit | | | 2,720.24 |
| 04/30/2025 | Deposit | | | 15,405.00 |
| 04/30/2025 | Deposit | | | 59.83 |

Total                                                                      **183,938.99**

# GULF COAST BANK
& Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE# 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

*Statement Ending 04/30/2025*

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
**Customer Number:** ███████

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ██████ | $194,665.72 |

## TUITION MANAGEMENT CHECKING - ██████████
## TUITION ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $210,771.63 |
| | 12 Credit(s) This Period | $183,938.99 |
| | 2 Debit(s) This Period | $200,044.90 |
| 04/30/2025 | Ending Balance | $194,665.72 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.34% |
| Interest Days | 30 |
| Interest Earned | $59.83 |
| Interest Paid This Period | $59.83 |
| Interest Paid Year-to-Date | $246.21 |
| Minimum Balance | $87,261.35 |
| Average Ledger Balance | $211,948.95 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$210,771.63** |
| 04/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $520.56 | $211,292.19 |
| 04/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $100.00 | $211,392.19 |
| 04/03/2025 | MERCHANT BANKCD DISCOUNT████████ | $44.90 | | $211,347.29 |
| 04/07/2025 | Tuition Disbursement | | $54,544.62 | $265,891.91 |
| 04/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $50.00 | $265,941.91 |
| 04/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $50.00 | $265,991.91 |
| 04/11/2025 | Gulf Coast Bank Tuition Payment | | $11,850.00 | $277,841.91 |
| 04/14/2025 | Tuition Disbursement | | $6,419.44 | $284,261.35 |
| 04/16/2025 | Gulf Coast Bank Tuition Payment | | $3,000.00 | $287,261.35 |
| 04/18/2025 | CHECK # 1011 | $200,000.00 | | $87,261.35 |
| 04/21/2025 | Tuition Disbursement | | $89,219.30 | $176,480.65 |
| 04/28/2025 | Tuition Disbursement | | $2,720.24 | $179,200.89 |
| 04/30/2025 | Gulf Coast Bank Tuition Payment | | $15,405.00 | $194,605.89 |



THE ROMAN CATHOLIC CHURCH OF THE ███████████        Statement Ending 04/30/2025        Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 04/30/2025  Page 3 of 4

## TUITION MANAGEMENT CHECKING - ████████ ████████ )
## TUITION ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 04/30/2025 | INTEREST | | $59.83 | $194,665.72 |
| **04/30/2025** | **Ending Balance** | | | **$194,665.72** |

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 1011 | 04/18/2025 | $200,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 04/30/2025                Page 4 of 4

This page left intentionally blank

5/2/25, 12:51 PM

Case 20-10846 Doc 4034-10 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 3 Page 198 of 200

St. Scholastica Academy

**1210.01 Cash-Loans-Restricted GC Account, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/02/2025

Reconciled b

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 209,329.89 |
| Interest earned | 216.20 |
| Checks and payments cleared (5) | -153,424.16 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 56,121.93 |
| | |
| Register balance as of 04/30/2025 | 56,121.93 |

### Details

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Deposit | | | -520.56 |
| 04/07/2025 | Deposit | | | -54,544.62 |
| 04/14/2025 | Deposit | | | -6,419.44 |
| 04/21/2025 | Deposit | | | -89,219.30 |
| 04/28/2025 | Deposit | | | -2,720.24 |
| Total | | | | **-153,424.16** |

# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE #20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

**Statement Ending 04/30/2025**

THE ROMAN CATHOLIC CHURCH                Page 1 of 2
**Customer Number:**

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch | Main Office |
|  | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
|  | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | | |
|---|---|---|
| ▮▮▮▮▮ | ▮▮▮▮▮ | $56,121.93 |

## TUITION FUNDED - ▮▮▮▮▮
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | Beginning Balance | $209,329.89 |
| | 1 Credit(s) This Period | $216.20 |
| | 5 Debit(s) This Period | $153,424.16 |
| 04/30/2025 | Ending Balance | $56,121.93 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 30 |
| Interest Earned | $216.20 |
| Interest Paid This Period | $216.20 |
| Interest Paid Year-to-Date | $2,567.26 |
| Minimum Balance | $55,905.73 |
| Average Ledger Balance | $131,524.16 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2025** | **Beginning Balance** | | | **$209,329.89** |
| 04/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT X▮▮▮▮ | $520.56 | | $208,809.33 |
| 04/07/2025 | Tuition Disbursement | $54,544.62 | | $154,264.71 |
| 04/14/2025 | Tuition Disbursement | $6,419.44 | | $147,845.27 |
| 04/21/2025 | Tuition Disbursement | $89,219.30 | | $58,625.97 |
| 04/28/2025 | Tuition Disbursement | $2,720.24 | | $55,905.73 |
| 04/30/2025 | INTEREST | | $216.20 | $56,121.93 |
| **04/30/2025** | **Ending Balance** | | | **$56,121.93** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



THE ROMAN CATHOLIC CHURCH OF THE  xxxxx█████                Statement Ending 04/30/2025                    Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.