5/7/25, 12:16 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 1 of 61

Catholic Cultural Heritage Center

**1110 Whitney CCHC Bank Acc** ███████████ **Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

██████████████████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 182,029.32 |
| Checks and payments cleared (17) | -41,611.37 |
| Deposits and other credits cleared (3) | 59,185.61 |
| Statement ending balance | 199,603.56 |
|  |  |
| Uncleared transactions as of 04/30/2025 | -7,572.90 |
| Register balance as of 04/30/2025 | 192,030.66 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -1,419.45 |
| Register balance as of 05/07/2025 | 190,611.21 |

## Details

Checks and payments cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/21/2025 | Check | 7296 | Sewerage and Water Board of New Orle… | -290.75 |
| 03/21/2025 | Check | 7297 | Kentwood Springs | -19.13 |
| 03/26/2025 | Check | 7302 | ███████████ | -1,250.00 |
| 04/03/2025 | Check | 7309 | Sewerage and Water Board of New Orle… | -75.16 |
| 04/03/2025 | Check | 7308 | Sewerage and Water Board of New Orle… | -39.38 |
| 04/03/2025 | Check | 7307 | | -305.00 |
| 04/03/2025 | Check | 7306 | ███████████ | -660.00 |
| 04/03/2025 | Check | 7305 | | -1,770.00 |
| 04/03/2025 | Check | 7310 | Sewerage and Water Board of New Orle… | -170.26 |
| 04/03/2025 | Check | 7311 | Kentwood Springs | -319.19 |
| 04/04/2025 | Check | 7312 | Guillory Sheet Metal Works | -33,600.00 |
| 04/17/2025 | Check | 7315 | | -125.00 |
| 04/17/2025 | Check | 7316 | ███████████ | -1,425.00 |
| 04/17/2025 | Check | 7317 | | -187.50 |
| 04/17/2025 | Check | 7318 | | -750.00 |
| 04/17/2025 | Check | 7314 | | -125.00 |
| 04/25/2025 | Check | 7331 | | -500.00 |

**Total**      **-41,611.37**

Deposits and other credits cleared (3)

5/7/25, 12:16 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 2 of 61

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2025 | Deposit | | | 24,855.00 |
| 04/25/2025 | Deposit | | | 32,900.00 |
| 04/25/2025 | Deposit | | | 1,430.61 |

| **Total** | | | | **59,185.61** |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/07/2021 | Check | 5920 | Catholic Mutual Group | -285.00 |
| 05/25/2022 | Check | 6323 | AT&T | -59.99 |
| 08/11/2022 | Check | 6416 | Heritage Electrical Co., Inc. | -365.00 |
| 06/08/2023 | Check | 6765 | Miner, Ltd. | -207.00 |
| 12/22/2023 | Check | 6945 | Light Bulb Depot 2 LLC | -55.82 |
| 01/25/2024 | Check | 6967 | Bohnenstiehl Electric, Inc. | -1,800.00 |
| 12/12/2024 | Check | 7216 | Sewerage and Water Board of New Orle… | -103.80 |
| 01/05/2025 | Check | 7221 | Cox Communications | -239.81 |
| 04/03/2025 | Check | 7304 | | -430.00 |
| 04/17/2025 | Check | 7313 | | -125.00 |
| 04/25/2025 | Check | 7328 | | -250.00 |
| 04/25/2025 | Check | 7329 | | -1,000.00 |
| 04/25/2025 | Check | 7330 | | -500.00 |
| 04/25/2025 | Check | 7332 | Terminix | -380.00 |
| 04/25/2025 | Check | 7333 | Terminix | -583.00 |
| 04/25/2025 | Check | 7327 | Sewerage and Water Board of New Orle… | -249.47 |
| 04/25/2025 | Check | 7319 | Entergy | -215.86 |
| 04/25/2025 | Check | 7320 | Entergy | -54.43 |
| 04/25/2025 | Check | 7321 | Entergy | -90.51 |
| 04/25/2025 | Check | 7322 | Entergy | -167.44 |
| 04/25/2025 | Check | 7323 | Entergy | -27.58 |
| 04/25/2025 | Check | 7324 | Entergy | -148.10 |
| 04/25/2025 | Check | 7325 | AT&T Mobility | -145.84 |
| 04/25/2025 | Check | 7326 | Sewerage and Water Board of New Orle… | -89.25 |

| **Total** | | | | **-7,572.90** |
|---|---|---|---|---|

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Check | 7334 | Kentwood Springs | -329.98 |
| 05/01/2025 | Check | 7335 | Sewerage and Water Board of New Orle… | -171.47 |
| 05/01/2025 | Check | 7336 | Terminix | -918.00 |

| **Total** | | | | **-1,419.45** |
|---|---|---|---|---|

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:??:35  8 - All Bank
Statements and Reconciliations - PART 4 Page 3 of 61

Page: 1 of 2

HANCOCK
WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

FDIC
EQUAL HOUSING
**LENDER**

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL CATHOLIC CULT HER
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

|   |   |   |   |   |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 182,029.32 | AVERAGE BALANCE | 171,241.16 |
| + | 3 CREDITS | 59,185.61 | | |
| - | 17 DEBITS | 41,611.37 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 199,603.56 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/25 | 1,430.61 | DEPOSIT | 04/25 | 32,900.00 | DEPOSIT |
| 04/25 | 24,855.00 | DEPOSIT | | | |

### ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/03 | 7296 | 290.75 | 04/16 | 7311 | 319.19 |
| 04/04 | 7297 | 19.13 | 04/15 | 7312 | 33,600.00 |
| 04/07 | 7302 * | 1,250.00 | 04/25 | 7314 * | 125.00 |
| 04/07 | 7305 * | 1,770.00 | 04/25 | 7315 | 125.00 |
| 04/07 | 7306 | 660.00 | 04/21 | 7316 | 1,425.00 |
| 04/07 | 7307 | 305.00 | 04/25 | 7317 | 187.50 |
| 04/18 | 7308 | 39.38 | 04/18 | 7318 | 750.00 |
| 04/17 | 7309 | 75.16 | 04/28 | 7331 * | 500.00 |
| 04/17 | 7310 | 170.26 | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 182,029.32 | 04/15 | 144,134.44 | 04/21 | 141,355.45 |
| 04/03 | 181,738.57 | 04/16 | 143,815.25 | 04/25 | 200,103.56 |
| 04/04 | 181,719.44 | 04/17 | 143,569.83 | 04/28 | 199,603.56 |
| 04/07 | 177,734.44 | 04/18 | 142,780.45 | | |

1                    1



**04/03/2025    7296    $290.75**



**04/18/2025    7308    $39.38**



**04/25/2025    7315    $125.00**



**04/04/2025    7297    $19.13**



**04/17/2025    7309    $75.16**



**04/21/2025    7316    $1,425.00**



**04/07/2025    7302    $1,250.00**



**04/17/2025    7310    $170.26**



**04/25/2025    7317    $187.50**



**04/07/2025    7305    $1,770.00**



**04/16/2025    7311    $319.19**



**04/18/2025    7318    $750.00**



**04/07/2025    7306    $660.00**



**04/15/2025    7312    $33,600.00**



**04/28/2025    7331    $500.00**



**04/07/2025    7307    $305.00**



**04/25/2025    7314    $125.00**

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can
     why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Hancock Whitney |
| Attn: Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

---

**Handyline Information**

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                          $_____

Deposits Not Credited In
This Statement Cycle      (If Any)   $_____
                                            _____
                                            _____
                                            _____

Add Total of Deposits Not Credited      +$_____

Subtract Total Outstanding
Checks/Debits                           -$_____

BALANCE                                 =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

5/7/25, 1:58 PM about:blank

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 4 Page 6 of 61

St. Louis Cathedral

**1111 Whitney Bank Operating Acct** ███ **, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

████████████████

Any changes made to transactions after this date aren't included in this report.

### Summary

USD

| | |
|---|---|
| Statement beginning balance | 218,655.20 |
| Checks and payments cleared (119) | -210,351.74 |
| Deposits and other credits cleared (16) | 175,818.82 |
| Statement ending balance | 184,122.28 |
| | |
| Uncleared transactions as of 04/30/2025 | -15,355.64 |
| Register balance as of 04/30/2025 | 168,766.64 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -13,617.57 |
| Register balance as of 05/07/2025 | 155,149.07 |

### Details

Checks and payments cleared (119)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/05/2025 | Check | 37836 | ████████████████ | -175.00 |
| 02/27/2025 | Check | 37973 | ████████████████ | -300.00 |
| 03/21/2025 | Check | 38023 | Entergy | -272.62 |
| 03/21/2025 | Check | 38020 | Entergy | -1,280.48 |
| 03/21/2025 | Check | 38018 | Entergy | -813.33 |
| 03/21/2025 | Check | 38017 | Entergy | -2,332.99 |
| 03/21/2025 | Check | 38015 | Our Sunday Visitor, Inc. | -218.94 |
| 03/21/2025 | Check | 38014 | Loomis | -542.87 |
| 03/21/2025 | Check | 38012 | Classic Cleaners | -260.00 |
| 03/21/2025 | Check | 38028 | Heartland Video Systems, Inc. | -33,021.53 |
| 03/21/2025 | Check | 38021 | Sewerage & Water Board of New Orleans | -340.32 |
| 03/26/2025 | Check | 38033 | F.C. Ziegler,Co. | -61.11 |
| 03/26/2025 | Check | 38032 | Ed Smith Stencil Works | -121.82 |
| 03/26/2025 | Check | 38037 | ████████████████ | -175.00 |
| 03/26/2025 | Check | 38034 | J. Prestes & Co., Inc. | -628.27 |
| 03/27/2025 | Check | 38051 | Dominican Fathers and Brothers | -75.00 |
| 03/27/2025 | Check | 38049 | | -75.00 |
| 03/27/2025 | Check | 38048 | | -405.00 |
| 03/27/2025 | Check | 38047 | | -320.00 |
| 03/27/2025 | Check | 38046 | | -280.00 |
| 03/27/2025 | Check | 38045 | | -280.00 |
| 03/27/2025 | Check | 38038 | | -120.00 |
| 04/02/2025 | Check | 38054 | | -1,250.00 |
| 04/03/2025 | Check | 38080 | | -600.00 |

5/7/25, 1:58 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 7 of 61

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/03/2025 | Check | 38055 | IV Waste LLC | -420.00 |
| 04/03/2025 | Check | 38056 | H2O Specialties | -881.00 |
| 04/03/2025 | Check | 38057 | Sonitrol of New Orleans, Inc. | -60.00 |
| 04/03/2025 | Check | 38058 | Armstrong Supply Co. | -175.56 |
| 04/03/2025 | Check | 38059 | F.C. Ziegler,Co. | -5,860.42 |
| 04/03/2025 | Check | 38060 | Sewerage & Water Board of New Orleans | -51.51 |
| 04/03/2025 | Check | 38061 | Sewerage & Water Board of New Orleans | -59.02 |
| 04/03/2025 | Check | 38062 | UniFirst | -261.65 |
| 04/03/2025 | Check | 38063 | Bohnenstiehl Electric, Inc. | -977.43 |
| 04/03/2025 | Check | 38064 | Gulf Coast Office Products | -304.91 |
| 04/03/2025 | Check | 38065 | Sewerage & Water Board of New Orleans | -72.99 |
| 04/03/2025 | Check | 38066 | | -1,475.00 |
| 04/03/2025 | Check | 38067 | | -175.00 |
| 04/03/2025 | Check | 38068 | | -300.00 |
| 04/03/2025 | Check | 38077 | Clarion Herald | -1,300.00 |
| 04/03/2025 | Check | 38079 | Priority Systems, Inc. | -360.00 |
| 04/04/2025 | Check | 38082 | New Orleans Catholic Cemeteries | -9,842.00 |
| 04/04/2025 | Check | 38081 | Guillory Sheet Metal | -1,656.75 |
| 04/09/2025 | Check | 38086 | | -600.00 |
| 04/09/2025 | Check | 38085 | | -750.00 |
| 04/09/2025 | Check | 38105 | | -450.00 |
| 04/09/2025 | Check | 38106 | | -450.00 |
| 04/09/2025 | Check | 38103 | | -450.00 |
| 04/09/2025 | Check | 38104 | | -450.00 |
| 04/09/2025 | Check | 38089 | | -450.00 |
| 04/09/2025 | Check | 38088 | | -300.00 |
| 04/09/2025 | Check | 38087 | | -450.00 |
| 04/09/2025 | Check | 38095 | | -450.00 |
| 04/09/2025 | Check | 38096 | | -450.00 |
| 04/09/2025 | Check | 38097 | | -450.00 |
| 04/09/2025 | Check | 38098 | | -450.00 |
| 04/09/2025 | Check | 38099 | | -450.00 |
| 04/09/2025 | Check | 38100 | | -450.00 |
| 04/09/2025 | Check | 38101 | | -450.00 |
| 04/09/2025 | Check | 38102 | | -450.00 |
| 04/09/2025 | Check | 38084 | | -750.00 |
| 04/09/2025 | Check | 38083 | | -250.00 |
| 04/09/2025 | Check | 38094 | | -450.00 |
| 04/09/2025 | Check | 38093 | | -450.00 |
| 04/09/2025 | Check | 38092 | | -450.00 |
| 04/09/2025 | Check | 38091 | | -450.00 |
| 04/09/2025 | Check | 38090 | | -450.00 |
| 04/10/2025 | Check | 38114 | Our Sunday Visitor, Inc. | -202.92 |
| 04/10/2025 | Check | 38115 | Loomis | -562.97 |
| 04/10/2025 | Check | 38116 | Entergy | -513.82 |
| 04/10/2025 | Check | 38117 | Entergy | -3,067.78 |
| 04/10/2025 | Check | 38118 | Diocesan | -723.00 |
| 04/10/2025 | Check | 38119 | Star Lock and Key Co., Inc. | -231.00 |

5/7/25, 1:58 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 8 of 61

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/10/2025 | Check | 38120 | Southern Services, LLC | -3,840.00 |
| 04/10/2025 | Check | 38121 | Muriel's Jackson Square | -7,521.12 |
| 04/10/2025 | Check | 38113 | Guillory Sheet Metal | -165.00 |
| 04/10/2025 | Check | 38112 | Sewerage & Water Board of New Orleans | -99.48 |
| 04/10/2025 | Check | 38122 | | -600.00 |
| 04/11/2025 | Check | | The Guardian Life Insurance Company … | -220.36 |
| 04/11/2025 | Check | 38123 | | -150.00 |
| 04/11/2025 | Check | 38124 | WLAE | -450.00 |
| 04/11/2025 | Expense | | Gallagher Benefit Service | -7,538.11 |
| 04/16/2025 | Check | 38126 | | -150.00 |
| 04/16/2025 | Check | 38142 | | -600.00 |
| 04/16/2025 | Check | 38134 | | -40.00 |
| 04/16/2025 | Check | 38133 | | -240.00 |
| 04/16/2025 | Check | 38131 | | -500.00 |
| 04/16/2025 | Check | 38130 | | -500.00 |
| 04/16/2025 | Check | 38128 | | -1,000.00 |
| 04/16/2025 | Check | 38136 | F.C. Ziegler,Co. | -2,863.99 |
| 04/16/2025 | Check | 38137 | Bohnenstiehl Electric, Inc. | -249.50 |
| 04/16/2025 | Check | 38138 | Entergy | -149.75 |
| 04/16/2025 | Check | 38139 | Entergy | -2,370.19 |
| 04/16/2025 | Check | 38127 | | -1,000.00 |
| 04/16/2025 | Check | 38125 | | -450.00 |
| 04/17/2025 | Check | 38144 | | -375.00 |
| 04/17/2025 | Check | 38149 | | -65.86 |
| 04/17/2025 | Check | 38147 | | -450.00 |
| 04/17/2025 | Check | 38143 | AT&T Mobility | -370.41 |
| 04/17/2025 | Check | 38145 | | -975.00 |
| 04/24/2025 | Check | 38180 | | -600.00 |
| 04/24/2025 | Check | 38160 | Sebastian Walser | -520.00 |
| 04/24/2025 | Check | 38161 | | -645.00 |
| 04/24/2025 | Check | 38162 | | -520.00 |
| 04/24/2025 | Check | 38174 | | -125.00 |
| 04/24/2025 | Check | 38176 | | -1,975.00 |
| 04/24/2025 | Check | 38152 | | -200.00 |
| 04/24/2025 | Check | 38154 | | -530.00 |
| 04/24/2025 | Check | 38155 | | -440.00 |
| 04/24/2025 | Check | 38156 | | -440.00 |
| 04/24/2025 | Check | 38158 | | -480.00 |
| 04/25/2025 | Check | 38185 | St. Vincent de Paul Society | -2,000.00 |
| 04/30/2025 | Check | EFT | Hancock Whitney Bank | -2,928.93 |
| 04/30/2025 | Journal | 1531 | | -112.20 |
| 04/30/2025 | Journal | 1531 | | -53,555.32 |
| 04/30/2025 | Journal | 1531 | | -8,302.23 |
| 04/30/2025 | Journal | 1529 | | -124.88 |
| 04/30/2025 | Journal | 1529 | | -202.59 |
| 04/30/2025 | Journal | 1531 | | -18,932.81 |
| 04/30/2025 | Journal | 1529 | | -100.00 |

5/7/25, 1:58 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 9 of 61

Total                                                                                                                    -210,351.74

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/21/2025 | Check | 38027 | Guillory Sheet Metal | 0.00 |
| 03/21/2025 | Check | 38026 | Guillory Sheet Metal | 0.00 |
| 03/30/2025 | Deposit | | | 11,781.00 |
| 03/31/2025 | Journal | 1517 | | 780.58 |
| 04/06/2025 | Deposit | | | 11,125.00 |
| 04/13/2025 | Deposit | | | 13,580.00 |
| 04/14/2025 | Check | 5597 | St. Louis Cathedral | 50,000.00 |
| 04/14/2025 | Check | 5589 | St. Louis Cathedral | 9,306.25 |
| 04/17/2025 | Check | 38150 | ███████████████ | 0.00 |
| 04/20/2025 | Deposit | | | 27,403.00 |
| 04/25/2025 | Deposit | | | 8,791.41 |
| 04/25/2025 | Deposit | | | 23,650.00 |
| 04/27/2025 | Deposit | | | 12,766.00 |
| 04/30/2025 | Journal | 1531 | | 0.00 |
| 04/30/2025 | Journal | 1530 | | 3,406.83 |
| 04/30/2025 | Journal | 1530 | | 3,228.75 |

Total                                                                                                                    175,818.82

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2021 | Check | | ███████████ | -234.54 |
| 11/23/2021 | Check | | | -240.00 |
| 12/01/2021 | Check | 34536 | CompuCast | -5.00 |
| 01/19/2022 | Check | 34718 | Terminix | -1,052.00 |
| 01/21/2022 | Check | 34733 | ███████████ | -2,750.00 |
| 04/13/2022 | Check | 6 | Sewerage & Water Board of New Orleans | -256.81 |
| 04/14/2022 | Check | 35025 | ████████ | -240.00 |
| 04/27/2022 | Check | 35054 | UniFirst | -319.79 |
| 05/27/2022 | Check | 35155 | █████████ | -280.00 |
| 05/27/2022 | Check | 35160 | | -40.00 |
| 06/02/2022 | Check | 35169 | ███████████ | -75.00 |
| 08/11/2022 | Check | 35360 | Heritage Electrical Co. Inc. | -1,365.00 |
| 10/11/2022 | Check | | FESS Staffing | -500.00 |
| 10/27/2022 | Check | | ███████████████ | -165.00 |
| 04/06/2023 | Check | 36146 | | -221.00 |
| 04/25/2023 | Check | 36216 | | -780.00 |
| 06/01/2023 | Check | 36322 | | -40.00 |
| 09/14/2023 | Check | 36597 | Terminix | -1,037.00 |
| 09/14/2023 | Check | 36596 | Terminix | -797.00 |
| 12/15/2023 | Check | 36816 | █████████ | -375.00 |

5/7/25, 1:58 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 10 of 61

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/15/2023 | Check | 5 | | -200.00 |
| 12/19/2023 | Check | 36857 | | -100.00 |
| 12/19/2023 | Check | 36843 | | -250.00 |
| 12/22/2023 | Check | 36894 | | -240.00 |
| 03/06/2024 | Check | 37059 | | -25.00 |
| 04/11/2024 | Check | 37176 | J. Prestes & Co., Inc. | -629.20 |
| 05/30/2024 | Check | 37310 | | -40.00 |
| 06/13/2024 | Check | 37352 | DocuMart | -738.39 |
| 09/30/2024 | Journal | 1460 | | -591.74 |
| 12/17/2024 | Check | 37762 | | -100.00 |
| 12/31/2024 | Journal | 1489 | | -250.00 |
| 04/03/2025 | Check | 38078 | | -200.00 |
| 04/16/2025 | Check | 38135 | DuBois Chemicals, Inc. | -265.11 |
| 04/16/2025 | Check | 38132 | | -500.00 |
| 04/16/2025 | Check | 38141 | Supreme Waste Solutions | -1,995.00 |
| 04/17/2025 | Check | 38146 | | -225.00 |
| 04/17/2025 | Check | 38148 | Paper Doll Promotions, Inc | -287.50 |
| 04/24/2025 | Check | 38178 | Star Lock and Key Co., Inc. | -131.70 |
| 04/24/2025 | Check | 38151 | | -500.00 |
| 04/24/2025 | Check | 38153 | | -280.00 |
| 04/24/2025 | Check | 38157 | | -480.00 |
| 04/24/2025 | Check | 38159 | | -520.00 |
| 04/24/2025 | Check | 38163 | Bordeaux Upholstery | -186.58 |
| 04/24/2025 | Check | 38164 | Modern Plumbing Solutions | -181.33 |
| 04/24/2025 | Check | 38165 | A&L Sales | -113.05 |
| 04/24/2025 | Check | 38166 | Sewerage & Water Board of New Orleans | -188.97 |
| 04/24/2025 | Check | 38167 | J. Prestes & Co., Inc. | -209.50 |
| 04/24/2025 | Check | 38168 | J. Prestes & Co., Inc. | -271.70 |
| 04/24/2025 | Check | 38169 | Sewerage & Water Board of New Orleans | -250.90 |
| 04/24/2025 | Check | 38170 | Sewerage & Water Board of New Orleans | -103.02 |
| 04/24/2025 | Check | 38171 | Sewerage & Water Board of New Orleans | -244.90 |
| 04/24/2025 | Check | 38172 | Sewerage & Water Board of New Orleans | -147.46 |
| 04/24/2025 | Check | 38173 | Sewerage & Water Board of New Orleans | -30.12 |
| 04/24/2025 | Check | 38175 | | -250.00 |
| 04/24/2025 | Check | 38177 | | -875.00 |
| 04/24/2025 | Check | 38179 | Gulf Coast Office Products | -25.05 |
| 04/25/2025 | Check | 38184 | | -175.00 |
| 04/25/2025 | Check | 38183 | | -200.00 |
| 04/25/2025 | Check | 38182 | | -300.00 |
| 04/25/2025 | Check | 38181 | | -300.00 |
| 04/25/2025 | Check | 38186 | A&L Sales | -47.99 |

| Total | | | | -23,422.35 |

Uncleared deposits and other credits as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | 8,066.71 |
| **Total** | | | | **8,066.71** |

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2025 | Check | 38193 | A&L Sales | -340.28 |
| 05/01/2025 | Check | 38194 | Clarion Herald | -450.72 |
| 05/01/2025 | Check | 38188 | ███████████ | -1,960.00 |
| 05/01/2025 | Check | 38190 | ███████████ | -150.00 |
| 05/01/2025 | Check | 38191 | ███████████ | -150.00 |
| 05/01/2025 | Check | 38192 | ███████████ | -300.00 |
| 05/01/2025 | Check | 38202 | ███████████ | -600.00 |
| 05/01/2025 | Check | 38203 | Armstrong Supply Co. | -41.49 |
| 05/01/2025 | Check | 38195 | IV Waste LLC | -440.00 |
| 05/01/2025 | Check | 38196 | A-1 Elevator Service | -405.00 |
| 05/01/2025 | Check | 38197 | Holtkamp Organ Co. | -5,411.79 |
| 05/01/2025 | Check | 38198 | ███████████ | -1,772.25 |
| 05/01/2025 | Check | 38199 | J. Prestes & Co., Inc. | -460.80 |
| 05/01/2025 | Check | 38200 | UniFirst | -258.01 |
| 05/01/2025 | Check | 38201 | Everon | -597.23 |
| 05/05/2025 | Check | 38204 | ███████████ | -280.00 |
| **Total** | | | | **-13,617.57** |

HANCOCK WHITNEY

**FDK**

EQUAL HOUSING **LENDER**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Page: 1 of 3

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 218,655.20 | AVERAGE BALANCE | 180,780.00 |
| + | 29 CREDITS | 175,818.82 | | |
| - | 118 DEBITS | 210,149.15 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | 202.59 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 184,122.28 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/01 | 175.00 | 8774172936 PymntBrdMin SV9T 025091008290713PPD | 04/16 | 1,225.00 | 8774172936 PymntBrdMin SV9T 025106002719390PPD |
| 04/01 | 3,233.41 | TRANSFER PAYPAL 025091008499723PPD | 04/16 | 13,580.00 | DEPOSIT |
| 04/02 | 50.00 | 8774172936 PymntBrdMin SV9T 025092008689732PPD | 04/17 | 60.00 | 8774172936 PymntBrdMin SV9T 025107003115145PPD |
| 04/02 | 11,781.00 | DEPOSIT | 04/21 | 25.00 | 8774172936 PymntBrdMin SV9T 025111004049721PPD |
| 04/03 | 115.00 | 8774172936 PymntBrdMin SV9T 025093009120672PPD | 04/22 | 200.00 | 8774172936 PymntBrdMin SV9T 025112004270110PPD |
| 04/04 | 25.00 | 8774172936 PymntBrdMin SV9T 025094009543121PPD | 04/23 | 50.00 | 8774172936 PymntBrdMin SV9T 025113004596294PPD |
| 04/07 | 30.00 | 8774172936 PymntBrdMin SV9T 025097010167274PPD | 04/23 | 27,403.00 | DEPOSIT |
| 04/08 | 1,029.75 | 8774172936 PymntBrdMin SV9T 025098000417743PPD | 04/24 | 65.00 | 8774172936 PymntBrdMin SV9T 025114004945007PPD |
| 04/09 | 20.00 | DEPOSIT | 04/25 | 0.66 | DEPOSIT |
| 04/09 | 102.00 | 8774172936 PymntBrdMin SV9T 025099000740644PPD | 04/25 | 23,650.00 | DEPOSIT |
| 04/09 | 11,125.00 | DEPOSIT | 04/25 | 68,097.00 | DEPOSIT |
| 04/10 | 115.00 | 8774172936 PymntBrdMin SV9T 025100001102011PPD | 04/28 | 100.00 | 8774172936 PymntBrdMin SV9T 025118005840538PPD |
| 04/11 | 200.00 | 8774172936 PymntBrdMin SV9T 025101001461239PPD | 04/29 | 180.00 | 8774172936 PymntBrdMin SV9T 025119006100191PPD |
| 04/15 | 341.00 | 8774172936 PymntBrdMin SV9T 025105002349917PPD | 04/30 | 75.00 | 8774172936 PymntBrdMin SV9T 025120006529201PPD |
| | | | 04/30 | 12,766.00 | DEPOSIT |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:25:55 8 - All Bank Statements and Reconciliations PART 4 Page 13 of 61

Page: 2 of 3



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

- ## Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 04/24 | 37836 | | 175.00 | 04/14 | 38085 | | 750.00 |
| 04/22 | 37973 | * | 300.00 | 04/10 | 38086 | | 600.00 |
| 04/15 | 38012 | * | 260.00 | 04/14 | 38087 | | 450.00 |
| 04/02 | 38014 | * | 542.87 | 04/28 | 38088 | | 300.00 |
| 04/07 | 38015 | | 218.94 | 04/10 | 38089 | | 450.00 |
| 04/02 | 38017 | * | 2,332.99 | 04/10 | 38090 | | 450.00 |
| 04/02 | 38018 | | 813.33 | 04/14 | 38091 | | 450.00 |
| 04/02 | 38020 | * | 1,280.48 | 04/14 | 38092 | | 450.00 |
| 04/03 | 38021 | | 340.32 | 04/10 | 38093 | | 450.00 |
| 04/02 | 38023 | * | 272.62 | 04/14 | 38094 | | 450.00 |
| 04/03 | 38028 | * | 33,021.53 | 04/14 | 38095 | | 450.00 |
| 04/02 | 38032 | * | 121.82 | 04/11 | 38096 | | 450.00 |
| 04/08 | 38033 | | 61.11 | 04/14 | 38097 | | 450.00 |
| 04/08 | 38034 | | 628.27 | 04/16 | 38098 | | 450.00 |
| 04/24 | 38037 | * | 175.00 | 04/21 | 38099 | | 450.00 |
| 04/01 | 38038 | | 120.00 | 04/11 | 38100 | | 450.00 |
| 04/24 | 38045 | * | 280.00 | 04/10 | 38101 | | 450.00 |
| 04/01 | 38046 | | 280.00 | 04/11 | 38102 | | 450.00 |
| 04/14 | 38047 | | 320.00 | 04/10 | 38103 | | 450.00 |
| 04/03 | 38048 | | 405.00 | 04/10 | 38104 | | 450.00 |
| 04/11 | 38049 | | 75.00 | 04/16 | 38105 | | 450.00 |
| 04/22 | 38051 | * | 75.00 | 04/14 | 38106 | | 450.00 |
| 04/11 | 38054 | * | 1,250.00 | 04/23 | 38112 | * | 99.48 |
| 04/14 | 38055 | | 420.00 | 04/21 | 38113 | | 165.00 |
| 04/16 | 38056 | | 881.00 | 04/21 | 38114 | | 202.92 |
| 04/15 | 38057 | | 60.00 | 04/21 | 38115 | | 562.97 |
| 04/15 | 38058 | | 175.56 | 04/17 | 38116 | | 513.82 |
| 04/15 | 38059 | | 5,860.42 | 04/17 | 38117 | | 3,067.78 |
| 04/17 | 38060 | | 51.51 | 04/23 | 38118 | | 723.00 |
| 04/17 | 38061 | | 59.02 | 04/23 | 38119 | | 231.00 |
| 04/17 | 38062 | | 261.65 | 04/15 | 38120 | | 3,840.00 |
| 04/18 | 38063 | | 977.43 | 04/16 | 38121 | | 7,521.12 |
| 04/15 | 38064 | | 304.91 | 04/14 | 38122 | | 600.00 |
| 04/18 | 38065 | | 72.99 | 04/14 | 38123 | | 150.00 |
| 04/07 | 38066 | | 1,475.00 | 04/15 | 38124 | | 450.00 |
| 04/29 | 38067 | | 175.00 | 04/21 | 38125 | | 450.00 |
| 04/24 | 38068 | | 300.00 | 04/21 | 38126 | | 150.00 |
| 04/17 | 38077 | * | 1,300.00 | 04/21 | 38127 | | 1,000.00 |
| 04/15 | 38079 | * | 360.00 | 04/25 | 38128 | | 1,000.00 |
| 04/07 | 38080 | | 600.00 | 04/28 | 38130 | * | 500.00 |
| 04/15 | 38081 | | 1,656.75 | 04/28 | 38131 | | 500.00 |
| 04/17 | 38082 | | 9,842.00 | 04/29 | 38133 | * | 240.00 |
| 04/11 | 38083 | | 250.00 | 04/21 | 38134 | | 40.00 |
| 04/14 | 38084 | | 750.00 | 04/28 | 38136 | * | 2,863.99 |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 ... 8 - All Bank
Statements and Reconciliations PART 4 Pag...

Page: 3 of 3



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 04/25 | 38137 | | 249.50 | 04/28 | 38155 | | 440.00 |
| 04/24 | 38138 | | 149.75 | 04/28 | 38156 | | 440.00 |
| 04/24 | 38139 | | 2,370.19 | 04/28 | 38158 | * | 480.00 |
| 04/23 | 38142 | * | 600.00 | 04/28 | 38160 | * | 520.00 |
| 04/25 | 38143 | | 370.41 | 04/28 | 38161 | | 645.00 |
| 04/25 | 38144 | | 375.00 | 04/28 | 38162 | | 520.00 |
| 04/18 | 38145 | | 975.00 | 04/28 | 38174 | * | 125.00 |
| 04/24 | 38147 | * | 450.00 | 04/28 | 38176 | * | 1,975.00 |
| 04/24 | 38149 | * | 65.86 | 04/28 | 38180 | * | 600.00 |
| 04/28 | 38152 | * | 200.00 | 04/30 | 38185 | * | 2,000.00 |
| 04/28 | 38154 | * | 530.00 | | | | |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/09 | 124.88 | 8774172936    PymntBrdMin SV9T 025099000740609PPD | 04/24 | 112.20 | Payroll    ST LOUIS CATHEDR 025112004423019PPD |
| 04/11 | 220.36 | ePay    Arthur J Gallagh 025101001581192PPD | 04/24 | 8,302.23 | Payroll    ST LOUIS CATHEDR 025114005055003CCD |
| 04/11 | 7,538.11 | ePay    Arthur J Gallagh 025101001581087PPD | 04/24 | 18,932.81 | Payroll    ST LOUIS CATHEDR 025114005055006CCD |
| 04/11 | 202.59 | ANALYSIS SERVICE CHG | 04/24 | 53,555.32 | Payroll    ST LOUIS CATHEDR 025114005055005CCD |
| 04/16 | 100.00 | MISC.DEBIT-CHG AUTH F250416052400874290C | | | 025114005055004CCD |
| 04/22 | 2,928.93 | V/MC PYMT    HANCOCK WHITNEY | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 218,655.20 | 04/10 | 200,517.20 | 04/22 | 153,306.36 |
| 04/01 | 221,663.61 | 04/11 | 189,831.14 | 04/23 | 179,105.88 |
| 04/02 | 228,130.50 | 04/14 | 183,691.14 | 04/24 | 94,302.52 |
| 04/03 | 194,478.65 | 04/15 | 171,064.50 | 04/25 | 184,055.27 |
| 04/04 | 194,503.65 | 04/16 | 176,467.38 | 04/28 | 173,516.28 |
| 04/07 | 192,239.71 | 04/17 | 161,431.60 | 04/29 | 173,281.28 |
| 04/08 | 192,580.08 | 04/18 | 159,406.18 | 04/30 | 184,122.28 |
| 04/09 | 203,702.20 | 04/21 | 156,410.29 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can
     why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Hancock Whitney
Attn. Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                     $_____

Deposits Not Credited In
This Statement Cycle      (If Any)  $_____
                                    _____
                                    _____
                                    _____

Add Total of Deposits Not Credited   +$_____

Subtract Total Outstanding
Checks/Debits                        -$_____

BALANCE                              =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Louis Cathedral

**1121 Whitney Bank Gift Shop Acct** ███ **Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

███████████████

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 99,751.85 |
| Checks and payments cleared (22) | -109,519.07 |
| Deposits and other credits cleared (6) | 91,588.71 |
| Statement ending balance | 81,821.49 |
| | |
| Uncleared transactions as of 04/30/2025 | -12,929.77 |
| Register balance as of 04/30/2025 | 68,891.72 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | -128.55 |
| Register balance as of 05/07/2025 | 68,763.17 |

### Details

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/14/2025 | Check | 5589 | St James Media, LLC | -250.00 |
| 04/03/2025 | Journal | 1527 | | -191.72 |
| 04/03/2025 | Journal | 1527 | | -139.12 |
| 04/03/2025 | Journal | 1527 | | -911.80 |
| 04/03/2025 | Journal | 1527 | | -2,016.87 |
| 04/03/2025 | Journal | 1527 | | -599.55 |
| 04/14/2025 | Check | 5596 | Ganz USA, LLC | -2,878.75 |
| 04/14/2025 | Check | 5589 | St. Louis Cathedral | -9,306.25 |
| 04/14/2025 | Check | 5591 | Abbey + CA Gift | -1,678.03 |
| 04/14/2025 | Check | 5590 | CBC Group, Inc | -1,852.61 |
| 04/14/2025 | Check | 5592 | ███████████ | -2,557.86 |
| 04/14/2025 | Check | 5593 | McVan, Inc | -10,112.87 |
| 04/14/2025 | Check | 5595 | Ganz USA, LLC | -5,984.65 |
| 04/14/2025 | Check | 5594 | W.J. Hirten, Co. | -9,691.24 |
| 04/14/2025 | Check | 5597 | St. Louis Cathedral | -50,000.00 |
| 04/16/2025 | Check | 5600 | Louisiana Department of Revenue | -4,305.00 |
| 04/16/2025 | Check | 5598 | City of New Orleans Department of Finan… | -4,305.00 |
| 04/16/2025 | Check | 5599 | City of New Orleans Department of Finan… | -82.00 |
| 04/23/2025 | Check | 5601 | | -1,099.05 |
| 04/23/2025 | Check | 5602 | ███████████ | -999.34 |
| 04/23/2025 | Check | 5603 | SAINT by Ira DeWitt | -375.00 |
| 04/23/2025 | Check | 5604 | Abbey + CA Gift | -182.36 |

| Total | | | | -109,519.07 |
|---|---|---|---|---|

5/7/25, 12:27 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 4 Page 17 of 61

**Deposits and other credits cleared (6)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2025 | Deposit | | | 4,372.00 |
| 04/07/2025 | Deposit | | | 3,799.00 |
| 04/14/2025 | Deposit | | | 4,053.00 |
| 04/21/2025 | Deposit | | | 2,723.00 |
| 04/28/2025 | Deposit | | | 4,037.00 |
| 04/30/2025 | Journal | 1528 | | 72,604.71 |

| Total | | | | 91,588.71 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/13/2023 | Check | 5191 | City of New Orleans Department of Finan… | −15.00 |
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | −8,066.71 |
| 06/13/2024 | Check | | DocuMart | −738.79 |
| 06/18/2024 | Check | 5376 | Royal Paper & Box | −133.83 |
| 04/29/2025 | Check | 5607 | Wallace Brothers LLC | −712.50 |
| 04/29/2025 | Check | 5605 | Louisiana Department of Revenue | −206.01 |
| 04/29/2025 | Check | 5606 | SAINT by Ira DeWitt | −455.00 |
| 04/29/2025 | Check | 5608 | ███████████████ | −684.35 |
| 04/29/2025 | Check | 5609 | CBC Group, Inc | −1,147.72 |
| 04/29/2025 | Check | 5610 | saintly Candleholders | −471.08 |
| 04/29/2025 | Check | 5611 | Royal Paper & Box | −298.78 |

| Total | | | | −12,929.77 |
|---|---|---|---|---|

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Check | 5612 | HMH Religious MFG | −747.80 |
| 05/05/2025 | Check | 5613 | Ganz USA, LLC | −1,059.92 |
| 05/05/2025 | Check | 5614 | Bliss Mfg. Co. | −1,462.00 |
| 05/05/2025 | Check | 5615 | CBC Group, Inc | −515.83 |

| Total | | | | −3,785.55 |
|---|---|---|---|---|

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Deposit | | | 3,657.00 |

| Total | | | | 3,657.00 |
|---|---|---|---|---|

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

FDK

**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

Images:

17

*  IMAGE  * E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 99,751.85 | AVERAGE BALANCE | 117,211.98 |
| +   36 CREDITS | 91,588.71 | YTD INTEREST PAID | |
| -   22  DEBITS | 109,519.07 | | .00 |
| -  SERVICE CHARGES | .00 | | |
| +   INTEREST PAID | .00 | | |
| ENDING BALANCE | 81,821.49 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/01 | 2,822.40 | DEPOSIT     MERCH BNKCD NSD 025091008318535CCD | 04/14 | 2,291.34 | DEPOSIT     MERCH BNKCD NSD 025104002088844CCD |
| 04/02 | 1,875.79 | DEPOSIT     MERCH BNKCD NSD 025092008713293CCD | 04/14 | 2,418.33 | DEPOSIT     MERCH BNKCD NSD 025104002108740CCD |
| 04/02 | 4,372.00 | DEPOSIT | 04/14 | 3,056.61 | DEPOSIT     MERCH BNKCD NSD 025104002001171CCD |
| 04/03 | 2,168.35 | DEPOSIT     MERCH BNKCD NSD 025093009148228CCD | 04/15 | 3,539.00 | DEPOSIT     MERCH BNKCD NSD 025105002378255CCD |
| 04/04 | 2,444.83 | DEPOSIT     MERCH BNKCD NSD 025094009567078CCD | 04/16 | 1,226.99 | DEPOSIT     MERCH BNKCD NSD 025106002751177CCD |
| 04/07 | 0.73 | FINCL ADJ    MERCH BNKCD NSD 025097010156097CCD | 04/16 | 4,053.00 | DEPOSIT |
| 04/07 | 1,811.46 | DEPOSIT     MERCH BNKCD NSD 025097010156046CCD | 04/17 | 2,049.80 | DEPOSIT     MERCH BNKCD NSD 025107003136373CCD |
| 04/07 | 2,007.22 | DEPOSIT     MERCH BNKCD NSD 025097010182703CCD | 04/18 | 2,732.19 | DEPOSIT     MERCH BNKCD NSD 025108003527762CCD |
| 04/07 | 3,424.98 | DEPOSIT     MERCH BNKCD NSD 025097010064101CCD | 04/21 | 563.31 | DEPOSIT     MERCH BNKCD NSD 025111003969476CCD |
| 04/08 | 3,286.92 | DEPOSIT     MERCH BNKCD NSD 025098000436544CCD | 04/21 | 2,022.33 | DEPOSIT     MERCH BNKCD NSD 025111004053354CCD |
| 04/09 | 1,947.23 | DEPOSIT     MERCH BNKCD NSD 025099000760237CCD | 04/21 | 4,356.23 | DEPOSIT     MERCH BNKCD NSD 025111004071127CCD |
| 04/09 | 3,799.00 | DEPOSIT | 04/22 | 2,813.58 | DEPOSIT     MERCH BNKCD NSD 025112004290358CCD |
| 04/10 | 2,098.58 | DEPOSIT     MERCH BNKCD NSD 025100001128587CCD | 04/23 | 1,106.57 | DEPOSIT     MERCH BNKCD NSD 025113004615098CCD |
| 04/11 | 2,567.21 | DEPOSIT     MERCH BNKCD NSD 025101001487885CCD | 04/23 | 2,723.00 | DEPOSIT |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/2... 8 - All Bank
Statements and Reconciliations PART 4 Page...

Page: 2 of 3



Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

Account Number:

Images:

17

\* *IMAGE* \* E0

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/24 | 2,710.76 | DEPOSIT     MERCH BNKCD NSD 025114004964310CCD | 04/28 | 2,859.85 | DEPOSIT     MERCH BNKCD NSD 025118005751769CCD |
| 04/25 | 3,202.45 | DEPOSIT     MERCH BNKCD NSD 025115005299547CCD | 04/29 | 3,175.38 | DEPOSIT     MERCH BNKCD NSD 025119006111364CCD |
| 04/28 | 1,798.44 | DEPOSIT     MERCH BNKCD NSD 025118005836451CCD | 04/30 | 2,022.40 | DEPOSIT     MERCH BNKCD NSD 025120006554778CCD |
| 04/28 | 2,203.45 | DEPOSIT     MERCH BNKCD NSD 025118005852033CCD | 04/30 | 4,037.00 | DEPOSIT |

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/09 | 5589 * | 250.00 | 04/25 | 5601 | 50,000.00 |
| 04/25 | 5593 * | 9,306.25 | 04/21 | 5602 | 4,305.00 |
| 04/22 | 5594 | 1,852.61 | 04/23 | 5603 | 82.00 |
| 04/21 | 5595 | 1,678.03 | 04/25 | 5604 | 4,305.00 |
| 04/22 | 5596 | 2,557.86 | 04/29 | 5605 | 1,099.05 |
| 04/21 | 5597 | 10,112.87 | 04/30 | 5606 | 999.34 |
| 04/21 | 5598 | 9,691.24 | 04/30 | 5607 | 375.00 |
| 04/22 | 5599 | 5,984.65 | 04/30 | 5608 | 182.36 |
| 04/24 | 5600 | 2,878.75 | | | |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/03 | 599.55 | FEE     MERCH BNKCD NSD 025093009148167CCD | | | |
| | | | 04/10 | 139.12 | FDMS PYMT     FDMS 025099000922932CCD |
| 04/03 | 911.80 | INTERCHNG     MERCH BNKCD NSD 025093009148136CCD | 04/11 | 191.72 | CLOVER APP     CLOVER APP 025100001345495PPD |
| 04/03 | 2,016.87 | DISCOUNT     MERCH BNKCD NSD | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 99,751.85 | 04/10 | 127,894.00 | 04/22 | 125,209.94 |
| 04/01 | 102,574.25 | 04/11 | 130,269.49 | 04/23 | 128,957.51 |
| 04/02 | 108,822.04 | 04/14 | 138,035.77 | 04/24 | 128,789.52 |
| 04/03 | 107,462.17 | 04/15 | 141,574.77 | 04/25 | 68,380.72 |
| 04/04 | 109,907.00 | 04/16 | 146,854.76 | 04/28 | 75,242.46 |
| 04/07 | 117,151.39 | 04/17 | 148,904.56 | 04/29 | 77,318.79 |
| 04/08 | 120,438.31 | 04/18 | 151,636.75 | 04/30 | 81,821.49 |
| 04/09 | 125,934.54 | 04/21 | 132,791.48 | | |



04/09/2025  5589  $250.00



04/21/2025  5598  $9,691.24



04/25/2025  5604  $4,305.00



04/25/20__  __3  $9,306.25



04/22/2025  5599  $5,984.65



04/29/2025  5605  $1,099.05



04/22/2025  5594  $1,852.61



04/24/2025  5600  $2,878.75



04/30/2025  5606  $999.34



04/21/2025  5595  $1,678.03



04/25/2025  5601  $50,000.00



04/30/2025  5607  $375.00



04/22/2025  5596  $2,557.86



04/30/2025  5602  $4,305.00



04/30/2025  5608  $182.36



04/21/2025  5597  $10,112.87



04/23/20__  5603  $82.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can
      why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                          $_____

Deposits Not Credited In
This Statement Cycle        (If Any)  $_____
                                                     _____
                                                     _____
                                                     _____

Add Total of Deposits Not Credited    +$_____

Subtract Total Outstanding
Checks/Debits                                  -$_____

BALANCE                                         =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

5/7/25, 12:18 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 22 of 61

St. Louis Cathedral

**1112 Whitney Bank Savings Acct ▮▮▮▮▮ Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/07/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                          USD

Statement beginning balance                                                                                                    10,004.11
Checks and payments cleared (0)                                                                                                     0.00
Deposits and other credits cleared (0)                                                                                              0.00
Statement ending balance                                                                                                       10,004.11

Register balance as of 04/30/2025                                                                                              10,004.11

# Account Statement

**The Roman Catholic Church of the Archdio**█████

| ██████████ | **(1 ACCOUNTS)** | | | | | |
|---|---|---|---|---|---|---|
| | **Openning Ledger** | **Closing Ledger** | **Closing Available** | **0-Day Float** | **1-Day Float** | **2+ Day Float** |
| **USD(1)** | | 10,004.11 | 4.11 | | 0.00 | 0.00 |

## STATEMENT INFORMATION

| | |
|---|---|
| Date | 04/01/2025 - 04/30/2025 |
| Account No. | ████████ |
| | St Louis Cathedral |
| Bank Name | HWB LOUISIANA |
| Bank ID | 065400153 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| OPENING LEDGER | | |
| CLOSING LEDGER | 10,004.11 | 10,004.11 |
| CLOSING AVAILABLE | 4.11 | 4.11 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

## CHECK ACTIVITY

| | Check Number | Date | Amount |
|---|---|---|---|

No Information Available

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## DAILY BALANCE

| Date | Amount |
|---|---|
| 04/30/2025 | 10,004.11 |
| 04/29/2025 | 10,004.11 |
| 04/28/2025 | 10,004.11 |
| 04/25/2025 | 10,004.11 |
| 04/24/2025 | 10,004.11 |
| 04/23/2025 | 10,004.11 |
| 04/22/2025 | 10,004.11 |
| 04/21/2025 | 10,004.11 |
| 04/18/2025 | 10,004.11 |
| 04/17/2025 | 10,004.11 |
| 04/16/2025 | 10,004.11 |

**Continued**

# Account Statement

**The Roman Catholic Church of the Archdio –** ▮▮▮▮▮▮▮

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 04/15/2025 | 10,004.11 |
| | 04/14/2025 | 10,004.11 |
| | 04/11/2025 | 10,004.11 |
| | 04/10/2025 | 10,004.11 |
| | 04/09/2025 | 10,004.11 |
| | 04/08/2025 | 10,004.11 |
| | 04/07/2025 | 10,004.11 |
| | 04/04/2025 | 10,004.11 |
| | 04/03/2025 | 10,004.11 |
| | 04/02/2025 | 10,004.11 |
| | 04/01/2025 | 10,004.11 |

5/7/25, 2:59 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements and Reconciliations - PART 4 Page 25 of 61

Our Lady of Guadalupe

### 1110 Whitney Operating Acct., Period Ending 04/30/2025

### RECONCILIATION REPORT

Reconciled on: 05/07/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                    USD

| | |
|---|---:|
| Statement beginning balance | 450,444.56 |
| Service charge | -192.18 |
| Checks and payments cleared (118) | -164,825.85 |
| Deposits and other credits cleared (20) | 111,184.93 |
| Statement ending balance | 396,611.46 |
| | |
| Uncleared transactions as of 04/30/2025 | -85,448.75 |
| Register balance as of 04/30/2025 | 311,162.71 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 5,469.22 |
| Register balance as of 05/07/2025 | 316,631.93 |

**Details**

Checks and payments cleared (118)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 03/06/2025 | Bill Payment | 58076 | | -200.00 |
| 03/17/2025 | Bill Payment | 58103 | Cabrini High School | -350.00 |
| 03/20/2025 | Bill Payment | 58121 | | -250.00 |
| 03/20/2025 | Bill Payment | 58118 | | -75.00 |
| 03/25/2025 | Bill Payment | 58133 | Waste Connections Bayou. INC | -1,277.59 |
| 03/25/2025 | Bill Payment | 58131 | Sewerage and Water Board | -10.25 |
| 03/25/2025 | Bill Payment | 58129 | Cox Communication | -1,047.94 |
| 03/31/2025 | Bill Payment | 58135 | | -145.00 |
| 04/01/2025 | Bill Payment | 58156 | Archdiocese of New Orleans | -15,721.68 |
| 04/01/2025 | Bill Payment | 58155 | Archdiocese of New Orleans | -54.45 |
| 04/01/2025 | Bill Payment | 58154 | Archdiocese of New Orleans | -3,436.85 |
| 04/01/2025 | Bill Payment | 58153 | Archdiocese of New Orleans | -200.00 |
| 04/01/2025 | Bill Payment | 58152 | Archdiocese of New Orleans | -103.50 |
| 04/01/2025 | Bill Payment | 58151 | Archdiocese of New Orleans | -15,721.68 |
| 04/01/2025 | Bill Payment | 58150 | Archdiocese of New Orleans | -15,721.68 |
| 04/01/2025 | Bill Payment | 58149 | Archdiocese of New Orleans | -54.45 |
| 04/01/2025 | Bill Payment | 58148 | Archdiocese of New Orleans | -3,436.85 |
| 04/01/2025 | Bill Payment | 58147 | Archdiocese of New Orleans | -3,436.85 |
| 04/01/2025 | Bill Payment | 58146 | Archdiocese of New Orleans | -15,721.68 |
| 04/01/2025 | Bill Payment | 58145 | Tchoupitoulas Sales | -530.20 |
| 04/01/2025 | Bill Payment | 58144 | Royal Paper & Box | -538.00 |
| 04/01/2025 | Bill Payment | 58143 | | -120.00 |
| 04/01/2025 | Bill Payment | 58142 | Pitney Bowes | -42.88 |

5/7/25, 2:59 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4  Page 26 of 61

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04/01/2025 | Bill Payment | 58141 | Mercier Realty & Investment Co. | -2,757.09 |
| 04/01/2025 | Bill Payment | 58140 | Holy Angel Apartments | -405.00 |
| 04/01/2025 | Bill Payment | 58139 | HD Supply | -108.89 |
| 04/01/2025 | Bill Payment | 58138 | Crescent City Consulting | -3,925.00 |
| 04/01/2025 | Bill Payment | 58137 | Contreras Designs | -162.50 |
| 04/01/2025 | Bill Payment | 58136 | Clarion Herald | -1,533.63 |
| 04/01/2025 | Bill Payment | 58163 | | -500.00 |
| 04/01/2025 | Journal | FY 25 67 | | -10.00 |
| 04/01/2025 | Bill Payment | 58162 | | -1,000.00 |
| 04/01/2025 | Bill Payment | 58161 | Archdiocese of New Orleans | -3.50 |
| 04/01/2025 | Bill Payment | 58160 | Archdiocese of New Orleans | -200.00 |
| 04/01/2025 | Bill Payment | 58159 | Archdiocese of New Orleans | -49.50 |
| 04/01/2025 | Bill Payment | 58157 | Archdiocese of New Orleans | -3,436.85 |
| 04/03/2025 | Bill Payment | 58170 | | -200.00 |
| 04/03/2025 | Bill Payment | 58164 | Bywater Art Lofts II, LLC | -216.00 |
| 04/03/2025 | Bill Payment | 58166 | | -4.00 |
| 04/03/2025 | Bill Payment | 58168 | | -100.00 |
| 04/03/2025 | Bill Payment | 58169 | | -100.00 |
| 04/03/2025 | Bill Payment | 58171 | | -280.00 |
| 04/03/2025 | Bill Payment | 58172 | Professional Music Services, Inc | -800.00 |
| 04/03/2025 | Bill Payment | 58173 | | -200.00 |
| 04/03/2025 | Bill Payment | 58174 | | -500.00 |
| 04/03/2025 | Bill Payment | 58175 | | -200.00 |
| 04/03/2025 | Bill Payment | 58176 | Cox Communication | -275.63 |
| 04/03/2025 | Bill Payment | 58177 | Orkin Pest Control | -195.00 |
| 04/03/2025 | Bill Payment | 58178 | | -207.61 |
| 04/04/2025 | Journal | FY 25 64 | | -946.74 |
| 04/04/2025 | Journal | FY 25 64 | | -3,284.03 |
| 04/04/2025 | Journal | FY 25 64 | | -1,099.72 |
| 04/04/2025 | Journal | FY 25 64 | | -92.40 |
| 04/07/2025 | Bill Payment | 58179 | | -125.00 |
| 04/07/2025 | Bill Payment | 58180 | | -450.00 |
| 04/07/2025 | Bill Payment | 58181 | | -500.00 |
| 04/08/2025 | Bill Payment | 58197 | Tchoupitoulas Sales | -159.06 |
| 04/08/2025 | Bill Payment | 913284 | Tchoupitoulas Sales | -672.00 |
| 04/08/2025 | Bill Payment | 58185 | Archdiocese of New Orleans | -200.00 |
| 04/08/2025 | Bill Payment | 58195 | Kentwood Springs | -98.52 |
| 04/08/2025 | Bill Payment | 58196 | Remey Church Goods & Supplies | -120.93 |
| 04/08/2025 | Bill Payment | 58198 | Tchoupitoulas Sales | -530.20 |
| 04/08/2025 | Bill Payment | 58183 | Archdiocese of New Orleans | -200.00 |
| 04/08/2025 | Bill Payment | 58184 | Archdiocese of New Orleans | -49.50 |
| 04/08/2025 | Bill Payment | 58188 | Archdiocese of New Orleans | -1,155.00 |
| 04/08/2025 | Bill Payment | 58187 | Archdiocese of New Orleans | -30.00 |
| 04/08/2025 | Bill Payment | 58186 | Archdiocese of New Orleans | -3.50 |
| 04/08/2025 | Bill Payment | 58190 | Archdiocese of New Orleans | -2,881.00 |
| 04/08/2025 | Bill Payment | 58191 | Archdiocese of New Orleans | -103.50 |
| 04/08/2025 | Bill Payment | 58192 | Church Supply House | -239.94 |
| 04/08/2025 | Bill Payment | 58193 | | -180.00 |

5/7/25, 2:59 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements and Reconciliations - PART 4 Page 27 of 61

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/08/2025 | Bill Payment | 58194 | Foccus, Inc. USA | -500.00 |
| 04/11/2025 | Expense | | Gallagher Benefit Services | -3,076.84 |
| 04/11/2025 | Expense | | Guardian | -116.84 |
| 04/14/2025 | Bill Payment | 58201 | | -150.00 |
| 04/15/2025 | Bill Payment | 58212 | Our Sunday Visitor | -1,588.76 |
| 04/15/2025 | Bill Payment | 58203 | Archdiocese of New Orleans | -3.50 |
| 04/15/2025 | Bill Payment | 58204 | Archdiocese of New Orleans | -49.50 |
| 04/15/2025 | Bill Payment | 58205 | Archdiocese of New Orleans | -3,436.85 |
| 04/15/2025 | Bill Payment | 58206 | Archdiocese of New Orleans | -200.00 |
| 04/15/2025 | Bill Payment | 58207 | Church Supply House | -85.36 |
| 04/15/2025 | Bill Payment | 58208 | Church Supply House | -2,917.32 |
| 04/15/2025 | Bill Payment | 58209 | Church Supply House | -1,457.50 |
| 04/15/2025 | Bill Payment | 58210 | F.C. Ziegler Co. | -260.08 |
| 04/15/2025 | Bill Payment | 58211 | Our Sunday Visitor | -119.82 |
| 04/15/2025 | Bill Payment | 58213 | Sewerage and Water Board | -1,018.18 |
| 04/15/2025 | Bill Payment | 58214 | Tchoupitoulas Sales | -530.20 |
| 04/15/2025 | Bill Payment | 58216 | Pauline Books & Media | -59.72 |
| 04/15/2025 | Bill Payment | 58217 | | -267.76 |
| 04/15/2025 | Bill Payment | 58218 | Tchoupitoulas Sales | -1,568.60 |
| 04/15/2025 | Bill Payment | 58202 | Archdiocese of New Orleans | -15,721.68 |
| 04/17/2025 | Bill Payment | 58231 | | -150.00 |
| 04/17/2025 | Bill Payment | 58228 | Professional Music Services, Inc | -940.00 |
| 04/17/2025 | Bill Payment | 58227 | Insulation Solutions NOLA, LLC | -11,700.00 |
| 04/17/2025 | Bill Payment | 58225 | | -280.00 |
| 04/17/2025 | Bill Payment | 58223 | | -100.00 |
| 04/17/2025 | Bill Payment | 58222 | | -100.00 |
| 04/17/2025 | Bill Payment | 58221 | | -4.00 |
| 04/17/2025 | Bill Payment | 58219 | | -200.00 |
| 04/17/2025 | Bill Payment | 58229 | | -500.00 |
| 04/18/2025 | Journal | FY 25 65 | | -3,284.04 |
| 04/18/2025 | Journal | FY 25 65 | | -1,099.70 |
| 04/18/2025 | Journal | FY 25 65 | | -946.74 |
| 04/21/2025 | Bill Payment | 58232 | | -150.00 |
| 04/22/2025 | Bill Payment | 58248 | Entergy | -370.50 |
| 04/22/2025 | Bill Payment | 58245 | Sewerage and Water Board | -10.27 |
| 04/22/2025 | Bill Payment | 58242 | | -303.12 |
| 04/22/2025 | Bill Payment | 58241 | Entergy | -23.68 |
| 04/22/2025 | Bill Payment | 58240 | Entergy | -1,348.89 |
| 04/22/2025 | Bill Payment | 58239 | Entergy | -471.26 |
| 04/22/2025 | Bill Payment | 58238 | Cox Communication | -520.72 |
| 04/22/2025 | Bill Payment | 58247 | Church Supply House | -180.52 |
| 04/30/2025 | Journal | FY 25 66 | | -158.73 |
| 04/30/2025 | Journal | FY 25 66 | | -6.00 |
| 04/30/2025 | Journal | FY 25 66 | | -116.00 |
| 04/30/2025 | Journal | FY 25 66 | | -29.00 |
| 04/30/2025 | Journal | FY 25 66 | | -9.99 |
| 04/30/2025 | Journal | FY 25 66 | | -6.41 |

5/7/25, 2:59 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 28 of 61

Total

-164,825.85

Deposits and other credits cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/31/2025 | Deposit | | Church | 17,570.00 |
| 03/31/2025 | Deposit | | Gift Shop | 3,630.79 |
| 03/31/2025 | Deposit | | Church | 1,807.00 |
| 04/07/2025 | Deposit | | Church | 1,141.00 |
| 04/07/2025 | Deposit | | Church | 8,817.00 |
| 04/07/2025 | Deposit | | Gift Shop | 2,988.13 |
| 04/14/2025 | Deposit | | Church | 1,663.00 |
| 04/14/2025 | Deposit | | Church | 8,807.00 |
| 04/14/2025 | Deposit | | Gift Shop | 3,286.42 |
| 04/18/2025 | Journal | FY 25 65 | | 0.00 |
| 04/21/2025 | Deposit | | Church | 18,710.43 |
| 04/21/2025 | Deposit | | Gift Shop | 4,383.50 |
| 04/21/2025 | Deposit | | Church | 3,336.00 |
| 04/28/2025 | Deposit | | Church | 589.45 |
| 04/28/2025 | Deposit | | Church | 12,807.50 |
| 04/28/2025 | Deposit | | Church | 3,504.00 |
| 04/28/2025 | Deposit | | Gift Shop | 3,088.40 |
| 04/28/2025 | Deposit | | Church | 349.15 |
| 04/28/2025 | Deposit | | Church | 177.90 |
| 04/30/2025 | Journal | FY 25 66 | | 14,528.26 |

Total

111,184.93

**Additional Information**

Uncleared checks and payments as of 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/27/2020 | Bill Payment | 53210 | █████████ | -100.00 |
| 03/12/2020 | Bill Payment | 53250 | █████████ | -280.00 |
| 03/23/2020 | Bill Payment | 53276 | █████████ | -140.00 |
| 04/06/2020 | Bill Payment | 53305 | █████████ | -75.00 |
| 04/06/2020 | Bill Payment | 53307 | █████████ | -165.00 |
| 04/13/2020 | Bill Payment | 53320 | St. Rosalie Elementary School | -600.00 |
| 04/15/2020 | Bill Payment | 53332 | Les Gervais Financial Services | -500.00 |
| 04/20/2020 | Bill Payment | 53339 | █████████ | -50.00 |
| 04/20/2020 | Bill Payment | 53341 | █████████ | -140.00 |
| 04/20/2020 | Bill Payment | 53344 | █████████ | -100.00 |
| 04/28/2020 | Bill Payment | 53355 | Holy Angel Apartments | -405.00 |
| 04/30/2020 | Bill Payment | 53360 | Larfargue Pianos | -136.51 |
| 04/30/2020 | Bill Payment | 53361 | Pan American Life | -21.10 |
| 04/30/2020 | Bill Payment | 53357 | Church Supply House | -27.60 |
| 04/30/2020 | Bill Payment | 53359 | Guardian | -109.08 |
| 01/27/2022 | Bill Payment | 54996 | Ascension of Our Lord School | -300.00 |

5/7/25, 2:59 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 29 of 61

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/18/2022 | Bill Payment | 55468 | | -100.00 |
| 07/27/2022 | Bill Payment | 55485 | First Bank And Trust | -350.00 |
| 08/09/2022 | Bill Payment | 55520 | Mercier Realty & Investment Co. | -804.29 |
| 01/10/2023 | Bill Payment | 55988 | Entergy | -100.00 |
| 02/22/2023 | Bill Payment | 56094 | | -50.00 |
| 05/01/2023 | Bill Payment | 56300 | Missionary Oblates of Mary the Oblates | -1,000.00 |
| 06/01/2023 | Bill Payment | 56386 | Marianites of Holy Cross | -600.00 |
| 06/01/2023 | Bill Payment | 56389 | Mercier Realty & Investment Co. | -804.29 |
| 06/01/2023 | Bill Payment | 56390 | Mercier Realty & Investment Co. | -1,500.00 |
| 06/06/2023 | Bill Payment | 56421 | Marianites of Holy Cross | -600.00 |
| 06/27/2023 | Bill Payment | 56460 | Marianites of Holy Cross | -600.00 |
| 09/05/2023 | Bill Payment | 56649 | | -140.00 |
| 09/19/2023 | Bill Payment | 56696 | | -280.00 |
| 09/28/2023 | Bill Payment | 56722 | Professional Funeral Home | -200.00 |
| 10/03/2023 | Bill Payment | 56737 | | -280.00 |
| 11/28/2023 | Bill Payment | 56891 | First Bank And Trust | -350.00 |
| 12/19/2023 | Bill Payment | 56963 | Foccus, Inc. USA | -500.00 |
| 01/11/2024 | Bill Payment | 57014 | Professional Funeral Home | -500.00 |
| 03/07/2024 | Bill Payment | 57156 | | -25.00 |
| 04/16/2024 | Bill Payment | 57289 | Roman, Inc | -1,186.40 |
| 04/18/2024 | Bill Payment | 57297 | | -50.00 |
| 04/30/2024 | Bill Payment | 57349 | Mercier Realty & Investment Co. | -2,751.26 |
| 05/07/2024 | Bill Payment | 57355 | Archdiocese of New Orleans | -45.00 |
| 05/14/2024 | Bill Payment | 57379 | | -25.00 |
| 06/07/2024 | Bill Payment | 57435 | Corner Stone Harmonizers | -500.00 |
| 06/28/2024 | Bill Payment | 57484 | | -250.00 |
| 08/16/2024 | Bill Payment | 57602 | | -300.00 |
| 09/23/2024 | Check | To print | | -129.65 |
| 10/29/2024 | Bill Payment | 57809 | | -280.00 |
| 11/15/2024 | Bill Payment | 57823 | | -50.00 |
| 11/29/2024 | Bill Payment | 57830 | KPC St. Francis Council 160 | -100.00 |
| 11/29/2024 | Bill Payment | 57833 | KPC St. Francis Council 160 | -100.00 |
| 12/31/2024 | Bill Payment | 57940 | Mercier Realty & Investment Co. | -2,757.09 |
| 03/06/2025 | Bill Payment | 58069 | | -140.00 |
| 03/20/2025 | Bill Payment | 58116 | | -280.00 |
| 04/01/2025 | Bill Payment | 58158 | VPG Management | -404.00 |
| 04/03/2025 | Bill Payment | 58167 | | -50.00 |
| 04/03/2025 | Bill Payment | 58165 | | -140.00 |
| 04/07/2025 | Bill Payment | 58182 | Guerin Catholic School | -300.00 |
| 04/15/2025 | Bill Payment | 58215 | The Vial Company | -357.35 |
| 04/17/2025 | Bill Payment | 58224 | | -200.00 |
| 04/17/2025 | Bill Payment | 58220 | | -140.00 |
| 04/17/2025 | Bill Payment | 58230 | | -200.00 |
| 04/22/2025 | Bill Payment | 58243 | Oblates of Mary Immaculate | -4,641.00 |
| 04/22/2025 | Bill Payment | 58233 | Archdiocese of New Orleans | -3,279.30 |
| 04/22/2025 | Bill Payment | 58234 | Archdiocese of New Orleans | -14,358.36 |
| 04/22/2025 | Bill Payment | 58235 | Archdiocese of New Orleans | -45.00 |
| 04/22/2025 | Bill Payment | 58236 | Archdiocese of New Orleans | -153.50 |

5/7/25, 2:59 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements and Reconciliations - PART 4 Page 30 of 61

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/22/2025 | Bill Payment | 58237 | Archdiocese of New Orleans | -200.00 |
| 04/22/2025 | Bill Payment | 58244 | Oblates of Mary Immaculate | -6,225.00 |
| 04/22/2025 | Bill Payment | 58246 | Archdiocese of New Orleans | -1,000.00 |
| 04/28/2025 | Bill Payment | 58249 | St. Peter Claver Catholic Church | -300.00 |
| 04/28/2025 | Bill Payment | 58250 | Dave & Buster's | -959.53 |
| 04/29/2025 | Bill Payment | 58261 | Archdiocese of New Orleans | -1,286.00 |
| 04/29/2025 | Bill Payment | 58262 | | -359.30 |
| 04/29/2025 | Bill Payment | 58263 | Hy-Tech Roofing Service INC | -17,348.00 |
| 04/29/2025 | Bill Payment | 58264 | Marlin Leasing Corporation | -413.16 |
| 04/29/2025 | Bill Payment | 58265 | Tchoupitoulas Sales | -1,219.46 |
| 04/29/2025 | Bill Payment | 58266 | Year Round Heating & A/C | -1,854.78 |
| 04/29/2025 | Bill Payment | 58267 | Year Round Heating & A/C | -1,743.72 |
| 04/29/2025 | Bill Payment | 58268 | American Express | -184.08 |
| 04/29/2025 | Bill Payment | 58269 | American Express | -173.69 |
| 04/29/2025 | Bill Payment | 58270 | | -1,116.30 |
| 04/29/2025 | Bill Payment | 58271 | Tchoupitoulas Sales | -1,590.60 |
| 04/29/2025 | Bill Payment | 58258 | Archdiocese of New Orleans | -3,436.85 |
| 04/29/2025 | Bill Payment | 58256 | Archdiocese of New Orleans | -45.00 |
| 04/29/2025 | Bill Payment | 58251 | Archdiocese of New Orleans | -45.00 |
| 04/29/2025 | Bill Payment | 58257 | Archdiocese of New Orleans | -200.00 |
| 04/29/2025 | Bill Payment | 58254 | Archdiocese of New Orleans | -200.00 |
| 04/29/2025 | Bill Payment | 58252 | Archdiocese of New Orleans | -200.00 |
| 04/29/2025 | Bill Payment | 58255 | Archdiocese of New Orleans | -3.50 |
| 04/29/2025 | Bill Payment | 58259 | Archdiocese of New Orleans | -42.50 |
| 04/29/2025 | Bill Payment | 58253 | Archdiocese of New Orleans | -3.50 |
| 04/29/2025 | Bill Payment | 58260 | Archdiocese of New Orleans | -153.00 |

Total                                                                                          -85,448.75

Uncleared checks and payments after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Bill Payment | 58290 | | -200.00 |
| 05/01/2025 | Bill Payment | 58291 | Oblates of Mary the Immaculate | -1,000.00 |
| 05/01/2025 | Bill Payment | 58272 | Clarion Herald | -400.00 |
| 05/01/2025 | Bill Payment | 58273 | Crescent City Consulting | -4,200.00 |
| 05/01/2025 | Bill Payment | 58274 | Clarion Herald | -511.21 |
| 05/01/2025 | Bill Payment | 58275 | Sewerage and Water Board | -1,003.42 |
| 05/01/2025 | Bill Payment | 58276 | | -350.00 |
| 05/01/2025 | Bill Payment | 58277 | | -4.00 |
| 05/01/2025 | Bill Payment | 58278 | | -50.00 |
| 05/01/2025 | Bill Payment | 58279 | | -150.00 |
| 05/01/2025 | Bill Payment | 58280 | | -150.00 |
| 05/01/2025 | Bill Payment | 58281 | | -300.00 |
| 05/01/2025 | Bill Payment | 58282 | | -420.00 |
| 05/01/2025 | Bill Payment | 58283 | Professional Music Services, Inc | -1,400.00 |
| 05/01/2025 | Bill Payment | 58284 | | -200.00 |

5/7/25, 2:59 PM

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 31 of 61

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Bill Payment | 58285 | | -400.00 |
| 05/01/2025 | Bill Payment | 58286 | | -250.00 |
| 05/01/2025 | Bill Payment | 58287 | | -200.00 |
| 05/01/2025 | Bill Payment | 58288 | | -200.00 |
| 05/01/2025 | Bill Payment | 58289 | | -200.00 |
| 05/05/2025 | Bill Payment | 58293 | | -149.83 |
| 05/05/2025 | Bill Payment | 58292 | | -70.00 |

**Total**     -11,808.46

Uncleared deposits and other credits after 04/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Deposit | | Gift Shop | 4,417.68 |
| 05/05/2025 | Deposit | | Church | 2,540.00 |
| 05/05/2025 | Deposit | | Church | 10,320.00 |

**Total**     17,277.68

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 ... 8 - All Bank
Statements and Reconciliations PART 4 Page 32 of 61

Page: 1 of 4



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

1

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA 70112-3501**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 450,444.56 | AVERAGE BALANCE | |
| + 74 CREDITS | 111,174.93 | 407,135.17 | |
| - 120 DEBITS | 164,815.85 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 192.18 | .00 | |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 396,611.46 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

## ● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/01 | 4.00 | MERCH DEP MERCH SERV | | | |
| | | | 04/08 | 50.00 | TRANSFER PAYPAL |
| 04/01 | 25.00 | TRANSFER PAYPAL | | | |
| | | | 04/08 | 251.61 | MERCH DEP MERCH SERV |
| 04/01 | 42.00 | MERCH DEP MERCH SERV | | | |
| | | | 04/08 | 576.68 | PymntBrdMin SV9T |
| 04/01 | 1,807.00 | DEPOSIT | | | |
| 04/01 | 2,857.98 | PymntBrdMin SV9T | 04/08 | 1,141.00 | DEPOSIT |
| | | | 04/08 | 2,988.12 | DEPOSIT |
| 04/01 | 3,630.79 | DEPOSIT | 04/08 | 8,817.00 | DEPOSIT |
| 04/01 | 17,560.00 | DEPOSIT | 04/09 | 559.38 | PymntBrdMin SV9T |
| 04/02 | 30.00 | TRANSFER PAYPAL | | | |
| | | | 04/10 | 39.56 | MERCH DEP MERCH SERV |
| 04/02 | 511.73 | PymntBrdMin SV9T | | | |
| | | | 04/11 | 61.59 | PymntBrdMin SV9T |
| 04/03 | 331.84 | PymntBrdMin SV9T | | | |
| | | | 04/11 | 223.53 | MERCH DEP MERCH SERV |
| 04/04 | 143.95 | PymntBrdMin SV9T | | | |
| | | | 04/14 | 87.80 | MERCH DEP MERCH SERV |
| 04/04 | 218.70 | MERCH DEP MERCH SERV | | | |
| | | | 04/14 | 98.30 | PymntBrdMin SV9T |
| 04/07 | 107.62 | MERCH DEP MERCH SERV | | | |
| | | | 04/14 | 151.10 | MERCH DEP MERCH SERV |
| 04/07 | 182.79 | MERCH DEP MERCH SERV | | | |
| | | | 04/15 | 4.00 | DEPOSIT |
| 04/07 | 191.60 | PymntBrdMin SV9T | 04/15 | 5.00 | DEPOSIT |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 14:16:55 8 - All Bank Statements and Reconciliations PART 4 Page 33 of 61

Page: 2 of 4

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


EQUAL HOUSING
**LENDER**

FDK

OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA  70112-3501

Account Number:

Images:
0

*TRUNC ACCTS* E0

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|---|------|--------|-------------|
| 04/15 | 20.00 | TRANSFER       PAYPAL | | 04/22 | 18,710.43 | DEPOSIT |
| 04/15 | 40.00 | MERCH DEP       MERCH SERV | | 04/23 | 177.90 | DEPOSIT |
| | | | | 04/23 | 349.15 | DEPOSIT |
| 04/15 | 50.04 | MERCH DEP       MERCH SERV | | 04/23 | 589.45 | DEPOSIT |
| 04/15 | 1,121.33 | PymntBrdMin SV9T | | 04/23 | 643.36 | PymntBrdMin SV9T |
| 04/15 | 1,663.00 | DEPOSIT | | 04/25 | 64.24 | MERCH DEP       MERCH SERV |
| 04/15 | 3,286.42 | DEPOSIT | | | | |
| 04/15 | 8,807.00 | DEPOSIT | | 04/28 | 18.76 | PymntBrdMin SV9T |
| 04/16 | 30.00 | TRANSFER       PAYPAL | | | | |
| | | | | 04/28 | 175.13 | MERCH DEP       MERCH SERV |
| 04/16 | 476.15 | PymntBrdMin SV9T | | | | |
| | | | | 04/28 | 184.48 | MERCH DEP       MERCH SERV |
| 04/17 | 75.48 | MERCH DEP       MERCH SERV | | | | |
| | | | | 04/29 | 23.95 | MERCH DEP       MERCH SERV |
| 04/17 | 265.43 | PymntBrdMin SV9T | | | | |
| | | | | 04/29 | 24.00 | MERCH DEP       MERCH SERV |
| 04/18 | 95.80 | PymntBrdMin SV9T | | | | |
| | | | | 04/29 | 25.00 | TRANSFER       PAYPAL |
| 04/18 | 291.62 | MERCH DEP       MERCH SERV | | | | |
| | | | | 04/29 | 81.00 | DEPOSIT |
| 04/21 | 95.80 | PymntBrdMin SV9T | | 04/29 | 82.05 | TRANSFER       PAYPAL |
| | | | | | | |
| 04/21 | 509.83 | MERCH DEP       MERCH SERV | | 04/29 | 100.00 | DEPOSIT |
| | | | | 04/29 | 153.49 | MERCH DEP       MERCH SERV |
| 04/21 | 766.98 | MERCH DEP       MERCH SERV | | | | |
| | | | | 04/29 | 704.67 | PymntBrdMin SV9T |
| 04/22 | 8.00 | MERCH DEP       MERCH SERV | | | | |
| | | | | 04/29 | 3,088.40 | DEPOSIT |
| 04/22 | 155.82 | MERCH DEP       MERCH SERV | | 04/29 | 3,504.00 | DEPOSIT |
| | | | | 04/29 | 12,807.50 | DEPOSIT |
| 04/22 | 564.54 | PymntBrdMin SV9T | | 04/30 | 30.00 | TRANSFER       PAYPAL |
| | | | | | | |
| 04/22 | 3,336.00 | DEPOSIT | | 04/30 | 101.69 | MERCH DEP       MERCH SERV |
| 04/22 | 4,383.50 | DEPOSIT | | | | |
| | | | | 04/30 | 793.87 | PymntBrdMin SV9T |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 04/16 | 58076 | * | 200.00 | 04/01 | 58129 | * | 1,047.94 |
| 04/04 | 58103 | * | 350.00 | 04/02 | 58131 | * | 10.25 |
| 04/10 | 58118 | * | 75.00 | 04/11 | 58133 | * | 1,277.59 |
| 04/01 | 58121 | * | 250.00 | 04/01 | 58135 | * | 145.00 |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:05:25 8 - All Bank Statements and Reconciliations PART 4 Page 34 of 61

Page: 3 of 4

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


EQUAL HOUSING
**LENDER**
FDK

Statements Dates
04/01/2025 - 04/30/2025

OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA  70112-3501

Account Number:

Images:
0

*TRUNC ACCTS* E0

- **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/09 | 58136 | 1,533.63 | 04/16 | 58184 | 49.50 |
| 04/08 | 58137 | 162.50 | 04/16 | 58185 | 200.00 |
| 04/02 | 58138 | 3,925.00 | 04/16 | 58186 | 3.50 |
| 04/07 | 58139 | 108.89 | 04/16 | 58187 | 30.00 |
| 04/10 | 58140 | 405.00 | 04/16 | 58188 | 1,155.00 |
| 04/03 | 58141 | 2,757.09 | 04/16 | 58189 | 2,881.00 |
| 04/09 | 58142 | 42.88 | 04/16 | 58190 | 103.50 |
| 04/09 | 58143 | 120.00 | 04/14 | 58191 | 239.94 |
| 04/11 | 58144 | 538.00 | 04/15 | 58192 | 180.00 |
| 04/04 | 58145 | 530.20 | 04/29 | 58193 | 500.00 |
| 04/09 | 58146 | 15,721.68 | 04/15 | 58194 | 98.52 |
| 04/09 | 58147 | 3,436.85 | 04/23 | 58195 | 120.93 |
| 04/09 | 58148 | 3,436.85 | 04/10 | 58196 | 159.06 |
| 04/09 | 58149 | 54.45 | 04/10 | 58197 | 530.20 |
| 04/09 | 58150 | 15,721.68 | 04/10 | 58198 | 672.00 |
| 04/09 | 58151 | 15,721.68 | 04/15 | 58201 * | 150.00 |
| 04/09 | 58152 | 103.50 | 04/24 | 58202 | 15,721.68 |
| 04/09 | 58153 | 200.00 | 04/24 | 58203 | 3.50 |
| 04/09 | 58154 | 3,436.85 | 04/24 | 58204 | 49.50 |
| 04/09 | 58155 | 54.45 | 04/24 | 58205 | 3,436.85 |
| 04/09 | 58156 | 15,721.68 | 04/24 | 58206 | 200.00 |
| 04/09 | 58157 | 3,436.85 | 04/22 | 58207 | 85.36 |
| 04/09 | 58159 * | 49.50 | 04/22 | 58208 | 2,917.32 |
| 04/09 | 58160 | 200.00 | 04/22 | 58209 | 1,457.50 |
| 04/09 | 58161 | 3.50 | 04/22 | 58210 | 260.08 |
| 04/01 | 58162 | 1,000.00 | 04/21 | 58211 | 119.82 |
| 04/02 | 58163 | 500.00 | 04/21 | 58212 | 1,588.76 |
| 04/08 | 58164 | 216.00 | 04/23 | 58213 | 1,018.18 |
| 04/07 | 58166 * | 4.00 | 04/18 | 58214 | 530.20 |
| 04/07 | 58168 * | 100.00 | 04/24 | 58216 * | 59.72 |
| 04/22 | 58169 | 100.00 | 04/22 | 58217 | 267.76 |
| 04/17 | 58170 | 200.00 | 04/18 | 58218 | 1,568.60 |
| 04/08 | 58171 | 280.00 | 04/28 | 58219 | 200.00 |
| 04/07 | 58172 | 800.00 | 04/25 | 58221 * | 4.00 |
| 04/16 | 58173 | 200.00 | 04/21 | 58222 | 100.00 |
| 04/07 | 58174 | 500.00 | 04/22 | 58223 | 100.00 |
| 04/14 | 58175 | 200.00 | 04/22 | 58225 * | 280.00 |
| 04/08 | 58176 | 275.63 | 04/17 | 58227 * | 11,700.00 |
| 04/10 | 58177 | 195.00 | 04/23 | 58228 | 940.00 |
| 04/07 | 58178 | 207.61 | 04/23 | 58229 | 500.00 |
| 04/10 | 58179 | 450.00 | 04/23 | 58231 * | 150.00 |
| 04/08 | 58180 | 125.00 | 04/22 | 58232 | 150.00 |
| 04/07 | 58181 | 500.00 | 04/25 | 58238 * | 520.72 |
| 04/16 | 58183 * | 200.00 | 04/24 | 58239 | 471.26 |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 ... 8 - All Bank Statements and Reconciliations PART 4 Page 35 of 61

Page: 4 of 4

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


**EQUAL HOUSING LENDER**

**FDK**

OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA  70112-3501

Account Number:

Images:
0

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/24 | 58240 | 1,348.89 | 04/28 | 58245 * | 10.27 |
| 04/24 | 58241 | 23.68 | 04/28 | 58247 * | 180.52 |
| 04/28 | 58242 | 303.12 | 04/28 | 58248 | 370.50 |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/02 | 29.00 | WESHARE | | | |
| | | | 04/11 | 6.00 | PCI FEES    SIGNAPAY LTD |
| 04/02 | 158.73 | MERCH FEES    MERCH SERV | 04/11 | 116.84 | ePay    Arthur J Gallagh |
| 04/03 | 92.40 | Payroll    OUR LADY OF GUAD | 04/11 | 3,076.84 | ePay    Arthur J Gallagh |
| 04/03 | 946.74 | Payroll    OUR LADY OF GUAD | | | |
| 04/03 | 1,099.72 | Payroll    OUR LADY OF GUAD | 04/11 | 192.18 | ANALYSIS SERVICE CHG |
| | | | 04/17 | 946.74 | Payroll    OUR LADY OF GUAD |
| 04/03 | 3,284.03 | Payroll    OUR LADY OF GUAD | 04/17 | 1,099.70 | Payroll    OUR LADY OF GUAD |
| 04/04 | 20.00 | RETURN DEPOSITED ITEM | 04/17 | 3,284.04 | Payroll    OUR LADY OF GUAD |
| 04/08 | 20.00 | DEBIT PROOF CORR | | | |
| | | | 04/23 | 40.00 | MISC.DEBIT-CHG AUTH |
| 04/09 | 6.41 | TRANSFER    PAYMENTS BRANDS | 04/25 | 36.00 | RETURN DEPOSITED ITEM |
| 04/09 | 9.99 | PymntBrdMin SV9T | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 450,444.56 | 04/10 | 391,568.49 | 04/22 | 399,098.69 |
| 04/01 | 473,928.39 | 04/11 | 386,646.16 | 04/23 | 398,089.44 |
| 04/02 | 469,847.14 | 04/14 | 386,543.42 | 04/24 | 376,774.36 |
| 04/03 | 461,999.00 | 04/15 | 401,111.69 | 04/25 | 376,277.88 |
| 04/04 | 461,461.45 | 04/16 | 396,595.34 | 04/28 | 375,591.84 |
| 04/07 | 459,722.96 | 04/17 | 379,705.77 | 04/29 | 395,685.90 |
| 04/08 | 472,468.24 | 04/18 | 377,994.39 | 04/30 | 396,611.46 |
| 04/09 | 394,015.19 | 04/21 | 377,558.42 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number (if any).
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| |
|---|
| Hancock Whitney<br>Attn: Deposit Services<br>P.O. Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.    If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.    If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or<br>Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle        (If Any)  $_____
                                                          _____
                                                          _____
                                                          _____

Add Total of Deposits Not Credited      +$_____

Subtract Total Outstanding
Checks/Debits                                  -$_____

BALANCE                                        =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

**Archdiocese of New Orleans Whitney Bank -**
**Payroll Account Reconciliation**
**4/30/2025**

Balance Per Bank                     $                    -

Balance Per Books                   $                    -

Prepared by:

Reviewed by:



**EQUAL HOUSING LENDER**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Page: 1 of 1

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

**1**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | .00 | AVERAGE BALANCE |
| + | 3 CREDITS | 703,793.51 | .00 |
| - | 11 DEBITS | 703,793.51 | YTD INTEREST PAID |
| - | SERVICE CHARGES | .00 | .00 |
| + | INTEREST PAID | .00 | |
| | ENDING BALANCE | .00 | |

### * * * * * * * * * CHECKING ACCOUNT TRANSACTIONS * * * * * * * * * *

### • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 04/04 | 319,678.08 | TRNSFR CREDIT | | | | ZBA XFER FROM CHECKING ACCT |
| | ZBA XFER FROM CHECKING ACCT | | | 04/29 | 67,675.71 | TRNSFR CREDIT |
| 04/21 | 316,439.72 | TRNSFR CREDIT | | | | ZBA XFER FROM CHECKING ACCT |

### • Other Debits

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 04/04 | 3,927.68 | Payroll ROMAN CATHOLIC C 025094009617306CCD | | | | 025111003872255CCD |
| 04/04 | 45,525.53 | Payroll ROMAN CATHOLIC C 025094009617309CCD | | 04/21 | 200,697.69 | Payroll ROMAN CATHOLIC C 025111003872254CCD |
| 04/04 | 70,288.01 | Payroll ROMAN CATHOLIC C 025094009617308CCD | | 04/29 | 2,507.00 | Payroll ROMAN CATHOLIC C 025119006215173CCD |
| 04/04 | 199,936.86 | Payroll ROMAN CATHOLIC C 025094009617307CCD | | 04/29 | 5,190.92 | Payroll ROMAN CATHOLIC C 025119006215176CCD |
| 04/21 | 45,317.24 | Payroll ROMAN CATHOLIC C 025111003872256CCD | | 04/29 | 6,946.50 | Payroll ROMAN CATHOLIC C 025119006215175CCD |
| 04/21 | 70,424.79 | Payroll ROMAN CATHOLIC C | | 04/29 | 53,031.29 | Payroll ROMAN CATHOLIC C 025119006215174CCD |

### • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | .00 | 04/21 | .00 | | |
| 04/04 | .00 | 04/29 | .00 | | |

**Archdiocese of New Orleans**
**Hancock Whitney Bank - Operating Account**
**4/30/2025**

| | |
|---|---:|
| Balance per Bank | $ 3,747,988.29 |
| Less: Outstanding Checks | $ (1,560,572.92) |
| Deposit in Transit: | $ - |
| Balance per Books | $ 2,187,415.37 |

Prepared by:

Reviewed by:

**Outstanding Checks**

| Number | Date | Payee | | Amount |
|---|---|---|---|---:|
| 96991 | 6/23/2021 | | $ | 100.00 |
| 113109 | 4/9/2024 | | $ | 80.00 |
| 113272 | 4/23/2024 | | $ | 160.00 |
| 113476 | 5/7/2024 | ST KATHARINE DREXEL PREP | $ | 1,526.00 |
| 113596 | 5/16/2024 | NFCYM Region V | $ | 540.00 |
| 113601 | 5/16/2024 | | $ | 100.00 |
| 113710 | 5/23/2024 | | $ | 160.00 |
| 114097 | 6/25/2024 | | $ | 80.00 |
| 114188 | 6/27/2024 | | $ | 160.00 |
| 114296 | 7/9/2024 | | $ | 20.00 |
| 114481 | 7/23/2024 | | $ | 612.00 |
| 114743 | 8/7/2024 | Our Lady of Perpetual Help School | $ | 19,400.00 |
| 114887 | 8/22/2024 | Episcopal High School of Baton Rouge, Inc | $ | 100.00 |
| 115279 | 9/24/2024 | Berrigan Litchfield LLC | $ | 480.00 |
| 115871 | 11/7/2024 | | $ | 80.00 |
| 115872 | 11/7/2024 | HOLY FAMILY CHURCH | $ | 86.32 |
| 115932 | 11/7/2024 | St Katharine Drexel Prep | $ | 116.07 |
| 115955 | 11/12/2024 | Chateau de Notre Dame Community Care Center | $ | 8,220.00 |
| 115996 | 11/12/2024 | | $ | 250.00 |
| 116116 | 11/21/2024 | W D Scott Group Inc | $ | 350.00 |
| 116383 | 12/16/2024 | | $ | 160.00 |
| 116413 | 12/16/2024 | | $ | 160.00 |

| | | | | |
|---|---|---|---|---|
| 116610 | 1/7/2025 | St. Josephine Bakhita | $ | 2,500.00 |
| 116683 | 1/14/2025 | New Orleans Labor & Employment Law Committee | $ | 50.00 |
| 116810 | 1/28/2025 | ███████████████ | $ | 160.00 |
| 116892 | 02/04/2025 | Metairie Modern Dentistry | $ | 362.00 |
| 117123 | 2/20/2025 | Our Lady of The Lake School | $ | 1,000.00 |
| 117166 | 2/25/2025 | ███████████████ | $ | 160.00 |
| 117304 | 3/11/2025 | Scott Brothers, PhD | $ | 170.00 |
| 117406 | 3/18/2025 | ███████████████ | $ | 1,041.81 |
| 117432 | 3/25/2025 | Catholic Relief Services | $ | 35,693.55 |
| 117471 | 3/25/2025 | ███████████████ | $ | 160.00 |
| 117485 | 3/25/2025 | ███████████████ | $ | 461.25 |
| 117530 | 4/1/2025 | 2878 Building Association, LLC | $ | 450.00 |
| 117564 | 4/1/2025 | Newton & Sons, LLC | $ | 1,400.00 |
| 117600 | 4/3/2025 | Entergy | $ | 209.34 |
| 117643 | 4/8/2025 | ███████████████ | $ | 300.00 |
| 117658 | 4/8/2025 | Michael B Smith DDS | $ | 11,434.00 |
| 117673 | 4/8/2025 | Scott Brothers, PhD | $ | 170.00 |
| 117689 | 4/10/2025 | Archdiocese of Philadelphia | $ | 1,500.00 |
| 117720 | 4/14/2025 | Alpha Tech | $ | 975.00 |
| 117723 | 4/14/2025 | Arrow Pest Control of New Orleans | $ | 263.00 |
| 117726 | 4/14/2025 | Brant Schmidt DDS, LLC | $ | 235.00 |
| 117732 | 4/14/2025 | ███████████████ | $ | 100.00 |
| 117756 | 4/14/2025 | ███████████████ | $ | 50.00 |
| 117770 | 4/16/2025 | ███████████████ | $ | 191.68 |
| 117780 | 4/16/2025 | ███████████████ | $ | 75.00 |
| 117804 | 4/22/2025 | Brant Schmidt DDS, LLC | $ | 235.00 |
| 117806 | 4/22/2025 | ███████████████ | $ | 160.00 |
| 117809 | 4/22/2025 | ███████████████ | $ | 160.00 |
| 117810 | 4/22/2025 | Clarion Herald | $ | 775.00 |
| 117811 | 4/22/2025 | Clarion Herald | $ | 308.76 |
| 117813 | 4/22/2025 | Crescent Environmental Services | $ | 375.00 |
| 117816 | 4/22/2025 | Curtis Environmental Services, Inc. | $ | 700.00 |
| 117819 | 4/22/2025 | Dominican Community | $ | 150.00 |
| 117822 | 4/22/2025 | ███████████████ | $ | 160.00 |
| 117832 | 4/22/2025 | J & J Exterminating of Mandeville | $ | 143.00 |
| 117837 | 4/22/2025 | ███████████████ | $ | 160.00 |
| 117840 | 4/22/2025 | Lamar Contractors, Inc. | $ | 118,461.35 |
| 117842 | 4/22/2025 | Louisiana Conference of Catholic Bishops | $ | 21,395.00 |
| 117844 | 4/22/2025 | ███████████████ | $ | 160.00 |
| 117846 | 4/22/2025 | ███████████████ | $ | 160.00 |
| 117847 | 4/22/2025 | ███████████████ | $ | 160.00 |
| 117852 | 4/22/2025 | ███████████████ | $ | 174.70 |
| 117858 | 4/22/2025 | ███████████████ | $ | 160.00 |
| 117862 | 4/22/2025 | The Engraving Co | $ | 49.39 |
| 117866 | 4/22/2025 | Barataria Dental | $ | 182.00 |
| 117871 | 4/24/2025 | MAGNOLIA PLANTATION | $ | 500.00 |
| 117872 | 4/29/2025 | VNF Solutions LLC | $ | 8,500.00 |
| 117873 | 4/29/2025 | A & L Sales, Inc. | $ | 1,320.88 |
| 117874 | 4/29/2025 | Acme Lock Co | $ | 10.10 |
| 117875 | 4/29/2025 | AHG Services, LLC | $ | 6,916.00 |
| 117876 | 4/29/2025 | Allfax Specialties, Inc. | $ | 14.60 |

| 117877 | 4/29/2025 | Amy Meredith, Psy.D. | $ | 510.00 |
| 117878 | 4/29/2025 | Barnel's Art & Framing Gallery | $ | 8,223.00 |
| 117879 | 4/29/2025 | Bradley Murchison Kelly & Shea LLC | $ | 1,838.96 |
| 117880 | 4/29/2025 | Charles Schof DDS | $ | 6,948.00 |
| 117882 | 4/29/2025 | Cowley Dental Care, LLC | $ | 182.00 |
| 117883 | 4/29/2025 | Cox Business | $ | 857.89 |
| 117884 | 4/29/2025 | Crown Coffee Service, Inc. | $ | 189.70 |
| 117885 | 4/29/2025 | DA Exterminating | $ | 1,095.00 |
| 117886 | 4/29/2025 | Dominican Community | $ | 25.61 |
| 117887 | 4/29/2025 | Dr. Cornelius Schutte | $ | 120.00 |
| 117888 | 4/29/2025 | Dr Kim VanGeffen | $ | 1,000.00 |
| 117889 | 4/29/2025 | Entergy | $ | 857.30 |
| 117890 | 4/29/2025 | Entergy | $ | 100.82 |
| 117891 | 4/29/2025 | Entergy | $ | 924.49 |
| 117892 | 4/29/2025 | Entergy | $ | 360.07 |
| 117893 | 4/29/2025 | ███████████████████████ | $ | 1,430.40 |
| 117894 | 4/29/2025 | Fusioncare Pharmacy | $ | 2.11 |
| 117895 | 4/29/2025 | Heinsz Services Inc | $ | 1,050.00 |
| 117896 | 4/29/2025 | Hunter's Precision Commercial Construction | $ | 816,075.13 |
| 117897 | 4/29/2025 | Insight Public Sector | $ | 134.20 |
| 117898 | 4/29/2025 | Jefferson Sprinkler Inc | $ | 400.00 |
| 117899 | 4/29/2025 | Kim M Tolar, DDS | $ | 158.00 |
| 117900 | 4/29/2025 | Leaaf Environmental LLC | $ | 2,070.00 |
| 117901 | 4/29/2025 | Malin Construction | $ | 405,335.70 |
| 117902 | 4/29/2025 | ███████████████████████ | $ | 40.00 |
| 117903 | 4/29/2025 | MPress | $ | 788.70 |
| 117904 | 4/29/2025 | MSH Architects LLC | $ | 6,908.74 |
| 117905 | 4/29/2025 | Norman Faucheux Sacred and Religious Art LLC | $ | 8,930.00 |
| 117906 | 4/29/2025 | Ory Family Dentistry | $ | 153.00 |
| 117907 | 4/29/2025 | ███████████████████████ | $ | 200.00 |
| 117908 | 4/29/2025 | Pel Hughes Printing, LLC | $ | 1,471.32 |
| 117909 | 4/29/2025 | ███████████████████████ | $ | 1,055.00 |
| 117910 | 4/29/2025 | ███████████████████████ | $ | 750.00 |
| 117911 | 4/29/2025 | ███████████████████████ | $ | 1,022.96 |
| 117912 | 4/29/2025 | ███████████████████████ | $ | 438.03 |
| 117913 | 4/29/2025 | ███████████████████████ | $ | 1,461.00 |
| 117914 | 4/29/2025 | ███████████████████████ | $ | 1,000.00 |
| 117915 | 4/29/2025 | ███████████████████████ | $ | 510.00 |
| 117916 | 4/29/2025 | ███████████████████████ | $ | 5,404.32 |
| 117917 | 4/29/2025 | ███████████████████████ | $ | 370.53 |
| 117918 | 4/29/2025 | Royal Paper and Box | $ | 115.50 |
| 117919 | 4/29/2025 | Sacred Space Psychotherapy | $ | 600.00 |
| 117920 | 4/29/2025 | Securitas Technology Corporation | $ | 196.85 |
| 117921 | 4/29/2025 | Servikleen Janitorial Services | $ | 2,131.56 |
| 117922 | 4/29/2025 | Sizeler Thompson Brown Architects | $ | 3,200.23 |
| 117923 | 4/29/2025 | SouthWan Communications | $ | 1,480.00 |
| 117924 | 4/29/2025 | St. Martin de Porres | $ | 300.00 |
| 117925 | 4/29/2025 | St Mary's Dominican High School | $ | 750.00 |
| 117926 | 4/29/2025 | ST RITA CHURCH | $ | 200.00 |
| 117927 | 4/29/2025 | Sweet Tooth Dental | $ | 130.00 |
| 117928 | 4/29/2025 | The Vigil Project, Inc. | $ | 500.00 |

| 117929 | 4/29/2025 | Wright National Flood Insurance Co | $ | 17,034.00 |
|--------|-----------|-------------------------------------|---|-----------|
|        |           |                                     | **$** | **1,560,572.92** |



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING **LENDER**

Page: 1 of 13

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | 440,831.33 | AVERAGE BALANCE | |
| + | 161 CREDITS | 67,266,150.46 | | 288,231.32 |
| - | 607 DEBITS | 67,455,117.93 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | 1,863.57 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 250,000.29 | | |

Sweep Out P. 9 $3,497,988 = $3,747,988.29

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---:|---|---|---:|---|
| 04/01 | 1.32 | SWEEP INTEREST CREDIT | | | 025094009532070CCD |
| 04/01 | 50.00 | PAYOUT      Fiserv Pmnt Svcs | 04/04 | 49,737.78 | CIRCUITREE   Camp Abbey |
| | | 025093009448447CCD | | | 025093009464350CCD |
| 04/01 | 4,762,958.00 | INVEST SWEEP CREDIT | 04/04 | 114,090.21 | ACH C      ROMAN CAT |
| 04/02 | 1.25 | SWEEP INTEREST CREDIT | | | 025094009884401PPD |
| 04/02 | 145.95 | SQ250402     Square Inc | 04/04 | 325,617.98 | WEB PAY     ROMAN CATH |
| | | 025092008710156CCD | | | 025094009884225PPD |
| 04/02 | 1,300.00 | MTOT DEP     BANKCARD-8566 | 04/04 | 2,711,704.00 | INVEST SWEEP CREDIT |
| | | 025092008857020CCD | 04/07 | 1.96 | SWEEP INTEREST CREDIT |
| 04/02 | 4,113.00 | WEB PAY     ROMAN CATH | 04/07 | 20.00 | MTOT DEP     BANKCARD-8566 |
| | | 025092009108351PPD | | | 025097010034040CCD |
| 04/02 | 29,572.75 | ACH C      ROMAN CAT | 04/07 | 35.00 | MTOT DEP     BANKCARD-8566 |
| | | 025092009108474PPD | | | 025097010003140CCD |
| 04/02 | 4,491,530.00 | INVEST SWEEP CREDIT | 04/07 | 785.00 | MTOT DEP     BANKCARD-8566 |
| 04/03 | 1.10 | SWEEP INTEREST CREDIT | | | 025097010034039CCD |
| 04/03 | 10.00 | PAYOUT      Fiserv Pmnt Svcs | 04/07 | 825.00 | MTOT DEP     BANKCARD-8566 |
| | | 025093009142301CCD | | | 025097010003139CCD |
| 04/03 | 70.00 | PAYMENTS    IDEMIA AMERICA C | 04/07 | 974.99 | MTOT DEP     BANKCARD-8566 |
| | | 025093009428607CCD | | | 025097010034038CCD |
| 04/03 | 955.00 | MTOT DEP     BANKCARD-8566 | 04/07 | 2,351,861.00 | INVEST SWEEP CREDIT |
| | | 025093009294935CCD | 04/08 | 0.64 | SWEEP INTEREST CREDIT |
| 04/03 | 1,443.47 | PAYOUT      Webconnex, LLC | 04/08 | 10.00 | MTOT DEP     BANKCARD-8566 |
| | | 025093009142365CCD | | | 025098000397251CCD |
| 04/03 | 3,968,378.00 | INVEST SWEEP CREDIT | 04/08 | 20.21 | PAYOUT      Fiserv Pmnt Svcs |
| 04/04 | 0.75 | SWEEP INTEREST CREDIT | | | 025098000426364CCD |
| 04/04 | 625.00 | MTOT DEP     BANKCARD-8566 | 04/08 | 209.34 | DEBIT REVERSAL      117600 |

1

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:32:35 8 - All Bank
Statements and Reconciliations PART 4 Page 44 of 61

Page: 2 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/08 | 300.00 | MTOT DEP    BANKCARD-8566 | | | 025104002090162CCD |
| | | 025098000397250CCD | 04/14 | 101.97 | SQ250414    Square Inc |
| 04/08 | 8,554.95 | WEB PAY    ROMAN CATH | | | 025104001993180CCD |
| | | 025098000727233PPD | 04/14 | 500.00 | ACH C    ROMAN CAT |
| 04/08 | 38,342.55 | ACH C    ROMAN CAT | | | 025104002337354PPD |
| | | 025098000727346PPD | 04/14 | 980.00 | MTOT DEP    BANKCARD-8566 |
| 04/08 | 2,288,187.00 | INVEST SWEEP CREDIT | | | 025104001976970CCD |
| 04/09 | 0.48 | SWEEP INTEREST CREDIT | 04/14 | 1,280.00 | MTOT DEP    BANKCARD-8566 |
| 04/09 | 60.00 | PAYOUT    Fiserv Pmnt Svcs | | | 025104001937850CCD |
| | | 025099000750926CCD | 04/14 | 1,888.33 | Payroll    ST AUGUSTINE HIG |
| 04/09 | 1,160.00 | MTOT DEP    BANKCARD-8566 | | | 025104001908906PPD |
| | | 025099000862957CCD | 04/14 | 50,000.00 | ACH C    ROMAN CAT |
| 04/09 | 123,586.66 | WEB PAY    ROMAN CATH | | | 025104002337353PPD |
| | | 025099001094259PPD | 04/14 | 1,458,914.00 | INVEST SWEEP CREDIT |
| 04/09 | 417,079.46 | REMOTE DEPOSIT CAPTURE | 04/15 | 0.40 | SWEEP INTEREST CREDIT |
| | REF # 0040925 | | 04/15 | 1,727.42 | TREASURY MANAGER CR |
| 04/09 | 1,732,206.00 | INVEST SWEEP CREDIT | | 04/15 14:10 TM XFR FRM | |
| 04/10 | 0.53 | SWEEP INTEREST CREDIT | 04/15 | 2,190.00 | MTOT DEP    BANKCARD-8566 |
| 04/10 | 855.00 | MTOT DEP    BANKCARD-8566 | | | 025105002513445CCD |
| | | 025100001258013CCD | 04/15 | 58,667.44 | ACH MISC C   ROMAN CAT |
| 04/10 | 2,470.82 | PAYOUT    Webconnex, LLC | | | 025105002711051PPD |
| | | 025100001123180CCD | 04/15 | 184,758.07 | ACH PB C    ROMAN CAT |
| 04/10 | 2,778.17 | DEPOSIT | | | 025105002711049PPD |
| 04/10 | 8,566.91 | WEB PAY    ROMAN CATH | 04/15 | 320,961.91 | ACH PS C    ROMAN CAT |
| | | 025100001444673PPD | | | 025105002711050PPD |
| 04/10 | 1,892,014.00 | INVEST SWEEP CREDIT | 04/15 | 783,509.33 | ACH INS C    ROMAN CAT |
| 04/11 | 0.57 | SWEEP INTEREST CREDIT | | | 025105002711048PPD |
| 04/11 | 30.00 | PAYOUT    Fiserv Pmnt Svcs | 04/15 | 1,457,956.00 | INVEST SWEEP CREDIT |
| | | 025101001471876CCD | 04/16 | 0.53 | SWEEP INTEREST CREDIT |
| 04/11 | 50.00 | MTOT DEP    BANKCARD-8566 | 04/16 | 25.00 | MTOT DEP    BANKCARD-8566 |
| | | 025101001620148CCD | | | 025106002867143CCD |
| 04/11 | 1,290.00 | MTOT DEP    BANKCARD-8566 | 04/16 | 200.00 | PAYOUT    Fiserv Pmnt Svcs |
| | | 025101001620147CCD | | | 025106002740759CCD |
| 04/11 | 9,191.95 | WEB PAY    ROMAN CATH | 04/16 | 1,600.00 | MTOT DEP    BANKCARD-8566 |
| | | 025101001827830PPD | | | 025106002867142CCD |
| 04/11 | 53,956.75 | CIRCUITREE    Camp Abbey | 04/16 | 4,313.00 | DEPOSIT |
| | | 025101001513875CCD | 04/16 | 280,149.60 | ACH C    ROMAN CAT |
| 04/11 | 330,497.00 | TRUST DEPT    HANCOCK WHITNEY | | | 025106003099986PPD |
| | | 025101001789704PPD | 04/16 | 673,722.04 | REMOTE DEPOSIT CAPTURE |
| 04/11 | 2,050,401.00 | INVEST SWEEP CREDIT | | REF # 0041625 | |
| 04/14 | 1.22 | SWEEP INTEREST CREDIT | 04/16 | 1,910,230.00 | INVEST SWEEP CREDIT |
| 04/14 | 10.00 | MTOT DEP    BANKCARD-8566 | 04/17 | 0.54 | SWEEP INTEREST CREDIT |
| | | 025104001976971CCD | 04/17 | 30.00 | CASHDISB    SECOND HARVEST |
| 04/14 | 50.00 | PAYOUT    Fiserv Pmnt Svcs | | | 025107003268980CCD |

1

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:32:35 8 - All Bank
Statements and Reconciliations PART 4 Page 45 of 61

Page: 3 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20-10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125-3431**

Images:
0

*TRUNC ACCTS* E0

## • <u>Deposits and Other Credits</u>

| Date | Amount | Description |
|------|--------|-------------|
| 04/17 | 50.00 | PAYOUT   Fiserv Pmnt Svcs 025107003120270CCD |
| 04/17 | 682.04 | PAYOUT   Webconnex, LLC 025107003120336CCD |
| 04/17 | 1,388.24 | DEPOSIT |
| 04/17 | 1,530.00 | MTOT DEP   BANKCARD-8566 025107003304630CCD |
| 04/17 | 3,697.00 | WEB PAY   ROMAN CATH 025107003492330PPD |
| 04/17 | 23,272.63 | ACH DLS C   ROMAN CAT 025107003492471PPD |
| 04/17 | 39,712.51 | TRUST DEPT   HANCOCK WHITNEY 025107003391868PPD |
| 04/17 | 50,000.00 | ACH C   ROMAN CAT 025107003492470PPD |
| 04/17 | 1,945,658.00 | INVEST SWEEP CREDIT |
| 04/17 | 2,000,000.00 | INCOMING WIRE |
| 04/18 | 0.80 | SWEEP INTEREST CREDIT |
| 04/18 | 50.00 | MTOT DEP   BANKCARD-8566 025108003632577CCD |
| 04/18 | 290.00 | MTOT DEP   BANKCARD-8566 025108003632576CCD |
| 04/18 | 11,926.13 | WEB PAY   ROMAN CATH 025108003828916PPD |
| 04/18 | 76,764.25 | CIRCUITREE   Camp Abbey 025108003557539CCD |
| 04/18 | 2,878,597.00 | INVEST SWEEP CREDIT |
| 04/21 | 2.44 | SWEEP INTEREST CREDIT |
| 04/21 | 25.00 | MTOT DEP   BANKCARD-8566 025111003913762CCD |
| 04/21 | 250.00 | MTOT DEP   BANKCARD-8566 025111003955017CCD |
| 04/21 | 500.00 | HOLYSPIRIT   ROMAN CAT 025111004256934PPD |
| 04/21 | 2,000.00 | HOLYSPIRIT   ROMAN CAT 025111004257280PPD |
| 04/21 | 2,930,053.00 | INVEST SWEEP CREDIT |
| 04/22 | 0.71 | SWEEP INTEREST CREDIT |
| 04/22 | 10.00 | MTOT DEP   BANKCARD-8566 025112004409328CCD |
| 04/22 | 42.00 | PAYOUT   Fiserv Pmnt Svcs 025112004280298CCD |
| 04/22 | 114,899.64 | VENDORPYMT   LAGOV 025112004467202CTX |

| Date | Amount | Description |
|------|--------|-------------|
| 04/22 | 2,569,837.00 | INVEST SWEEP CREDIT |
| 04/23 | 0.17 | SWEEP INTEREST CREDIT |
| 04/23 | 15.00 | MTOT DEP   BANKCARD-8566 025113004715267CCD |
| 04/23 | 215.00 | MTOT DEP   BANKCARD-8566 025113004715266CCD |
| 04/23 | 2,072.60 | WEB PAY   ROMAN CATH 025113004931607PPD |
| 04/23 | 21,000.00 | ACH DLS C   ROMAN CAT 025113004931749PPD |
| 04/23 | 30,722.01 | ACH CREDIT   ACH REVERSAL |
| 04/23 | 46,017.01 | ACH CREDIT   ACH REVERSAL |
| 04/23 | 330,497.00 | ACH CREDIT   ACH REVERSAL |
| 04/23 | 579,952.00 | VENDORPYMT   LAGOV 025112004470840CTX |
| 04/23 | 600,000.00 | ACH CREDIT   ACH REVERSAL |
| 04/23 | 606,524.00 | INVEST SWEEP CREDIT |
| 04/24 | 0.57 | SWEEP INTEREST CREDIT |
| 04/24 | 325.00 | MTOT DEP   BANKCARD-8566 025114005087438CCD |
| 04/24 | 1,186.14 | PAYOUT   Webconnex, LLC 025114004958931CCD |
| 04/24 | 4,600.00 | DEPOSIT |
| 04/24 | 41,293.03 | PAY INV   JP POOLED CASH1 025114005188988PPD |
| 04/24 | 810,467.26 | REMOTE DEPOSIT CAPTURE |
| 04/24 | 2,050,213.00 | INVEST SWEEP CREDIT |
| 04/25 | 0.63 | SWEEP INTEREST CREDIT |
| 04/25 | 320.00 | MTOT DEP   BANKCARD-8566 025115005419363CCD |
| 04/25 | 1,369.20 | WEB PAY   ROMAN CATH 025115005597269PPD |
| 04/25 | 10,940.00 | CORP PAY   INTNL SCHOOLOFLA 025115005357205CCD |
| 04/25 | 11,895.77 | WEB PAY   ROMAN CATH 025115005597268PPD |
| 04/25 | 12,611.57 | CIRCUITREE   Camp Abbey 025114005224908CCD |
| 04/25 | 31,315.45 | ACH C   ROMAN CAT 025115005597438PPD |

1

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:32:35 8 - All Bank Statements and Reconciliations PART 4 Page 46 of 61



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Page: 4 of 13

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

**\*TRUNC ACCTS\* E0**

THE ROMAN CATHOLIC CHURCH OF THE
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20-10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125-3431**

## ● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/25 | 2,274,749.00 | INVEST SWEEP CREDIT | | | 025119006458328PPD |
| 04/28 | 2.28 | SWEEP INTEREST CREDIT | 04/29 | 2,613,786.00 | INVEST SWEEP CREDIT |
| 04/28 | 225.00 | MTOT DEP      BANKCARD-8566 | 04/30 | 0.95 | SWEEP INTEREST CREDIT |
| | | 025118005690076CCD | 04/30 | 68.00 | PAYMENTS      IDEMIA AMERICA C |
| 04/28 | 250.00 | MTOT DEP      BANKCARD-8566 | | | 025120006854070CCD |
| | | 025118005736034CCD | 04/30 | 135.00 | MTOT DEP      BANKCARD-8566 |
| 04/28 | 2,733,933.00 | INVEST SWEEP CREDIT | | | 025120006666256CCD |
| 04/29 | 0.73 | SWEEP INTEREST CREDIT | 04/30 | 650.00 | ACH DLS C      ROMAN CAT |
| 04/29 | 75.00 | MTOT DEP      BANKCARD-8566 | | | 025120006919728PPD |
| | | 025119006087040CCD | 04/30 | 1,393.00 | 8774172936   PymntBrdMin SV9T |
| 04/29 | 2,500.00 | HOLYSPIRIT    ROMAN CAT | | | 025120006529238PPD |
| | | 025119006521304PPD | 04/30 | 1,490.54 | DEPOSIT |
| 04/29 | 8,942.79 | SQ250429      Square Inc | 04/30 | 1,888.33 | Payroll        ST AUGUSTINE HIG |
| | | 025119006118150CCD | | | 025120006633678PPD |
| 04/29 | 9,703.75 | SQ250429      Square Inc | 04/30 | 9,180.06 | 8774172936   PymntBrdMin SV9T |
| | | 025119006118162CCD | | | 025120006529095PPD |
| 04/29 | 11,471.41 | SQ250429      Square Inc | 04/30 | 17,900.59 | ACH C         ROMAN CAT |
| | | 025119006118207PPD | | | 025120006919729PPD |
| 04/29 | 336,764.59 | ACH C         ROMAN CAT | 04/30 | 486,487.34 | WEB PAY        ROMAN CATH |
| | | 025119006521307PPD | | | 025120006919820PPD |
| 04/29 | 2,500,000.00 | TRUST DEPT   HANCOCK WHITNEY | 04/30 | 3,437,367.00 | INVEST SWEEP CREDIT |

## ● **Checks**

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 04/28 | 116386 | * | 160.00 | 04/01 | 117424 | | 705.05 |
| 04/01 | 116608 | * | 2,500.00 | 04/01 | 117425 | | 1,453.42 |
| 04/01 | 116806 | * | 160.00 | 04/07 | 117426 | | 160.00 |
| 04/17 | 116944 | * | 60.00 | 04/23 | 117430 | * | 160.00 |
| 04/01 | 117042 | * | 104.48 | 04/02 | 117431 | | 33,891.32 |
| 04/02 | 117116 | * | 1,950.00 | 04/02 | 117433 | * | 254.00 |
| 04/01 | 117163 | * | 160.00 | 04/03 | 117434 | | 339.40 |
| 04/01 | 117185 | * | 160.00 | 04/29 | 117435 | | 160.00 |
| 04/30 | 117244 | * | 211.00 | 04/03 | 117438 | * | 11,002.33 |
| 04/28 | 117263 | * | 250.00 | 04/11 | 117439 | | 100.00 |
| 04/08 | 117319 | * | 7,350.00 | 04/01 | 117440 | | 156.64 |
| 04/03 | 117321 | * | 150.00 | 04/14 | 117441 | | 160.00 |
| 04/03 | 117343 | * | 938.48 | 04/04 | 117444 | * | 100.00 |
| 04/02 | 117376 | * | 1,000.00 | 04/01 | 117446 | * | 382.00 |
| 04/22 | 117393 | * | 800.00 | 04/07 | 117448 | * | 610.00 |
| 04/17 | 117407 | * | 1,318.60 | 04/08 | 117450 | * | 500.00 |
| 04/02 | 117416 | * | 1,107.40 | 04/01 | 117451 | | 347.60 |
| 04/07 | 117420 | * | 45.57 | 04/02 | 117453 | * | 160.00 |
| 04/11 | 117422 | * | 100.00 | 04/04 | 117454 | | 5,000.00 |
| 04/03 | 117423 | | 860.00 | 04/22 | 117455 | | 100.00 |

**1**

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:82:55 8 - All Bank
Statements and Reconciliations PART 4 Page 7 of 13

Page: 5 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING
LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Images:
0

***TRUNC ACCTS* E0**

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/04 | 117456 | 502.00 | 04/17 | 117518 | 2,688.93 |
| 04/11 | 117458 * | 160.00 | 04/02 | 117519 | 150.00 |
| 04/02 | 117460 * | 300.00 | 04/29 | 117520 | 23.46 |
| 04/01 | 117461 | 600.00 | 04/07 | 117521 | 1,144.00 |
| 04/08 | 117462 | 70,368.26 | 04/01 | 117522 | 1,330.00 |
| 04/15 | 117464 * | 40,000.00 | 04/10 | 117523 | 1,951.00 |
| 04/02 | 117465 | 1,550.00 | 04/03 | 117524 | 38.00 |
| 04/08 | 117466 | 8,900.00 | 04/01 | 117527 * | 89.00 |
| 04/02 | 117467 | 52.68 | 04/08 | 117529 * | 91,957.00 |
| 04/03 | 117468 | 2,167.50 | 04/08 | 117531 * | 828.00 |
| 04/01 | 117469 | 160.00 | 04/11 | 117532 | 405.81 |
| 04/04 | 117470 | 120.00 | 04/09 | 117533 | 1,288.80 |
| 04/15 | 117472 * | 160.00 | 04/09 | 117534 | 9,973.06 |
| 04/07 | 117473 | 40.00 | 04/08 | 117535 | 4,525.31 |
| 04/01 | 117474 | 500.00 | 04/10 | 117536 | 957.00 |
| 04/01 | 117477 * | 27.10 | 04/07 | 117537 | 186.70 |
| 04/03 | 117478 | 1,465.36 | 04/08 | 117538 | 17,700.00 |
| 04/03 | 117479 | 3,250.00 | 04/08 | 117539 | 193.07 |
| 04/04 | 117480 | 431.45 | 04/04 | 117540 | 410.93 |
| 04/01 | 117482 * | 174.70 | 04/11 | 117541 | 233.60 |
| 04/01 | 117483 | 54.94 | 04/11 | 117542 | 275.00 |
| 04/02 | 117484 | 85.00 | 04/08 | 117543 | 1,050.84 |
| 04/10 | 117487 * | 50.00 | 04/08 | 117544 | 522.66 |
| 04/01 | 117491 * | 100.00 | 04/07 | 117545 | 592.01 |
| 04/07 | 117492 | 2,000.00 | 04/07 | 117546 | 101.08 |
| 04/02 | 117493 | 300.00 | 04/08 | 117547 | 25.89 |
| 04/10 | 117497 * | 317.00 | 04/07 | 117548 | 918.76 |
| 04/08 | 117498 | 2,625.00 | 04/08 | 117549 | 128.78 |
| 04/04 | 117500 * | 500.00 | 04/22 | 117550 | 270.00 |
| 04/14 | 117501 | 3,250.00 | 04/10 | 117551 | 435.00 |
| 04/01 | 117502 | 160.00 | 04/09 | 117552 | 436.77 |
| 04/03 | 117504 * | 153.00 | 04/07 | 117553 | 525.00 |
| 04/02 | 117505 | 400.00 | 04/04 | 117554 | 586.00 |
| 04/02 | 117506 | 1,825.00 | 04/07 | 117555 | 7,144.00 |
| 04/08 | 117508 * | 32,670.00 | 04/08 | 117556 | 726.00 |
| 04/07 | 117509 | 127.46 | 04/15 | 117557 | 1,000.00 |
| 04/01 | 117510 | 129.00 | 04/10 | 117558 | 10.00 |
| 04/02 | 117511 | 1,044.12 | 04/11 | 117559 | 3,850.00 |
| 04/01 | 117512 | 250.00 | 04/11 | 117560 | 9,770.00 |
| 04/03 | 117513 | 256,501.72 | 04/07 | 117561 | 80.00 |
| 04/01 | 117514 | 1,150.00 | 04/07 | 117562 | 1,935.00 |
| 04/03 | 117515 | 404.00 | 04/02 | 117563 | 155.00 |
| 04/07 | 117516 | 6,838.00 | 04/28 | 117565 * | 80.00 |
| 04/01 | 117517 | 250.00 | 04/16 | 117566 | 500.00 |

**1**

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:82:55 8 - All Bank Statements and Reconciliations PART 4 Page 48 of 61

Page: 6 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Images:
0

*TRUNC ACCTS* E0*

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/07 | 117567 | 9,000.00 | 04/04 | 117611 | 210.00 |
| 04/08 | 117568 | 661.78 | 04/08 | 117612 | 250.00 |
| 04/15 | 117569 | 50.00 | 04/16 | 117613 | 228.00 |
| 04/21 | 117570 | 700.00 | 04/15 | 117614 | 50.00 |
| 04/07 | 117571 | 35.00 | 04/14 | 117615 | 155.95 |
| 04/04 | 117572 | 35.00 | 04/16 | 117616 | 35.00 |
| 04/10 | 117573 | 600.00 | 04/11 | 117617 | 1,513.00 |
| 04/15 | 117574 | 1,087.35 | 04/17 | 117618 | 35.00 |
| 04/16 | 117575 | 1,360.00 | 04/07 | 117619 | 1,400.00 |
| 04/14 | 117576 | 1,229.00 | 04/07 | 117620 | 119.00 |
| 04/10 | 117577 | 2,096.40 | 04/07 | 117621 | 2,131.56 |
| 04/07 | 117578 | 1,368.00 | 04/07 | 117622 | 14.73 |
| 04/16 | 117579 | 1,130.15 | 04/09 | 117623 | 1,101.81 |
| 04/09 | 117580 | 465.00 | 04/14 | 117624 | 38,018.68 |
| 04/07 | 117581 | 346.64 | 04/21 | 117625 | 109.54 |
| 04/08 | 117582 | 208.00 | 04/14 | 117626 | 502.54 |
| 04/09 | 117583 | 6,102.98 | 04/14 | 117627 | 57.14 |
| 04/08 | 117584 | 22,166.81 | 04/15 | 117628 | 89.08 |
| 04/09 | 117585 | 3,455.57 | 04/11 | 117629 | 8.17 |
| 04/08 | 117586 | 2,800.00 | 04/15 | 117630 | 2,271.00 |
| 04/18 | 117587 | 381.00 | 04/15 | 117631 | 3.89 |
| 04/09 | 117588 | 2,543.15 | 04/15 | 117632 | 1,170.48 |
| 04/10 | 117589 | 131.00 | 04/11 | 117633 | 300.00 |
| 04/11 | 117590 | 350.00 | 04/15 | 117634 | 189.45 |
| 04/16 | 117591 | 100.00 | 04/15 | 117635 | 5,880.63 |
| 04/07 | 117592 | 278.31 | 04/10 | 117636 | 206.00 |
| 04/28 | 117593 | 100.00 | 04/17 | 117637 | 334.50 |
| 04/08 | 117594 | 148.04 | 04/14 | 117638 | 69.89 |
| 04/10 | 117595 | 220.00 | 04/17 | 117639 | 75.00 |
| 04/25 | 117596 | 35,693.56 | 04/11 | 117640 | 633.22 |
| 04/09 | 117597 | 38.93 | 04/11 | 117641 | 180.00 |
| 04/09 | 117598 | 341.08 | 04/11 | 117642 | 387.50 |
| 04/09 | 117599 | 288.47 | 04/14 | 117644 * | 125.00 |
| 04/07 | 117600 | 209.34 | 04/11 | 117645 | 225.00 |
| 04/08 | 117601 | 4,632.43 | 04/16 | 117646 | 51.20 |
| 04/15 | 117602 | 562.33 | 04/14 | 117647 | 1,643.81 |
| 04/17 | 117603 | 404.00 | 04/14 | 117648 | 201.88 |
| 04/09 | 117604 | 900.00 | 04/14 | 117649 | 938.52 |
| 04/04 | 117605 | 200.00 | 04/15 | 117650 | 336.00 |
| 04/08 | 117606 | 255.30 | 04/18 | 117651 | 780.00 |
| 04/07 | 117607 | 610.00 | 04/22 | 117652 | 270.00 |
| 04/11 | 117608 | 296.81 | 04/17 | 117653 | 198.00 |
| 04/10 | 117609 | 65,834.10 | 04/17 | 117654 | 304.00 |
| 04/07 | 117610 | 80.00 | 04/16 | 117655 | 131.39 |

**1**

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:37:35 8 - All Bank
Statements and Reconciliations PART 4 Page 49 of 61



Page: 7 of 13

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Images:
0

*TRUNC ACCTS* E0

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/21 | 117656 | 750.00 | 04/21 | 117703 | 11,527.28 |
| 04/14 | 117657 | 1,750.00 | 04/22 | 117704 | 29,530.35 |
| 04/18 | 117659 * | 800.00 | 04/11 | 117705 | 150.00 |
| 04/16 | 117660 | 80.12 | 04/23 | 117706 | 296.16 |
| 04/17 | 117661 | 6,090.00 | 04/14 | 117707 | 1,991.82 |
| 04/14 | 117662 | 19.74 | 04/14 | 117708 | 11.36 |
| 04/21 | 117663 | 700.00 | 04/23 | 117709 | 1,004.00 |
| 04/11 | 117664 | 3,600.00 | 04/22 | 117710 | 843.15 |
| 04/15 | 117665 | 163.56 | 04/14 | 117711 | 81.05 |
| 04/23 | 117666 | 2,009.44 | 04/16 | 117712 | 1,925.00 |
| 04/11 | 117667 | 2,312.56 | 04/21 | 117713 | 360.00 |
| 04/15 | 117668 | 113.69 | 04/21 | 117714 | 6,962.00 |
| 04/21 | 117669 | 150.00 | 04/15 | 117715 | 605.00 |
| 04/21 | 117670 | 68.00 | 04/17 | 117716 | 460.54 |
| 04/11 | 117671 | 964.53 | 04/15 | 117717 | 2,199.00 |
| 04/11 | 117672 | 325.00 | 04/22 | 117718 | 2,353.00 |
| 04/22 | 117674 * | 175.00 | 04/17 | 117719 | 181.78 |
| 04/15 | 117675 | 19.00 | 04/24 | 117721 * | 1,505.94 |
| 04/14 | 117676 | 300.00 | 04/24 | 117722 | 800.00 |
| 04/11 | 117677 | 72.01 | 04/21 | 117724 * | 81.49 |
| 04/16 | 117678 | 1,500.00 | 04/21 | 117725 | 152.06 |
| 04/16 | 117679 | 42,735.00 | 04/18 | 117727 * | 355.16 |
| 04/15 | 117680 | 510.00 | 04/22 | 117728 | 35.97 |
| 04/18 | 117681 | 4,653.00 | 04/21 | 117729 | 289.83 |
| 04/14 | 117682 | 75.00 | 04/24 | 117730 | 545.17 |
| 04/16 | 117683 | 726.63 | 04/23 | 117731 | 375.00 |
| 04/15 | 117684 | 88,281.00 | 04/21 | 117733 * | 50.00 |
| 04/15 | 117685 | 43,973.00 | 04/17 | 117734 | 1,127.00 |
| 04/15 | 117686 | 208.83 | 04/21 | 117735 | 2,637.49 |
| 04/21 | 117687 | 63.49 | 04/17 | 117736 | 78.49 |
| 04/17 | 117688 | 333.57 | 04/17 | 117737 | 675.27 |
| 04/16 | 117690 * | 135.00 | 04/17 | 117738 | 26.04 |
| 04/21 | 117691 | 165.00 | 04/17 | 117739 | 51.20 |
| 04/15 | 117692 | 126.57 | 04/18 | 117740 | 225.00 |
| 04/16 | 117693 | 500.00 | 04/21 | 117741 | 7.90 |
| 04/17 | 117694 | 253.12 | 04/17 | 117742 | 428.89 |
| 04/17 | 117695 | 296.79 | 04/21 | 117743 | 2,368.00 |
| 04/25 | 117696 | 15,405.10 | 04/21 | 117744 | 9,025.84 |
| 04/16 | 117697 | 330.00 | 04/18 | 117745 | 157.79 |
| 04/22 | 117698 | 400.00 | 04/21 | 117746 | 604.00 |
| 04/15 | 117699 | 102.32 | 04/22 | 117747 | 5,439.60 |
| 04/16 | 117700 | 190.32 | 04/21 | 117748 | 80.00 |
| 04/15 | 117701 | 1,150.00 | 04/21 | 117749 | 288.00 |
| 04/17 | 117702 | 616.00 | 04/24 | 117750 | 129.61 |

Case 20-10846 Doc 4034-11 Filed 05/27 Entered 05/27 17:82:55 8 - All Bank
Statements and Reconciliations PART 4 Page of 13

1

Page: 8 of 13

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**


EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

Images:
0

***TRUNC ACCTS* E0**

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 04/22 | 117751 | 153.00 | 04/28 | 117798 | 173.03 |
| 04/21 | 117752 | 235.00 | 04/25 | 117799 | 2,597.66 |
| 04/28 | 117753 | 100.00 | 04/25 | 117800 | 223.00 |
| 04/17 | 117754 | 1,600.00 | 04/29 | 117801 | 231.50 |
| 04/21 | 117755 | 30.41 | 04/28 | 117802 | 66.28 |
| 04/18 | 117757 * | 816.00 | 04/29 | 117803 | 1,453.42 |
| 04/25 | 117758 | 113.56 | 04/29 | 117805 * | 160.00 |
| 04/23 | 117759 | 170.00 | 04/28 | 117807 * | 6,392.82 |
| 04/22 | 117760 | 750.00 | 04/29 | 117808 | 2,314.80 |
| 04/22 | 117761 | 3,250.00 | 04/28 | 117812 * | 15,108.00 |
| 04/24 | 117762 | 1,202.22 | 04/23 | 117814 * | 71,002.18 |
| 04/21 | 117763 | 1,104.83 | 04/29 | 117815 | 376.53 |
| 04/18 | 117764 | 181.54 | 04/28 | 117817 * | 340.00 |
| 04/22 | 117765 | 208.23 | 04/29 | 117818 | 1,012.24 |
| 04/22 | 117766 | 9,878.23 | 04/29 | 117820 * | 100,664.70 |
| 04/25 | 117767 | 241.00 | 04/30 | 117821 | 89.44 |
| 04/21 | 117768 | 333.00 | 04/25 | 117823 * | 2,184.68 |
| 04/22 | 117769 | 2,864.48 | 04/25 | 117824 | 80.35 |
| 04/22 | 117771 * | 804.22 | 04/25 | 117825 | 160.00 |
| 04/21 | 117772 | 264.00 | 04/28 | 117826 | 66,814.94 |
| 04/23 | 117773 | 126.85 | 04/29 | 117827 | 157.50 |
| 04/24 | 117774 | 895.56 | 04/28 | 117828 | 1,150.00 |
| 04/22 | 117775 | 703.87 | 04/28 | 117829 | 3.69 |
| 04/22 | 117776 | 303.19 | 04/23 | 117830 | 160.00 |
| 04/24 | 117777 | 3,700.00 | 04/29 | 117831 | 500.00 |
| 04/25 | 117778 | 800.00 | 04/24 | 117833 * | 160.00 |
| 04/22 | 117779 | 588.00 | 04/25 | 117834 | 160.00 |
| 04/21 | 117781 * | 3,284.00 | 04/28 | 117835 | 5,000.00 |
| 04/28 | 117782 | 700.00 | 04/24 | 117836 | 180.00 |
| 04/21 | 117783 | 75.00 | 04/29 | 117838 * | 160.00 |
| 04/22 | 117784 | 261.27 | 04/29 | 117839 | 150.89 |
| 04/29 | 117785 | 1,492.96 | 04/28 | 117841 * | 10,960.00 |
| 04/22 | 117786 | 240.00 | 04/29 | 117843 * | 2,167.50 |
| 04/25 | 117787 | 1,205.61 | 04/30 | 117845 * | 120.00 |
| 04/21 | 117788 | 1,081.00 | 04/24 | 117848 * | 175.80 |
| 04/22 | 117789 | 1,270.00 | 04/28 | 117849 | 183.18 |
| 04/21 | 117790 | 400.00 | 04/30 | 117850 | 1,500.00 |
| 04/25 | 117791 | 1,475.00 | 04/28 | 117851 | 93.11 |
| 04/29 | 117792 | 1,500.00 | 04/29 | 117853 * | 54.94 |
| 04/24 | 117793 | 1,200.00 | 04/25 | 117854 | 50.00 |
| 04/23 | 117794 | 651.00 | 04/23 | 117855 | 160.00 |
| 04/30 | 117795 | 1,000.00 | 04/29 | 117856 | 1,124.73 |
| 04/23 | 117796 | 3,758.33 | 04/29 | 117857 | 38.00 |
| 04/21 | 117797 | 137.50 | 04/23 | 117859 * | 160.00 |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:25:58 8 - All Bank Statements and Reconciliations PART 4 Page 51 of 61

Page: 9 of 13

W HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**



**LENDER**

Account Number:

Images:
0

**\*TRUNC ACCTS\* E0**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/28 | 117860 | 2,500.00 | 04/25 | 117867 * | 522.60 |
| 04/29 | 117861 | 10,688.65 | 04/25 | 117868 | 375.00 |
| 04/30 | 117863 * | 160.00 | 04/24 | 117869 | 160.00 |
| 04/28 | 117864 | 10,000.00 | 04/29 | 117870 | 9,278.00 |
| 04/28 | 117865 | 449.26 | 04/30 | 117881 * | 90.00 |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/01 | 4,491,530.00 | INVEST SWEEP DEBIT | 04/02 | 46.37 | PAYMENT      eCatholic / Shee |
| 04/02 | 3,968,378.00 | INVEST SWEEP DEBIT | | | 025092008682054CCD |
| 04/03 | 2,711,704.00 | INVEST SWEEP DEBIT | 04/02 | 49.00 | 8777112227   FDC FINANCIAL |
| 04/04 | 2,351,861.00 | INVEST SWEEP DEBIT | | | 025092008699477CCD |
| 04/07 | 2,288,187.00 | INVEST SWEEP DEBIT | 04/02 | 92.24 | PAYSTAR      PARISH OF JEFFER |
| 04/08 | 1,732,206.00 | INVEST SWEEP DEBIT | | | 025091008523231WEB |
| 04/09 | 1,892,014.00 | INVEST SWEEP DEBIT | 04/02 | 94.03 | MTOT DISC    BANKCARD-8566 |
| 04/10 | 2,050,401.00 | INVEST SWEEP DEBIT | | | 025092008749689CCD |
| 04/11 | 1,458,914.00 | INVEST SWEEP DEBIT | 04/02 | 219.85 | PAYMENT      eCatholic / Shee |
| 04/14 | 1,457,956.00 | INVEST SWEEP DEBIT | | | 025092008683918WEB |
| 04/15 | 1,910,230.00 | INVEST SWEEP DEBIT | 04/02 | 503.73 | MTOT DISC    BANKCARD-8566 |
| 04/16 | 1,945,658.00 | INVEST SWEEP DEBIT | | | 025092008749687CCD |
| 04/17 | 2,878,597.00 | INVEST SWEEP DEBIT | 04/02 | 7,381.55 | QBooks Onl   INTUIT * |
| 04/18 | 2,930,053.00 | INVEST SWEEP DEBIT | | | 025091008556804CCD |
| 04/21 | 2,569,837.00 | INVEST SWEEP DEBIT | 04/02 | 505,673.50 | ACH DLS W    ROMAN CAT |
| 04/22 | 606,524.00 | INVEST SWEEP DEBIT | | | 025092009108791PPD |
| 04/23 | 2,050,213.00 | INVEST SWEEP DEBIT | 04/03 | 693,918.00 | OUTGOING WIRE |
| 04/24 | 2,274,749.00 | INVEST SWEEP DEBIT | 04/03 | 10.00 | 8777112227   FDC FINANCIAL |
| 04/25 | 2,733,933.00 | INVEST SWEEP DEBIT | | | 025093009235457CCD |
| 04/28 | 2,613,786.00 | INVEST SWEEP DEBIT | 04/03 | 10.00 | 8777112227   FDC FINANCIAL |
| 04/29 | 3,437,367.00 | INVEST SWEEP DEBIT | | | 025093009235460CCD |
| 04/30 | 3,497,988.00 | INVEST SWEEP DEBIT *Sweep Out To P.1* | 04/03 | 44.61 | UTIL PYMT    ATMOS ENERGY SGL |
| 04/01 | 10.00 | MTHLY FEES   BANKCARD | | | 025093009214190WEB |
| | | 025091008298590CCD | 04/03 | 660.00 | ACH AP       ROMAN CAT |
| 04/01 | 336.83 | RSIBILLPAY   REPUBLICSERVICES | | | 025093009512463PPD |
| | | 025091008399235WEB | 04/03 | 840.00 | RENTAL       Public Storage I |
| 04/01 | 583.67 | Bill Pay     Entergy Services | | | 025093009199552PPD |
| | | 025091008444981CCD | 04/03 | 905.00 | RENTAL       Public Storage I |
| 04/01 | 2,250.00 | ACH AP       ROMAN CAT | | | 025093009199551PPD |
| | | 025091008663842PPD | 04/03 | 3,586.74 | ACH AP       ROMAN CAT |
| 04/01 | 28,000.00 | ACH AP       ROMAN CAT | | | 025093009512458PPD |
| | | 025091008663844PPD | 04/03 | 3,828.80 | ACH AP       ROMAN CAT |
| 04/01 | 107,958.70 | ACH AP       ROMAN CAT | | | 025093009512456PPD |
| | | 025091008663841PPD | 04/03 | 5,650.00 | ACH AP       ROMAN CAT |
| 04/01 | 312,066.75 | ACH DLS W    ROMAN CAT | | | 025093009512455PPD |
| | | 025091008663843PPD | 04/03 | 5,688.14 | ACH AP       ROMAN CAT |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:32:55 8 - All Bank Statements and Reconciliations PART 4 Page 52 of 61

Page: 10 of 13



**PO Box 4019**
**Gulfport, MS 39502-4019**
**Electronic Service Requested**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025093009512454PPD | 04/07 | 4,740.00 | INS PREM    WRIGHT FLOOD |
| 04/03 | 11,000.00 | ACH AP    ROMAN CAT | | | 025094009739158PPD |
| | | 025093009512453PPD | 04/07 | 4,780.30 | Payment    BROOKDALE SR LIV |
| 04/03 | 11,196.78 | ACH AP    ROMAN CAT | | | 025097009923757PPD |
| | | 025093009512460PPD | 04/07 | 10,000.00 | ACH AP    ROMAN CAT |
| 04/03 | 17,556.00 | ACH AP    ROMAN CAT | | | 025097010389957PPD |
| | | 025093009512461PPD | 04/08 | 26,032.65 | TREASURY MANAGER DR |
| 04/03 | 18,670.00 | ACH AP    ROMAN CAT | 04/08 09:27 TM XFER TO | | |
| | | 025093009512457PPD | 04/08 | 95.90 | SALES TAX    Jefferson Parish |
| 04/03 | 25,271.60 | ACH AP    ROMAN CAT | | | 025097010192411PPD |
| | | 025093009512462PPD | 04/08 | 1,051.51 | ACH AP    ROMAN CAT |
| 04/03 | 183,049.02 | ACH AP    ROMAN CAT | | | 025098000727605PPD |
| | | 025093009512459PPD | 04/08 | 1,698.51 | ACH AP    ROMAN CAT |
| 04/04 | 7,599.20 | OUTGOING WIRE | | | 025098000727606PPD |
| 04/04 | 10,518.00 | OUTGOING WIRE | 04/08 | 2,984.96 | ACH AP    ROMAN CAT |
| 04/04 | 48,613.30 | OUTGOING WIRE | | | 025098000727607PPD |
| 04/04 | 83,276.80 | OUTGOING WIRE | 04/08 | 6,027.17 | ACH AP    ROMAN CAT |
| 04/04 | 92,589.10 | OUTGOING WIRE | | | 025098000727608PPD |
| 04/04 | 319,678.08 | TRNSFR DEBIT | 04/08 | 294,335.00 | ACH DLS W    ROMAN CAT |
| | ZBA XFER TO CHECKING ACCT | | | | 025098000727609PPD |
| 04/04 | 18.09 | LAM ACH EB    CPENERGY LAMS | 04/09 | 4.45 | 8778280720    Fiserv Pmnt Svcs |
| | | 025093009410741WEB | | | 025099000739497CCD |
| 04/04 | 588.05 | MSInvoice    DS WATERS OF AME | 04/09 | 29.94 | 8774172936    PymntBrdMin SV9T |
| | | 025094009607464WEB | | | 025099000740680PPD |
| 04/04 | 662.83 | EMAGIAPMT    STAPLESCONTRACT | 04/09 | 29.98 | 8774172936    PymntBrdMin SV9T |
| | | 025094009527159CTX | | | 025099000740522PPD |
| 04/04 | 1,258.00 | UTIL PYMT    ATMOS ENERGY SGL | 04/09 | 140.63 | 8774172936    PymntBrdMin SV9T |
| | | 025094009654528WEB | | | 025099000740682PPD |
| 04/04 | 2,136.78 | BILLPAY    CLECOPOWER | 04/09 | 142.11 | BILLPAY    CLECOPOWER |
| | | 025094009567403WEB | | | 025099000744393WEB |
| 04/04 | 24,880.15 | ACH DLS W    ROMAN CAT | 04/09 | 404.26 | BILLPAY    CLECOPOWER |
| | | 025094009884682WEB | | | 025099000744398WEB |
| 04/04 | 250,000.00 | PAYMENT    QUARTERLY FEE | 04/09 | 1,459.00 | ACH AP    ROMAN CAT |
| | | 025094009648789CCD | | | 025099001094773PPD |
| 04/07 | 339.02 | UTILITY    SWBNO | 04/09 | 3,503.42 | BILLPAY    CLECOPOWER |
| | | 025094009731009CCD | | | 025099000744157WEB |
| 04/07 | 1,309.00 | INS PREM    WRIGHT FLOOD | 04/09 | 26,873.60 | MedInsPymt    UnitedHCMedicare |
| | | 025097009916776PPD | | | 025098000588703CCD |
| 04/07 | 1,361.00 | INS PREM    WRIGHT FLOOD | 04/09 | 42,000.00 | ACH DLS W    ROMAN CAT |
| | | 025097009916782PPD | | | 025099001094774PPD |
| 04/07 | 1,986.00 | INS PREM    WRIGHT FLOOD | 04/10 | 384.48 | DIRECT DEB    Pitney Bowes |
| | | 025097009916778PPD | | | 025100001274025CCD |
| 04/07 | 3,761.00 | INS PREM    WRIGHT FLOOD | 04/10 | 1,853.02 | ACH AP    ROMAN CAT |
| | | 025097009916780PPD | | | 025100001445136PPD |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:38:55 8 - All Bank Statements and Reconciliations PART 4 Page 11 of 13

Page: 11 of 13



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/10 | 61,795.20 | ACH DLS W    ROMAN CAT 025100001445135PPD | 04/15 | 653,183.34 | ACH DLS W    ROMAN CAT 025105002711378PPD |
| 04/11 | 576,572.77 | OUTGOING WIRE | 04/16 | 1,935.00 | OUTGOING WIRE |
| 04/11 | 95.00 | Payment    ATT 025101001556528WEB | 04/16 | 70.00 | Payment    ATT 025106002757281WEB |
| 04/11 | 105.00 | Payment    ATT 025101001556529WEB | 04/16 | 70.00 | Payment    ATT 025106002757282WEB |
| 04/11 | 161.00 | SALES TAX    CITY OF NEW ORLE 025101001453284WEB | 04/16 | 70.00 | Payment    ATT 025106002757279WEB |
| 04/11 | 261.98 | BANK DRAFT    COX COMM LOU 025101001515822WEB | 04/16 | 70.00 | Payment    ATT 025106002757280WEB |
| 04/11 | 555.30 | ePay    Arthur J Gallagh 025101001581190PPD | 04/16 | 116.85 | Bill Pay    Entergy Services 025106002854781CCD |
| 04/11 | 1,907.07 | BILLPAY    CLECOPOWER 025101001474873WEB | 04/16 | 1,514.68 | ACH AP    ROMAN CAT 025106003100369PPD |
| 04/11 | 5,860.68 | ePay    Arthur J Gallagh 025101001581189PPD | 04/16 | 1,533.05 | ACH AP    ROMAN CAT 025106003100370PPD |
| 04/11 | 9,471.87 | ACH DLS W    ROMAN CAT 025101001828438PPD | 04/16 | 3,754.07 | Bill Pay    Entergy Services 025106002854754CCD |
| 04/11 | 12,307.36 | ePay    Arthur J Gallagh 025101001581086PPD | 04/16 | 6,290.95 | ACH AP    ROMAN CAT 025106003100368PPD |
| 04/11 | 25,000.00 | TRUST DEPT    HANCOCK WHITNEY 025101001748187PPD | 04/16 | 30,000.00 | ACH AP    ROMAN CAT 025106003100373PPD |
| 04/11 | 25,000.00 | TRUST DEPT    HANCOCK WHITNEY 025101001748186PPD | 04/16 | 116,645.07 | ACH AP    ROMAN CAT 025106003100371PPD |
| 04/11 | 50,000.00 | ACH AP    ROMAN CAT 025101001828437PPD | 04/16 | 296,700.00 | ACH DLS W    ROMAN CAT 025106003100372PPD |
| 04/11 | 78,750.70 | ePay    Arthur J Gallagh 025101001581084PPD | 04/17 | 71.50 | QBooks Onl    INTUIT * 025106002983258CCD |
| 04/11 | 172,378.76 | ePay    Arthur J Gallagh 025101001581085PPD | 04/17 | 108.90 | QBooks Onl    INTUIT * 025106002983266CCD |
| 04/11 | 1,863.57 | ANALYSIS SERVICE CHG | 04/17 | 302.50 | ACH AP    ROMAN CAT 025107003492813PPD |
| 04/14 | 329.00 | EPOSPYMNTS    STATE OF LOUISIA 025104001929390CCD | 04/17 | 705.87 | UTILITY    SWBNO 025106002913505CCD |
| 04/14 | 605.00 | ACH AP    ROMAN CAT 025104002337696PPD | 04/17 | 713.66 | 8889472622    Safety Holdings 025106002999248WEB |
| 04/14 | 4,254.00 | INS PREM    WRIGHT FLOOD 025104001857049PPD | 04/17 | 2,835.33 | RETURN    RETURN SETTLE 025107003491564PPD |
| 04/15 | 221.09 | BANK DRAFT    COX COMM LOU 025105002391549WEB | 04/17 | 4,780.18 | ACH HS    ROMAN CAT 025107003492814PPD |
| 04/15 | 5,833.33 | CampusFees    FOCUS - General 025104002275834CCD | 04/17 | 1,574,394.84 | ACH DLS W    ROMAN CAT 025107003492815PPD |
| 04/15 | 50,000.00 | RETURN    RETURN SETTLE 025105002709944PPD | 04/18 | 28.71 | UTIL PYMT    ATMOS ENERGY SGL |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:32:25 8 - All Bank Statements and Reconciliations PART 4 Page 54 of 61

Page: 12 of 13

Statements Dates
04/01/2025 - 04/30/2025



**HANCOCK WHITNEY**
PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

**EQUAL HOUSING LENDER**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Account Number:

Images:
0

*TRUNC ACCTS* E0

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 025108003588811WEB | | | 025113004932099PPD |
| 04/18 | 29,226.24 | CARD PYMT    HANCOCK WHITNEY | 04/24 | 16.29 | PAYSTAR    PARISH OF JEFFER |
| | | 025107003486068WEB | | | 025113004856539WEB |
| 04/21 | 316,439.72 | TRNSFR DEBIT | 04/24 | 22.97 | PAYSTAR    PARISH OF JEFFER |
| | | ZBA XFER TO CHECKING ACCT | | | 025113004856537WEB |
| 04/21 | 170.26 | UTILITY    SWBNO | 04/24 | 414.51 | PAYSTAR    PARISH OF JEFFER |
| | | 025108003685147CCD | | | 025113004856538WEB |
| 04/21 | 200.00 | SB73328L    INTL OPS | 04/24 | 9,416.00 | ACH AP    ROMAN CAT |
| | | 025111004254586PPD | | | 025114005267047PPD |
| 04/21 | 246.22 | UTILITY    SWBNO | 04/24 | 25,626.95 | ACH AP    ROMAN CAT |
| | | 025108003685146CCD | | | 025114005267049PPD |
| 04/21 | 331.54 | UTILITY    SWBNO | 04/24 | 135,000.00 | ACH DLS W    ROMAN CAT |
| | | 025108003685141CCD | | | 025114005267048PPD |
| 04/21 | 1,520.83 | SB73328L    INTL OPS | 04/25 | 166.58 | UTIL PYMT    ATMOS ENERGY SGL |
| | | 025111004254584PPD | | | 025115005373574WEB |
| 04/22 | 2,302.67 | PAYMENTS    VERIZON WIRELESS | 04/29 | 67,675.71 | TRNSFR DEBIT |
| | | 025111004102093CCD | | | ZBA XFER TO CHECKING ACCT |
| 04/22 | 30,722.01 | | 04/29 | 289.94 | Utilities    Utilities Inc |
| 04/22 | 30,722.01 | ACH AP    ROMAN CAT | | | 025119006088305WEB |
| | | 025112004585090PPD | 04/29 | 335.69 | RSIBILLPAY    REPUBLICSERVICES |
| 04/22 | 46,017.01 | | | | 025119006203118WEB |
| 04/22 | 46,017.01 | ACH AP    ROMAN CAT | 04/29 | 643.50 | ACH AP    ROMAN CAT |
| | | 025112004585065PPD | | | 025119006521306PPD |
| 04/22 | 330,497.00 | | 04/29 | 680.00 | ACH AP    ROMAN CAT |
| 04/22 | 330,497.00 | ACH AP    ROMAN CAT | | | 025119006521534PPD |
| | | 025112004585089PPD | 04/29 | 1,216.66 | ACH AP    ROMAN CAT |
| 04/22 | 600,000.00 | | | | 025119006521530PPD |
| 04/22 | 600,000.00 | ACH DLS W    ROMAN CAT | 04/29 | 1,400.00 | MISCELLANE    ROMAN CAT |
| | | 025112004585091PPD | | | 025119006521525PPD |
| 04/23 | 75.00 | Payment    ATT | 04/29 | 1,575.86 | ACH AP    ROMAN CAT |
| | | 025113004659802WEB | | | 025119006521574PPD |
| 04/23 | 110.00 | Payment    ATT | 04/29 | 1,734.40 | ACH AP    ROMAN CAT |
| | | 025113004659801WEB | | | 025119006521540PPD |
| 04/23 | 132.68 | BANK DRAFT    COX COMM LOU | 04/29 | 1,764.04 | ACH AP    ROMAN CAT |
| | | 025113004638421WEB | | | 025119006521532PPD |
| 04/23 | 152.70 | BANK DRAFT    COX COMM LOU | 04/29 | 2,500.00 | ACH AP    ROMAN CAT |
| | | 025113004638445WEB | | | 025119006521524PPD |
| 04/23 | 198.48 | BANK DRAFT    COX COMM LOU | 04/29 | 3,045.00 | ANO MED B    ROMAN CAT |
| | | 025113004638422WEB | | | 025119006521523PPD |
| 04/23 | 1,099.57 | ACH AP    ROMAN CAT | 04/29 | 4,015.00 | ACH AP    ROMAN CAT |
| | | 025113004932100PPD | | | 025119006521541PPD |
| 04/23 | 10,000.00 | ACH AP    ROMAN CAT | 04/29 | 5,000.00 | ACH AP    ROMAN CAT |
| | | 025113004932098PPD | | | 025119006521531PPD |
| 04/23 | 75,000.00 | ACH DLS W    ROMAN CAT | 04/29 | 5,050.00 | ACH AP    ROMAN CAT |

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:32:35 8 - All Bank
Statements and Reconciliations PART 4 Page 55 of 61

Page: 13 of 13



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING
LENDER**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## ● Other Debits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|--|------|--------|-------------|
| | | 025119006521527PPD | | 04/29 | 870,000.00 | ACH DLS W    ROMAN CAT |
| 04/29 | 5,273.33 | RELIGIOUS    ROMAN CAT | | | | 025119006521539PPD |
| | | 025119006521528PPD | | 04/30 | 44.48 | UTIL PYMT    ATMOS ENERGY SGL |
| 04/29 | 9,371.00 | ACH AP    ROMAN CAT | | | | 025120006604958WEB |
| | | 025119006521529PPD | | 04/30 | 53.90 | UTIL PYMT    ATMOS ENERGY SGL |
| 04/29 | 11,861.25 | ACH AP    ROMAN CAT | | | | 025120006605028WEB |
| | | 025119006521526PPD | | 04/30 | 62.28 | PAYSTAR    PARISH OF JEFFER |
| 04/29 | 16,250.13 | ACH AP    ROMAN CAT | | | | 025119006371488WEB |
| | | 025119006521538PPD | | 04/30 | 255.05 | UTILITY    SWBNO |
| 04/29 | 18,795.48 | ACH AP    ROMAN CAT | | | | 025119006319396CCD |
| | | 025119006521533PPD | | 04/30 | 445.16 | MSInvoice    DS WATERS OF AME |
| 04/29 | 59,355.61 | ACH AP    ROMAN CAT | | | | 025120006597532WEB |
| | | 025119006521536PPD | | 04/30 | 876.11 | Bill Pay    Entergy Services |
| 04/29 | 120,542.41 | PENSIONS    ROMAN CAT | | | | 025120006654587CCD |
| | | 025119006521522PPD | | 04/30 | 2,262.48 | ACH AP    ROMAN CAT |
| 04/29 | 148,601.78 | ACH AP    ROMAN CAT | | | | 025120006920442PPD |
| | | 025119006521535PPD | | 04/30 | 16,759.29 | CARD PYMT    HANCOCK WHITNEY |
| 04/29 | 262,732.40 | ACH DLS W    ROMAN CAT | | | | 025119006516922WEB |
| | | 025119006521305PPD | | 04/30 | 434,644.20 | ACH AP    ROMAN CAT |
| 04/29 | 292,457.70 | ACH AP    ROMAN CAT | | | | 025120006920443PPD |
| | | 025119006521537PPD | | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 440,831.33 | 04/10 | 250,000.09 | 04/22 | 250,000.04 |
| 04/01 | 250,000.77 | 04/11 | 250,000.09 | 04/23 | 250,000.44 |
| 04/02 | 250,000.93 | 04/14 | 250,000.23 | 04/24 | 702,185.42 |
| 04/03 | 250,000.02 | 04/15 | 250,000.86 | 04/25 | 250,000.34 |
| 04/04 | 250,000.98 | 04/16 | 664,155.55 | 04/28 | 250,000.31 |
| 04/07 | 250,000.45 | 04/17 | 250,030.01 | 04/29 | 250,000.87 |
| 04/08 | 250,000.27 | 04/18 | 250,000.75 | 04/30 | 250,000.29 |
| 04/09 | 530,555.86 | 04/21 | 250,000.96 | | |

**The Roman Catholic Church of the Archdio -** ███

███ HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                    PAGE  1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                         SWEEP REPO
                  MONTHLY ACTIVITY STATEMENT
             STATEMENT PERIOD 04-01-2025 - 04-30-2025


    THE ROMAN CATHOLIC CHURCH OF THE          WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
```

---

### STATEMENT SUMMARY

| | | | |
|---|---|---|---|
| INTEREST PAID | 20.57 | INT PAID YEAR TO DATE | 91.32 |
| FEDERAL WITHHOLDING | 0.00 | FED WTHLD YEAR TO DATE | 0.00 |
| INTEREST EARNED | 20.22 | INT EARNED YEAR TO DATE | 91.89 |
| AVERAGE BALANCE | 2,426,720.26 | AVG BALANCE YEAR TO DATE | 2,▇56,240.03 |
| AVERAGE YIELD | 0.010% | AVG YIELD YEAR TO DATE | 0.010% |
| CUSTOMER NUMBER | | CUST TAX ID NUMBER | |

---

INTEREST PAYABLE            0.97

---

### MONTHLY ACTIVITY

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 03-31-2025 | | | 4,762,958.00 | | |
| 04-01-2025 | 1.32- | INTEREST DISBURSEMENT | | | |
| | 4,762,958.00- | PRINCIPAL DISBURSEMENT | | | |
| | 4,491,530.00 | PRINCIPAL INVESTMENT (MATURITY 04-02-2025) | | | |
| | 271,428.00- | | 4,491,530.00 | 0.0100000 | 1.25 |
| 04-02-2025 | 1.25- | INTEREST DISBURSEMENT | | | |
| | 4,491,530.00- | PRINCIPAL DISBURSEMENT | | | |
| | 3,968,378.00 | PRINCIPAL INVESTMENT (MATURITY 04-03-2025) | | | |
| | 523,152.00- | | 3,968,378.00 | 0.0100000 | 1.10 |
| 04-03-2025 | 1.10- | INTEREST DISBURSEMENT | | | |
| | 3,968,378.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,711,704.00 | PRINCIPAL INVESTMENT (MATURITY 04-04-2025) | | | |
| | 1,256,674.00- | | 2,711,704.00 | 0.0100000 | .75 |
| 04-04-2025 | .75- | INTEREST DISBURSEMENT | | | |
| | 2,711,704.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,351,861.00 | PRINCIPAL INVESTMENT (MATURITY 04-07-2025) | | | |
| | 359,84▇.00- | | 2,351,861.00 | 0.0100000 | 1.96 |
| 04-07-2025 | 1.96- | INTEREST DISBURSEMENT | | | |

HANCOCK WHITNEY

```
2,351,861.00- PRINCIPAL DISBURSEMENT
2,288,187.00  PRINCIPAL INVESTMENT (MATURITY 04-08-2025)
      63,674.00-      2,288,187.00   0.0100000            .64


                INVESTMENT PRODUCTS ARE:
    +-------------------+------------------+-----------------+
    |  NOT FDIC INSURED | NOT GUARANTEED  | MAY LOSE VALUE  |
    +-------------------+------------------+-----------------+
```

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 4 Page 58 of 61

The Roman Catholic Church of the Archdio - █████

```
HANCOCK WHITNEY BANK                                          PAGE  2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 04-01-2025 - 04-30-2025


     THE ROMAN CATHOLIC CHURCH OF THE          WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
----------------------------------------------------------------------
                        MONTHLY ACTIVITY
----------------------------------------------------------------------
TRANSACTION    TRANSACTION    NET                              INTEREST
   DATE        AMOUNT  CHANGE             BALANCE      RATE      EARNED
04-08-2025           .64- INTEREST DISBURSEMENT
              2,288,187.00- PRINCIPAL DISBURSEMENT
              1,732,206.00  PRINCIPAL INVESTMENT (MATURITY 04-09-2025)
                 555,981.00-      1,732,206.00  0.0100000          .48
04-09-2025           .48- INTEREST DISBURSEMENT
              1,732,206.00- PRINCIPAL DISBURSEMENT
              1,892,014.00  PRINCIPAL INVESTMENT (MATURITY 04-10-2025)
                 159,808.00       1,892,014.00  0.0100000          .53
04-10-2025           .53- INTEREST DISBURSEMENT
              1,892,014.00- PRINCIPAL DISBURSEMENT
              2,050,401.00  PRINCIPAL INVESTMENT (MATURITY 04-11-2025)
                 158,387.00       2,050,401.00  0.0100000          .57
04-11-2025           .57- INTEREST DISBURSEMENT
              2,050,401.00- PRINCIPAL DISBURSEMENT
              1,458,914.00  PRINCIPAL INVESTMENT (MATURITY 04-14-2025)
                 591,487.00-      1,458,914.00  0.0100000         1.22
04-14-2025          1.22- INTEREST DISBURSEMENT
              1,458,914.00- PRINCIPAL DISBURSEMENT
              1,457,956.00  PRINCIPAL INVESTMENT (MATURITY 04-15-2025)
                     958.00-      1,457,956.00  0.0100000          .40
04-15-2025           .40- INTEREST DISBURSEMENT
              1,457,956.00- PRINCIPAL DISBURSEMENT
              1,910,230.00  PRINCIPAL INVESTMENT (MATURITY 04-16-2025)
                 452,274.00       1,910,230.00  0.0100000          .53
04-16-2025           .53- INTEREST DISBURSEMENT
              1,910,230.00- PRINCIPAL DISBURSEMENT
              1,945,658.00  PRINCIPAL INVESTMENT (MATURITY 04-17-2025)
                  35,428.00       1,945,658.00  0.0100000          .54
04-17-2025           .54- INTEREST DISBURSEMENT
```

The Roman Catholic Church of the Archdio – Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 4 Page 59 of 61

HANCOCK WHITNEY

```
1,945,658.00- PRINCIPAL DISBURSEMENT
2,878,597.00  PRINCIPAL INVESTMENT (MATURITY 04-18-2025)
     932,939.00        2,878,597.00   0.0100000                .80
```

```
              INVESTMENT PRODUCTS ARE:
+--------------------+------------------+-----------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
+--------------------+------------------+-----------------+
```

Case 20-10846 Doc 4034-11 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 60 of 61

The Roman Catholic Church of the Archdio - █████

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                     STATEMENT PERIOD 04-01-2025 - 04-30-2025


    THE ROMAN CATHOLIC CHURCH OF THE             WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
-----------------------------------------------------------------------------
                          MONTHLY ACTIVITY
-----------------------------------------------------------------------------
TRANSACTION     TRANSACTION    NET                              INTEREST
   DATE           AMOUNT     CHANGE          BALANCE      RATE    EARNED
04-18-2025            .80- INTEREST DISBURSEMENT
              2,878,597.00- PRINCIPAL DISBURSEMENT
              2,930,053.00  PRINCIPAL INVESTMENT (MATURITY 04-21-2025)
                     51,456.00     2,930,053.00  0.0100000         2.44
04-21-2025           2.44- INTEREST DISBURSEMENT
              2,930,053.00- PRINCIPAL DISBURSEMENT
              2,569,837.00  PRINCIPAL INVESTMENT (MATURITY 04-22-2025)
                    360,216.00-    2,569,837.00  0.0100000          .71
04-22-2025            .71- INTEREST DISBURSEMENT
              2,569,837.00- PRINCIPAL DISBURSEMENT
                606,524.00  PRINCIPAL INVESTMENT (MATURITY 04-23-2025)
                  1,963,313.00-      606,524.00  0.0100000          .17
04-23-2025            .17- INTEREST DISBURSEMENT
                606,524.00- PRINCIPAL DISBURSEMENT
              2,050,213.00  PRINCIPAL INVESTMENT (MATURITY 04-24-2025)
                  1,443,689.00     2,050,213.00  0.0100000          .57
04-24-2025            .57- INTEREST DISBURSEMENT
              2,050,213.00- PRINCIPAL DISBURSEMENT
              2,274,749.00  PRINCIPAL INVESTMENT (MATURITY 04-25-2025)
                    224,536.00     2,274,749.00  0.0100000          .63
04-25-2025            .63- INTEREST DISBURSEMENT
              2,274,749.00- PRINCIPAL DISBURSEMENT
              2,733,933.00  PRINCIPAL INVESTMENT (MATURITY 04-28-2025)
                    459,184.00     2,733,933.00  0.0100000         2.28
04-28-2025           2.28- INTEREST DISBURSEMENT
              2,733,933.00- PRINCIPAL DISBURSEMENT
              2,613,786.00  PRINCIPAL INVESTMENT (MATURITY 04-29-2025)
                    120,14█.00-    2,613,786.00  0.0100000          .73
```

**The Roman Catholic Church of the Archdio –** ██████

██29-2025          .73- INTEREST DISBURSEMENT
        2,613,786.00- PRINCIPAL DISBURSEMENT
        3,437,367.00  PRINCIPAL INVESTMENT (MATURITY 04-30-2025)
             823,581.00        3,437,367.00   0.0100000              .95


                    INVESTMENT PRODUCTS ARE:
        +--------------------+-----------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
        +--------------------+-----------------+-----------------+