**The Roman Catholic Church of the Archdio -** ■

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                           PAGE  4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                     STATEMENT PERIOD 04-01-2025 - 04-30-2025


     THE ROMAN CATHOLIC CHURCH OF THE          WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
-----------------------------------------------------------------------
                           MONTHLY ACTIVITY
-----------------------------------------------------------------------
 TRANSACTION     TRANSACTION     NET                             INTEREST
    DATE           AMOUNT      CHANGE           BALANCE    RATE     EARNED
 04-30-2025           .95- INTEREST DISBURSEMENT
                3,437,367.00- PRINCIPAL DISBURSEMENT
                3,497,988.00  PRINCIPAL INVESTMENT (MATURITY 05-01-2025)
                     60,621.00      3,497,988.00  0.0100000        .97
-----------------------------------------------------------------------
                        SECURITY DESCRIPTION
-----------------------------------------------------------------------
 TRANSACTION   PAR AMOUNT       MATURITY   MARKET           MARKET
    DATE       /CURR FACE  COUPON   DATE     PRICE           VALUE
 04-01-2025     5,306,221  1.5660000 09-25-2030  86.339420000    4,581,360.60
            FHLMC CMBS K119 A2
 04-02-2025     4,688,177  1.5660000 09-25-2030  86.339420000    4,047,745.56
            FHLMC CMBS K119 A2
 04-03-2025     2,935,190  2.7850000 06-25-2029  94.233680000    2,765,938.08
            FHLMC CMBS K095 A2
 04-04-2025     2,545,690  2.7850000 06-25-2029  94.233680000    2,398,898.22
            FHLMC CMBS K095 A2
 04-05-2025     2,545,690  2.7850000 06-25-2029  94.233680000    2,398,898.22
            FHLMC CMBS K095 A2
 04-06-2025     2,545,690  2.7850000 06-25-2029  94.233680000    2,398,898.22
            FHLMC CMBS K095 A2
 04-07-2025     2,644,618  2.5800000 05-25-2032  88.252820000    2,333,950.74
            FHLMC CMBS K145 A2
 04-08-2025     2,002,032  2.5800000 05-25-2032  88.252820000    1,766,850.12
            FHLMC CMBS K145 A2
 04-09-2025     2,047,945  2.7▮0000 06-25-2029  94.233680000    1,929,854.28
            FHLMC CMBS K095 A2
```

The Roman Catholic Church of the Archdio - ████  Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 2 of 100

HANCOCK WHITNEY

```
04-10-2025         2,219,385    2.7850000   06-25-2029  94.233680000        2,091,409.02
            FHLMC CMBS K095 A2
04-11-2025         1,686,169    2.5800000   05-25-2032  88.252820000        1,488,092.28
            FHLMC CMBS K145 A2
```

INVESTMENT PRODUCTS ARE:

```
+--------------------+-----------------+-----------------+
| NOT FDIC INSURED   | NOT GUARANTEED  | MAY LOSE VALUE  |
+--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio - ▓▓▓▓  HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                         PAGE  5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                            SWEEP REPO
                      MONTHLY ACTIVITY STATEMENT
                 STATEMENT PERIOD 04-01-2025 - 04-30-2025


     THE ROMAN CATHOLIC CHURCH OF THE              WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
-------------------------------------------------------------------------
                        SECURITY DESCRIPTION
-------------------------------------------------------------------------
 TRANSACTION    PAR AMOUNT        MATURITY   MARKET            MARKET
   DATE        /CURR FACE  COUPON   DATE     PRICE             VALUE
04-12-2025      1,686,169  2.5800000 05-25-2032 88.252820000   1,488,092.28
           FHLMC CMBS K145 A2
04-13-2025      1,686,169  2.5800000 05-25-2032 88.252820000   1,488,092.28
           FHLMC CMBS K145 A2
04-14-2025      1,685,062  2.5800000 05-25-2032 88.252820000   1,487,115.12
           FHLMC CMBS K145 A2
04-15-2025      2,207,787  2.5800000 05-25-2032 88.252820000   1,948,434.60
           FHLMC CMBS K145 A2
04-16-2025      2,106,010  2.7850000 06-25-2029 94.233680000   1,984,571.16
           FHLMC CMBS K095 A2
04-17-2025      2,959,374  1.5660000 09-25-2030 86.339420000   2,555,107.06
           FHLMC CMBS K119 A2
04-17-2025        404,379  2.7850000 06-25-2029 94.233680000     381,061.87
           FHLMC CMBS K095 A2
04-18-2025      3,171,534  2.7850000 06-25-2029 94.233680000   2,988,654.06
           FHLMC CMBS K095 A2
04-19-2025      3,171,534  2.7850000 06-25-2029 94.233680000   2,988,654.06
           FHLMC CMBS K095 A2
04-20-2025      3,171,534  2.7850000 06-25-2029 94.233680000   2,988,654.06
           FHLMC CMBS K095 A2
04-21-2025      2,970,141  2.5800000 05-25-2032 88.252820000   2,621,233.74
           FHLMC CMBS K145 A2
04-22-2025        701,002  2.5800000 05-25-2032 88.252820000     618,654.48
           FHLMC CMBS K145 A2
04-23-2025      2,422,088  1.5▓0000 09-25-2030 86.339420000   2,091,217.26
           FHLMC CMBS K119 A2
04-24-2025      2,687,351  1.5▓0000 09-25-2030 86.339420000   2,320,243.98
```

The Roman Catholic Church of the Archdio - ████  Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 4 of 100

HANCOCK WHITNEY

```
          FHLMC CMBS K119 A2
04-25-2025      3,229,824   1.5660000  09-25-2030  86.339420000      2,788,611.66
          FHLMC CMBS K119 A2
04-26-2025      3,229,824   1.5660000  09-25-2030  86.339420000      2,788,611.66
          FHLMC CMBS K119 A2
```

```
                    INVESTMENT PRODUCTS ARE:

    +-------------------+-----------------+-----------------+
    |  NOT FDIC INSURED |  NOT GUARANTEED |  MAY LOSE VALUE |
```

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 5 Page 5 of 100

The Roman Catholic Church of the Archdio -

HANCOCK
WHITNEY

```
+--------------------+------------------+------------------+
```

HANCOCK WHITNEY BANK                                        PAGE  6
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 04-01-2025 - 04-30-2025


     THE ROMAN CATHOLIC CHURCH OF THE            WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------------
                        SECURITY DESCRIPTION
--------------------------------------------------------------------------------

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 04-27-2025 | 3,229,824 | 1.5660000 | 09-25-2030 | 86.339420000 | 2,788,611.66 |
| | FHLMC CMBS K119 A2 | | | | |
| 04-28-2025 | 3,087,884 | 1.5660000 | 09-25-2030 | 86.339420000 | 2,666,061.72 |
| | FHLMC CMBS K119 A2 | | | | |
| 04-29-2025 | 4,060,850 | 1.5660000 | 09-25-2030 | 86.339420000 | 3,506,114.34 |
| | FHLMC CMBS K119 A2 | | | | |
| 04-30-2025 | 4,088,125 | 1.5660000 | 09-25-2030 | 87.275880000 | 3,567,947.76 |
| | FHLMC CMBS K119 A2 | | | | |


                    INVESTMENT PRODUCTS ARE:
      +--------------------+------------------+------------------+
      |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
      +--------------------+------------------+------------------+

**Archdiocese of New Orleans**
**Retirement Bank Account Reconciliation**
**4/30/2025**

| | |
|---|---|
| Beginning Balance per books 3/31/25 | 1,104,581.90 |
| Cash Receipts | 1,578,200.23 |
| Cash Disbursement | (1,782,614.03) |
| Ending Balance Per Books | 900,168.10 TB |
| Reconciling Items | - |
| Ending Balance Per Bank 04/30/25 | 900,168.10 See P. 2 for details |

Prepared by:

Reviewed by:

| Date | Entity | Description | Amount |
|---|---|---|---|
| 4/21/2025 | ASPIRING SCH | Employee Benefit Plan Remittance | $ 141.67 |
| 4/21/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 1,128.76 |
| 4/21/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 1,951.73 |
| 4/23/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ 2.00 |
| 4/23/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ 57.69 |
| 4/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 2.00 |
| 4/24/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ 2.00 |
| 4/24/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 4/24/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 4.00 |
| 4/24/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ 25.00 |
| 4/24/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 51.92 |
| 4/24/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 70.84 |
| 4/24/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ 100.00 |
| 4/24/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 100.01 |
| 4/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 150.00 |
| 4/24/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 203.85 |
| 4/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 250.00 |
| 4/24/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ 1,386.92 |
| 4/25/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ 700.54 |
| 4/25/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ 1,880.30 |
| 4/29/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 2.00 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2.00 |
| 4/29/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 2.00 |
| 4/29/2025 | ASCENSION OF | Employee Benefit Plan Remittance | $ 2.00 |
| 4/29/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 2.00 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2.00 |
| 4/29/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 2.00 |
| 4/29/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 2.00 |
| 4/29/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 4.00 |
| 4/29/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 4.00 |
| 4/29/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 4.00 |
| 4/29/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 4.00 |
| 4/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 4.00 |
| 4/29/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 4.00 |
| 4/29/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 4.00 |
| 4/29/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 4.00 |
| 4/29/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 5.00 |
| 4/29/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 6.00 |
| 4/29/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 6.00 |
| 4/29/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 6.00 |
| 4/29/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 8.00 |
| 4/29/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 8.00 |
| 4/29/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 8.00 |
| 4/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 8.00 |
| 4/29/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 8.33 |
| 4/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 8.33 |
| 4/29/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 10.00 |
| 4/29/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 12.00 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 4/29/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 12.00 |
| 4/29/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 12.00 |
| 4/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 12.00 |
| 4/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 14.00 |
| 4/29/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 14.59 |
| 4/29/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 15.00 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 16.00 |
| 4/29/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 16.00 |
| 4/29/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 20.00 |
| 4/29/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 20.00 |
| 4/29/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 20.00 |
| 4/29/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 25.00 |
| 4/29/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 26.00 |
| 4/29/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 26.00 |
| 4/29/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 26.92 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 29.17 |
| 4/29/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 29.17 |
| 4/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 33.08 |
| 4/29/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 40.00 |
| 4/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 40.00 |
| 4/29/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 40.00 |
| 4/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 41.67 |
| 4/29/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 41.67 |
| 4/29/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 41.67 |
| 4/29/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 50.00 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 51.92 |
| 4/29/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 51.92 |
| 4/29/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 57.69 |
| 4/29/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 58.34 |
| 4/29/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 58.34 |
| 4/29/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 58.34 |
| 4/29/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 58.34 |
| 4/29/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 60.43 |
| 4/29/2025 | ST JOSEPHS C | Employee Benefit Plan Remittance | $ 72.00 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 74.18 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 76.71 |
| 4/29/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 79.17 |
| 4/29/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 80.00 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 83.33 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 100.00 |
| 4/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 122.91 |
| 4/29/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 125.00 |
| 4/29/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 125.00 |
| 4/29/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 145.84 |
| 4/29/2025 | ASCENSION OF | Employee Benefit Plan Remittance | $ 166.67 |
| 4/29/2025 | ST JOSEPHINE | Employee Benefit Plan Remittance | $ 171.23 |
| 4/29/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 181.68 |
| 4/29/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 183.33 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 4/29/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 183.79 |
| 4/29/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 191.63 |
| 4/29/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 191.67 |
| 4/29/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 200.00 |
| 4/29/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 203.85 |
| 4/29/2025 | ST JOHN OF T | Employee Benefit Plan Remittance | $ 204.53 |
| 4/29/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 208.33 |
| 4/29/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 219.45 |
| 4/29/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 235.44 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 252.00 |
| 4/29/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 265.00 |
| 4/29/2025 | ST MARTIN DE | Employee Benefit Plan Remittance | $ 272.90 |
| 4/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 275.32 |
| 4/29/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 286.97 |
| 4/29/2025 | ST JOACHIM C | Employee Benefit Plan Remittance | $ 290.63 |
| 4/29/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 295.84 |
| 4/29/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 296.24 |
| 4/29/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 299.00 |
| 4/29/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 300.00 |
| 4/29/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 315.28 |
| 4/29/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 316.31 |
| 4/29/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 333.34 |
| 4/29/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 337.51 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 395.02 |
| 4/29/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 400.00 |
| 4/29/2025 | SAINT MARTHA | Employee Benefit Plan Remittance | $ 408.63 |
| 4/29/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 433.34 |
| 4/29/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 441.66 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 450.02 |
| 4/29/2025 | BLESSED TRIN | Employee Benefit Plan Remittance | $ 463.58 |
| 4/29/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 475.84 |
| 4/29/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 484.90 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 493.67 |
| 4/29/2025 | ST AGNES LE | Employee Benefit Plan Remittance | $ 494.32 |
| 4/29/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 546.34 |
| 4/29/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 553.38 |
| 4/29/2025 | ST PATRICK C | Employee Benefit Plan Remittance | $ 562.19 |
| 4/29/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 583.33 |
| 4/29/2025 | MATER DOLORO | Employee Benefit Plan Remittance | $ 583.70 |
| 4/29/2025 | ST AGNES ROM | Employee Benefit Plan Remittance | $ 583.85 |
| 4/29/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 590.00 |
| 4/29/2025 | ST ANTHONY O | Employee Benefit Plan Remittance | $ 650.08 |
| 4/29/2025 | ST PETER CLA | Employee Benefit Plan Remittance | $ 656.40 |
| 4/29/2025 | ST JOSEPH CH | Employee Benefit Plan Remittance | $ 673.93 |
| 4/29/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 679.17 |
| 4/29/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 679.17 |
| 4/29/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 682.01 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 700.83 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 4/29/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 708.18 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 725.50 |
| 4/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 764.94 |
| 4/29/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 824.17 |
| 4/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 830.01 |
| 4/29/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 838.47 |
| 4/29/2025 | CHURCH OF OU | Employee Benefit Plan Remittance | $ 854.33 |
| 4/29/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 860.01 |
| 4/29/2025 | ST JEROME R | Employee Benefit Plan Remittance | $ 874.98 |
| 4/29/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 896.00 |
| 4/29/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 904.14 |
| 4/29/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 928.68 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 947.24 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 947.78 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 951.36 |
| 4/29/2025 | ST LUKE THE | Employee Benefit Plan Remittance | $ 958.53 |
| 4/29/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ 967.32 |
| 4/29/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 976.17 |
| 4/29/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ 985.65 |
| 4/29/2025 | ST BERNARD C | Employee Benefit Plan Remittance | $ 992.59 |
| 4/29/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 994.38 |
| 4/29/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 1,006.28 |
| 4/29/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 1,013.38 |
| 4/29/2025 | ST BENEDICT | Employee Benefit Plan Remittance | $ 1,013.86 |
| 4/29/2025 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 1,113.65 |
| 4/29/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 1,123.39 |
| 4/29/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 1,295.84 |
| 4/29/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 1,295.84 |
| 4/29/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 1,400.39 |
| 4/29/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 1,435.96 |
| 4/29/2025 | MOST HOLY TR | Employee Benefit Plan Remittance | $ 1,544.71 |
| 4/29/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 1,610.70 |
| 4/29/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 1,886.27 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 1,898.34 |
| 4/29/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 1,929.60 |
| 4/29/2025 | ST RITAS CHU | Employee Benefit Plan Remittance | $ 1,945.13 |
| 4/29/2025 | GOOD SHEPHER | Employee Benefit Plan Remittance | $ 2,129.23 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,247.11 |
| 4/29/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 2,302.66 |
| 4/29/2025 | CORPUS CHRIS | Employee Benefit Plan Remittance | $ 2,381.99 |
| 4/29/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 2,855.68 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,883.63 |
| 4/29/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 2,942.84 |
| 4/29/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 3,099.93 |
| 4/29/2025 | CLARION HERA | Employee Benefit Plan Remittance | $ 3,218.59 |
| 4/29/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 3,462.67 |
| 4/29/2025 | ST ALPHONSUS | Employee Benefit Plan Remittance | $ 3,623.63 |
| 4/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 3,915.33 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 4/29/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 4,090.54 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4,458.32 |
| 4/29/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 4,581.82 |
| 4/29/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 5,190.92 |
| 4/29/2025 | ASCENSION OF | Employee Benefit Plan Remittance | $ 5,247.05 |
| 4/29/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 6,405.03 |
| 4/29/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 6,616.84 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 6,816.53 |
| 4/29/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 7,714.32 |
| 4/29/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 7,898.15 |
| 4/29/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 10,044.49 |
| 4/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 10,360.15 |
| 4/29/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 11,251.60 |
| 4/29/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 12,098.18 |
| 4/29/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 13,053.43 |
| 4/29/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 14,215.83 |
| 4/29/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 14,706.05 |
| 4/29/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 14,981.73 |
| 4/29/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 16,116.00 |
| 4/29/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 16,136.96 |
| 4/29/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 16,137.39 |
| 4/29/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 16,295.43 |
| 4/29/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 16,408.53 |
| 4/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 17,271.96 |
| 4/29/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 18,930.15 |
| 4/29/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 20,437.08 |
| 4/29/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 21,595.25 |
| 4/29/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 21,822.81 |
| 4/29/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 21,872.18 |
| 4/29/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 22,487.55 |
| 4/29/2025 | ARCHBISHOP S | Employee Benefit Plan Remittance | $ 24,306.07 |
| 4/30/2025 | VOYAHSA    RCCARNCO | Employee Benefit Plan Remittance | $ (179.00) |
| 4/30/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ 4.00 |
| 4/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 6.00 |
| 4/30/2025 | SOUTHERN DOM | Employee Benefit Plan Remittance | $ 17.50 |
| 4/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 35.25 |
| 4/30/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 57.00 |
| 4/30/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ 66.67 |
| 4/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 70.68 |
| 4/30/2025 | ST JOHN THE | Employee Benefit Plan Remittance | $ 275.20 |
| 4/30/2025 | HOLY SPIRIT | Employee Benefit Plan Remittance | $ 281.40 |
| 4/30/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 436.51 |
| 4/30/2025 | SOUTHERN DOM | Employee Benefit Plan Remittance | $ 1,378.82 |
| 4/30/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ 5,407.43 |
| 4/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 10,493.49 |
| 4/30/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 14,344.83 |
| 4/30/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 18,887.24 |
| 4/30/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 26,135.53 |

| Date | Entity | Description | | Amount |
|------|--------|-------------|---|--------|
| 4/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ | 28,918.83 |
| 4/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 31,313.17 |
| 4/30/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 31,523.49 |
| 4/30/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ | 32,612.67 |
| 4/30/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ | 33,670.37 |
| 4/30/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ | 34,806.07 |
| 4/30/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ | 37,485.42 |
| 4/30/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ | 37,962.44 |
| 4/30/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ | 38,402.10 |
| | | | **$** | **900,168.10** |

Footed, to pg. 1

**EQUAL HOUSING LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

**1**

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 1,104,581.90 | AVERAGE BALANCE | |
| + 445 CREDITS | 1,578,200.23 | 463,499.44 | |
| - 17 DEBITS | 1,782,614.03 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | .00 | |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 900,168.10 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/02 | 4.00 | Payroll OZANAM INN 025092008790862PPD | 04/03 | 851.66 | Payroll OUR LADY OF GUAD 025093009257004PPD |
| 04/02 | 57.00 | Payroll ST AUGUSTINE CHU 025092008822671PPD | 04/03 | 992.08 | Payroll SAINT PIUS X CHU 025093009257124PPD |
| 04/02 | 66.67 | Payroll OZANAM INN 025092008790861PPD | 04/03 | 1,278.31 | Payroll CONGREGATION OF 025093009257145PPD |
| 04/02 | 179.00 | HSA SJS RCCARNCO 025092009108417PPD | 04/03 | 1,863.51 | Payroll PROJECT LAZARUS 025093009256863PPD |
| 04/02 | 264.91 | HSA C URS RCCARNCO 025092009108418PPD | 04/03 | 6,902.94 | Payroll NEW ORLEANS ARCH 025093009257139PPD |
| 04/02 | 275.20 | Payroll ST JOHN THE BAPT 025092008790856PPD | 04/04 | 4.00 | Payroll ASPIRING SCHOLAR 025094009617590PPD |
| 04/02 | 1,378.82 | Payroll SOUTHERN DOMINIC 025092008790852PPD | 04/04 | 50.00 | Payroll ROMAN CATHOLIC C 025094009617606PPD |
| 04/02 | 5,081.47 | Payroll OZANAM INN 025092008790860PPD | 04/04 | 141.67 | Payroll ASPIRING SCHOLAR 025094009617589PPD |
| 04/03 | 2.00 | Payroll SAINT PIUS X CHU 025093009257126PPD | 04/04 | 402.72 | Payroll THE SOCIETY OF T 025094009617570PPD |
| 04/03 | 45.00 | Payroll SAINT PIUS X CHU 025093009257125PPD | 04/04 | 425.00 | Payroll ASPIRING SCHOLAR 025094009617588PPD |
| 04/03 | 120.92 | Payroll BLESSED FRANCIS 025093009257157PPD | 04/04 | 753.88 | HSA C ASH RCCARNCO 025094009884305PPD |
| 04/03 | 157.00 | Payroll ST PHILIP NERI C 025093009257019PPD | 04/04 | 1,128.76 | Payroll ROMAN CATHOLIC C 025094009617604PPD |
| 04/03 | 197.56 | Payroll MARY HELP OF CHR 025093009256989PPD | 04/04 | 1,951.73 | Payroll ROMAN CATHOLIC C 025094009617605PPD |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:32:35 8 - All Bank
Statements and Reconciliations_PART 5 Page 14 of 100

Page: 2 of 12



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 04/07 | 37,079.77 | Payroll | ROMAN CATHOLIC C 025094009617603PPD | 04/11 | 37,413.92 | Payroll | SECOND HARVEST F 025100001197943PPD |
| 04/09 | 6,102.36 | Payroll | ROMAN CATHOLIC C 025099000813091PPD | 04/11 | 79,633.57 | PAYROLL | AN118-CATHOLIC C 025101001544945PPD |
| 04/10 | 2.00 | Payroll | ST PATRICK ROMAN 025100001197900PPD | 04/14 | 2.00 | Payroll | ST BENILDE CHURC 025104001908530PPD |
| 04/10 | 6.00 | Payroll | ST ELIZABETH ANN 025100001197930PPD | 04/14 | 2.00 | Payroll | ST MARGARET MARY 025104001908728PPD |
| 04/10 | 25.00 | Payroll | ST PATRICK ROMAN 025100001197899PPD | 04/14 | 2.00 | Payroll | ST CLEMENT OF RO 025104001908518PPD |
| 04/10 | 54.00 | Payroll | SECOND HARVEST F 025100001197945PPD | 04/14 | 2.00 | Payroll | CATHOLIC COMMUNI 025104001908553PPD |
| 04/10 | 79.29 | Payroll | ST ANTHONY CHURC 025100001197893PPD | 04/14 | 2.00 | Payroll | ST MATTHEW THE A 025104001908616PPD |
| 04/10 | 100.01 | Payroll | ST ELIZABETH ANN 025100001197929PPD | 04/14 | 2.00 | Payroll | ST STEPHEN SCHOO 025104001908802PPD |
| 04/10 | 157.00 | Payroll | ST PHILIP NERI C 025100001197909PPD | 04/14 | 4.00 | Payroll | ST MARGARET MARY 025104001908717PPD |
| 04/10 | 181.54 | Payroll | ST PETER CATHOLI 025100001197905PPD | 04/14 | 4.00 | Payroll | NOTRE DAME SEMIN 025104001908653PPD |
| 04/10 | 189.24 | Payroll | ST PETER CATHOLI 025100001197902PPD | 04/14 | 4.00 | Payroll | OUR LADY OF PROM 025104001908664PPD |
| 04/10 | 505.52 | Payroll | KNIGHTS OF COLUM 025100001197912PPD | 04/14 | 4.00 | Payroll | OUR LADY OF PERP 025104001908835PPD |
| 04/10 | 511.32 | Payroll | ST PATRICK ROMAN 025100001197898PPD | 04/14 | 6.00 | Payroll | ST LEO THE GREAT 025104001908846PPD |
| 04/10 | 1,386.92 | Payroll | SECOND HARVEST F 025100001197944PPD | 04/14 | 8.00 | Payroll | ST ANN CHURCH 025104001908507PPD |
| 04/10 | 9,367.13 | Payroll | ST ELIZABETH ANN 025100001197928PPD | 04/14 | 10.00 | Payroll | ST DOMINIC SCHOO 025104001908702PPD |
| 04/11 | 14.00 | Payroll | ST BENILDE CHURC 025101001559656PPD | 04/14 | 10.00 | Payroll | SCHOOL FOOD & NU 025104001908828PPD |
| 04/11 | 58.00 | PAYROLL | AN118-CATHOLIC C 025101001544948PPD | 04/14 | 14.59 | Payroll | ST STEPHEN SCHOO 025104001908801PPD |
| 04/11 | 108.33 | Payroll | ST BENILDE CHURC 025101001559657PPD | 04/14 | 15.00 | Payroll | CATHOLIC COMMUNI 025104001908552PPD |
| 04/11 | 679.17 | Payroll | ST BENILDE CHURC 025101001559655PPD | 04/14 | 20.00 | Payroll | ST MARGARET MARY 025104001908727PPD |
| 04/11 | 700.54 | PAYROLL | AN118-CATHOLIC C 025101001544949PPD | 04/14 | 22.00 | Payroll | ST AUGUSTINE HIG 025104001908912PPD |
| 04/11 | 1,894.89 | PAYROLL | AN118-CATHOLIC C 025101001544947PPD | 04/14 | 25.00 | Payroll | ST MATTHEW THE A 025104001908615PPD |
| 04/11 | 11,586.81 | Payroll | ST BENILDE CHURC 025101001559654PPD | 04/14 | 35.25 | Payroll | ST MARYS ACADEMY 025104001908736PPD |



**Hancock Whitney**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 04/14 | 40.00 | Payroll | ST DOMINIC SCHOO 025104001908703PPD | 04/14 | 436.51 | Payroll | ST AUGUSTINE HIG 025104001908911PPD |
| 04/14 | 50.00 | Payroll | ST BENILDE CHURC 025104001908529PPD | 04/14 | 493.67 | Payroll | OUR LADY OF PROM 025104001908511PPD |
| 04/14 | 51.92 | Payroll | NOTRE DAME SEMIN 025104001908652PPD | 04/14 | 494.38 | Payroll | ST ANTHONY OF PA 025104001908572PPD |
| 04/14 | 51.92 | Payroll | OUR LADY OF PROM 025104001908663PPD | 04/14 | 508.33 | Payroll | ST ANN CHURCH 025104001908508PPD |
| 04/14 | 57.69 | Payroll | ST CLEMENT OF RO 025104001908517PPD | 04/14 | 528.37 | Payroll | NOTRE DAME SEMIN 025104001908642PPD |
| 04/14 | 60.43 | Payroll | ST LEO THE GREAT 025104001908845PPD | 04/14 | 532.51 | Payroll | ST ANN CHURCH 025104001908506PPD |
| 04/14 | 60.97 | Payroll | ST JOSEPH CHURCH 025104001908638PPD | 04/14 | 538.86 | Payroll | OUR LADY OF THE 025104001908630PPD |
| 04/14 | 70.68 | Payroll | ST MARYS ACADEMY 025104001908735PPD | 04/14 | 598.52 | Payroll | ST JANE DE CHANT 025104001908706PPD |
| 04/14 | 74.18 | Payroll | OUR LADY OF PERP 025104001908834PPD | 04/14 | 646.40 | Payroll | ST ANSELM CHURCH 025104001908582PPD |
| 04/14 | 75.00 | Payroll | ST MARGARET MARY 025104001908716PPD | 04/14 | 648.22 | Payroll | CONGREGATION OF 025104001908496PPD |
| 04/14 | 87.00 | Payroll | ST JOSEPHS CHURC 025104001908533PPD | 04/14 | 650.83 | Payroll | HOLY FAMILY CATH 025104001908730PPD |
| 04/14 | 101.81 | Payroll | OUR LADY OF PROM 025104001908741PPD | 04/14 | 659.82 | Payroll | ST MARY MAGDALEN 025104001908543PPD |
| 04/14 | 171.23 | Payroll | ST JOSEPHINE BAK 025104001908823PPD | 04/14 | 703.79 | Payroll | HOLY FAMILY CATH 025104001908538PPD |
| 04/14 | 175.65 | Payroll | OUR LADY OF PERP 025104001908600PPD | 04/14 | 704.17 | Payroll | ST ANTHONY OF PA 025104001908535PPD |
| 04/14 | 180.01 | Payroll | OUR LADY OF PROM 025104001908756PPD | 04/14 | 742.38 | Payroll | ASCENSION OF OUR 025104001908807PPD |
| 04/14 | 181.68 | Payroll | ST DOMINIC SCHOO 025104001908701PPD | 04/14 | 787.50 | Payroll | CATHOLIC COMMUNI 025104001908748PPD |
| 04/14 | 203.85 | Payroll | NOTRE DAME SEMIN 025104001908654PPD | 04/14 | 808.98 | Payroll | ST GENEVIEVE 025104001908492PPD |
| 04/14 | 218.64 | Payroll | SCHOOL FOOD & NU 025104001948462PPD | 04/14 | 976.17 | Payroll | ST MARGARET MARY 025104001908753PPD |
| 04/14 | 235.44 | Payroll | SCHOOL FOOD & NU 025104001908827PPD | 04/14 | 1,204.68 | Payroll | ST LUKE THE EVAN 025104001908869PPD |
| 04/14 | 252.00 | Payroll | OUR LADY OF MOUN 025104001908588PPD | 04/14 | 1,271.26 | Payroll | ST CLEMENT OF RO 025104001908515PPD |
| 04/14 | 252.84 | Payroll | HOLY SPIRIT CATH 025104001908593PPD | 04/14 | 1,283.44 | Payroll | MOST HOLY TRINIT 025104001908924PPD |
| 04/14 | 397.89 | Payroll | ST PETER CLAVER 025104001908625PPD | 04/14 | 1,333.01 | Payroll | ST RITA CATHOLIC 025104001908576PPD |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:32:35 8 - All Bank Statements and Reconciliations - PART 5 Page 16 of 100

Page: 4 of 12



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 04/14 | 1,367.46 | Payroll | ST MATTHEW THE A 025104001908614PPD | 04/15 | 19.23 | HSA C URS | RCCARNCO 025105002710974PPD |
| 04/14 | 1,421.34 | Payroll | ST MARGARET MARY 025104001908726PPD | 04/15 | 22.73 | Payroll | ST KATHARINE DRE 025105002480281PPD |
| 04/14 | 1,435.96 | Payroll | ST ANN CHURCH 025104001908746PPD | 04/15 | 41.67 | Payroll | LOUISIANA CONFER 025105002480308PPD |
| 04/14 | 1,467.64 | Payroll | ST BENILDE CHURC 025104001908528PPD | 04/15 | 149.91 | Payroll | MARY QUEEN OF VI 025105002480233PPD |
| 04/14 | 2,314.53 | Payroll | CATHOLIC COMMUNI 025104001908551PPD | 04/15 | 179.00 | HSA SJS | RCCARNCO 025105002710973PPD |
| 04/14 | 2,381.99 | Payroll | CORPUS CHRISTI C 025104001908570PPD | 04/15 | 465.33 | HSA C URS | RCCARNCO 025105002709938PPD |
| 04/14 | 2,510.33 | Payroll | OUR LADY OF PERP 025104001908832PPD | 04/15 | 900.00 | HSA C PROV | RCCARNCO 025105002710976PPD |
| 04/14 | 2,934.15 | Payroll | OUR LADY OF PROM 025104001908662PPD | 04/15 | 920.16 | HSA C ASH | RCCARNCO 025105002709940PPD |
| 04/14 | 3,218.70 | Payroll | CLARION HERALD P 025104001908525PPD | 04/15 | 2,177.18 | HSA SJS | RCCARNCO 025105002709939PPD |
| 04/14 | 3,221.27 | Payroll | ST CATHERINE OF 025104001908560PPD | 04/15 | 2,840.29 | Payroll | LOUISIANA CONFER 025105002480307PPD |
| 04/14 | 4,227.39 | Payroll | ST FRANCIS XAVIE 025104001908566PPD | 04/15 | 3,662.88 | Payroll | ST ALPHONSUS GRA 025105002480296PPD |
| 04/14 | 4,462.55 | Payroll | ST STEPHEN SCHOO 025104001908800PPD | 04/15 | 8,794.47 | HSA C PROV | RCCARNCO 025105002710975PPD |
| 04/14 | 4,491.22 | Payroll | ST LEO THE GREAT 025104001908843PPD | 04/15 | 39,551.96 | Payroll | ST ANN CHURCH 025104001908505PPD |
| 04/14 | 6,625.34 | Payroll | SCHOOL FOOD & NU 025104001908826PPD | 04/16 | 17.50 | Payroll | SOUTHERN DOMINIC 025106002812952PPD |
| 04/14 | 8,751.04 | Payroll | ST MARGARET MARY 025104001908715PPD | 04/16 | 57.00 | Payroll | ST AUGUSTINE CHU 025106002812948PPD |
| 04/14 | 10,258.47 | Payroll | ST MARYS ACADEMY 025104001908734PPD | 04/16 | 66.67 | Payroll | OZANAM INN 025106002812956PPD |
| 04/14 | 10,393.39 | Payroll | NOTRE DAME SEMIN 025104001908651PPD | 04/16 | 569.31 | Payroll | ST JOHN THE BAPT 025106002812945PPD |
| 04/14 | 13,419.35 | Payroll | ST DOMINIC SCHOO 025104001908700PPD | 04/16 | 1,378.82 | Payroll | SOUTHERN DOMINIC 025106002812950PPD |
| 04/14 | 19,099.74 | Payroll | ST AUGUSTINE HIG 025104001908910PPD | 04/16 | 5,192.44 | Payroll | OZANAM INN 025106002812956PPD |
| 04/14 | 21,513.21 | Payroll | SCHOOL FOOD & NU 025104001948461PPD | 04/17 | 4.00 | Payroll | OUR LADY OF PROM 025107003264775PPD |
| 04/15 | 2.00 | Payroll | ST KATHARINE DRE 025105002480282PPD | 04/17 | 45.00 | Payroll | SAINT PIUS X CHU 025107003264790PPD |
| 04/15 | 2.00 | Payroll | LOUISIANA CONFER 025105002480309PPD | 04/17 | 58.34 | Payroll | OUR LADY OF PROM 025107003264774PPD |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:83:05 8 - All Bank
Statements and Reconciliations - PART 5 Page 17 of 100

Page: 5 of 12

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**


**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

Images:
0

***TRUNC ACCTS* E0***

## • **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|------------|---|------|--------|------------|---|
| 04/17 | 120.92 | Payroll | BLESSED FRANCIS 025107003264785PPD | 04/24 | 2.00 | Payroll | ST LOUIS CATHEDR 025114005056299PPD |
| 04/17 | 197.56 | Payroll | MARY HELP OF CHR 025107003264826PPD | 04/24 | 2.00 | Payroll | ST EDWARD THE CO 025114005056276PPD |
| 04/17 | 272.90 | Payroll | OUR LADY OF LOUR 025107003264807PPD | 04/24 | 4.00 | Payroll | ROMAN CATHOLIC C 025114005056343PPD |
| 04/17 | 851.83 | Payroll | OUR LADY OF GUAD 025107003264777PPD | 04/24 | 4.00 | Payroll | OUR LADY OF LOUR 025114005056322PPD |
| 04/17 | 1,256.68 | Payroll | SAINT PIUS X CHU 025107003264789PPD | 04/24 | 25.00 | Payroll | ST PATRICK ROMAN 025114005056219PPD |
| 04/17 | 1,270.81 | Payroll | CONGREGATION OF 025107003264810PPD | 04/24 | 51.92 | Payroll | ROMAN CATHOLIC C 025114005056342PPD |
| 04/17 | 1,523.45 | Payroll | ST PHILIP NERI C 025107003264770PPD | 04/24 | 70.84 | Payroll | OUR LADY OF LOUR 025114005056321PPD |
| 04/17 | 5,413.73 | Payroll | OUR LADY OF PROM 025107003264773PPD | 04/24 | 79.29 | Payroll | ST ANTHONY CHURC 025114005056347PPD |
| 04/17 | 7,310.22 | Payroll | NEW ORLEANS ARCH 025107003264782PPD | 04/24 | 100.00 | Payroll | ST LOUIS CATHEDR 025114005056298PPD |
| 04/18 | 1,687.68 | Payroll | PROJECT LAZARUS 025108003593481PPD | 04/24 | 100.01 | Payroll | ST ELIZABETH ANN 025114005056293PPD |
| 04/21 | 6.00 | Payroll | ROMAN CATHOLIC C 025111003872535PPD | 04/24 | 150.00 | Payroll | ST EDWARD THE CO 025114005056275PPD |
| 04/21 | 141.67 | Payroll | ASPIRING SCHOLAR 025111003872519PPD | 04/24 | 181.54 | Payroll | ST PETER CATHOLI 025114005056261PPD |
| 04/21 | 402.72 | Payroll | THE SOCIETY OF T 025111003872540PPD | 04/24 | 189.24 | Payroll | ST PETER CATHOLI 025114005056347PPD |
| 04/21 | 425.00 | Payroll | ASPIRING SCHOLAR 025111003872518PPD | 04/24 | 198.75 | Payroll | ST JOSEPH ROMAN 025114005056201PPD |
| 04/21 | 1,128.76 | Payroll | ROMAN CATHOLIC C 025111003872533PPD | 04/24 | 202.00 | Payroll | ST PHILIP NERI C 025114005056304PPD |
| 04/21 | 1,951.73 | Payroll | ROMAN CATHOLIC C 025111003872532PPD | 04/24 | 203.85 | Payroll | ROMAN CATHOLIC C 025114005056344PPD |
| 04/22 | 36,873.56 | Payroll | ROMAN CATHOLIC C 025111003872532PPD | 04/24 | 210.30 | Payroll | ST JOHN THE BAPT 025114005056196PPD |
| 04/23 | 2.00 | Payroll | ST PETER CATHOLI 025113004666359PPD | 04/24 | 242.67 | Payroll | ST ANTHONY CHURC 025114005056265PPD |
| 04/23 | 57.69 | Payroll | ST PETER CATHOLI 025113004666358PPD | 04/24 | 250.00 | Payroll | ST EDWARD THE CO 025114005056277PPD |
| 04/23 | 179.09 | Payroll | ST MICHAEL THE A 025113004666376PPD | 04/24 | 409.86 | Payroll | ST PATRICK ROMAN 025114005056218PPD |
| 04/23 | 1,192.75 | Payroll | STS PETER & PAUL 025113004666406PPD | 04/24 | 696.45 | Payroll | ST FRANCIS OF AS 025114005056279PPD |
| 04/23 | 2,610.01 | Payroll | ST PETER CATHOLI 025113004666356PPD | 04/24 | 972.62 | Payroll | KNIGHTS OF COLUM 025114005056213PPD |

1

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:57:55 8 - All Bank Statements and Reconciliations_PART 5 Page 6 of 100

Page: 6 of 12

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**


EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

## • **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 04/24 | 1,386.92 | Payroll | SECOND HARVEST F 025114005056259PPD | 04/29 | 2.00 | Payroll | ST CLETUS CATHOL 025119006217853PPD |
| 04/24 | 1,547.50 | Payroll | ST JOHN PAUL II 025114005056210PPD | 04/29 | 4.00 | Payroll | ST THERESE CATHO 025119006217999PPD |
| 04/24 | 1,809.10 | Payroll | OUR LADY OF LOUR 025114005056199PPD | 04/29 | 4.00 | Payroll | ST CLEMENT OF RO 025119006217630PPD |
| 04/24 | 3,626.82 | Payroll | ST EDWARD THE CO 025114005056336PPD | 04/29 | 4.00 | Payroll | ST FRANCIS XAVIE 025119006217420PPD |
| 04/24 | 6,918.57 | Payroll | ST LOUIS CATHEDR 025114005056297PPD | 04/29 | 4.00 | Payroll | MARY QUEEN OF PE 025119006217673PPD |
| 04/24 | 9,376.87 | Payroll | ST ELIZABETH ANN 025114005056292PPD | 04/29 | 4.00 | Payroll | ST LOUIS KING OF 025119006218014PPD |
| 04/24 | 10,706.61 | Payroll | ST RITAS CHURCH 025114005056241PPD | 04/29 | 4.00 | Payroll | ST ANDREW APOSTL 025119006217786PPD |
| 04/24 | 10,727.86 | Payroll | ST EDWARD THE CO 025114005056274PPD | 04/29 | 4.00 | Payroll | THE VISITATION O 025119006217714PPD |
| 04/24 | 13,863.90 | Payroll | ROMAN CATHOLIC C 025114005056340PPD | 04/29 | 4.00 | Payroll | ST ANGELA MERICI 025119006218243PPD |
| 04/24 | 15,085.07 | Payroll | OUR LADY OF LOUR 025114005056320PPD | 04/29 | 5.00 | Payroll | ST PETERS SCHOOL 025119006217695PPD |
| 04/25 | 150.00 | HSA C PROV | RCCARNCO 025115005597340PPD | 04/29 | 6.00 | Payroll | ARCHBISHOP RUMME 025119006218048PPD |
| 04/25 | 700.54 | PAYROLL | AN118-CATHOLIC C 025115005363877PPD | 04/29 | 6.00 | Payroll | ST CHRISTOPHER J 025119006217942PPD |
| 04/25 | 1,880.30 | PAYROLL | AN118-CATHOLIC C 025115005363876PPD | 04/29 | 6.00 | Payroll | ST JOAN OF ARC S 025119006217548PPD |
| 04/25 | 39,145.28 | Payroll | SECOND HARVEST F 025114005056258PPD | 04/29 | 8.00 | Payroll | MARY QUEEN OF PE 025119006217831PPD |
| 04/25 | 75,076.42 | PAYROLL | AN118-CATHOLIC C 025115005363874PPD | 04/29 | 8.00 | Payroll | POPE JOHN PAUL I 025119006217894PPD |
| 04/29 | 2.00 | Payroll | VISITATION OF OU 025119006217582PPD | 04/29 | 8.00 | Payroll | ST MICHAEL SPECI 025119006217662PPD |
| 04/29 | 2.00 | Payroll | CONG OF RESURREC 025119006217666PPD | 04/29 | 8.00 | Payroll | SCHOOL FOOD & NU 025119006217799PPD |
| 04/29 | 2.00 | Payroll | OUR LADY OF THE 025119006218090PPD | 04/29 | 8.33 | Payroll | ST CATHERINE OF 025119006218128PPD |
| 04/29 | 2.00 | Payroll | ST CHARLES HIGH 025119006217921PPD | 04/29 | 8.33 | Payroll | ST CHRISTOPHER J 025119006217943PPD |
| 04/29 | 2.00 | Payroll | ASCENSION OF OUR 025119006217553PPD | 04/29 | 10.00 | Payroll | ST MATTHEW THE A 025119006218251PPD |
| 04/29 | 2.00 | Payroll | CONGREGATION OF 025119006217737PPD | 04/29 | 12.00 | Payroll | IMMACULATE CONCE 025119006217570PPD |
| 04/29 | 2.00 | Payroll | OUR LADY OF PERP 025119006217438PPD | 04/29 | 12.00 | Payroll | ARCHBISHOP CHAPE 025119006218173PPD |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:32:55 8 - All Bank Statements and Reconciliations - PART 5 Page 17 of 100

Page: 7 of 12



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Images:
0

***TRUNC ACCTS* E0**

## • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 04/29 | 12.00 | Payroll | SAINT PIUS X CHU 025119006218146PPD | 04/29 | 41.67 | Payroll | MARY QUEEN OF PE 025119006217832PPD |
| 04/29 | 12.00 | Payroll | HOLY NAME OF JES 02511900621828PPD | 04/29 | 50.00 | Payroll | ST CHARLES HIGH 025119006217920PPD |
| 04/29 | 14.00 | Payroll | ST CATHERINE OF 025119006218127PPD | 04/29 | 51.92 | Payroll | NOTRE DAME SEMIN 025119006218056PPD |
| 04/29 | 14.59 | Payroll | ST STEPHEN SCHOO 025119006218191PPD | 04/29 | 51.92 | Payroll | OUR LADY OF PROM 02511900621913PPD |
| 04/29 | 15.00 | Payroll | CATHOLIC COMMUNI 025119006217950PPD | 04/29 | 57.69 | Payroll | ST CLEMENT OF RO 025119006217776PPD |
| 04/29 | 16.00 | Payroll | ST PHILIP NERI C 025119006253337PPD | 04/29 | 58.34 | Payroll | ST THERESE CATHO 025119006217998PPD |
| 04/29 | 16.00 | Payroll | OUR LADY OF THE 025119006218072PPD | 04/29 | 58.34 | Payroll | ST ANDREW APOSTL 025119006217785PPD |
| 04/29 | 20.00 | Payroll | ST SCHOLASTICA A 025119006218266PPD | 04/29 | 58.34 | Payroll | ST CLEMENT OF RO 025119006217629PPD |
| 04/29 | 20.00 | Payroll | ST MARGARET MARY 025119006217446PPD | 04/29 | 58.34 | Payroll | ST FRANCIS XAVIE 025119006217419PPD |
| 04/29 | 20.00 | Payroll | ST PETERS SCHOOL 025119006217694PPD | 04/29 | 60.43 | Payroll | ST LEO THE GREAT 025119006218183PPD |
| 04/29 | 25.00 | Payroll | ST MATTHEW THE A 025119006218103PPD | 04/29 | 72.00 | Payroll | ST JOSEPHS CHURC 025119006217400PPD |
| 04/29 | 26.00 | Payroll | ARCHBISHOP HANNA 025119006217767PPD | 04/29 | 74.18 | Payroll | OUR LADY OF PERP 025119006217976PPD |
| 04/29 | 26.00 | Payroll | ROMAN CATHOLIC C 025119006217968PPD | 04/29 | 76.71 | Payroll | OUR LADY OF PROM 025119006253319PPD |
| 04/29 | 26.92 | Payroll | THE VISITATION O 025119006217713PPD | 04/29 | 79.17 | Payroll | ST ANGELA MERICI 025119006218242PPD |
| 04/29 | 29.17 | Payroll | CONG OF RESURREC 025119006217665PPD | 04/29 | 80.00 | Payroll | ST LOUIS KING OF 025119006218013PPD |
| 04/29 | 29.17 | Payroll | OUR LADY OF PERP 025119006217437PPD | 04/29 | 83.33 | Payroll | OUR LADY OF THE 025119006218091PPD |
| 04/29 | 33.08 | Payroll | MARY QUEEN OF PE 025119006217672PPD | 04/29 | 100.00 | Payroll | OUR LADY OF THE 025119006218089PPD |
| 04/29 | 40.00 | Payroll | HOLY NAME OF JES 025119006218299PPD | 04/29 | 122.91 | Payroll | MARY QUEEN OF PE 025119006217830PPD |
| 04/29 | 40.00 | Payroll | IMMACULATE CONCE 025119006218174PPD | 04/29 | 125.00 | Payroll | ARCHBISHOP CHAPE 025119006218013PPD |
| 04/29 | 40.00 | Payroll | ST DOMINIC SCHOO 025119006218211PPD | 04/29 | 125.00 | Payroll | CONGREGATION OF 025119006217736PPD |
| 04/29 | 41.67 | Payroll | ST CLETUS CATHOL 025119006217852PPD | 04/29 | 145.84 | Payroll | ST JOAN OF ARC S 025119006217547PPD |
| 04/29 | 41.67 | Payroll | LOUISIANA CONFER 025119006217879PPD | 04/29 | 166.67 | Payroll | ASCENSION OF OUR 025119006217552PPD |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:33:55 8 - All Bank Statements and Reconciliations - PART 5 Page 20 of 100

Page: 8 of 12



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## • <u>Deposits and Other Credits</u>

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 04/29 | 171.23 | Payroll | ST JOSEPHINE BAK 025119006217425PPD | 04/29 | 315.28 | Payroll | POPE JOHN PAUL I 025119006217893PPD |
| 04/29 | 181.68 | Payroll | ST DOMINIC SCHOO 025119006218210PPD | 04/29 | 316.31 | Payroll | ST CHRISTOPHER J 025119006217534PPD |
| 04/29 | 183.33 | Payroll | ST MATTHEW THE A 025119006218252PPD | 04/29 | 333.34 | Payroll | ARCHBISHOP RUMME 025119006218047PPD |
| 04/29 | 183.79 | Payroll | SCHOOL FOOD & NU 025119006217798PPD | 04/29 | 337.51 | Payroll | ST MATTHEW THE A 025119006218250PPD |
| 04/29 | 191.63 | Payroll | ST ANTHONY CATHO 025119006217407PPD | 04/29 | 395.02 | Payroll | OUR LADY OF PROM 025119006218230PPD |
| 04/29 | 191.67 | Payroll | ST SCHOLASTICA A 025119006218267PPD | 04/29 | 400.00 | Payroll | ST ANGELA MERICI 025119006218244PPD |
| 04/29 | 200.00 | Payroll | VISITATION OF OU 025119006217581PPD | 04/29 | 408.63 | Payroll | SAINT MARTHA CHU 025119006217744PPD |
| 04/29 | 203.85 | Payroll | NOTRE DAME SEMIN 025119006218057PPD | 04/29 | 433.34 | Payroll | ST PHILIP NERI C 025119006253336PPD |
| 04/29 | 204.53 | Payroll | ST JOHN OF THE C 025119006217816PPD | 04/29 | 441.66 | Payroll | POPE JOHN PAUL I 025119006217895PPD |
| 04/29 | 208.33 | Payroll | ST PHILIP NERI C 025119006253338PPD | 04/29 | 450.02 | Payroll | OUR LADY OF PERP 025119006217706PPD |
| 04/29 | 219.45 | Payroll | ST KATHARINE DRE 025119006217927PPD | 04/29 | 463.58 | Payroll | BLESSED TRINITY 025119006217500PPD |
| 04/29 | 235.44 | Payroll | SCHOOL FOOD & NU 025119006217699PPD | 04/29 | 475.84 | Payroll | ST CHRISTOPHER J 025119006217941PPD |
| 04/29 | 252.00 | Payroll | OUR LADY OF MOUN 025119006217898PPD | 04/29 | 484.90 | Payroll | HOLY FAMILY CATH 025119006217867PPD |
| 04/29 | 265.00 | Payroll | ST CHARLES HIGH 025119006217922PPD | 04/29 | 493.67 | Payroll | OUR LADY OF PROM 025119006217747PPD |
| 04/29 | 272.90 | Payroll | ST MARTIN DE POR 025119006217495PPD | 04/29 | 494.32 | Payroll | ST AGNES LE THI 025119006217902PPD |
| 04/29 | 275.32 | Payroll | IMMACULATE CONCE 025119006217569PPD | 04/29 | 546.34 | Payroll | CONGREGATION ANN 025119006217864PPD |
| 04/29 | 286.97 | Payroll | HOLY NAME OF MAR 025119006217724PPD | 04/29 | 553.38 | Payroll | ST LOUIS KING OF 025119006217394PPD |
| 04/29 | 290.63 | Payroll | ST JOACHIM CATHO 025119006217871PPD | 04/29 | 562.19 | Payroll | ST PATRICK CHURC 025119006217770PPD |
| 04/29 | 295.84 | Payroll | ST MICHAEL SPECI 025119006217655PPD | 04/29 | 583.33 | Payroll | ROMAN CATHOLIC C 025119006217966PPD |
| 04/29 | 296.24 | Payroll | ST MARGARET MARY 025119006217810PPD | 04/29 | 583.70 | Payroll | MATER DOLOROSA R 025119006217514PPD |
| 04/29 | 299.00 | Payroll | CONG OF RESURREC 025119006217813PPD | 04/29 | 583.85 | Payroll | ST AGNES ROMAN C 025119006217517PPD |
| 04/29 | 300.00 | Payroll | ST MICHAEL SPECI 025119006217657PPD | 04/29 | 590.00 | Payroll | ARCHBISHOP RUMME 025119006218049PPD |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:22:35 8 - All Bank
Statements and Reconciliations PART 5 Page 22 of 100

Page: 9 of 12



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Images:
0

*TRUNC ACCTS* E0

## • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|---|------|--------|-------------|---|
| 04/29 | 650.08 | Payroll | ST ANTHONY OF PA 025119006217719PPD | 04/29 | 958.53 | Payroll | ST LUKE THE EVAN 025119006218233PPD |
| 04/29 | 656.40 | Payroll | ST PETER CLAVER 025119006217452PPD | 04/29 | 967.32 | Payroll | SACRED HEART OF 025119006217841PPD |
| 04/29 | 673.93 | Payroll | ST JOSEPH CHURCH 025119006217543PPD | 04/29 | 976.17 | Payroll | ST MARGARET MARY 025119006217712PPD |
| 04/29 | 679.17 | Payroll | ARCHBISHOP CHAPE 025119006218172PPD | 04/29 | 985.65 | Payroll | SACRED HEART CHU 025119006217387PPD |
| 04/29 | 679.17 | Payroll | ST PETERS SCHOOL 025119006217693PPD | 04/29 | 992.59 | Payroll | ST BERNARD CATHO 025119006217717PPD |
| 04/29 | 682.01 | Payroll | NOTRE DAME SEMIN 025119006217643PPD | 04/29 | 994.38 | Payroll | THE VISITATION O 025119006217712PPD |
| 04/29 | 700.83 | Payroll | OUR LADY OF THE 025119006218071PPD | 04/29 | 1,006.28 | Payroll | CONGREGATION OF 025119006217735PPD |
| 04/29 | 708.18 | Payroll | HOLY FAMILY CATH 025119006217989PPD | 04/29 | 1,013.38 | Payroll | HOLY NAME OF JES 025119006218096PPD |
| 04/29 | 725.50 | Payroll | OUR LADY OF PROM 025119006217726PPD | 04/29 | 1,013.86 | Payroll | ST BENEDICT CATH 025119006217540PPD |
| 04/29 | 764.94 | Payroll | IMMACULATE CONCE 025119006217986PPD | 04/29 | 1,113.65 | Payroll | ST ANSELM CHURCH 025119006218132PPD |
| 04/29 | 824.17 | Payroll | HOLY NAME OF JES 025119006218297PPD | 04/29 | 1,123.39 | Payroll | ST CLETUS CATHOL 025119006217851PPD |
| 04/29 | 830.01 | Payroll | ST CATHERINE OF 025119006218126PPD | 04/29 | 1,295.84 | Payroll | SAINT PIUS X CHU 025119006218145PPD |
| 04/29 | 838.47 | Payroll | ST MATTHEW THE A 025119006218102PPD | 04/29 | 1,295.84 | Payroll | ROMAN CATHOLIC C 025119006217967PPD |
| 04/29 | 854.33 | Payroll | CHURCH OF OUR LA 025119006218026PPD | 04/29 | 1,400.39 | Payroll | ST MARGARET MARY 025119006217445PPD |
| 04/29 | 860.01 | Payroll | ST SCHOLASTICA A 025119006218265PPD | 04/29 | 1,435.96 | Payroll | ST ANN CHURCH 025119006217522PPD |
| 04/29 | 874.98 | Payroll | ST JEROME R C CH 025119006217556PPD | 04/29 | 1,544.71 | Payroll | MOST HOLY TRINIT 025119006218032PPD |
| 04/29 | 896.00 | Payroll | ST ANN CHURCH 025119006217622PPD | 04/29 | 1,610.70 | Payroll | HOLY FAMILY CATH 025119006217645PPD |
| 04/29 | 904.14 | Payroll | ST ELIZABETH ANN 025119006217709PPD | 04/29 | 1,886.27 | Payroll | ARCHBISHOP HANNA 025119006217766PPD |
| 04/29 | 928.68 | Payroll | CONGREGATION OF 025119006218078PPD | 04/29 | 1,898.34 | Payroll | OUR LADY OF THE 025119006218073PPD |
| 04/29 | 947.24 | Payroll | OUR LADY OF THE 025119006218019PPD | 04/29 | 1,929.60 | Payroll | ST ANGELA MERICI 025119006218152PPD |
| 04/29 | 947.78 | Payroll | OUR LADY OF THE 025119006217660PPD | 04/29 | 1,945.13 | Payroll | ST RITAS CHURCH 025119006218157PPD |
| 04/29 | 951.36 | Payroll | OUR LADY OF PERP 025119006217731PPD | 04/29 | 2,129.23 | Payroll | GOOD SHEPHERD PA 025119006218081PPD |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:82:35 8 - All Bank Statements and Reconciliations - PART 5 Page 22 of 100

Page: 10 of 12



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 04/29 | 2,247.11 | Payroll | OUR LADY OF PERP 025119006217974PPD | 04/29 | 10,360.15 | Payroll | OUR LADY OF PROM 025119006217428PPD |
| 04/29 | 2,302.66 | Payroll | CATHOLIC COMMUNI 025119006217949PPD | 04/29 | 11,251.60 | Payroll | ST THERESE CATHO 025119006217997PPD |
| 04/29 | 2,381.99 | Payroll | CORPUS CHRISTI C 025119006217449PPD | 04/29 | 12,098.18 | Payroll | ST DOMINIC SCHOO 025119006218209PPD |
| 04/29 | 2,855.68 | Payroll | ST CLEMENT OF RO 025119006217774PPD | 04/29 | 13,053.43 | Payroll | ST JOAN OF ARC S 025119006217546PPD |
| 04/29 | 2,883.63 | Payroll | OUR LADY OF PROM 025119006217912PPD | 04/29 | 14,215.83 | Payroll | ST ANGELA MERICI 025119006218241PPD |
| 04/29 | 2,942.84 | Payroll | LOUISIANA CONFER 025119006217878PPD | 04/29 | 14,706.05 | Payroll | VISITATION OF OU 025119006217580PPD |
| 04/29 | 3,099.93 | Payroll | CONGREGATION OF 025119006217956PPD | 04/29 | 14,981.73 | Payroll | ST ANDREW APOSTL 025119006217784PPD |
| 04/29 | 3,218.59 | Payroll | CLARION HERALD P 025119006217498PPD | 04/29 | 16,116.00 | Payroll | ST CLEMENT OF RO 025119006217627PPD |
| 04/29 | 3,462.67 | Payroll | CONGREGATION ANN 025119006217504PPD | 04/29 | 16,136.96 | Payroll | ST MICHAEL SPECI 025119006217654PPD |
| 04/29 | 3,623.63 | Payroll | ST ALPHONSUS GRA 025119006218220PPD | 04/29 | 16,137.39 | Payroll | ST FRANCIS XAVIE 025119006217417PPD |
| 04/29 | 3,915.33 | Payroll | MARY QUEEN OF PE 025119006217670PPD | 04/29 | 16,295.43 | Payroll | POPE JOHN PAUL I 025119006217892PPD |
| 04/29 | 4,090.54 | Payroll | ST STEPHEN SCHOO 025119006218190PPD | 04/29 | 16,408.53 | Payroll | ST CHRISTOPHER J 025119006217940PPD |
| 04/29 | 4,458.32 | Payroll | OUR LADY OF PERP 025119006217436PPD | 04/29 | 17,271.96 | Payroll | MARY QUEEN OF PE 025119006217828PPD |
| 04/29 | 4,581.82 | Payroll | ST LEO THE GREAT 025119006218181PPD | 04/29 | 18,930.15 | Payroll | ROMAN CATHOLIC C 025119006217965PPD |
| 04/29 | 5,190.92 | Payroll | ROMAN CATHOLIC C 025119006217857PPD | 04/29 | 20,437.08 | Payroll | SAINT PIUS X CHU 025119006218144PPD |
| 04/29 | 5,247.05 | Payroll | ASCENSION OF OUR 025119006217550PPD | 04/29 | 21,595.25 | Payroll | ST CHARLES HIGH 025119006217919PPD |
| 04/29 | 6,405.03 | Payroll | CONGREGATION OF 025119006217740PPD | 04/29 | 21,822.81 | Payroll | ST LOUIS KING OF 025119006218011PPD |
| 04/29 | 6,616.84 | Payroll | SCHOOL FOOD & NU 025119006217698PPD | 04/29 | 21,872.18 | Payroll | SCHOOL FOOD & NU 025119006217797PPD |
| 04/29 | 6,816.53 | Payroll | OUR LADY OF THE 025119006218088PPD | 04/29 | 22,487.55 | Payroll | ST MATTHEW THE A 025119006218249PPD |
| 04/29 | 7,714.32 | Payroll | CONGREGATION OF 025119006217962PPD | 04/29 | 24,306.07 | Payroll | ARCHBISHOP SHAW 025119006218023PPD |
| 04/29 | 7,898.15 | Payroll | CONG OF RESURREC 025119006217663PPD | 04/30 | 4.00 | Payroll | OZANAM INN 025120006634866PPD |
| 04/29 | 10,044.49 | Payroll | NOTRE DAME SEMIN 025119006218055PPD | 04/30 | 6.00 | Payroll | ST MARYS ACADEMY 025120006634832PPD |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:37:35 8 - All Bank Statements and Reconciliations PART 5 Page 23 of 100

1

Page: 11 of 12

Hancock Whitney

**EQUAL HOUSING LENDER**



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/30 | 17.50 | Payroll    SOUTHERN DOMINIC 025120006634827PPD | | | 025120006633673PPD |
| 04/30 | 35.25 | Payroll    ST MARYS ACADEMY 025120006634833PPD | 04/30 | 18,887.24 | Payroll    ST AUGUSTINE HIG 025120006633682PPD |
| 04/30 | 57.00 | Payroll    ST AUGUSTINE CHU 025120006634858PPD | 04/30 | 26,135.53 | Payroll    ST PHILIP NERI C 025119006253335PPD |
| 04/30 | 66.67 | Payroll    OZANAM INN 025120006634865PPD | 04/30 | 28,918.83 | Payroll    HOLY NAME OF JES 025119006218296PPD |
| 04/30 | 70.68 | Payroll    ST MARYS ACADEMY 025120006634831PPD | 04/30 | 31,313.17 | Payroll    OUR LADY OF THE 025119006218070PPD |
| 04/30 | 275.20 | Payroll    ST JOHN THE BAPT 025120006634852PPD | 04/30 | 31,523.49 | Payroll    IMMACULATE CONCE 025119006217567PPD |
| 04/30 | 281.40 | Payroll    HOLY SPIRIT CATH 025120006634855PPD | 04/30 | 32,612.67 | Payroll    ST PETERS SCHOOL 025119006217692PPD |
| 04/30 | 436.51 | Payroll    ST AUGUSTINE HIG 025120006633683PPD | 04/30 | 33,670.37 | Payroll    ST SCHOLASTICA A 025119006218264PPD |
| 04/30 | 1,378.82 | Payroll    SOUTHERN DOMINIC 025120006634825PPD | 04/30 | 34,806.07 | Payroll    ST CATHERINE OF 025119006218125PPD |
| 04/30 | 5,407.43 | Payroll    OZANAM INN 025120006634864PPD | 04/30 | 37,485.42 | Payroll    ARCHBISHOP HANNA 025119006217765PPD |
| 04/30 | 10,493.49 | Payroll    ST MARYS ACADEMY 025120006634830PPD | 04/30 | 37,962.44 | Payroll    ARCHBISHOP CHAPE 025119006218171PPD |
| 04/30 | 14,344.83 | Payroll    ST CLETUS CATHOL | 04/30 | 38,402.10 | Payroll    ARCHBISHOP RUMME 025119006218046PPD |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/01 | 2,145.01 | VOYAHSA    RCCARNCO 025091008663835PPD | 04/15 | 1,829.30 | VOYAHSA    RCCARNCO 025105002711370PPD |
| 04/03 | 300,622.77 | OUTGOING WIRE | 04/15 | 172,048.38 | VOYA    RCCARNCO 025105002711371PPD |
| 04/03 | 753.88 | VOYAHSA    RCCARNCO 025093009512440PPD | 04/23 | 895.76 | VOYAHSA    RCCARNCO 025113004932087PPD |
| 04/07 | 900.00 | VOYAHSA    RCCARNCO 025097010389951PPD | 04/23 | 225,476.37 | VOYA    RCCARNCO 025113004932088PPD |
| 04/09 | 27,891.54 | TRUST DEPT    HANCOCK WHITNEY 025099001038906PPD | 04/24 | 150.00 | VOYAHSA    RCCARNCO 025114005267037PPD |
| 04/10 | 784,567.30 | OUTGOING WIRE | 04/25 | 23,557.77 | TRUST DEPT    HANCOCK WHITNEY 025115005569292PPD |
| 04/10 | 5,602.08 | VOYAHSA    RCCARNCO 025100001445127PPD | | | |
| 04/11 | 1,159.11 | VOYAHSA    RCCARNCO 025101001828430PPD | 04/30 | 179.00 | VOYAHSA    RCCARNCO 025120006920440PPD |
| 04/14 | 198.23 | VOYAHSA    RCCARNCO 025104002337691PPD | 04/30 | 234,637.53 | VOYA    RCCARNCO 025120006920439PPD |



Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Page: 12 of 12

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 1,104,581.90 | 04/10 | 62,422.23 | 04/21 | 255,667.46 |
| 04/01 | 1,102,436.89 | 04/11 | 193,352.35 | 04/22 | 292,541.02 |
| 04/02 | 1,109,743.96 | 04/14 | 338,465.76 | 04/23 | 70,210.43 |
| 04/03 | 820,778.29 | 04/15 | 224,316.89 | 04/24 | 149,455.99 |
| 04/04 | 825,636.05 | 04/16 | 231,598.63 | 04/25 | 242,850.76 |
| 04/07 | 861,815.82 | 04/17 | 249,923.90 | 04/29 | 750,392.52 |
| 04/09 | 840,026.64 | 04/18 | 251,611.58 | 04/30 | 900,168.10 |

**Archdiocese of New Orleans**
**Liberty Bank Account**
**Reconciliation 4/30/2025**

|  |  |
|---|---|
| Balance Per Bank | $   112,418.08 |
| Balance Per Books | $   112,418.08 |

Prepared by:

Reviewed by:

# Liberty Bank
There's freedom here 

**P.O. BOX 60131**
**NEW ORLEANS, LA 70160-0131**

*Statement Ending 04/30/2025*

*Page 1 of 2*

ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## Managing Your Accounts

| | | |
|---|---|---|
| | Customer Care Center | (800) 883-3943 |
| | Financial Freedom | (800) 883-3943 |
| | Online Banking | Libertybank.net |
| | Mailing Address | P.O. Box 60131 New Orleans, LA 70160-0131 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CAPITAL ASSET COMML | ▇▇▇▇▇ | $112,418.08 |

# CAPITAL ASSET COMML - ▇▇▇▇▇

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$112,404.22** |
| | 1 Credit(s) This Period | $13.86 |
| | 0 Debit(s) This Period | $0.00 |
| 04/30/2025 | **Ending Balance** | **$112,418.08** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/01/2025 Through 04/30/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 30 |
| Interest Earned | $13.86 |
| Interest Paid This Period | $13.86 |
| Interest Paid Year-to-Date | $55.42 |
| Average Ledger Balance | $112,404.22 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 04/30/2025 | INTEREST | $13.86 |

## Daily Balances

| Date | Amount |
|---|---|
| 04/30/2025 | $112,418.08 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


Member FDIC
EQUAL HOUSING LENDER

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 27 of 100

Statement Ending 04/30/2025                                                    Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**BANK BALANCE**
SHOWN ON THIS
STATEMENT            $ _____

**ADD+**
DEPOSITS NOT
CREDITED ON
THIS STATEMENT
(IF ANY)             $ _____

_____

_____

**TOTAL**
SUBTRACT-            $ _____

CHECK
OUTSTANDING          $ _____

**BALANCE**          $ _____

THIS BALANCE SHOULD AGREE
WITH CHECKBOOK BALANCE
AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON
THIS STATEMENT FOR PREVIOUS
MONTH.

MONTH _____

### CHECKS OUTSTANDING
### (NOT CHARGED TO ACCOUNT)

| NO. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| **TOTAL** | $ |

### ELECTRONIC FUNDS TRANSFER INFO

In case of errors or questions about your electronic transfers telephone us at 1-866-333-5211 or write LIBERTY BANK AND TRUST COMPANY, P.O. BOX 60131, NEW ORLEANS, LOUISIANA 70160, Attn: Customer Service as soon as you can, if you think your statement or 24 Hour Automated Teller Machine acknowledgement is wrong or if you need more information about a transfer listed on the statement or 24 Hour Automated Teller Machine acknowledgement. We must hear from you no later than 60 days after we sent the First statement on which the problem or error appeared. Tell us your name and account number, described the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing 10 business days.

We will determine whether an error occurred within 10 business days (5 business day for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you we will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign initiation transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the account you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made.

### CREDIT LINE INFORMATION

Credit Line FINANCE CHARGES have been computed by applying the Daily Periodic Rate disclosed on the face of this statement to the Average Daily Balance of your Account, and then multiplying the resulting product by the number of days in the billing cycle. The Average Daily Balance of your Account, which is disclosed on the face of this statement as the "Balance Subject to Finance Charges", has been computed by totaling the Closing Principal Balances of your Account for each day of the billing cycle and dividing the resulting sum by the number of days in the billing cycle.

The Closing Principal Balance of your Account is computed each day of the billing cycle taking into consideration payments, credits, loan advances and other debits posted to your Account over billing cycle, but disregarding any unpaid Finance Charges.

Finance Charges are assessed on new loans and other debits under your Account from date of posting and there is no free period within which payments may be made in order to completely avoid Finance Charges.

You may verify the amount of Finance Charges appearing on the face of this statement by multiplying the disclosed Daily Periodic Rate by the disclosed Average Daily Balance, and then multiplying the resulting product by the number of days in the billing cycle.

Your Liberty Bank Trust Company checking account has been charged with a minimum payment equal to four (4%) percent of the disclosed New Balance of your Credit Line Account (after subtracting any amounts disputing by you), or $25.00 whichever is greater. If the New Balance of your Credit Line Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amounts disputed by you).

You have the option of making additional payments on your Credit Line Account in any amount and at any time, thus reducing your exposure to Additional Finance Charges. Additional payments should be mailed to us at P.O. Box 60131, New Orleans, Louisiana 70160. Payments which we receive at the above address by 8:00 a.m. will be credited to your Credit Line Account as of the date of receipt. Additional Credit Line payments made at any Liberty Bank and Trust Company office will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### BILLING RIGHTS SUMMARY
#### In case of Errors or Questions About Your Credit Line Billing Statement

If you think your Credit Line Billing Statement or Checking Account Statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 60131, New Orleans, Louisiana 70160 (Attn: Customer Service) as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us at 1-866-333-5211, but doing so will not reserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amounts you have questioned or related Finance Charges on your Account while we are investing, but you are still obligated to pay the portions of the New Balance of your Account that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

### PAYMENT OF INTEREST

Interest is accrued daily on savings and certain checking accounts. Interest is payable, via automatic credit, on the last day of each cycle. For checking accounts, cycle dates vary. For savings accounts interests is credited on the last banking day of each calendar quarter. If you close your account before interest is credited, you will not receive the accrued interest.

**Archdiocese of New Orleans**
**Whitney EIF Bank Reconciliation**
**April 30, 2025**

| | Books | | Bank | |
|---|---|---|---|---|
| Beginning Balance | $ 2,579,841.48 | Beg. TB | $ 2,876,914.34 | Beg. Statement & Sweep |
| Less UMR Drafts | $ (176,201.42) | | $ (176,201.42) | |
| Less Checks | $ (874,742.00) | | $(1,099,191.03) | Outstanding Checks Tab |
| Less EFT Drafts | $(1,968,360.84) | | $(1,968,360.84) | |
| Plus Premium Deposits | $ 1,292,329.00 | | $ 1,292,329.00 | |
| Plus Bank Interest | $ 18.00 | | $ 18.00 | |
| Plus Misc. Funds Received | $ 46,177.56 | | $ 46,177.56 | |
| Less Misc. Funds Disbursed | $ (26,723.33) | | $ (26,723.33) | |
| Ending Balance | $ 872,338.45 | TB | $ 944,962.28 | Statement & Sweep |
| Outstanding Checks | $ 72,623.83 | Outstanding Checks Tab | | |
| Outstanding Draft | $ - | | | |
| | $ 944,962.28 | | | |
| Ending Balance Per Bank | $ 0.28 | | | |
| Ending Balance Per Sweep | $ 944,962.00 | | | |
| Ending Balance | $ 944,962.28 | | | |
| Prepared By: | | | | |
| Reviewed By: | | | | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 50122 | 6/22/2020 | $ 35.55 |
| 50204 | 7/10/2020 | $ 1.00 |
| 50235 | 7/17/2020 | $ 308.00 |
| 50246 | 7/17/2020 | $ 398.23 |
| 50375 | 8/14/2020 | $ 125.00 |
| 50594 | 10/23/2020 | $ 30.00 |
| 50608 | 10/23/2020 | $ 16.31 |
| 50935 | 1/15/2021 | $ 15.77 |
| 51014 | 2/5/2021 | $ 64.50 |
| 51050 | 2/12/2021 | $ 6.12 |
| 51160 | 3/12/2021 | $ 45.00 |
| 51182 | 3/19/2021 | $ 45.00 |
| 51198 | 3/19/2021 | $ 151.59 |
| 51211 | 3/26/2021 | $ 15.00 |
| 51220 | 3/26/2021 | $ 79.59 |
| 51254 | 4/9/2021 | $ 79.59 |
| 51268 | 4/16/2021 | $ 1.00 |
| 51301 | 4/16/2021 | $ 703.48 |
| 51316 | 4/23/2021 | $ 35.00 |
| 51348 | 4/30/2021 | $ 179.18 |
| 51352 | 4/30/2021 | $ 79.59 |
| 51377 | 5/7/2021 | $ 185.77 |
| 51409 | 5/14/2021 | $ 15.00 |
| 51412 | 5/14/2021 | $ 16.31 |
| 51436 | 5/21/2021 | $ 6.12 |
| 51443 | 5/21/2021 | $ 179.18 |
| 51450 | 5/21/2021 | $ 94.50 |
| 51513 | 6/11/2021 | $ 45.00 |
| 51551 | 6/18/2021 | $ 30.00 |
| 51575 | 6/25/2021 | $ 45.00 |
| 51576 | 6/25/2021 | $ 5.00 |
| 51596 | 6/25/2021 | $ 79.59 |
| 51597 | 6/25/2021 | $ 149.04 |
| 51614 | 6/30/2021 | $ 1.00 |
| 51668 | 7/23/2021 | $ 4.59 |
| 51677 | 7/23/2021 | $ 89.59 |
| 51684 | 7/23/2021 | $ 1,146.63 |
| 51704 | 7/30/2021 | $ 3.44 |
| 51712 | 7/30/2021 | $ 89.59 |
| 51752 | 8/13/2021 | $ 89.59 |
| 51757 | 8/13/2021 | $ 1,043.40 |
| 51790 | 8/27/2021 | $ 5.00 |
| 51791 | 8/27/2021 | $ 45.68 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 51792 | 8/27/2021 | $ 35.00 |
| 51796 | 8/27/2021 | $ 89.59 |
| 51805 | 8/31/2021 | $ 89.59 |
| 51811 | 9/3/2021 | $ 21.10 |
| 51819 | 9/10/2021 | $ 183.56 |
| 51821 | 9/10/2021 | $ 35.00 |
| 51844 | 9/17/2021 | $ 35.00 |
| 51853 | 9/24/2021 | $ 15.00 |
| 51879 | 9/30/2021 | $ 9.77 |
| 51882 | 9/30/2021 | $ 35.00 |
| 51904 | 10/8/2021 | $ 22.66 |
| 51906 | 10/8/2021 | $ 66.05 |
| 51932 | 10/15/2021 | $ 35.00 |
| 51933 | 10/15/2021 | $ 25.00 |
| 51934 | 10/15/2021 | $ 25.00 |
| 51936 | 10/15/2021 | $ 15.00 |
| 51958 | 10/22/2021 | $ 35.00 |
| 51959 | 10/22/2021 | $ 35.00 |
| 51962 | 10/22/2021 | $ 15.00 |
| 51966 | 10/22/2021 | $ 45.00 |
| 51983 | 10/29/2021 | $ 35.00 |
| 51984 | 10/29/2021 | $ 15.00 |
| 51989 | 10/29/2021 | $ 4.79 |
| 52006 | 11/5/2021 | $ 4.85 |
| 52013 | 11/5/2021 | $ 35.00 |
| 52029 | 11/12/2021 | $ 35.00 |
| 52030 | 11/12/2021 | $ 35.00 |
| 52033 | 11/12/2021 | $ 45.00 |
| 52036 | 11/12/2021 | $ 45.00 |
| 52065 | 11/19/2021 | $ 80.00 |
| 52067 | 11/19/2021 | $ 35.00 |
| 52068 | 11/19/2021 | $ 35.00 |
| 52069 | 11/19/2021 | $ 35.00 |
| 52071 | 11/19/2021 | $ 25.00 |
| 52074 | 11/19/2021 | $ 35.00 |
| 52111 | 11/24/2021 | $ 35.00 |
| 52114 | 11/24/2021 | $ 45.00 |
| 52115 | 11/24/2021 | $ 4.59 |
| 52116 | 11/24/2021 | $ 45.00 |
| 52118 | 11/24/2021 | $ 7.70 |
| 52121 | 11/24/2021 | $ 166.36 |
| 52137 | 11/30/2021 | $ 10.00 |
| 52140 | 11/30/2021 | $ 25.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 52152 | 12/3/2021 | $ 4.59 |
| 52206 | 12/23/2021 | $ 5.00 |
| 52228 | 12/30/2021 | $ 45.00 |
| 52229 | 12/30/2021 | $ 5.00 |
| 52233 | 12/30/2021 | $ 10.00 |
| 52240 | 12/30/2021 | $ 10.00 |
| 52241 | 12/30/2021 | $ 10.83 |
| 52242 | 12/30/2021 | $ 45.00 |
| 52258 | 1/7/2022 | $ 5.00 |
| 52279 | 1/14/2022 | $ 10.00 |
| 52280 | 1/14/2022 | $ 163.91 |
| 52286 | 1/14/2022 | $ 4.59 |
| 52287 | 1/14/2022 | $ 120.81 |
| 52290 | 1/14/2022 | $ 5.00 |
| 52291 | 1/14/2022 | $ 45.00 |
| 52327 | 1/28/2022 | $ 10.00 |
| 52333 | 1/28/2022 | $ 25.00 |
| 52334 | 1/28/2022 | $ 10.00 |
| 52336 | 1/28/2022 | $ 10.00 |
| 52339 | 1/28/2022 | $ 11.12 |
| 52342 | 1/28/2022 | $ 35.00 |
| 52350 | 1/31/2022 | $ 10.00 |
| 52352 | 1/31/2022 | $ 15.00 |
| 52368 | 2/4/2022 | $ 10.00 |
| 52381 | 2/11/2022 | $ 4.12 |
| 52400 | 2/18/2022 | $ 10.00 |
| 52402 | 2/18/2022 | $ 15.00 |
| 52441 | 2/25/2022 | $ 10.00 |
| 52477 | 3/11/2022 | $ 1,880.00 |
| 52483 | 3/11/2022 | $ 1.12 |
| 52484 | 3/11/2022 | $ 32.62 |
| 52501 | 3/18/2022 | $ 10.00 |
| 52503 | 3/18/2022 | $ 10.00 |
| 52508 | 3/18/2022 | $ 25.00 |
| 52516 | 3/25/2022 | $ 83.81 |
| 52519 | 3/25/2022 | $ 145.84 |
| 52520 | 3/25/2022 | $ 10.00 |
| 52535 | 3/31/2022 | $ 35.00 |
| 52558 | 4/8/2022 | $ 130.72 |
| 52560 | 4/8/2022 | $ 35.00 |
| 52562 | 4/8/2022 | $ 30.00 |
| 52565 | 4/8/2022 | $ 10.00 |
| 52569 | 4/8/2022 | $ 15.00 |
| 52598 | 4/15/2022 | $ 10.00 |
| 52614 | 4/22/2022 | $ 10.00 |
| 52624 | 4/22/2022 | $ 89.59 |
| 52646 | 4/29/2022 | $ 15.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 52651 | 4/29/2022 | $ 26.41 |
| 52680 | 5/6/2022 | $ 15.00 |
| 52711 | 5/20/2022 | $ 10.00 |
| 52734 | 6/3/2022 | $ 89.59 |
| 52759 | 6/10/2022 | $ 35.00 |
| 52765 | 6/10/2022 | $ 40.86 |
| 52770 | 6/10/2022 | $ 233.34 |
| 52812 | 6/17/2022 | $ 35.00 |
| 52814 | 6/17/2022 | $ 19.36 |
| 52817 | 6/17/2022 | $ 10.00 |
| 52818 | 6/17/2022 | $ 35.00 |
| 52820 | 6/17/2022 | $ 10.00 |
| 52824 | 6/17/2022 | $ 5.00 |
| 52829 | 6/17/2022 | $ 5.00 |
| 52830 | 6/17/2022 | $ 45.00 |
| 52869 | 6/24/2022 | $ 36.95 |
| 52871 | 6/24/2022 | $ 35.00 |
| 52875 | 6/24/2022 | $ 7.00 |
| 52876 | 6/24/2022 | $ 6.12 |
| 52908 | 6/30/2022 | $ 25.00 |
| 52927 | 6/30/2022 | $ 29.07 |
| 52944 | 7/8/2022 | $ 25.00 |
| 52946 | 7/8/2022 | $ 10.00 |
| 52974 | 7/15/2022 | $ 5.00 |
| 52976 | 7/15/2022 | $ 10.00 |
| 52981 | 7/15/2022 | $ 10.00 |
| 53002 | 7/22/2022 | $ 7.00 |
| 53003 | 7/22/2022 | $ 10.00 |
| 53005 | 7/22/2022 | $ 45.00 |
| 53023 | 8/1/2022 | $ 15.00 |
| 53057 | 8/5/2022 | $ 2,565.00 |
| 53058 | 8/5/2022 | $ 10.00 |
| 53059 | 8/5/2022 | $ 10.00 |
| 53061 | 8/5/2022 | $ 25.00 |
| 53063 | 8/5/2022 | $ 35.00 |
| 53088 | 8/12/2022 | $ 2.71 |
| 53090 | 8/12/2022 | $ 1.14 |
| 53123 | 8/26/2022 | $ 35.00 |
| 53126 | 8/26/2022 | $ 5.00 |
| 53128 | 8/26/2022 | $ 35.00 |
| 53132 | 8/26/2022 | $ 25.00 |
| 53140 | 8/31/2022 | $ 10.00 |
| 53161 | 9/9/2022 | $ 119.09 |
| 53162 | 9/9/2022 | $ 255.62 |
| 53163 | 9/9/2022 | $ 25.00 |
| 53166 | 9/9/2022 | $ 10.00 |
| 53206 | 9/23/2022 | $ 10.00 |
| 53207 | 9/23/2022 | $ 60.94 |
| 53210 | 9/23/2022 | $ 15.00 |
| 53211 | 9/23/2022 | $ 6.12 |
| 53212 | 9/23/2022 | $ 35.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 53215 | 9/23/2022 | $ 5.00 |
| 53238 | 9/30/2022 | $ 5.00 |
| 53243 | 9/30/2022 | $ 35.00 |
| 53244 | 9/30/2022 | $ 10.00 |
| 53245 | 9/30/2022 | $ 35.00 |
| 53273 | 10/7/2022 | $ 35.00 |
| 53294 | 10/14/2022 | $ 15.00 |
| 53295 | 10/14/2022 | $ 35.00 |
| 53296 | 10/14/2022 | $ 45.00 |
| 53297 | 10/14/2022 | $ 10.00 |
| 53298 | 10/14/2022 | $ 10.00 |
| 53299 | 10/14/2022 | $ 10.00 |
| 53300 | 10/14/2022 | $ 25.00 |
| 53303 | 10/14/2022 | $ 15.00 |
| 53304 | 10/14/2022 | $ 5.00 |
| 53326 | 10/21/2022 | $ 20.00 |
| 53328 | 10/21/2022 | $ 1.12 |
| 53329 | 10/21/2022 | $ 45.99 |
| 53331 | 10/21/2022 | $ 5.00 |
| 53347 | 10/28/2022 | $ 45.00 |
| 53362 | 10/31/2022 | $ 25.00 |
| 53380 | 11/4/2022 | $ 15.00 |
| 53381 | 11/4/2022 | $ 90.00 |
| 53383 | 11/4/2022 | $ 10.00 |
| 53406 | 11/11/2022 | $ 1.12 |
| 53433 | 11/18/2022 | $ 35.00 |
| 53434 | 11/18/2022 | $ 25.00 |
| 53435 | 11/18/2022 | $ 35.00 |
| 53436 | 11/18/2022 | $ 25.00 |
| 53469 | 11/30/2022 | $ 45.00 |
| 53497 | 12/9/2022 | $ 25.00 |
| 53500 | 12/9/2022 | $ 10.00 |
| 53527 | 12/16/2022 | $ 10.00 |
| 53531 | 12/16/2022 | $ 15.00 |
| 53571 | 12/30/2022 | $ 0.01 |
| 53573 | 12/30/2022 | $ 12.31 |
| 53575 | 12/30/2022 | $ 25.00 |
| 53626 | 1/6/2023 | $ 21.60 |
| 53631 | 1/6/2023 | $ 25.00 |
| 53635 | 1/6/2023 | $ 3.58 |
| 53638 | 1/6/2023 | $ 45.00 |
| 53671 | 1/13/2023 | $ 5.00 |
| 53672 | 1/13/2023 | $ 5.00 |
| 53673 | 1/13/2023 | $ 11.12 |
| 53677 | 1/13/2023 | $ 15.00 |
| 53681 | 1/13/2023 | $ 25.00 |
| 53682 | 1/13/2023 | $ 35.00 |
| 53724 | 1/20/2023 | $ 10.00 |
| 53729 | 1/20/2023 | $ 7.00 |
| 53794 | 1/27/2023 | $ 45.00 |
| 53800 | 1/27/2023 | $ 5.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 53802 | 1/27/2023 | $ 16.00 |
| 53805 | 1/27/2023 | $ 15.00 |
| 53831 | 1/31/2023 | $ 30.00 |
| 53832 | 1/31/2023 | $ 5.00 |
| 53833 | 1/31/2023 | $ 10.00 |
| 53882 | 2/10/2023 | $ 6.12 |
| 53884 | 2/10/2023 | $ 25.00 |
| 53935 | 2/17/2023 | $ 35.00 |
| 53940 | 2/17/2023 | $ 15.00 |
| 53941 | 2/17/2023 | $ 15.00 |
| 54050 | 3/10/2023 | $ 10.00 |
| 54053 | 3/10/2023 | $ 14.59 |
| 54157 | 3/24/2023 | $ 45.00 |
| 54158 | 3/24/2023 | $ 20.00 |
| 54159 | 3/24/2023 | $ 5.00 |
| 54163 | 3/24/2023 | $ 10.00 |
| 54168 | 3/24/2023 | $ 10.00 |
| 54201 | 3/31/2023 | $ 15.00 |
| 54256 | 4/7/2023 | $ 10.00 |
| 54257 | 4/7/2023 | $ 35.00 |
| 54310 | 4/14/2023 | $ 5.00 |
| 54311 | 4/14/2023 | $ 33.82 |
| 54352 | 4/21/2023 | $ 10.00 |
| 54369 | 4/21/2023 | $ 25.51 |
| 54391 | 4/28/2023 | $ 15.00 |
| 54422 | 5/5/2023 | $ 5.00 |
| 54425 | 5/5/2023 | $ 10.00 |
| 54426 | 5/5/2023 | $ 5.00 |
| 54492 | 5/19/2023 | $ 17.96 |
| 54493 | 5/19/2023 | $ 5.00 |
| 54494 | 5/19/2023 | $ 30.00 |
| 54495 | 5/19/2023 | $ 17.96 |
| 54498 | 5/19/2023 | $ 10.00 |
| 54575 | 5/26/2023 | $ 15.00 |
| 54603 | 5/26/2023 | $ 21.99 |
| 54634 | 5/31/2023 | $ 20.00 |
| 54641 | 5/31/2023 | $ 21.66 |
| 54645 | 5/31/2023 | $ 35.09 |
| 54688 | 6/2/2023 | $ 5.00 |
| 54690 | 6/2/2023 | $ 5.00 |
| 54691 | 6/2/2023 | $ 35.00 |
| 54692 | 6/2/2023 | $ 5.00 |
| 54782 | 6/9/2023 | $ 10.00 |
| 54790 | 6/9/2023 | $ 25.00 |
| 54794 | 6/9/2023 | $ 12.96 |
| 54798 | 6/9/2023 | $ 10.00 |
| 54860 | 6/16/2023 | $ 5.00 |
| 54862 | 6/16/2023 | $ 4.98 |
| 54869 | 6/16/2023 | $ 15.00 |
| 54871 | 6/16/2023 | $ 10.00 |
| 54874 | 6/16/2023 | $ 26.76 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 54877 | 6/16/2023 | $ 25.33 |
| 54880 | 6/16/2023 | $ 17.96 |
| 54883 | 6/16/2023 | $ 32.96 |
| 54884 | 6/16/2023 | $ 5.79 |
| 54887 | 6/16/2023 | $ 5.00 |
| 54889 | 6/16/2023 | $ 35.33 |
| 54895 | 6/16/2023 | $ 30.00 |
| 54896 | 6/16/2023 | $ 28.46 |
| 54901 | 6/16/2023 | $ 79.59 |
| 54972 | 6/23/2023 | $ 15.00 |
| 54974 | 6/23/2023 | $ 5.00 |
| 54977 | 6/23/2023 | $ 45.00 |
| 54979 | 6/23/2023 | $ 5.00 |
| 54993 | 6/23/2023 | $ 35.00 |
| 55007 | 6/23/2023 | $ 1,923.79 |
| 55071 | 6/29/2023 | $ 216.99 |
| 55072 | 6/29/2023 | $ 930.00 |
| 55105 | 6/30/2023 | $ 5.00 |
| 55110 | 6/30/2023 | $ 15.89 |
| 55112 | 6/30/2023 | $ 17.96 |
| 55117 | 6/30/2023 | $ 2.08 |
| 55128 | 6/30/2023 | $ 5.00 |
| 55159 | 7/7/2023 | $ 10.00 |
| 55160 | 7/7/2023 | $ 5.00 |
| 55164 | 7/7/2023 | $ 2.72 |
| 55172 | 7/7/2023 | $ 35.33 |
| 55214 | 7/14/2023 | $ 17.96 |
| 55220 | 7/14/2023 | $ 10.00 |
| 55221 | 7/14/2023 | $ 25.09 |
| 55261 | 7/21/2023 | $ 25.00 |
| 55262 | 7/21/2023 | $ 45.00 |
| 55263 | 7/21/2023 | $ 5.00 |
| 55267 | 7/21/2023 | $ 25.00 |
| 55270 | 7/21/2023 | $ 30.00 |
| 55272 | 7/21/2023 | $ 15.00 |
| 55332 | 7/28/2023 | $ 15.33 |
| 55333 | 7/28/2023 | $ 5.00 |
| 55337 | 7/28/2023 | $ 15.00 |
| 55345 | 7/28/2023 | $ 30.00 |
| 55352 | 7/28/2023 | $ 10.00 |
| 55353 | 7/28/2023 | $ 15.00 |
| 55355 | 7/28/2023 | $ 25.00 |
| 55356 | 7/28/2023 | $ 16.99 |
| 55363 | 7/28/2023 | $ 25.00 |
| 55405 | 8/4/2023 | $ 15.00 |
| 55406 | 8/4/2023 | $ 25.00 |
| 55410 | 8/4/2023 | $ 0.83 |
| 55441 | 8/11/2023 | $ 15.00 |
| 55442 | 8/11/2023 | $ 10.00 |
| 55449 | 8/11/2023 | $ 17.96 |
| 55451 | 8/11/2023 | $ 30.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 55452 | 8/11/2023 | $ 30.00 |
| 55454 | 8/11/2023 | $ 17.96 |
| 55455 | 8/11/2023 | $ 5.00 |
| 55459 | 8/11/2023 | $ 25.00 |
| 55501 | 8/18/2023 | $ 30.00 |
| 55502 | 8/18/2023 | $ 25.00 |
| 55508 | 8/18/2023 | $ 20.00 |
| 55513 | 8/18/2023 | $ 25.00 |
| 55516 | 8/18/2023 | $ 35.00 |
| 55518 | 8/18/2023 | $ 25.00 |
| 55521 | 8/18/2023 | $ 9,460.34 |
| 55549 | 8/25/2023 | $ 80.30 |
| 55561 | 8/25/2023 | $ 10.00 |
| 55567 | 8/25/2023 | $ 10.00 |
| 55568 | 8/25/2023 | $ 0.93 |
| 55601 | 8/31/2023 | $ 5.00 |
| 55603 | 8/31/2023 | $ 20.37 |
| 55614 | 8/31/2023 | $ 10.00 |
| 55622 | 8/31/2023 | $ 25.32 |
| 55663 | 9/8/2023 | $ 5.00 |
| 55664 | 9/8/2023 | $ 17.96 |
| 55667 | 9/8/2023 | $ 5.00 |
| 55672 | 9/8/2023 | $ 1.99 |
| 55839 | 9/15/2023 | $ 10.00 |
| 55840 | 9/15/2023 | $ 15.00 |
| 55842 | 9/15/2023 | $ 10.00 |
| 55847 | 9/15/2023 | $ 35.00 |
| 55849 | 9/15/2023 | $ 10.00 |
| 55853 | 9/15/2023 | $ 5.00 |
| 55854 | 9/15/2023 | $ 60.00 |
| 55865 | 9/15/2023 | $ 5.00 |
| 55879 | 9/15/2023 | $ 5.00 |
| 55880 | 9/15/2023 | $ 10.00 |
| 55881 | 9/15/2023 | $ 10.00 |
| 55882 | 9/15/2023 | $ 10.00 |
| 55883 | 9/15/2023 | $ 10.00 |
| 55889 | 9/15/2023 | $ 10.00 |
| 55890 | 9/15/2023 | $ 5.00 |
| 55893 | 9/15/2023 | $ 5.00 |
| 55897 | 9/15/2023 | $ 5.00 |
| 55901 | 9/15/2023 | $ 5.00 |
| 55904 | 9/15/2023 | $ 15.00 |
| 55912 | 9/15/2023 | $ 35.00 |
| 55916 | 9/15/2023 | $ 35.00 |
| 55918 | 9/15/2023 | $ 10.00 |
| 55920 | 9/15/2023 | $ 25.00 |
| 55921 | 9/15/2023 | $ 25.00 |
| 55922 | 9/15/2023 | $ 25.00 |
| 56261 | 9/22/2023 | $ 10.00 |
| 56262 | 9/22/2023 | $ 10.00 |
| 56264 | 9/22/2023 | $ 5.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56266 | 9/22/2023 | $ 10.00 |
| 56269 | 9/22/2023 | $ 10.00 |
| 56271 | 9/22/2023 | $ 20.00 |
| 56274 | 9/22/2023 | $ 5.00 |
| 56276 | 9/22/2023 | $ 10.00 |
| 56282 | 9/22/2023 | $ 10.00 |
| 56285 | 9/22/2023 | $ 35.00 |
| 56297 | 9/22/2023 | $ 30.00 |
| 56298 | 9/22/2023 | $ 5.00 |
| 56313 | 9/22/2023 | $ 10.00 |
| 56319 | 9/22/2023 | $ 5.00 |
| 56320 | 9/22/2023 | $ 10.00 |
| 56322 | 9/22/2023 | $ 5.00 |
| 56326 | 9/22/2023 | $ 30.00 |
| 56330 | 9/22/2023 | $ 30.00 |
| 56331 | 9/22/2023 | $ 10.00 |
| 56332 | 9/22/2023 | $ 10.00 |
| 56333 | 9/22/2023 | $ 29.99 |
| 56335 | 9/22/2023 | $ 5.00 |
| 56336 | 9/22/2023 | $ 10.00 |
| 56342 | 9/22/2023 | $ 35.00 |
| 56345 | 9/22/2023 | $ 20.00 |
| 56356 | 9/22/2023 | $ 25.00 |
| 56358 | 9/22/2023 | $ 10.00 |
| 56359 | 9/22/2023 | $ 10.00 |
| 56370 | 9/22/2023 | $ 10.00 |
| 56372 | 9/22/2023 | $ 45.00 |
| 56376 | 9/22/2023 | $ 20.00 |
| 56378 | 9/22/2023 | $ 9.99 |
| 56379 | 9/22/2023 | $ 5.00 |
| 56380 | 9/22/2023 | $ 5.00 |
| 56382 | 9/22/2023 | $ 25.00 |
| 56392 | 9/22/2023 | $ 10.00 |
| 56393 | 9/22/2023 | $ 10.00 |
| 56394 | 9/22/2023 | $ 5.00 |
| 56397 | 9/22/2023 | $ 15.00 |
| 56398 | 9/22/2023 | $ 10.00 |
| 56399 | 9/22/2023 | $ 7.00 |
| 56401 | 9/22/2023 | $ 20.00 |
| 56407 | 9/22/2023 | $ 5.00 |
| 56409 | 9/22/2023 | $ 5.00 |
| 56410 | 9/22/2023 | $ 10.00 |
| 56411 | 9/22/2023 | $ 10.00 |
| 56414 | 9/22/2023 | $ 30.00 |
| 56415 | 9/22/2023 | $ 35.00 |
| 56418 | 9/22/2023 | $ 5.00 |
| 56425 | 9/22/2023 | $ 20.00 |
| 56426 | 9/22/2023 | $ 25.00 |
| 56427 | 9/22/2023 | $ 5.00 |
| 56430 | 9/22/2023 | $ 5.00 |
| 56431 | 9/22/2023 | $ 5.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56433 | 9/22/2023 | $ 10.00 |
| 56434 | 9/22/2023 | $ 35.00 |
| 56440 | 9/22/2023 | $ 10.00 |
| 56444 | 9/22/2023 | $ 5.00 |
| 56445 | 9/22/2023 | $ 12.96 |
| 56446 | 9/22/2023 | $ 60.00 |
| 56448 | 9/22/2023 | $ 5.00 |
| 56454 | 9/22/2023 | $ 10.00 |
| 56461 | 9/22/2023 | $ 20.00 |
| 56462 | 9/22/2023 | $ 15.00 |
| 56463 | 9/22/2023 | $ 40.00 |
| 56465 | 9/22/2023 | $ 10.00 |
| 56466 | 9/22/2023 | $ 5.00 |
| 56468 | 9/22/2023 | $ 40.00 |
| 56478 | 9/22/2023 | $ 35.00 |
| 56479 | 9/22/2023 | $ 30.00 |
| 56482 | 9/22/2023 | $ 20.00 |
| 56486 | 9/22/2023 | $ 30.00 |
| 56490 | 9/22/2023 | $ 20.00 |
| 56491 | 9/22/2023 | $ 10.00 |
| 56492 | 9/22/2023 | $ 10.00 |
| 56502 | 9/22/2023 | $ 35.00 |
| 56507 | 9/22/2023 | $ 20.00 |
| 56510 | 9/22/2023 | $ 10.00 |
| 56511 | 9/22/2023 | $ 35.00 |
| 56513 | 9/22/2023 | $ 10.00 |
| 56515 | 9/22/2023 | $ 35.00 |
| 56519 | 9/22/2023 | $ 10.00 |
| 56649 | 9/29/2023 | $ 5.00 |
| 56652 | 9/29/2023 | $ 5.00 |
| 56657 | 9/29/2023 | $ 10.00 |
| 56664 | 9/29/2023 | $ 5.00 |
| 56670 | 9/29/2023 | $ 10.00 |
| 56671 | 9/29/2023 | $ 5.00 |
| 56675 | 9/29/2023 | $ 10.00 |
| 56681 | 9/29/2023 | $ 20.00 |
| 56684 | 9/29/2023 | $ 5.00 |
| 56685 | 9/29/2023 | $ 5.00 |
| 56689 | 9/29/2023 | $ 4.18 |
| 56693 | 9/29/2023 | $ 10.00 |
| 56790 | 10/6/2023 | $ 39.31 |
| 56792 | 10/6/2023 | $ 5.00 |
| 56794 | 10/6/2023 | $ 35.00 |
| 56796 | 10/6/2023 | $ 5.00 |
| 56797 | 10/6/2023 | $ 25.00 |
| 56803 | 10/6/2023 | $ 25.00 |
| 56808 | 10/6/2023 | $ 15.00 |
| 56809 | 10/6/2023 | $ 35.00 |
| 56873 | 10/13/2023 | $ 35.00 |
| 56874 | 10/13/2023 | $ 10.00 |
| 56879 | 10/13/2023 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 56889 | 10/13/2023 | $ 5.00 |
| 56890 | 10/13/2023 | $ 5.00 |
| 56895 | 10/13/2023 | $ 25.00 |
| 56900 | 10/13/2023 | $ 45.00 |
| 56901 | 10/13/2023 | $ 10.00 |
| 56907 | 10/13/2023 | $ 20.00 |
| 56909 | 10/13/2023 | $ 20.00 |
| 56916 | 10/13/2023 | $ 10.00 |
| 56918 | 10/13/2023 | $ 10.00 |
| 56919 | 10/13/2023 | $ 35.00 |
| 56920 | 10/13/2023 | $ 5.00 |
| 56921 | 10/13/2023 | $ 10.00 |
| 56923 | 10/13/2023 | $ 5.00 |
| 57052 | 10/20/2023 | $ 10.00 |
| 57058 | 10/20/2023 | $ 15.00 |
| 57062 | 10/20/2023 | $ 45.00 |
| 57067 | 10/20/2023 | $ 5.00 |
| 57071 | 10/20/2023 | $ 45.00 |
| 57074 | 10/20/2023 | $ 10.00 |
| 57079 | 10/20/2023 | $ 25.00 |
| 57150 | 10/27/2023 | $ 5.00 |
| 57152 | 10/27/2023 | $ 45.00 |
| 57153 | 10/27/2023 | $ 15.00 |
| 57154 | 10/27/2023 | $ 35.00 |
| 57160 | 10/27/2023 | $ 5.00 |
| 57161 | 10/27/2023 | $ 17.96 |
| 57167 | 10/27/2023 | $ 15.00 |
| 57168 | 10/27/2023 | $ 10.00 |
| 57170 | 10/27/2023 | $ 35.00 |
| 57174 | 10/27/2023 | $ 10.00 |
| 57177 | 10/27/2023 | $ 30.00 |
| 57183 | 10/27/2023 | $ 10.00 |
| 57187 | 10/27/2023 | $ 10.00 |
| 57188 | 10/27/2023 | $ 5.00 |
| 57189 | 10/27/2023 | $ 20.00 |
| 57190 | 10/27/2023 | $ 10.00 |
| 57230 | 10/31/2023 | $ 10.00 |
| 57235 | 10/31/2023 | $ 25.00 |
| 57245 | 10/31/2023 | $ 20.00 |
| 57250 | 10/31/2023 | $ 35.00 |
| 57252 | 10/31/2023 | $ 10.00 |
| 57253 | 10/31/2023 | $ 10.00 |
| 57260 | 10/31/2023 | $ 10.00 |
| 57261 | 10/31/2023 | $ 5.00 |
| 57304 | 11/3/2023 | $ 10.00 |
| 57307 | 11/3/2023 | $ 10.00 |
| 57309 | 11/3/2023 | $ 35.00 |
| 57313 | 11/3/2023 | $ 35.00 |
| 57316 | 11/3/2023 | $ 10.00 |
| 57317 | 11/3/2023 | $ 10.00 |
| 57513 | 11/10/2023 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 57516 | 11/10/2023 | $ 5.00 |
| 57533 | 11/10/2023 | $ 5.00 |
| 57534 | 11/10/2023 | $ 45.00 |
| 57535 | 11/10/2023 | $ 25.00 |
| 57538 | 11/10/2023 | $ 15.00 |
| 57539 | 11/10/2023 | $ 16.99 |
| 57544 | 11/10/2023 | $ 25.00 |
| 57550 | 11/10/2023 | $ 5.00 |
| 57558 | 11/10/2023 | $ 10.00 |
| 57631 | 11/17/2023 | $ 5.00 |
| 57632 | 11/17/2023 | $ 30.48 |
| 57637 | 11/17/2023 | $ 5.00 |
| 57640 | 11/17/2023 | $ 5.00 |
| 57642 | 11/17/2023 | $ 10.00 |
| 57645 | 11/17/2023 | $ 5.00 |
| 57647 | 11/17/2023 | $ 35.00 |
| 57652 | 11/17/2023 | $ 10.00 |
| 57656 | 11/17/2023 | $ 25.33 |
| 57657 | 11/17/2023 | $ 25.00 |
| 57658 | 11/17/2023 | $ 10.00 |
| 57696 | 11/17/2023 | $ 408.91 |
| 57739 | 11/22/2023 | $ 5.00 |
| 57751 | 11/22/2023 | $ 45.00 |
| 57755 | 11/22/2023 | $ 10.00 |
| 57757 | 11/22/2023 | $ 30.00 |
| 57818 | 11/30/2023 | $ 35.00 |
| 57825 | 11/30/2023 | $ 30.00 |
| 57827 | 11/30/2023 | $ 5.00 |
| 57848 | 11/30/2023 | $ 10.00 |
| 57855 | 11/30/2023 | $ 5.00 |
| 57857 | 11/30/2023 | $ 20.00 |
| 57912 | 12/1/2023 | $ 5.65 |
| 57915 | 12/1/2023 | $ 12.96 |
| 57916 | 12/1/2023 | $ 25.00 |
| 57971 | 12/8/2023 | $ 10.00 |
| 57977 | 12/8/2023 | $ 20.00 |
| 57978 | 12/8/2023 | $ 5.00 |
| 57998 | 12/8/2023 | $ 25.00 |
| 58065 | 12/15/2023 | $ 20.22 |
| 58067 | 12/15/2023 | $ 10.00 |
| 58073 | 12/15/2023 | $ 30.00 |
| 58079 | 12/15/2023 | $ 17.96 |
| 58083 | 12/15/2023 | $ 10.00 |
| 58086 | 12/15/2023 | $ 5.00 |
| 58090 | 12/15/2023 | $ 10.00 |
| 58093 | 12/15/2023 | $ 35.00 |
| 58147 | 12/22/2023 | $ 5.00 |
| 58150 | 12/22/2023 | $ 45.00 |
| 58155 | 12/22/2023 | $ 10.00 |
| 58157 | 12/22/2023 | $ 10.00 |
| 58159 | 12/22/2023 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 58167 | 12/22/2023 | $ 35.00 |
| 58168 | 12/22/2023 | $ 15.00 |
| 58172 | 12/22/2023 | $ 15.00 |
| 58173 | 12/22/2023 | $ 30.00 |
| 58224 | 12/29/2023 | $ 5.00 |
| 58225 | 12/29/2023 | $ 20.33 |
| 58236 | 12/29/2023 | $ 45.00 |
| 58245 | 12/29/2023 | $ 10.00 |
| 58253 | 12/29/2023 | $ 10.00 |
| 58303 | 1/5/2024 | $ 18.69 |
| 58306 | 1/5/2024 | $ 5.00 |
| 58307 | 1/5/2024 | $ 10.00 |
| 58309 | 1/5/2024 | $ 5.00 |
| 58311 | 1/5/2024 | $ 10.00 |
| 58312 | 1/5/2024 | $ 10.00 |
| 58313 | 1/5/2024 | $ 10.00 |
| 58314 | 1/5/2024 | $ 17.96 |
| 58316 | 1/5/2024 | $ 21.99 |
| 58320 | 1/5/2024 | $ 0.66 |
| 58322 | 1/5/2024 | $ 10.00 |
| 58328 | 1/5/2024 | $ 10.00 |
| 58329 | 1/5/2024 | $ 10.00 |
| 58384 | 1/12/2024 | $ 45.00 |
| 58388 | 1/12/2024 | $ 35.00 |
| 58397 | 1/12/2024 | $ 10.00 |
| 58401 | 1/12/2024 | $ 10.00 |
| 58417 | 1/12/2024 | $ 15.32 |
| 58418 | 1/12/2024 | $ 18.69 |
| 58469 | 1/19/2024 | $ 25.00 |
| 58470 | 1/19/2024 | $ 10.00 |
| 58478 | 1/19/2024 | $ 25.00 |
| 58481 | 1/19/2024 | $ 10.00 |
| 58489 | 1/19/2024 | $ 35.00 |
| 58493 | 1/19/2024 | $ 10.00 |
| 58495 | 1/19/2024 | $ 20.00 |
| 58497 | 1/19/2024 | $ 10.00 |
| 58538 | 1/26/2024 | $ 0.36 |
| 58552 | 1/26/2024 | $ 20.00 |
| 58589 | 1/31/2024 | $ 20.00 |
| 58594 | 1/31/2024 | $ 10.00 |
| 58595 | 1/31/2024 | $ 35.00 |
| 58598 | 1/31/2024 | $ 12.00 |
| 58599 | 1/31/2024 | $ 31.40 |
| 58605 | 1/31/2024 | $ 10.00 |
| 58606 | 1/31/2024 | $ 10.00 |
| 58609 | 1/31/2024 | $ 10.00 |
| 58611 | 1/31/2024 | $ 5.00 |
| 58614 | 1/31/2024 | $ 5.00 |
| 58615 | 1/31/2024 | $ 5.00 |
| 58616 | 1/31/2024 | $ 10.00 |
| 58617 | 1/31/2024 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 58618 | 1/31/2024 | $ 45.00 |
| 58620 | 1/31/2024 | $ 25.00 |
| 58668 | 2/2/2024 | $ 10.00 |
| 58669 | 2/2/2024 | $ 10.00 |
| 58671 | 2/2/2024 | $ 5.00 |
| 58675 | 2/2/2024 | $ 25.00 |
| 58714 | 2/9/2024 | $ 10.00 |
| 58717 | 2/9/2024 | $ 10.00 |
| 58724 | 2/9/2024 | $ 10.00 |
| 58731 | 2/9/2024 | $ 28.46 |
| 58733 | 2/9/2024 | $ 10.00 |
| 58738 | 2/9/2024 | $ 10.00 |
| 58745 | 2/9/2024 | $ 10.00 |
| 58746 | 2/9/2024 | $ 18.69 |
| 58748 | 2/9/2024 | $ 10.00 |
| 58749 | 2/9/2024 | $ 10.00 |
| 58794 | 2/16/2024 | $ 10.00 |
| 58795 | 2/16/2024 | $ 5.00 |
| 58797 | 2/16/2024 | $ 5.00 |
| 58803 | 2/16/2024 | $ 10.00 |
| 58805 | 2/16/2024 | $ 10.00 |
| 58822 | 2/16/2024 | $ 10.00 |
| 58823 | 2/16/2024 | $ 10.00 |
| 58884 | 2/23/2024 | $ 5.00 |
| 58890 | 2/23/2024 | $ 35.00 |
| 58893 | 2/23/2024 | $ 12.96 |
| 58894 | 2/23/2024 | $ 35.00 |
| 58902 | 2/23/2024 | $ 15.00 |
| 58904 | 2/23/2024 | $ 5.00 |
| 58906 | 2/23/2024 | $ 30.22 |
| 58909 | 2/23/2024 | $ 35.00 |
| 58918 | 2/23/2024 | $ 10.00 |
| 58920 | 2/23/2024 | $ 30.00 |
| 58924 | 2/23/2024 | $ 30.00 |
| 58976 | 2/29/2024 | $ 73.62 |
| 58980 | 2/29/2024 | $ 10.00 |
| 58981 | 2/29/2024 | $ 10.00 |
| 58982 | 2/29/2024 | $ 70.00 |
| 58986 | 2/29/2024 | $ 21.99 |
| 58990 | 2/29/2024 | $ 30.00 |
| 58993 | 2/29/2024 | $ 10.00 |
| 58997 | 2/29/2024 | $ 5.00 |
| 59001 | 2/29/2024 | $ 15.00 |
| 59002 | 2/29/2024 | $ 10.00 |
| 59025 | 3/1/2024 | $ 25.00 |
| 59027 | 3/1/2024 | $ 0.01 |
| 59030 | 3/1/2024 | $ 10.00 |
| 59074 | 3/8/2024 | $ 10.00 |
| 59076 | 3/8/2024 | $ 30.00 |
| 59078 | 3/8/2024 | $ 5.00 |
| 59081 | 3/8/2024 | $ 20.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 59084 | 3/8/2024 | $ 30.00 |
| 59094 | 3/8/2024 | $ 17.96 |
| 59101 | 3/8/2024 | $ 10.00 |
| 59104 | 3/8/2024 | $ 10.00 |
| 59106 | 3/8/2024 | $ 25.00 |
| 59107 | 3/8/2024 | $ 10.00 |
| 59164 | 3/15/2024 | $ 5.00 |
| 59165 | 3/15/2024 | $ 10.00 |
| 59167 | 3/15/2024 | $ 5.00 |
| 59168 | 3/15/2024 | $ 17.96 |
| 59172 | 3/15/2024 | $ 10.00 |
| 59176 | 3/15/2024 | $ 5.00 |
| 59177 | 3/15/2024 | $ 21.99 |
| 59178 | 3/15/2024 | $ 10.30 |
| 59179 | 3/15/2024 | $ 10.00 |
| 59180 | 3/15/2024 | $ 12.96 |
| 59184 | 3/15/2024 | $ 25.00 |
| 59193 | 3/15/2024 | $ 5.00 |
| 59196 | 3/15/2024 | $ 15.00 |
| 59198 | 3/15/2024 | $ 10.00 |
| 59231 | 3/22/2024 | $ 5.00 |
| 59237 | 3/22/2024 | $ 5.00 |
| 59250 | 3/22/2024 | $ 12.96 |
| 59255 | 3/22/2024 | $ 10.00 |
| 59260 | 3/22/2024 | $ 5.00 |
| 59302 | 3/29/2024 | $ 20.00 |
| 59306 | 3/29/2024 | $ 10.00 |
| 59308 | 3/29/2024 | $ 5.00 |
| 59316 | 3/29/2024 | $ 10.00 |
| 59318 | 3/29/2024 | $ 25.00 |
| 59319 | 3/29/2024 | $ 15.00 |
| 59322 | 3/29/2024 | $ 10.00 |
| 59324 | 3/29/2024 | $ 10.00 |
| 59328 | 3/29/2024 | $ 5.00 |
| 59331 | 3/29/2024 | $ 10.00 |
| 59333 | 3/29/2024 | $ 10.00 |
| 59335 | 3/29/2024 | $ 35.00 |
| 59339 | 3/29/2024 | $ 10.00 |
| 59340 | 3/29/2024 | $ 15.00 |
| 59375 | 4/5/2024 | $ 25.00 |
| 59378 | 4/5/2024 | $ 15.00 |
| 59379 | 4/5/2024 | $ 25.33 |
| 59380 | 4/5/2024 | $ 16.99 |
| 59384 | 4/5/2024 | $ 15.00 |
| 59385 | 4/5/2024 | $ 10.00 |
| 59387 | 4/5/2024 | $ 15.00 |
| 59393 | 4/5/2024 | $ 10.00 |
| 59396 | 4/5/2024 | $ 25.00 |
| 59397 | 4/5/2024 | $ 35.00 |
| 59398 | 4/5/2024 | $ 10.00 |
| 59399 | 4/5/2024 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 59400 | 4/5/2024 | $ 20.00 |
| 59440 | 4/12/2024 | $ 95.00 |
| 59461 | 4/12/2024 | $ 10.46 |
| 59462 | 4/12/2024 | $ 10.00 |
| 59472 | 4/12/2024 | $ 35.00 |
| 59473 | 4/12/2024 | $ 10.00 |
| 59474 | 4/12/2024 | $ 4.03 |
| 59476 | 4/12/2024 | $ 10.00 |
| 59478 | 4/12/2024 | $ 5.00 |
| 59479 | 4/12/2024 | $ 35.00 |
| 59480 | 4/12/2024 | $ 5.00 |
| 59481 | 4/12/2024 | $ 10.00 |
| 59488 | 4/12/2024 | $ 35.00 |
| 59491 | 4/12/2024 | $ 35.00 |
| 59492 | 4/12/2024 | $ 25.00 |
| 59494 | 4/12/2024 | $ 5.00 |
| 59498 | 4/12/2024 | $ 45.00 |
| 59502 | 4/12/2024 | $ 36.99 |
| 59516 | 4/12/2024 | $ 34.04 |
| 59556 | 4/19/2024 | $ 30.00 |
| 59559 | 4/19/2024 | $ 15.00 |
| 59561 | 4/19/2024 | $ 10.00 |
| 59563 | 4/19/2024 | $ 25.00 |
| 59565 | 4/19/2024 | $ 32.96 |
| 59568 | 4/19/2024 | $ 45.00 |
| 59579 | 4/19/2024 | $ 15.00 |
| 59582 | 4/19/2024 | $ 10.00 |
| 59587 | 4/19/2024 | $ 25.00 |
| 59589 | 4/19/2024 | $ 10.00 |
| 59592 | 4/19/2024 | $ 10.00 |
| 59641 | 4/26/2024 | $ 10.00 |
| 59653 | 4/26/2024 | $ 10.00 |
| 59654 | 4/26/2024 | $ 32.19 |
| 59658 | 4/26/2024 | $ 5.00 |
| 59660 | 4/26/2024 | $ 20.00 |
| 59666 | 4/26/2024 | $ 20.00 |
| 59677 | 4/26/2024 | $ 28.86 |
| 59678 | 4/26/2024 | $ 10.00 |
| 59679 | 4/26/2024 | $ 25.00 |
| 59683 | 4/26/2024 | $ 5.00 |
| 59702 | 4/30/2024 | $ 160.60 |
| 59711 | 4/30/2024 | $ 10.00 |
| 59724 | 4/30/2024 | $ 10.00 |
| 59752 | 5/3/2024 | $ 10.00 |
| 59760 | 5/3/2024 | $ 10.00 |
| 59763 | 5/3/2024 | $ 5.00 |
| 59765 | 5/3/2024 | $ 35.00 |
| 59809 | 5/10/2024 | $ 30.00 |
| 59811 | 5/10/2024 | $ 10.00 |
| 59812 | 5/10/2024 | $ 10.00 |
| 59813 | 5/10/2024 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 59823 | 5/10/2024 | $ 10.00 |
| 59825 | 5/10/2024 | $ 10.00 |
| 59831 | 5/10/2024 | $ 12.96 |
| 59835 | 5/10/2024 | $ 5.00 |
| 59838 | 5/10/2024 | $ 25.00 |
| 59842 | 5/10/2024 | $ 15.33 |
| 59847 | 5/10/2024 | $ 65.00 |
| 59849 | 5/10/2024 | $ 10.00 |
| 59896 | 5/17/2024 | $ 15.00 |
| 59901 | 5/17/2024 | $ 35.00 |
| 59902 | 5/17/2024 | $ 15.00 |
| 59909 | 5/17/2024 | $ 45.00 |
| 59910 | 5/17/2024 | $ 10.00 |
| 59912 | 5/17/2024 | $ 25.32 |
| 59913 | 5/17/2024 | $ 5.00 |
| 59914 | 5/17/2024 | $ 10.00 |
| 59917 | 5/17/2024 | $ 10.00 |
| 59919 | 5/17/2024 | $ 10.00 |
| 59920 | 5/17/2024 | $ 10.00 |
| 59921 | 5/17/2024 | $ 5.00 |
| 59927 | 5/17/2024 | $ 5.00 |
| 59928 | 5/17/2024 | $ 10.00 |
| 59930 | 5/17/2024 | $ 35.00 |
| 59932 | 5/17/2024 | $ 45.00 |
| 59977 | 5/24/2024 | $ 5.00 |
| 59982 | 5/24/2024 | $ 30.00 |
| 59983 | 5/24/2024 | $ 10.00 |
| 59988 | 5/24/2024 | $ 10.08 |
| 59989 | 5/24/2024 | $ 10.00 |
| 60007 | 5/24/2024 | $ 10.00 |
| 60010 | 5/24/2024 | $ 10.00 |
| 60069 | 5/31/2024 | $ 10.00 |
| 60076 | 5/31/2024 | $ 28.02 |
| 60078 | 5/31/2024 | $ 5.00 |
| 60079 | 5/31/2024 | $ 45.00 |
| 60080 | 5/31/2024 | $ 30.00 |
| 60090 | 5/31/2024 | $ 10.00 |
| 60091 | 5/31/2024 | $ 10.00 |
| 60092 | 5/31/2024 | $ 5.00 |
| 60097 | 5/31/2024 | $ 16.99 |
| 60098 | 5/31/2024 | $ 38.69 |
| 60101 | 5/31/2024 | $ 12.96 |
| 60107 | 5/31/2024 | $ 5.00 |
| 60161 | 6/7/2024 | $ 10.00 |
| 60162 | 6/7/2024 | $ 10.00 |
| 60173 | 6/7/2024 | $ 10.00 |
| 60174 | 6/7/2024 | $ 10.00 |
| 60176 | 6/7/2024 | $ 10.00 |
| 60183 | 6/7/2024 | $ 10.00 |
| 60193 | 6/7/2024 | $ 10.00 |
| 60194 | 6/7/2024 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 60195 | 6/7/2024 | $ 25.00 |
| 60252 | 6/14/2024 | $ 10.00 |
| 60255 | 6/14/2024 | $ 25.00 |
| 60262 | 6/14/2024 | $ 10.00 |
| 60267 | 6/14/2024 | $ 45.00 |
| 60276 | 6/14/2024 | $ 10.46 |
| 60282 | 6/14/2024 | $ 10.00 |
| 60286 | 6/14/2024 | $ 10.00 |
| 60289 | 6/14/2024 | $ 30.00 |
| 60293 | 6/14/2024 | $ 0.20 |
| 60294 | 6/14/2024 | $ 10.00 |
| 60343 | 6/21/2024 | $ 5.00 |
| 60347 | 6/21/2024 | $ 0.36 |
| 60350 | 6/21/2024 | $ 19.08 |
| 60352 | 6/21/2024 | $ 10.00 |
| 60357 | 6/21/2024 | $ 15.00 |
| 60359 | 6/21/2024 | $ 35.00 |
| 60360 | 6/21/2024 | $ 10.00 |
| 60364 | 6/21/2024 | $ 35.00 |
| 60366 | 6/21/2024 | $ 10.00 |
| 60373 | 6/21/2024 | $ 5.00 |
| 60384 | 6/21/2024 | $ 45.00 |
| 60486 | 6/28/2024 | $ 90.00 |
| 60489 | 6/28/2024 | $ 45.00 |
| 60491 | 6/28/2024 | $ 17.96 |
| 60495 | 6/28/2024 | $ 15.00 |
| 60498 | 6/28/2024 | $ 6.27 |
| 60503 | 6/28/2024 | $ 10.00 |
| 60512 | 6/28/2024 | $ 10.00 |
| 60517 | 6/28/2024 | $ 10.00 |
| 60572 | 7/5/2024 | $ 10.00 |
| 60576 | 7/5/2024 | $ 5.00 |
| 60577 | 7/5/2024 | $ 10.00 |
| 60579 | 7/5/2024 | $ 20.33 |
| 60582 | 7/5/2024 | $ 10.00 |
| 60586 | 7/5/2024 | $ 10.00 |
| 60587 | 7/5/2024 | $ 10.00 |
| 60592 | 7/5/2024 | $ 10.00 |
| 60594 | 7/5/2024 | $ 10.00 |
| 60595 | 7/5/2024 | $ 10.00 |
| 60597 | 7/5/2024 | $ 5.00 |
| 60642 | 7/12/2024 | $ 10.00 |
| 60648 | 7/12/2024 | $ 10.00 |
| 60652 | 7/12/2024 | $ 25.00 |
| 60654 | 7/12/2024 | $ 10.00 |
| 60657 | 7/12/2024 | $ 10.00 |
| 60663 | 7/12/2024 | $ 10.00 |
| 60664 | 7/12/2024 | $ 17.96 |
| 60665 | 7/12/2024 | $ 10.00 |
| 60670 | 7/12/2024 | $ 45.00 |
| 60673 | 7/12/2024 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 60676 | 7/12/2024 | $ 10.00 | |
| 60678 | 7/12/2024 | $ 15.00 | |
| 60680 | 7/12/2024 | $ 10.00 | |
| 60730 | 7/19/2024 | $ 10.00 | |
| 60739 | 7/19/2024 | $ 15.00 | |
| 60746 | 7/19/2024 | $ 21.40 | |
| 60747 | 7/19/2024 | $ 35.00 | |
| 60752 | 7/19/2024 | $ 36.99 | |
| 60758 | 7/19/2024 | $ 10.00 | |
| 60761 | 7/19/2024 | $ 25.00 | |
| 60765 | 7/19/2024 | $ 5.00 | |
| 60766 | 7/19/2024 | $ 35.00 | |
| 60767 | 7/19/2024 | $ 28.99 | |
| 60769 | 7/19/2024 | $ 10.00 | |
| 60770 | 7/19/2024 | $ 31.13 | |
| 60823 | 7/26/2024 | $ 35.00 | |
| 60827 | 7/26/2024 | $ 10.00 | |
| 60834 | 7/26/2024 | $ 15.00 | |
| 60837 | 7/26/2024 | $ 25.00 | |
| 60840 | 7/26/2024 | $ 5.00 | |
| 60842 | 7/26/2024 | $ 10.00 | |
| 60843 | 7/26/2024 | $ 15.46 | Cleared |
| 60849 | 7/26/2024 | $ 10.00 | |
| 60850 | 7/26/2024 | $ 25.33 | |
| 60901 | 7/31/2024 | $ 5.00 | |
| 60908 | 7/31/2024 | $ 25.00 | |
| 60910 | 7/31/2024 | $ 10.00 | |
| 60915 | 7/31/2024 | $ 10.00 | |
| 60922 | 7/31/2024 | $ 10.00 | |
| 60926 | 7/31/2024 | $ 13.15 | |
| 60927 | 7/31/2024 | $ 10.00 | |
| 60931 | 7/31/2024 | $ 10.00 | |
| 60937 | 7/31/2024 | $ 10.00 | |
| 60961 | 8/2/2024 | $ 17.96 | |
| 60965 | 8/2/2024 | $ 15.00 | |
| 60966 | 8/2/2024 | $ 10.00 | |
| 61023 | 8/9/2024 | $ 5.00 | |
| 61029 | 8/9/2024 | $ 25.00 | |
| 61034 | 8/9/2024 | $ 17.96 | |
| 61037 | 8/9/2024 | $ 35.00 | |
| 61039 | 8/9/2024 | $ 10.00 | |
| 61046 | 8/9/2024 | $ 25.00 | |
| 61052 | 8/9/2024 | $ 17.96 | |
| 61064 | 8/9/2024 | $ 25.00 | |
| 61066 | 8/9/2024 | $ 35.00 | |
| 61120 | 8/16/2024 | $ 15.00 | |
| 61121 | 8/16/2024 | $ 20.33 | |
| 61125 | 8/16/2024 | $ 10.00 | |
| 61127 | 8/16/2024 | $ 25.00 | |
| 61130 | 8/16/2024 | $ 10.00 | |
| 61138 | 8/16/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 61141 | 8/16/2024 | $ 15.00 |
| 61144 | 8/16/2024 | $ 25.00 |
| 61149 | 8/16/2024 | $ 15.00 |
| 61150 | 8/16/2024 | $ 57.29 |
| 61151 | 8/16/2024 | $ 128.23 |
| 61154 | 8/16/2024 | $ 10.00 |
| 61159 | 8/16/2024 | $ 35.00 |
| 61217 | 8/23/2024 | $ 25.00 |
| 61233 | 8/23/2024 | $ 10.00 |
| 61237 | 8/23/2024 | $ 35.00 |
| 61242 | 8/23/2024 | $ 25.00 |
| 61250 | 8/23/2024 | $ 10.00 |
| 61252 | 8/23/2024 | $ 35.00 |
| 61253 | 8/23/2024 | $ 10.00 |
| 61256 | 8/23/2024 | $ 10.00 |
| 61258 | 8/23/2024 | $ 10.00 |
| 61260 | 8/23/2024 | $ 35.00 |
| 61261 | 8/23/2024 | $ 0.94 |
| 61301 | 8/30/2024 | $ 10.00 |
| 61311 | 8/30/2024 | $ 17.87 |
| 61317 | 8/30/2024 | $ 10.00 |
| 61318 | 8/30/2024 | $ 35.00 |
| 61321 | 8/30/2024 | $ 22.96 |
| 61322 | 8/30/2024 | $ 10.00 |
| 61324 | 8/30/2024 | $ 35.00 |
| 61326 | 8/30/2024 | $ 10.00 |
| 61329 | 8/30/2024 | $ 20.00 |
| 61378 | 9/6/2024 | $ 30.00 |
| 61393 | 9/6/2024 | $ 15.00 |
| 61397 | 9/6/2024 | $ 5.00 |
| 61399 | 9/6/2024 | $ 10.46 |
| 61406 | 9/6/2024 | $ 10.00 |
| 61408 | 9/6/2024 | $ 5.00 |
| 61419 | 9/6/2024 | $ 10.00 |
| 61471 | 9/13/2024 | $ 15.65 |
| 61473 | 9/13/2024 | $ 10.00 |
| 61478 | 9/13/2024 | $ 35.00 |
| 61483 | 9/13/2024 | $ 10.00 |
| 61484 | 9/13/2024 | $ 25.00 |
| 61490 | 9/13/2024 | $ 35.00 |
| 61494 | 9/13/2024 | $ 25.00 |
| 61498 | 9/13/2024 | $ 10.00 |
| 61501 | 9/13/2024 | $ 16.92 |
| 61502 | 9/13/2024 | $ 35.00 |
| 61503 | 9/13/2024 | $ 10.00 |
| 61540 | 9/20/2024 | $ 35.33 |
| 61541 | 9/20/2024 | $ 8.49 |
| 61544 | 9/20/2024 | $ 5.00 |
| 61550 | 9/20/2024 | $ 25.34 |
| 61554 | 9/20/2024 | $ 10.00 |
| 61561 | 9/20/2024 | $ 10.00 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 61567 | 9/20/2024 | $ 22.96 | |
| 61568 | 9/20/2024 | $ 10.00 | |
| 61609 | 9/27/2024 | $ 35.00 | |
| 61610 | 9/27/2024 | $ 20.00 | |
| 61611 | 9/27/2024 | $ 28.02 | |
| 61613 | 9/27/2024 | $ 10.00 | |
| 61617 | 9/27/2024 | $ 10.00 | |
| 61625 | 9/27/2024 | $ 101.00 | |
| 61631 | 9/27/2024 | $ 25.00 | |
| 61634 | 9/27/2024 | $ 10.00 | |
| 61635 | 9/27/2024 | $ 10.00 | |
| 61638 | 9/27/2024 | $ 10.00 | |
| 61640 | 9/27/2024 | $ 10.00 | |
| 61642 | 9/27/2024 | $ 35.00 | |
| 61643 | 9/27/2024 | $ 30.00 | |
| 61654 | 9/30/2024 | $ 25.00 | |
| 61656 | 9/30/2024 | $ 10.00 | |
| 61658 | 9/30/2024 | $ 10.00 | |
| 61659 | 9/30/2024 | $ 59.55 | |
| 61701 | 10/4/2024 | $ 15.33 | |
| 61706 | 10/4/2024 | $ 25.00 | |
| 61707 | 10/4/2024 | $ 25.00 | |
| 61710 | 10/4/2024 | $ 12.96 | |
| 61711 | 10/4/2024 | $ 35.00 | |
| 61716 | 10/4/2024 | $ 12.96 | |
| 61717 | 10/4/2024 | $ 5.00 | |
| 61719 | 10/4/2024 | $ 10.00 | |
| 61723 | 10/4/2024 | $ 10.00 | |
| 61727 | 10/4/2024 | $ 10.00 | |
| 61728 | 10/4/2024 | $ 15.00 | |
| 61732 | 10/4/2024 | $ 25.00 | |
| 61786 | 10/11/2024 | $ 12.96 | |
| 61790 | 10/11/2024 | $ 10.00 | |
| 61793 | 10/11/2024 | $ 35.00 | |
| 61794 | 10/11/2024 | $ 29.34 | |
| 61796 | 10/11/2024 | $ 45.00 | |
| 61803 | 10/11/2024 | $ 5.00 | |
| 61804 | 10/11/2024 | $ 10.00 | |
| 61809 | 10/11/2024 | $ 15.00 | |
| 61812 | 10/11/2024 | $ 10.00 | |
| 61816 | 10/11/2024 | $ 10.00 | |
| 61821 | 10/11/2024 | $ 10.00 | |
| 61862 | 10/18/2024 | $ 35.00 | |
| 61875 | 10/18/2024 | $ 15.00 | |
| 61880 | 10/18/2024 | $ 35.00 | |
| 61881 | 10/18/2024 | $ 35.00 | |
| 61883 | 10/18/2024 | $ 25.00 | Cleared |
| 61884 | 10/18/2024 | $ 20.00 | |
| 61892 | 10/18/2024 | $ 10.00 | |
| 61897 | 10/18/2024 | $ 25.00 | |
| 61951 | 10/25/2024 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 61953 | 10/25/2024 | $ 10.00 | |
| 61957 | 10/25/2024 | $ 10.00 | |
| 61959 | 10/25/2024 | $ 17.96 | |
| 61960 | 10/25/2024 | $ 35.00 | Cleared |
| 61963 | 10/25/2024 | $ 10.00 | |
| 61965 | 10/25/2024 | $ 10.00 | |
| 61967 | 10/25/2024 | $ 35.00 | |
| 61970 | 10/25/2024 | $ 35.00 | |
| 61975 | 10/25/2024 | $ 13.34 | |
| 61976 | 10/25/2024 | $ 5.00 | |
| 61978 | 10/25/2024 | $ 19.08 | |
| 61980 | 10/25/2024 | $ 10.00 | |
| 61981 | 10/25/2024 | $ 10.00 | |
| 61983 | 10/25/2024 | $ 25.00 | |
| 61986 | 10/25/2024 | $ 15.00 | |
| 61988 | 10/25/2024 | $ 10.00 | |
| 61989 | 10/25/2024 | $ 8.94 | |
| 61991 | 10/25/2024 | $ 26.99 | |
| 61992 | 10/25/2024 | $ 30.00 | |
| 61996 | 10/25/2024 | $ 10.00 | |
| 62021 | 10/31/2024 | $ 10.00 | |
| 62026 | 10/31/2024 | $ 15.00 | |
| 62055 | 11/8/2024 | $ 141.67 | |
| 62065 | 11/8/2024 | $ 35.00 | |
| 62069 | 11/8/2024 | $ 15.00 | |
| 62073 | 11/8/2024 | $ 26.99 | |
| 62077 | 11/8/2024 | $ 10.00 | |
| 62103 | 11/15/2024 | $ 5.00 | |
| 62107 | 11/15/2024 | $ 25.00 | |
| 62108 | 11/15/2024 | $ 45.00 | |
| 62110 | 11/15/2024 | $ 25.09 | |
| 62113 | 11/15/2024 | $ 16.99 | |
| 62204 | 11/22/2024 | $ 10.00 | |
| 62207 | 11/22/2024 | $ 50.00 | |
| 62210 | 11/22/2024 | $ 10.00 | |
| 62212 | 11/22/2024 | $ 10.00 | |
| 62213 | 11/22/2024 | $ 35.00 | |
| 62215 | 11/22/2024 | $ 5.00 | |
| 62218 | 11/22/2024 | $ 10.00 | |
| 62227 | 11/22/2024 | $ 10.00 | |
| 62229 | 11/22/2024 | $ 5.00 | |
| 62230 | 11/22/2024 | $ 10.00 | |
| 62232 | 11/22/2024 | $ 10.00 | |
| 62234 | 11/22/2024 | $ 35.00 | |
| 62237 | 11/22/2024 | $ 10.00 | |
| 62240 | 11/22/2024 | $ 25.00 | |
| 62242 | 11/22/2024 | $ 10.00 | |
| 62252 | 11/22/2024 | $ 10.00 | |
| 62253 | 11/22/2024 | $ 25.00 | |
| 62256 | 11/22/2024 | $ 10.00 | Cleared |
| 62259 | 11/22/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount |
|---|---|---|
| 62261 | 11/22/2024 | $ 86.58 |
| 62262 | 11/22/2024 | $ 35.00 |
| 62263 | 11/22/2024 | $ 11.53 |
| 62264 | 11/22/2024 | $ 10.00 |
| 62265 | 11/22/2024 | $ 10.00 |
| 62267 | 11/22/2024 | $ 25.00 |
| 62268 | 11/22/2024 | $ 10.00 |
| 62270 | 11/22/2024 | $ 25.00 |
| 62275 | 11/22/2024 | $ 10.00 |
| 62307 | 11/27/2024 | $ 19.89 |
| 62313 | 11/27/2024 | $ 10.00 |
| 62316 | 11/27/2024 | $ 25.00 |
| 62319 | 11/27/2024 | $ 22.96 |
| 62325 | 11/27/2024 | $ 25.00 |
| 62326 | 11/27/2024 | $ 15.00 |
| 62327 | 11/27/2024 | $ 35.00 |
| 62329 | 11/27/2024 | $ 25.00 |
| 62331 | 11/27/2024 | $ 10.00 |
| 62332 | 11/27/2024 | $ 10.00 |
| 62333 | 11/27/2024 | $ 11.27 |
| 62334 | 11/27/2024 | $ 5.65 |
| 62387 | 12/6/2024 | $ 10.00 |
| 62388 | 12/6/2024 | $ 16.58 |
| 62390 | 12/6/2024 | $ 20.00 |
| 62391 | 12/6/2024 | $ 30.00 |
| 62392 | 12/6/2024 | $ 5.00 |
| 62404 | 12/6/2024 | $ 17.53 |
| 62410 | 12/6/2024 | $ 10.00 |
| 62413 | 12/6/2024 | $ 12.96 |
| 62415 | 12/6/2024 | $ 60.00 |
| 62419 | 12/6/2024 | $ 25.00 |
| 62420 | 12/6/2024 | $ 3.36 |
| 62421 | 12/6/2024 | $ 36.99 |
| 62423 | 12/6/2024 | $ 10.00 |
| 62425 | 12/6/2024 | $ 10.00 |
| 62427 | 12/6/2024 | $ 17.77 |
| 62484 | 12/13/2024 | $ 35.00 |
| 62485 | 12/13/2024 | $ 35.00 |
| 62491 | 12/13/2024 | $ 5.00 |
| 62498 | 12/13/2024 | $ 10.00 |
| 62499 | 12/13/2024 | $ 10.00 |
| 62501 | 12/13/2024 | $ 35.00 |
| 62504 | 12/13/2024 | $ 17.96 |
| 62506 | 12/13/2024 | $ 35.00 |
| 62507 | 12/13/2024 | $ 15.00 |
| 62510 | 12/13/2024 | $ 10.00 |
| 62513 | 12/13/2024 | $ 25.00 |
| 62516 | 12/13/2024 | $ 10.00 |
| 62517 | 12/13/2024 | $ 10.00 |
| 62518 | 12/13/2024 | $ 25.00 |
| 62519 | 12/13/2024 | $ 16.99 |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62555 | 12/20/2024 | $ 10.00 | |
| 62556 | 12/20/2024 | $ 17.13 | |
| 62558 | 12/20/2024 | $ 10.00 | |
| 62566 | 12/20/2024 | $ 5.00 | |
| 62572 | 12/20/2024 | $ 22.96 | |
| 62574 | 12/20/2024 | $ 10.00 | Cleared |
| 62581 | 12/20/2024 | $ 10.00 | |
| 62636 | 12/27/2024 | $ 10.00 | |
| 62639 | 12/27/2024 | $ 10.00 | |
| 62646 | 12/27/2024 | $ 10.00 | |
| 62649 | 12/27/2024 | $ 5.00 | |
| 62650 | 12/27/2024 | $ 25.00 | |
| 62657 | 12/27/2024 | $ 10.00 | |
| 62665 | 12/27/2024 | $ 10.00 | |
| 62666 | 12/27/2024 | $ 10.00 | |
| 62669 | 12/27/2024 | $ 5.00 | |
| 62671 | 12/27/2024 | $ 10.00 | |
| 62674 | 12/27/2024 | $ 10.00 | |
| 62675 | 12/27/2024 | $ 25.00 | |
| 62700 | 12/31/2024 | $ 25.00 | |
| 62703 | 12/31/2024 | $ 10.00 | Cleared |
| 62704 | 12/31/2024 | $ 35.00 | |
| 62710 | 12/31/2024 | $ 35.00 | |
| 62711 | 12/31/2024 | $ 10.00 | |
| 62730 | 1/3/2025 | $ 25.00 | |
| 62731 | 1/3/2025 | $ 32.96 | |
| 62733 | 1/3/2025 | $ 10.00 | |
| 62734 | 1/3/2025 | $ 10.00 | |
| 62735 | 1/3/2025 | $ 20.00 | |
| 62736 | 1/3/2025 | $ 15.00 | |
| 62742 | 1/10/2025 | $ 107.42 | |
| 62774 | 1/10/2025 | $ 45.00 | |
| 62775 | 1/10/2025 | $ 20.00 | |
| 62786 | 1/10/2025 | $ 10.00 | |
| 62792 | 1/10/2025 | $ 17.13 | |
| 62826 | 1/17/2025 | $ 25.00 | Cleared |
| 62827 | 1/17/2025 | $ 25.00 | |
| 62829 | 1/17/2025 | $ 30.00 | |
| 62831 | 1/17/2025 | $ 45.00 | Cleared |
| 62832 | 1/17/2025 | $ 10.00 | |
| 62843 | 1/17/2025 | $ 30.00 | |
| 62849 | 1/17/2025 | $ 45.00 | |
| 62850 | 1/17/2025 | $ 25.00 | |
| 62852 | 1/17/2025 | $ 35.00 | Cleared |
| 62853 | 1/17/2025 | $ 10.00 | |
| 62888 | 1/24/2025 | $ 35.00 | Cleared |
| 62890 | 1/24/2025 | $ 35.00 | |
| 62895 | 1/24/2025 | $ 10.00 | |
| 62901 | 1/24/2025 | $ 35.00 | Cleared |
| 62906 | 1/24/2025 | $ 25.00 | |
| 62937 | 1/31/2025 | $ 15.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 62938 | 1/31/2025 | $ 6.74 | |
| 62939 | 1/31/2025 | $ 5.00 | |
| 62942 | 1/31/2025 | $ 25.00 | Cleared |
| 62943 | 1/31/2025 | $ 5.00 | |
| 62944 | 1/31/2025 | $ 30.00 | |
| 62945 | 1/31/2025 | $ 25.00 | Cleared |
| 62947 | 1/31/2025 | $ 25.00 | |
| 62978 | 2/7/2025 | $ 10.00 | Cleared |
| 62982 | 2/7/2025 | $ 5.00 | |
| 62983 | 2/7/2025 | $ 35.00 | |
| 62985 | 2/7/2025 | $ 30.00 | |
| 62986 | 2/7/2025 | $ 0.33 | |
| 62988 | 2/7/2025 | $ 35.00 | |
| 62992 | 2/7/2025 | $ 25.00 | |
| 62993 | 2/7/2025 | $ 49.37 | |
| 62996 | 2/7/2025 | $ 10.00 | |
| 62997 | 2/7/2025 | $ 30.00 | |
| 62998 | 2/7/2025 | $ 25.00 | Cleared |
| 63004 | 2/14/2025 | $ 43.61 | Cleared |
| 63040 | 2/14/2025 | $ 30.00 | |
| 63044 | 2/14/2025 | $ 10.00 | |
| 63046 | 2/14/2025 | $ 10.00 | Cleared |
| 63050 | 2/14/2025 | $ 25.00 | |
| 63055 | 2/14/2025 | $ 10.00 | |
| 63058 | 2/14/2025 | $ 10.00 | |
| 63059 | 2/14/2025 | $ 10.00 | |
| 63061 | 2/14/2025 | $ 10.00 | |
| 63062 | 2/14/2025 | $ 10.00 | |
| 63068 | 2/14/2025 | $ 30.00 | |
| 63069 | 2/14/2025 | $ 10.00 | |
| 63072 | 2/14/2025 | $ 25.00 | |
| 63074 | 2/14/2025 | $ 35.00 | |
| 63078 | 2/14/2025 | $ 10.00 | |
| 63127 | 2/21/2025 | $ 10.00 | Cleared |
| 63130 | 2/21/2025 | $ 45.00 | |
| 63132 | 2/21/2025 | $ 45.00 | |
| 63133 | 2/21/2025 | $ 15.00 | |
| 63135 | 2/21/2025 | $ 35.00 | Cleared |
| 63137 | 2/21/2025 | $ 25.00 | |
| 63138 | 2/21/2025 | $ 15.00 | Cleared |
| 63139 | 2/21/2025 | $ 16.34 | |
| 63143 | 2/21/2025 | $ 35.00 | |
| 63145 | 2/21/2025 | $ 25.00 | |
| 63146 | 2/21/2025 | $ 10.00 | |
| 63149 | 2/21/2025 | $ 10.00 | |
| 63150 | 2/21/2025 | $ 10.00 | |
| 63151 | 2/21/2025 | $ 15.00 | |
| 63153 | 2/21/2025 | $ 10.00 | |
| 63154 | 2/21/2025 | $ 30.00 | |
| 63158 | 2/21/2025 | $ 30.00 | |
| 63159 | 2/21/2025 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63160 | 2/21/2025 | $ 35.00 | |
| 63162 | 2/21/2025 | $ 10.00 | Cleared |
| 63166 | 2/21/2025 | $ 10.00 | |
| 63167 | 2/21/2025 | $ 30.00 | |
| 63168 | 2/21/2025 | $ 25.00 | |
| 63202 | 2/28/2025 | $ 30.00 | |
| 63205 | 2/28/2025 | $ 10.00 | |
| 63208 | 2/28/2025 | $ 25.00 | |
| 63213 | 2/28/2025 | $ 10.00 | |
| 63217 | 2/28/2025 | $ 35.00 | |
| 63218 | 2/28/2025 | $ 10.00 | |
| 63220 | 2/28/2025 | $ 25.00 | Cleared |
| 63223 | 2/28/2025 | $ 10.00 | |
| 63225 | 2/28/2025 | $ 25.00 | |
| 63226 | 2/28/2025 | $ 25.00 | |
| 63228 | 2/28/2025 | $ 10.00 | Cleared |
| 63229 | 2/28/2025 | $ 10.00 | Cleared |
| 63238 | 3/7/2025 | $ 33.61 | Cleared |
| 63273 | 3/7/2025 | $ 35.00 | |
| 63274 | 3/7/2025 | $ 10.00 | Cleared |
| 63276 | 3/7/2025 | $ 10.00 | |
| 63278 | 3/7/2025 | $ 10.00 | |
| 63279 | 3/7/2025 | $ 45.00 | |
| 63282 | 3/7/2025 | $ 45.00 | |
| 63283 | 3/7/2025 | $ 10.00 | |
| 63284 | 3/7/2025 | $ 25.00 | |
| 63285 | 3/7/2025 | $ 15.00 | |
| 63286 | 3/7/2025 | $ 10.00 | |
| 63288 | 3/7/2025 | $ 45.00 | |
| 63289 | 3/7/2025 | $ 10.00 | |
| 63290 | 3/7/2025 | $ 35.00 | Cleared |
| 63291 | 3/7/2025 | $ 10.00 | |
| 63292 | 3/7/2025 | $ 35.00 | |
| 63293 | 3/7/2025 | $ 35.00 | |
| 63294 | 3/7/2025 | $ 70.00 | |
| 63295 | 3/7/2025 | $ 25.00 | |
| 63296 | 3/7/2025 | $ 35.00 | Cleared |
| 63297 | 3/7/2025 | $ 25.00 | |
| 63298 | 3/7/2025 | $ 15.00 | |
| 63299 | 3/7/2025 | $ 10.00 | Void |
| 63300 | 3/7/2025 | $ 10.00 | |
| 63301 | 3/7/2025 | $ 10.00 | |
| 63304 | 3/7/2025 | $ 45.00 | Cleared |
| 63305 | 3/7/2025 | $ 15.00 | Cleared |
| 63306 | 3/7/2025 | $ 35.00 | |
| 63307 | 3/7/2025 | $ 30.00 | |
| 63308 | 3/7/2025 | $ 30.00 | Cleared |
| 63311 | 3/7/2025 | $ 255.14 | Cleared |
| 63315 | 3/14/2025 | $ 54.30 | Cleared |
| 63319 | 3/28/2025 | $ 232,597.86 | Cleared |
| 63321 | 4/4/2025 | $ 168,270.63 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63322 | 4/11/2025 | $ 185,783.65 | Cleared |
| 63607 | 4/18/2025 | $ 237,914.38 | Cleared |
| 63689 | 4/25/2025 | $ 179,011.30 | Cleared |
| 63818 | 4/30/2025 | $ 10.00 | |
| 63519 | 4/11/2025 | $ 35.00 | Cleared |
| 63591 | 4/11/2025 | $ 30.00 | |
| 63490 | 4/11/2025 | $ 32.62 | Cleared |
| 63836 | 4/30/2025 | $ 35.00 | |
| 63685 | 4/18/2025 | $ 339.80 | Cleared |
| 63452 | 4/11/2025 | $ 10.00 | Cleared |
| 63597 | 4/11/2025 | $ 635.18 | Cleared |
| 63457 | 4/11/2025 | $ 10.00 | Cleared |
| 63588 | 4/11/2025 | $ 35.00 | |
| 63475 | 4/11/2025 | $ 10.00 | Cleared |
| 63658 | 4/18/2025 | $ 10.00 | Cleared |
| 63669 | 4/18/2025 | $ 35.00 | |
| 63517 | 4/11/2025 | $ 10.00 | |
| 63500 | 4/11/2025 | $ 10.00 | Cleared |
| 63804 | 4/30/2025 | $ 10.00 | |
| 63810 | 4/30/2025 | $ 20.00 | |
| 63680 | 4/18/2025 | $ 45.00 | Cleared |
| 63460 | 4/11/2025 | $ 45.00 | Cleared |
| 63802 | 4/30/2025 | $ 10.00 | |
| 63660 | 4/18/2025 | $ 10.00 | |
| 63595 | 4/11/2025 | $ 514.26 | Cleared |
| 63564 | 4/11/2025 | $ 10.00 | |
| 63678 | 4/18/2025 | $ 10.00 | |
| 63759 | 4/25/2025 | $ 10.00 | |
| 63816 | 4/30/2025 | $ 25.00 | |
| 63676 | 4/18/2025 | $ 10.00 | |
| 63671 | 4/18/2025 | $ 25.00 | |
| 63825 | 4/30/2025 | $ 35.00 | |
| 63808 | 4/30/2025 | $ 35.00 | |
| 63480 | 4/11/2025 | $ 25.00 | |
| 63835 | 4/30/2025 | $ 25.00 | |
| 63578 | 4/11/2025 | $ 15.00 | Cleared |
| 63325 | 4/11/2025 | $ 78.69 | Cleared |
| 63567 | 4/11/2025 | $ 25.00 | Cleared |
| 63561 | 4/11/2025 | $ 25.00 | |
| 63542 | 4/11/2025 | $ 10.00 | |
| 63380 | 4/11/2025 | $ 152.64 | Cleared |
| 63590 | 4/11/2025 | $ 35.00 | |
| 63668 | 4/18/2025 | $ 5.00 | |
| 63530 | 4/11/2025 | $ 25.00 | Cleared |
| 63744 | 4/25/2025 | $ 10.00 | |
| 63464 | 4/11/2025 | $ 10.00 | Cleared |
| 63650 | 4/18/2025 | $ 35.00 | Cleared |
| 63806 | 4/30/2025 | $ 45.00 | |
| 63672 | 4/18/2025 | $ 25.00 | |
| 63532 | 4/11/2025 | $ 10.00 | |
| 63488 | 4/11/2025 | $ 60.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63486 | 4/11/2025 | $ 10.00 | |
| 63454 | 4/11/2025 | $ 5.00 | Cleared |
| 63499 | 4/11/2025 | $ 5.00 | Cleared |
| 63581 | 4/11/2025 | $ 10.00 | Cleared |
| 63570 | 4/11/2025 | $ 25.00 | |
| 63453 | 4/11/2025 | $ 30.00 | |
| 63652 | 4/18/2025 | $ 10.00 | |
| 63323 | 4/11/2025 | $ 112.82 | Cleared |
| 63609 | 4/18/2025 | $ 5.54 | Cleared |
| 63610 | 4/18/2025 | $ 33.60 | Cleared |
| 63733 | 4/25/2025 | $ 35.00 | |
| 63515 | 4/11/2025 | $ 35.00 | |
| 63814 | 4/30/2025 | $ 30.00 | |
| 63509 | 4/11/2025 | $ 65.00 | |
| 63576 | 4/11/2025 | $ 30.00 | |
| 63647 | 4/18/2025 | $ 15.00 | Cleared |
| 63801 | 4/30/2025 | $ 35.00 | |
| 63589 | 4/11/2025 | $ 92.90 | |
| 63562 | 4/11/2025 | $ 60.00 | |
| 63599 | 4/11/2025 | $ 2,075.15 | |
| 63523 | 4/11/2025 | $ 10.00 | |
| 63573 | 4/11/2025 | $ 10.00 | Cleared |
| 63547 | 4/11/2025 | $ 25.00 | |
| 63817 | 4/30/2025 | $ 10.00 | |
| 63828 | 4/30/2025 | $ 25.00 | |
| 63762 | 4/25/2025 | $ 25.00 | |
| 63560 | 4/11/2025 | $ 10.00 | Cleared |
| 63702 | 4/25/2025 | $ 69.01 | |
| 63758 | 4/25/2025 | $ 45.00 | |
| 63665 | 4/18/2025 | $ 10.00 | |
| 63602 | 4/11/2025 | $ 525.37 | Cleared |
| 63649 | 4/18/2025 | $ 3.43 | Cleared |
| 63471 | 4/11/2025 | $ 10.00 | |
| 63459 | 4/11/2025 | $ 10.00 | |
| 63344 | 4/11/2025 | $ 91.04 | Cleared |
| 63345 | 4/11/2025 | $ 61.73 | Cleared |
| 63346 | 4/11/2025 | $ 66.73 | Cleared |
| 63347 | 4/11/2025 | $ 179.84 | Cleared |
| 63348 | 4/11/2025 | $ 51.73 | Cleared |
| 63349 | 4/11/2025 | $ 96.59 | Cleared |
| 63350 | 4/11/2025 | $ 96.00 | Cleared |
| 63351 | 4/11/2025 | $ 63.76 | Cleared |
| 63352 | 4/11/2025 | $ 33.06 | Cleared |
| 63353 | 4/11/2025 | $ 33.06 | Cleared |
| 63354 | 4/11/2025 | $ 91.67 | Cleared |
| 63355 | 4/11/2025 | $ 89.87 | Cleared |
| 63356 | 4/11/2025 | $ 33.06 | Cleared |
| 63622 | 4/18/2025 | $ 95.49 | Cleared |
| 63698 | 4/25/2025 | $ 51.73 | |
| 63699 | 4/25/2025 | $ 51.73 | |
| 63700 | 4/25/2025 | $ 33.06 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63701 | 4/25/2025 | $ 18.06 | |
| 63771 | 4/30/2025 | $ 71.73 | |
| 63772 | 4/30/2025 | $ 66.73 | |
| 63773 | 4/30/2025 | $ 20.44 | |
| 63774 | 4/30/2025 | $ 96.00 | |
| 63775 | 4/30/2025 | $ 51.73 | |
| 63608 | 4/18/2025 | $ 74.90 | Cleared |
| 63484 | 4/11/2025 | $ 10.00 | Cleared |
| 63520 | 4/11/2025 | $ 10.00 | Cleared |
| 63472 | 4/11/2025 | $ 65.00 | |
| 63456 | 4/11/2025 | $ 80.00 | |
| 63728 | 4/25/2025 | $ 30.00 | |
| 63553 | 4/11/2025 | $ 20.00 | Cleared |
| 63575 | 4/11/2025 | $ 10.00 | |
| 63748 | 4/25/2025 | $ 25.00 | |
| 63831 | 4/30/2025 | $ 10.00 | |
| 63563 | 4/11/2025 | $ 10.00 | Cleared |
| 63529 | 4/11/2025 | $ 5.00 | |
| 63822 | 4/30/2025 | $ 5.00 | |
| 63512 | 4/11/2025 | $ 10.00 | |
| 63648 | 4/18/2025 | $ 25.00 | |
| 63491 | 4/11/2025 | $ 25.00 | Cleared |
| 63469 | 4/11/2025 | $ 30.00 | |
| 63820 | 4/30/2025 | $ 25.00 | |
| 63679 | 4/18/2025 | $ 91.62 | |
| 63755 | 4/25/2025 | $ 45.00 | |
| 63596 | 4/11/2025 | $ 272.04 | Cleared |
| 63766 | 4/25/2025 | $ 4,084.37 | |
| 63329 | 4/11/2025 | $ 10.63 | Cleared |
| 63330 | 4/11/2025 | $ 39.86 | Cleared |
| 63331 | 4/11/2025 | $ 14.23 | Cleared |
| 63332 | 4/11/2025 | $ 96.78 | Cleared |
| 63333 | 4/11/2025 | $ 10.63 | Cleared |
| 63334 | 4/11/2025 | $ 46.12 | Cleared |
| 63335 | 4/11/2025 | $ 141.05 | Cleared |
| 63336 | 4/11/2025 | $ 35.00 | Cleared |
| 63337 | 4/11/2025 | $ 52.98 | Cleared |
| 63338 | 4/11/2025 | $ 52.98 | Cleared |
| 63339 | 4/11/2025 | $ 34.23 | Cleared |
| 63340 | 4/11/2025 | $ 122.80 | Cleared |
| 63341 | 4/11/2025 | $ 56.12 | Cleared |
| 63342 | 4/11/2025 | $ 29.23 | Cleared |
| 63614 | 4/18/2025 | $ 10.63 | Cleared |
| 63615 | 4/18/2025 | $ 56.12 | Cleared |
| 63616 | 4/18/2025 | $ 96.78 | Cleared |
| 63617 | 4/18/2025 | $ 106.82 | Cleared |
| 63618 | 4/18/2025 | $ 10.63 | Cleared |
| 63619 | 4/18/2025 | $ 56.12 | Cleared |
| 63620 | 4/18/2025 | $ 10.63 | Cleared |
| 63621 | 4/18/2025 | $ 56.12 | Cleared |
| 63692 | 4/25/2025 | $ 10.63 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63693 | 4/25/2025 | $ 46.12 | |
| 63694 | 4/25/2025 | $ 96.78 | |
| 63695 | 4/25/2025 | $ 46.12 | |
| 63696 | 4/25/2025 | $ 44.78 | |
| 63697 | 4/25/2025 | $ 100.98 | |
| 63768 | 4/30/2025 | $ 96.78 | |
| 63769 | 4/30/2025 | $ 46.12 | |
| 63770 | 4/30/2025 | $ 14.23 | |
| 63540 | 4/11/2025 | $ 10.00 | |
| 63549 | 4/11/2025 | $ 10.00 | Cleared |
| 63819 | 4/30/2025 | $ 10.00 | |
| 63483 | 4/11/2025 | $ 10.00 | |
| 63653 | 4/18/2025 | $ 10.00 | |
| 63568 | 4/11/2025 | $ 40.00 | Cleared |
| 63535 | 4/11/2025 | $ 25.00 | |
| 63746 | 4/25/2025 | $ 35.00 | |
| 63474 | 4/11/2025 | $ 10.00 | Cleared |
| 63763 | 4/25/2025 | $ 35.00 | |
| 63511 | 4/11/2025 | $ 10.00 | |
| 63528 | 4/11/2025 | $ 10.00 | Cleared |
| 63583 | 4/11/2025 | $ 30.00 | |
| 63673 | 4/18/2025 | $ 25.00 | Cleared |
| 63736 | 4/25/2025 | $ 10.00 | |
| 63514 | 4/11/2025 | $ 20.00 | |
| 63447 | 4/11/2025 | $ 20.00 | |
| 63543 | 4/11/2025 | $ 29.48 | |
| 63357 | 4/11/2025 | $ 247.58 | |
| 63508 | 4/11/2025 | $ 25.00 | |
| 63815 | 4/30/2025 | $ 2.00 | |
| 63843 | 4/30/2025 | $ 35.00 | |
| 63601 | 4/11/2025 | $ 39,588.00 | Cleared |
| 63677 | 4/18/2025 | $ 45.00 | |
| 63461 | 4/11/2025 | $ 10.00 | Cleared |
| 63551 | 4/11/2025 | $ 35.00 | Cleared |
| 63487 | 4/11/2025 | $ 20.00 | |
| 63600 | 4/11/2025 | $ 98.56 | Cleared |
| 63684 | 4/18/2025 | $ 40.78 | |
| 63847 | 4/30/2025 | $ 41.52 | |
| 63681 | 4/18/2025 | $ 30.00 | Cleared |
| 63521 | 4/11/2025 | $ 24.23 | Cleared |
| 63381 | 4/11/2025 | $ 169.30 | Cleared |
| 63466 | 4/11/2025 | $ 30.00 | Cleared |
| 63842 | 4/30/2025 | $ 75.00 | |
| 63833 | 4/30/2025 | $ 35.00 | |
| 63750 | 4/25/2025 | $ 25.00 | |
| 63752 | 4/25/2025 | $ 10.00 | |
| 63473 | 4/11/2025 | $ 10.00 | Cleared |
| 63739 | 4/25/2025 | $ 35.00 | |
| 63585 | 4/11/2025 | $ 25.00 | Cleared |
| 63824 | 4/30/2025 | $ 10.00 | |
| 63654 | 4/18/2025 | $ 23.04 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63655 | 4/18/2025 | $ 21.96 | |
| 63764 | 4/25/2025 | $ 45.00 | |
| 63730 | 4/25/2025 | $ 45.00 | |
| 63803 | 4/30/2025 | $ 25.00 | |
| 63534 | 4/11/2025 | $ 25.00 | |
| 63546 | 4/11/2025 | $ 30.00 | |
| 63830 | 4/30/2025 | $ 25.00 | |
| 63662 | 4/18/2025 | $ 47.45 | |
| 63489 | 4/11/2025 | $ 25.00 | |
| 63455 | 4/11/2025 | $ 20.00 | Cleared |
| 63572 | 4/11/2025 | $ 25.00 | Cleared |
| 63738 | 4/25/2025 | $ 25.00 | |
| 63545 | 4/11/2025 | $ 35.00 | |
| 63451 | 4/11/2025 | $ 10.00 | |
| 63735 | 4/25/2025 | $ 35.00 | |
| 63667 | 4/18/2025 | $ 80.00 | |
| 63462 | 4/11/2025 | $ 35.00 | Cleared |
| 63548 | 4/11/2025 | $ 10.00 | Cleared |
| 63832 | 4/30/2025 | $ 10.00 | |
| 63740 | 4/25/2025 | $ 10.00 | |
| 63813 | 4/30/2025 | $ 10.00 | |
| 63594 | 4/11/2025 | $ 179.20 | Cleared |
| 63682 | 4/18/2025 | $ 89.60 | |
| 63844 | 4/30/2025 | $ 44.80 | |
| 63809 | 4/30/2025 | $ 10.00 | |
| 63745 | 4/25/2025 | $ 45.00 | |
| 63516 | 4/11/2025 | $ 35.00 | Cleared |
| 63823 | 4/30/2025 | $ 10.00 | |
| 63343 | 4/11/2025 | $ 514.25 | Cleared |
| 63839 | 4/30/2025 | $ 10.00 | |
| 63525 | 4/11/2025 | $ 35.00 | |
| 63507 | 4/11/2025 | $ 10.00 | Cleared |
| 63613 | 4/18/2025 | $ 28.40 | |
| 63603 | 4/11/2025 | $ 243.42 | Cleared |
| 63598 | 4/11/2025 | $ 869.35 | Cleared |
| 63846 | 4/30/2025 | $ 322.74 | |
| 63683 | 4/18/2025 | $ 1,248.79 | |
| 63646 | 4/18/2025 | $ 25.00 | |
| 63807 | 4/30/2025 | $ 45.00 | |
| 63478 | 4/11/2025 | $ 10.00 | |
| 63727 | 4/25/2025 | $ 25.00 | |
| 63544 | 4/11/2025 | $ 15.92 | Cleared |
| 63513 | 4/11/2025 | $ 5.00 | |
| 63826 | 4/30/2025 | $ 10.00 | |
| 63555 | 4/11/2025 | $ 25.00 | Cleared |
| 63732 | 4/25/2025 | $ 25.00 | |
| 63582 | 4/11/2025 | $ 10.00 | |
| 63470 | 4/11/2025 | $ 10.00 | Cleared |
| 63675 | 4/18/2025 | $ 10.00 | |
| 63504 | 4/11/2025 | $ 25.00 | |
| 63477 | 4/11/2025 | $ 35.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63497 | 4/11/2025 | $ 25.00 | |
| 63505 | 4/11/2025 | $ 25.00 | Cleared |
| 63593 | 4/11/2025 | $ 240.82 | |
| 63765 | 4/25/2025 | $ 157.94 | |
| 63358 | 4/11/2025 | $ 54.25 | Cleared |
| 63611 | 4/18/2025 | $ 17.84 | |
| 63612 | 4/18/2025 | $ 78.74 | |
| 63811 | 4/30/2025 | $ 18.35 | |
| 63579 | 4/11/2025 | $ 25.00 | |
| 63554 | 4/11/2025 | $ 10.00 | |
| 63550 | 4/11/2025 | $ 25.00 | |
| 63751 | 4/25/2025 | $ 45.00 | |
| 63760 | 4/25/2025 | $ 30.00 | |
| 63495 | 4/11/2025 | $ 10.00 | |
| 63661 | 4/18/2025 | $ 5.00 | |
| 63538 | 4/11/2025 | $ 35.00 | |
| 63663 | 4/18/2025 | $ 70.00 | |
| 63476 | 4/11/2025 | $ 15.00 | |
| 63446 | 4/11/2025 | $ 10.00 | Cleared |
| 63800 | 4/30/2025 | $ 43.21 | |
| 63586 | 4/11/2025 | $ 35.00 | |
| 63584 | 4/11/2025 | $ 70.00 | |
| 63580 | 4/11/2025 | $ 30.00 | |
| 63571 | 4/11/2025 | $ 10.00 | |
| 63565 | 4/11/2025 | $ 30.00 | Cleared |
| 63756 | 4/25/2025 | $ 35.00 | |
| 63657 | 4/18/2025 | $ 15.00 | |
| 63463 | 4/11/2025 | $ 10.00 | Cleared |
| 63729 | 4/25/2025 | $ 25.00 | |
| 63501 | 4/11/2025 | $ 25.00 | |
| 63840 | 4/30/2025 | $ 35.00 | |
| 63444 | 4/11/2025 | $ 32.30 | Cleared |
| 63726 | 4/25/2025 | $ 32.30 | |
| 63754 | 4/25/2025 | $ 30.00 | |
| 63450 | 4/11/2025 | $ 10.00 | |
| 63482 | 4/11/2025 | $ 5.00 | |
| 63587 | 4/11/2025 | $ 25.00 | |
| 63569 | 4/11/2025 | $ 25.00 | Cleared |
| 63837 | 4/30/2025 | $ 45.00 | |
| 63757 | 4/25/2025 | $ 15.00 | |
| 63445 | 4/11/2025 | $ 63.04 | Cleared |
| 63360 | 4/11/2025 | $ 75.37 | Cleared |
| 63361 | 4/11/2025 | $ 50.07 | Cleared |
| 63362 | 4/11/2025 | $ 98.52 | Cleared |
| 63363 | 4/11/2025 | $ 90.37 | Cleared |
| 63364 | 4/11/2025 | $ 90.37 | Cleared |
| 63365 | 4/11/2025 | $ 55.07 | Cleared |
| 63366 | 4/11/2025 | $ 55.07 | Cleared |
| 63367 | 4/11/2025 | $ 90.37 | Cleared |
| 63368 | 4/11/2025 | $ 55.07 | Cleared |
| 63369 | 4/11/2025 | $ 90.37 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63370 | 4/11/2025 | $ 85.37 | Cleared |
| 63371 | 4/11/2025 | $ 125.44 | Cleared |
| 63372 | 4/11/2025 | $ 85.37 | Cleared |
| 63373 | 4/11/2025 | $ 50.07 | Cleared |
| 63374 | 4/11/2025 | $ 95.37 | Cleared |
| 63375 | 4/11/2025 | $ 95.37 | Cleared |
| 63376 | 4/11/2025 | $ 55.07 | Cleared |
| 63377 | 4/11/2025 | $ 95.37 | Cleared |
| 63624 | 4/18/2025 | $ 106.59 | Cleared |
| 63625 | 4/18/2025 | $ 140.64 | Cleared |
| 63626 | 4/18/2025 | $ 85.37 | Cleared |
| 63703 | 4/25/2025 | $ 161.86 | |
| 63704 | 4/25/2025 | $ 80.07 | |
| 63705 | 4/25/2025 | $ 35.69 | |
| 63706 | 4/25/2025 | $ 90.37 | |
| 63707 | 4/25/2025 | $ 85.37 | |
| 63708 | 4/25/2025 | $ 95.37 | |
| 63777 | 4/30/2025 | $ 108.72 | |
| 63778 | 4/30/2025 | $ 137.18 | |
| 63779 | 4/30/2025 | $ 95.37 | |
| 63527 | 4/11/2025 | $ 35.00 | Cleared |
| 63829 | 4/30/2025 | $ 26.27 | |
| 63458 | 4/11/2025 | $ 30.00 | Cleared |
| 63479 | 4/11/2025 | $ 10.00 | |
| 63359 | 4/11/2025 | $ 264.60 | Cleared |
| 63623 | 4/18/2025 | $ 64.04 | |
| 63776 | 4/30/2025 | $ 302.01 | |
| 63436 | 4/11/2025 | $ 138.64 | Cleared |
| 63437 | 4/11/2025 | $ 175.13 | Cleared |
| 63438 | 4/11/2025 | $ 160.30 | Cleared |
| 63439 | 4/11/2025 | $ 162.53 | Cleared |
| 63440 | 4/11/2025 | $ 309.37 | Cleared |
| 63441 | 4/11/2025 | $ 160.30 | Cleared |
| 63442 | 4/11/2025 | $ 219.00 | Cleared |
| 63644 | 4/18/2025 | $ 535.35 | Cleared |
| 63645 | 4/18/2025 | $ 175.13 | Cleared |
| 63725 | 4/25/2025 | $ 157.08 | |
| 63799 | 4/30/2025 | $ 81.13 | |
| 63383 | 4/11/2025 | $ 223.15 | Cleared |
| 63384 | 4/11/2025 | $ 2,291.71 | Cleared |
| 63385 | 4/11/2025 | $ 175.13 | Cleared |
| 63386 | 4/11/2025 | $ 81.13 | Cleared |
| 63387 | 4/11/2025 | $ 81.13 | Cleared |
| 63388 | 4/11/2025 | $ 533.82 | Cleared |
| 63389 | 4/11/2025 | $ 666.98 | Cleared |
| 63390 | 4/11/2025 | $ 81.13 | Cleared |
| 63391 | 4/11/2025 | $ 132.22 | Cleared |
| 63392 | 4/11/2025 | $ 279.36 | Cleared |
| 63393 | 4/11/2025 | $ 138.64 | Cleared |
| 63394 | 4/11/2025 | $ 219.00 | Cleared |
| 63395 | 4/11/2025 | $ 213.35 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63396 | 4/11/2025 | $ 221.81 | Cleared |
| 63397 | 4/11/2025 | $ 133.53 | Cleared |
| 63398 | 4/11/2025 | $ 157.72 | Cleared |
| 63399 | 4/11/2025 | $ 150.30 | Cleared |
| 63400 | 4/11/2025 | $ 188.49 | Cleared |
| 63401 | 4/11/2025 | $ 133.53 | Cleared |
| 63402 | 4/11/2025 | $ 143.53 | Cleared |
| 63403 | 4/11/2025 | $ 689.22 | Cleared |
| 63404 | 4/11/2025 | $ 529.16 | Cleared |
| 63405 | 4/11/2025 | $ 160.83 | Cleared |
| 63406 | 4/11/2025 | $ 440.81 | Cleared |
| 63407 | 4/11/2025 | $ 162.26 | Cleared |
| 63408 | 4/11/2025 | $ 184.43 | Cleared |
| 63409 | 4/11/2025 | $ 363.94 | Cleared |
| 63410 | 4/11/2025 | $ 35.16 | Cleared |
| 63411 | 4/11/2025 | $ 221.81 | Cleared |
| 63412 | 4/11/2025 | $ 392.85 | Cleared |
| 63413 | 4/11/2025 | $ 221.81 | Cleared |
| 63414 | 4/11/2025 | $ 81.13 | Cleared |
| 63415 | 4/11/2025 | $ 127.78 | Cleared |
| 63416 | 4/11/2025 | $ 582.77 | Cleared |
| 63417 | 4/11/2025 | $ 171.54 | Cleared |
| 63418 | 4/11/2025 | $ 34.68 | Cleared |
| 63419 | 4/11/2025 | $ 178.25 | Cleared |
| 63420 | 4/11/2025 | $ 221.81 | Cleared |
| 63421 | 4/11/2025 | $ 15.37 | Cleared |
| 63422 | 4/11/2025 | $ 480.41 | Cleared |
| 63423 | 4/11/2025 | $ 221.81 | Cleared |
| 63424 | 4/11/2025 | $ 35.16 | Cleared |
| 63425 | 4/11/2025 | $ 81.13 | Cleared |
| 63426 | 4/11/2025 | $ 397.47 | Cleared |
| 63427 | 4/11/2025 | $ 196.26 | Cleared |
| 63428 | 4/11/2025 | $ 133.53 | Cleared |
| 63429 | 4/11/2025 | $ 162.53 | Cleared |
| 63430 | 4/11/2025 | $ 133.53 | Cleared |
| 63431 | 4/11/2025 | $ 157.72 | Cleared |
| 63432 | 4/11/2025 | $ 213.35 | Cleared |
| 63433 | 4/11/2025 | $ 157.01 | Cleared |
| 63434 | 4/11/2025 | $ 600.44 | Cleared |
| 63435 | 4/11/2025 | $ 221.81 | Cleared |
| 63606 | 4/15/2025 | $ 200.13 | Cleared |
| 63627 | 4/18/2025 | $ 284.56 | Cleared |
| 63628 | 4/18/2025 | $ 162.26 | Cleared |
| 63629 | 4/18/2025 | $ 162.53 | Cleared |
| 63630 | 4/18/2025 | $ 81.13 | Cleared |
| 63631 | 4/18/2025 | $ 175.13 | Cleared |
| 63632 | 4/18/2025 | $ 189.99 | Cleared |
| 63633 | 4/18/2025 | $ 133.53 | Cleared |
| 63634 | 4/18/2025 | $ 436.85 | Cleared |
| 63635 | 4/18/2025 | $ 81.13 | Cleared |
| 63636 | 4/18/2025 | $ 188.49 | Cleared |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63637 | 4/18/2025 | $ 189.99 | Cleared |
| 63638 | 4/18/2025 | $ 217.48 | Cleared |
| 63639 | 4/18/2025 | $ 94.30 | Cleared |
| 63640 | 4/18/2025 | $ 67.00 | Cleared |
| 63641 | 4/18/2025 | $ 289.84 | Cleared |
| 63642 | 4/18/2025 | $ 91.60 | Cleared |
| 63643 | 4/18/2025 | $ 143.53 | Cleared |
| 63709 | 4/25/2025 | $ 432.79 | |
| 63710 | 4/25/2025 | $ 244.78 | |
| 63711 | 4/25/2025 | $ 335.96 | |
| 63712 | 4/25/2025 | $ 277.34 | |
| 63713 | 4/25/2025 | $ 138.64 | |
| 63714 | 4/25/2025 | $ 81.13 | |
| 63715 | 4/25/2025 | $ 47.51 | |
| 63716 | 4/25/2025 | $ 437.28 | |
| 63717 | 4/25/2025 | $ 81.13 | |
| 63718 | 4/25/2025 | $ 132.22 | |
| 63719 | 4/25/2025 | $ 188.49 | |
| 63720 | 4/25/2025 | $ 411.80 | |
| 63721 | 4/25/2025 | $ 160.83 | |
| 63722 | 4/25/2025 | $ 175.13 | |
| 63723 | 4/25/2025 | $ 370.08 | |
| 63724 | 4/25/2025 | $ 133.53 | |
| 63782 | 4/30/2025 | $ 201.66 | |
| 63783 | 4/30/2025 | $ 271.84 | |
| 63784 | 4/30/2025 | $ 422.47 | |
| 63785 | 4/30/2025 | $ 548.32 | |
| 63786 | 4/30/2025 | $ 138.64 | |
| 63787 | 4/30/2025 | $ 175.13 | |
| 63788 | 4/30/2025 | $ 133.53 | |
| 63789 | 4/30/2025 | $ 291.25 | |
| 63790 | 4/30/2025 | $ 157.72 | |
| 63791 | 4/30/2025 | $ 240.91 | |
| 63792 | 4/30/2025 | $ 175.13 | |
| 63793 | 4/30/2025 | $ 239.32 | |
| 63794 | 4/30/2025 | $ 183.14 | |
| 63795 | 4/30/2025 | $ 492.28 | |
| 63796 | 4/30/2025 | $ 302.94 | |
| 63797 | 4/30/2025 | $ 209.83 | |
| 63798 | 4/30/2025 | $ 35.16 | |
| 63559 | 4/11/2025 | $ 25.00 | Cleared |
| 63753 | 4/25/2025 | $ 70.00 | |
| 63496 | 4/11/2025 | $ 10.00 | |
| 63734 | 4/25/2025 | $ 10.00 | |
| 63664 | 4/18/2025 | $ 35.00 | Cleared |
| 63539 | 4/11/2025 | $ 20.00 | |
| 63557 | 4/11/2025 | $ 10.00 | |
| 63604 | 4/11/2025 | $ 501.17 | Cleared |
| 63690 | 4/25/2025 | $ 282.37 | |
| 63767 | 4/30/2025 | $ 168.26 | |
| 63656 | 4/18/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63805 | 4/30/2025 | $ 25.00 | |
| 63449 | 4/11/2025 | $ 35.00 | |
| 63552 | 4/11/2025 | $ 10.00 | |
| 63510 | 4/11/2025 | $ 30.00 | Cleared |
| 63741 | 4/25/2025 | $ 35.00 | |
| 63834 | 4/30/2025 | $ 30.00 | |
| 63468 | 4/11/2025 | $ 10.00 | Cleared |
| 63577 | 4/11/2025 | $ 10.00 | |
| 63531 | 4/11/2025 | $ 45.00 | Cleared |
| 63838 | 4/30/2025 | $ 25.00 | |
| 63541 | 4/11/2025 | $ 35.00 | |
| 63827 | 4/30/2025 | $ 45.00 | |
| 63327 | 4/11/2025 | $ 65.00 | |
| 63328 | 4/11/2025 | $ 57.37 | |
| 63522 | 4/11/2025 | $ 75.00 | Cleared |
| 63841 | 4/30/2025 | $ 10.00 | |
| 63485 | 4/11/2025 | $ 30.00 | |
| 63493 | 4/11/2025 | $ 45.00 | Cleared |
| 63670 | 4/18/2025 | $ 35.00 | Cleared |
| 63556 | 4/11/2025 | $ 10.00 | |
| 63536 | 4/11/2025 | $ 10.00 | |
| 63747 | 4/25/2025 | $ 10.00 | |
| 63467 | 4/11/2025 | $ 30.00 | Cleared |
| 63503 | 4/11/2025 | $ 30.00 | |
| 63465 | 4/11/2025 | $ 25.00 | |
| 63492 | 4/11/2025 | $ 45.00 | Cleared |
| 63749 | 4/25/2025 | $ 10.00 | |
| 63443 | 4/11/2025 | $ 104.83 | Cleared |
| 63382 | 4/11/2025 | $ 158.90 | Cleared |
| 63742 | 4/25/2025 | $ 10.00 | |
| 63526 | 4/11/2025 | $ 35.00 | Cleared |
| 63651 | 4/18/2025 | $ 10.00 | |
| 63674 | 4/18/2025 | $ 25.00 | Cleared |
| 63498 | 4/11/2025 | $ 10.00 | |
| 63666 | 4/18/2025 | $ 35.00 | |
| 63821 | 4/30/2025 | $ 35.00 | |
| 63502 | 4/11/2025 | $ 10.00 | |
| 63533 | 4/11/2025 | $ 45.00 | |
| 63481 | 4/11/2025 | $ 25.00 | |
| 63574 | 4/11/2025 | $ 10.00 | Cleared |
| 63448 | 4/11/2025 | $ 10.00 | |
| 63566 | 4/11/2025 | $ 10.00 | |
| 63659 | 4/18/2025 | $ 25.00 | |
| 63518 | 4/11/2025 | $ 10.00 | Cleared |
| 63558 | 4/11/2025 | $ 5.00 | |
| 63494 | 4/11/2025 | $ 25.00 | |
| 63506 | 4/11/2025 | $ 45.00 | Cleared |
| 63812 | 4/30/2025 | $ 35.00 | |
| 63524 | 4/11/2025 | $ 35.00 | |
| 63737 | 4/25/2025 | $ 10.00 | |
| 63761 | 4/25/2025 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | |
|---|---|---|---|
| 63687 | 4/18/2025 | $ 576.81 | Cleared |
| 63688 | 4/18/2025 | $ 3,681.21 | Cleared |
| 63686 | 4/18/2025 | $ 3,588.33 | Cleared |
| 63605 | 4/11/2025 | $ 15.12 | Cleared |
| 63845 | 4/30/2025 | $ 82.37 | |
| 63326 | 4/11/2025 | $ 50.82 | |
| 63731 | 4/25/2025 | $ 35.00 | |
| 63743 | 4/25/2025 | $ 10.00 | |
| 63592 | 4/11/2025 | $ 10.00 | |
| 63537 | 4/11/2025 | $ 45.00 | Cleared |
| 63378 | 4/11/2025 | $ 95.37 | Cleared |
| 63379 | 4/11/2025 | $ 45.07 | Cleared |
| 63780 | 4/30/2025 | $ 80.07 | |
| 63781 | 4/30/2025 | $ 15.69 | |
| 63324 | 4/11/2025 | $ 141.52 | Cleared |
| 63691 | 4/25/2025 | $ 107.42 | |
| 63320 | 3/28/2025 | $ 15,656.00 | Cleared |
| | Outstanding Checks | $ 72,623.83 | |
| | Voided Checks | $ 10.00 | |
| | Cleared Checks | $ 1,099,191.03 | |
| | | $ - | |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 15:07:55 8 - All Bank Statements and Reconciliations - PART 5 Page 66 of 100

Page: 1 of 5

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**1**

**THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| PREVIOUS BALANCE | | .34 | AVERAGE BALANCE | |
|---|---|---|---|---|
| + | 47 CREDITS | 50,072,707.56 | | .55 |
| - | 308 DEBITS | 50,072,707.62 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | .28 | + 944,962 Sweep Out P.4 = 944.962.28 | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/01 | 0.80 | SWEEP INTEREST CREDIT | 04/15 | 2,309,579.00 | INVEST SWEEP CREDIT |
| 04/01 | 2,876,914.00 | INVEST SWEEP CREDIT | 04/16 | 0.99 | SWEEP INTEREST CREDIT |
| 04/02 | 0.80 | SWEEP INTEREST CREDIT | 04/16 | 3,575,185.00 | INVEST SWEEP CREDIT |
| 04/02 | 2,876,850.00 | INVEST SWEEP CREDIT | 04/17 | 0.94 | SWEEP INTEREST CREDIT |
| 04/03 | 0.73 | SWEEP INTEREST CREDIT | 04/17 | 3,389,387.00 | INVEST SWEEP CREDIT |
| 04/03 | 2,628,542.00 | INVEST SWEEP CREDIT | 04/18 | 0.56 | SWEEP INTEREST CREDIT |
| 04/04 | 0.73 | SWEEP INTEREST CREDIT | 04/18 | 2,008,386.00 | INVEST SWEEP CREDIT |
| 04/04 | 2,628,509.00 | INVEST SWEEP CREDIT | 04/21 | 1.67 | SWEEP INTEREST CREDIT |
| 04/07 | 2.19 | SWEEP INTEREST CREDIT | 04/21 | 2,008,291.00 | INVEST SWEEP CREDIT |
| 04/07 | 2,628,485.00 | INVEST SWEEP CREDIT | 04/22 | 0.55 | SWEEP INTEREST CREDIT |
| 04/08 | 0.68 | SWEEP INTEREST CREDIT | 04/22 | 1,967,056.00 | INVEST SWEEP CREDIT |
| 04/08 | 26,032.65 | TREASURY MANAGER CR | 04/23 | 0.55 | SWEEP INTEREST CREDIT |
| 04/08 09:27 TM XFR FRM | | | 04/23 | 1,964,173.00 | INVEST SWEEP CREDIT |
| 04/08 | 2,452,251.00 | INVEST SWEEP CREDIT | 04/24 | 0.47 | SWEEP INTEREST CREDIT |
| 04/09 | 0.64 | SWEEP INTEREST CREDIT | 04/24 | 1,700,300.00 | INVEST SWEEP CREDIT |
| 04/09 | 2,309,989.00 | INVEST SWEEP CREDIT | 04/25 | 0.31 | SWEEP INTEREST CREDIT |
| 04/10 | 0.64 | SWEEP INTEREST CREDIT | 04/25 | 1,112,280.00 | INVEST SWEEP CREDIT |
| 04/10 | 2,309,989.00 | INVEST SWEEP CREDIT | 04/28 | 0.93 | SWEEP INTEREST CREDIT |
| 04/11 | 0.64 | SWEEP INTEREST CREDIT | 04/28 | 20,144.91 | OSR      UMR INC CONCENTR |
| 04/11 | 2,309,866.00 | INVEST SWEEP CREDIT | | | 025118005674385CCD |
| 04/14 | 1.92 | SWEEP INTEREST CREDIT | 04/28 | 1,110,672.00 | INVEST SWEEP CREDIT |
| 04/14 | 2,309,867.00 | INVEST SWEEP CREDIT | 04/29 | 0.31 | SWEEP INTEREST CREDIT |
| 04/15 | 0.64 | SWEEP INTEREST CREDIT | 04/29 | 1,128,917.00 | INVEST SWEEP CREDIT |
| 04/15 | 1,292,329.00 | ePay    Arthur J Gallagh | 04/30 | 0.31 | SWEEP INTEREST CREDIT |
| | | 025104002275719PPD | 04/30 | 1,128,695.00 | INVEST SWEEP CREDIT |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 15:52:55 8 - All Bank
Statements and Reconciliations - PART 5 Page 67 of 100

Page: 2 of 5



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

Images:
0

*TRUNC ACCTS* E0

- ● <u>**Checks**</u>

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/18 | 60843 * | 15.46 | 04/22 | 63333 | 10.63 |
| 04/29 | 61883 * | 25.00 | 04/22 | 63334 | 46.12 |
| 04/22 | 61960 * | 35.00 | 04/22 | 63335 | 141.05 |
| 04/23 | 62256 * | 10.00 | 04/22 | 63336 | 35.00 |
| 04/18 | 62574 * | 10.00 | 04/22 | 63337 | 52.98 |
| 04/18 | 62703 * | 10.00 | 04/22 | 63338 | 52.98 |
| 04/23 | 62826 * | 25.00 | 04/22 | 63339 | 34.23 |
| 04/22 | 62831 * | 45.00 | 04/22 | 63340 | 122.80 |
| 04/10 | 62852 * | 35.00 | 04/22 | 63341 | 56.12 |
| 04/14 | 62888 * | 35.00 | 04/22 | 63342 | 29.23 |
| 04/10 | 62901 * | 35.00 | 04/28 | 63343 | 514.25 |
| 04/01 | 62942 * | 25.00 | 04/23 | 63344 | 91.04 |
| 04/01 | 62945 * | 25.00 | 04/23 | 63345 | 61.73 |
| 04/17 | 62978 * | 10.00 | 04/23 | 63346 | 66.73 |
| 04/08 | 62998 * | 25.00 | 04/23 | 63347 | 179.84 |
| 04/10 | 63004 * | 43.61 | 04/23 | 63348 | 51.73 |
| 04/10 | 63046 * | 10.00 | 04/23 | 63349 | 96.59 |
| 04/17 | 63127 * | 10.00 | 04/24 | 63350 | 96.00 |
| 04/07 | 63135 * | 35.00 | 04/23 | 63351 | 63.76 |
| 04/01 | 63138 * | 15.00 | 04/23 | 63352 | 33.06 |
| 04/21 | 63162 * | 10.00 | 04/23 | 63353 | 33.06 |
| 04/04 | 63220 * | 25.00 | 04/23 | 63354 | 91.67 |
| 04/18 | 63228 * | 10.00 | 04/23 | 63355 | 89.87 |
| 04/28 | 63229 | 10.00 | 04/23 | 63356 | 33.06 |
| 04/03 | 63238 * | 33.61 | 04/23 | 63358 * | 54.25 |
| 04/17 | 63274 * | 10.00 | 04/23 | 63359 | 264.60 |
| 04/21 | 63290 * | 35.00 | 04/22 | 63360 | 75.37 |
| 04/18 | 63296 * | 35.00 | 04/22 | 63361 | 50.07 |
| 04/30 | 63304 * | 45.00 | 04/22 | 63362 | 98.52 |
| 04/18 | 63305 | 15.00 | 04/22 | 63363 | 90.37 |
| 04/21 | 63308 * | 30.00 | 04/22 | 63364 | 90.37 |
| 04/14 | 63311 * | 255.14 | 04/22 | 63365 | 55.07 |
| 04/02 | 63315 * | 54.30 | 04/22 | 63366 | 55.07 |
| 04/02 | 63319 * | 232,597.86 | 04/22 | 63367 | 90.37 |
| 04/02 | 63320 | 15,656.00 | 04/22 | 63368 | 55.07 |
| 04/08 | 63321 | 168,270.63 | 04/22 | 63369 | 90.37 |
| 04/16 | 63322 | 185,783.65 | 04/22 | 63370 | 85.37 |
| 04/23 | 63323 | 112.82 | 04/22 | 63371 | 125.44 |
| 04/23 | 63324 | 141.52 | 04/22 | 63372 | 85.37 |
| 04/23 | 63325 | 78.69 | 04/22 | 63373 | 50.07 |
| 04/22 | 63329 * | 10.63 | 04/22 | 63374 | 95.37 |
| 04/22 | 63330 | 39.86 | 04/22 | 63375 | 95.37 |
| 04/22 | 63331 | 14.23 | 04/22 | 63376 | 55.07 |
| 04/22 | 63332 | 96.78 | 04/22 | 63377 | 95.37 |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:12:55 8 - All Bank Statements and Reconciliations - PART 5 Page 68 of 100

Page: 3 of 5



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Account Number:

Images:
0

***TRUNC ACCTS* E0**

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/23 | 63378 | 95.37 | 04/23 | 63422 | 480.41 |
| 04/23 | 63379 | 45.07 | 04/23 | 63423 | 221.81 |
| 04/24 | 63380 | 152.64 | 04/23 | 63424 | 35.16 |
| 04/25 | 63381 | 169.30 | 04/23 | 63425 | 81.13 |
| 04/24 | 63382 | 158.90 | 04/23 | 63426 | 397.47 |
| 04/23 | 63383 | 223.15 | 04/23 | 63427 | 196.26 |
| 04/23 | 63384 | 2,291.71 | 04/23 | 63428 | 133.53 |
| 04/23 | 63385 | 175.13 | 04/23 | 63429 | 162.53 |
| 04/23 | 63386 | 81.13 | 04/23 | 63430 | 133.53 |
| 04/23 | 63387 | 81.13 | 04/30 | 63431 | 157.72 |
| 04/23 | 63388 | 533.82 | 04/23 | 63432 | 213.35 |
| 04/23 | 63389 | 666.98 | 04/23 | 63433 | 157.01 |
| 04/23 | 63390 | 81.13 | 04/23 | 63434 | 600.44 |
| 04/23 | 63391 | 132.22 | 04/23 | 63435 | 221.81 |
| 04/23 | 63392 | 279.36 | 04/23 | 63436 | 138.64 |
| 04/23 | 63393 | 138.64 | 04/23 | 63437 | 175.13 |
| 04/23 | 63394 | 219.00 | 04/23 | 63438 | 160.30 |
| 04/23 | 63395 | 213.35 | 04/23 | 63439 | 162.53 |
| 04/23 | 63396 | 221.81 | 04/23 | 63440 | 309.37 |
| 04/23 | 63397 | 133.53 | 04/23 | 63441 | 160.30 |
| 04/23 | 63398 | 157.72 | 04/23 | 63442 | 219.00 |
| 04/23 | 63399 | 150.30 | 04/30 | 63443 | 104.83 |
| 04/23 | 63400 | 188.49 | 04/29 | 63444 | 32.30 |
| 04/23 | 63401 | 133.53 | 04/28 | 63445 | 63.04 |
| 04/23 | 63402 | 143.53 | 04/29 | 63446 | 10.00 |
| 04/23 | 63403 | 689.22 | 04/25 | 63452 * | 10.00 |
| 04/23 | 63404 | 529.16 | 04/23 | 63454 * | 5.00 |
| 04/23 | 63405 | 160.83 | 04/28 | 63455 | 20.00 |
| 04/23 | 63406 | 440.81 | 04/21 | 63457 * | 10.00 |
| 04/23 | 63407 | 162.26 | 04/23 | 63458 | 30.00 |
| 04/23 | 63408 | 184.43 | 04/21 | 63460 * | 45.00 |
| 04/23 | 63409 | 363.94 | 04/22 | 63461 | 10.00 |
| 04/23 | 63410 | 35.16 | 04/24 | 63462 | 35.00 |
| 04/23 | 63411 | 221.81 | 04/23 | 63463 | 10.00 |
| 04/23 | 63412 | 392.85 | 04/21 | 63464 | 10.00 |
| 04/23 | 63413 | 221.81 | 04/21 | 63466 * | 30.00 |
| 04/23 | 63414 | 81.13 | 04/21 | 63467 | 30.00 |
| 04/23 | 63415 | 127.78 | 04/25 | 63468 | 10.00 |
| 04/23 | 63416 | 582.77 | 04/23 | 63470 * | 10.00 |
| 04/23 | 63417 | 171.54 | 04/28 | 63473 * | 10.00 |
| 04/23 | 63418 | 34.68 | 04/29 | 63474 | 10.00 |
| 04/23 | 63419 | 178.25 | 04/23 | 63475 | 10.00 |
| 04/23 | 63420 | 221.81 | 04/22 | 63477 * | 35.00 |
| 04/23 | 63421 | 15.37 | 04/25 | 63484 * | 10.00 |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:51:55 8 - All Bank Statements and Reconciliations - PART 5 Page 69 of 100

Page: 4 of 5



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

- **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/24 | 63488 * | 60.00 | 04/23 | 63596 | 272.04 |
| 04/21 | 63490 * | 32.62 | 04/23 | 63597 | 635.18 |
| 04/21 | 63491 | 25.00 | 04/25 | 63598 | 869.35 |
| 04/24 | 63492 | 45.00 | 04/28 | 63600 * | 98.56 |
| 04/28 | 63493 | 45.00 | 04/21 | 63601 | 39,588.00 |
| 04/22 | 63499 * | 5.00 | 04/21 | 63602 | 525.37 |
| 04/21 | 63500 | 10.00 | 04/22 | 63603 | 243.42 |
| 04/22 | 63505 * | 25.00 | 04/21 | 63604 | 501.17 |
| 04/21 | 63506 | 45.00 | 04/16 | 63605 | 15.12 |
| 04/28 | 63507 | 10.00 | 04/30 | 63606 | 200.13 |
| 04/21 | 63510 * | 30.00 | 04/23 | 63607 | 237,914.38 |
| 04/28 | 63516 * | 35.00 | 04/29 | 63608 | 74.90 |
| 04/29 | 63518 * | 10.00 | 04/28 | 63609 | 5.54 |
| 04/21 | 63519 | 35.00 | 04/28 | 63610 | 33.60 |
| 04/24 | 63520 | 10.00 | 04/28 | 63614 * | 10.63 |
| 04/21 | 63521 | 24.23 | 04/28 | 63615 | 56.12 |
| 04/21 | 63522 | 75.00 | 04/28 | 63616 | 96.78 |
| 04/30 | 63526 * | 35.00 | 04/28 | 63617 | 106.82 |
| 04/22 | 63527 | 35.00 | 04/28 | 63618 | 10.63 |
| 04/21 | 63528 | 10.00 | 04/28 | 63619 | 56.12 |
| 04/25 | 63530 * | 25.00 | 04/28 | 63620 | 10.63 |
| 04/30 | 63531 | 45.00 | 04/28 | 63621 | 56.12 |
| 04/22 | 63537 * | 45.00 | 04/28 | 63622 | 95.49 |
| 04/28 | 63544 * | 15.92 | 04/28 | 63624 * | 106.59 |
| 04/24 | 63548 * | 10.00 | 04/28 | 63625 | 140.64 |
| 04/29 | 63549 | 10.00 | 04/28 | 63626 | 85.37 |
| 04/30 | 63551 * | 35.00 | 04/30 | 63627 | 284.56 |
| 04/21 | 63553 * | 20.00 | 04/30 | 63628 | 162.26 |
| 04/21 | 63555 * | 25.00 | 04/30 | 63629 | 162.53 |
| 04/30 | 63559 * | 25.00 | 04/30 | 63630 | 81.13 |
| 04/22 | 63560 | 10.00 | 04/30 | 63631 | 175.13 |
| 04/22 | 63563 * | 10.00 | 04/30 | 63632 | 189.99 |
| 04/21 | 63565 * | 30.00 | 04/30 | 63633 | 133.53 |
| 04/22 | 63567 * | 25.00 | 04/30 | 63634 | 436.85 |
| 04/24 | 63568 | 40.00 | 04/30 | 63635 | 81.13 |
| 04/28 | 63569 | 25.00 | 04/30 | 63636 | 188.49 |
| 04/24 | 63572 * | 25.00 | 04/30 | 63637 | 189.99 |
| 04/30 | 63573 | 10.00 | 04/30 | 63638 | 217.48 |
| 04/21 | 63574 | 10.00 | 04/30 | 63639 | 94.30 |
| 04/21 | 63578 * | 15.00 | 04/30 | 63640 | 67.00 |
| 04/21 | 63581 * | 10.00 | 04/30 | 63641 | 289.84 |
| 04/21 | 63585 * | 25.00 | 04/30 | 63642 | 91.60 |
| 04/22 | 63594 * | 179.20 | 04/30 | 63643 | 143.53 |
| 04/25 | 63595 | 514.26 | 04/30 | 63644 | 535.35 |

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 13:52:55 8 - All Bank
Statements and Reconciliations - PART 5 Page 70 of 100

Page: 5 of 5



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 04/30 | 63645 | 175.13 | 04/30 | 63674 | 25.00 |
| 04/29 | 63647 * | 15.00 | 04/28 | 63680 * | 45.00 |
| 04/28 | 63649 * | 3.43 | 04/28 | 63681 | 30.00 |
| 04/28 | 63650 | 35.00 | 04/30 | 63685 * | 339.80 |
| 04/28 | 63658 * | 10.00 | 04/23 | 63686 | 3,588.33 |
| 04/29 | 63664 * | 35.00 | 04/23 | 63687 | 576.81 |
| 04/28 | 63670 * | 35.00 | 04/23 | 63688 | 3,681.21 |
| 04/28 | 63673 * | 25.00 | 04/30 | 63689 | 179,011.30 |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 04/01 | 2,876,850.00 | INVEST SWEEP DEBIT | 04/24 | 1,112,280.00 | INVEST SWEEP DEBIT |
| 04/02 | 2,628,542.00 | INVEST SWEEP DEBIT | 04/25 | 1,110,672.00 | INVEST SWEEP DEBIT |
| 04/03 | 2,628,509.00 | INVEST SWEEP DEBIT | 04/28 | 1,128,917.00 | INVEST SWEEP DEBIT |
| 04/04 | 2,628,485.00 | INVEST SWEEP DEBIT | 04/29 | 1,128,695.00 | INVEST SWEEP DEBIT |
| 04/07 | 2,452,251.00 | INVEST SWEEP DEBIT | 04/30 | 944,962.00 | INVEST SWEEP DEBIT |
| 04/08 | 2,309,989.00 | INVEST SWEEP DEBIT | 04/07 | 176,201.42 | UMR FEES   UMR INC CONCENTR |
| 04/09 | 2,309,989.00 | INVEST SWEEP DEBIT | | | 025094009866684CCD |
| 04/10 | 2,309,866.00 | INVEST SWEEP DEBIT | 04/15 | 26,723.33 | ACH AP   ANOEMPLOYEE |
| 04/11 | 2,309,867.00 | INVEST SWEEP DEBIT | | | 025105002711363PPD |
| 04/14 | 2,309,579.00 | INVEST SWEEP DEBIT | 04/17 | 98,837.78 | ZELIS EFT   UMRZ |
| 04/15 | 3,575,185.00 | INVEST SWEEP DEBIT | | | 025106003060170PPD |
| 04/16 | 3,389,387.00 | INVEST SWEEP DEBIT | 04/17 | 1,282,134.64 | OPTUM EFT   UMR02 |
| 04/17 | 2,008,386.00 | INVEST SWEEP DEBIT | | | 025106003060225PPD |
| 04/18 | 2,008,291.00 | INVEST SWEEP DEBIT | 04/24 | 22,335.05 | ZELIS EFT   UMRZ |
| 04/21 | 1,967,056.00 | INVEST SWEEP DEBIT | | | 025113004897737PPD |
| 04/22 | 1,964,173.00 | INVEST SWEEP DEBIT | 04/24 | 565,053.37 | OPTUM EFT   UMR02 |
| 04/23 | 1,700,300.00 | INVEST SWEEP DEBIT | | | 025113004897741PPD |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | .34 | 04/10 | .77 | 04/22 | .83 |
| 04/01 | .14 | 04/11 | .41 | 04/23 | .99 |
| 04/02 | .78 | 04/14 | .19 | 04/24 | .50 |
| 04/03 | .90 | 04/15 | .50 | 04/25 | .90 |
| 04/04 | .63 | 04/16 | .72 | 04/28 | .46 |
| 04/07 | .40 | 04/17 | .24 | 04/29 | .57 |
| 04/08 | .10 | 04/18 | .34 | 04/30 | .28 |
| 04/09 | .74 | 04/21 | .62 | | |

The Roman Catholic Church of the Archdio - Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 71 of 100

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                        PAGE   1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 04-01-2025 - 04-30-2025


     THE ROMAN CATHOLIC CHURCH              WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
-------------------------------------------------------------------
                        STATEMENT SUMMARY
-------------------------------------------------------------------
INTEREST PAID                 18.00  INT PAID YEAR TO DATE       65.17
FEDERAL WITHHOLDING            0.00  FED WTHLD YEAR TO DATE       0.00
INTEREST EARNED               17.46  INT EARNED YEAR TO DATE     64.85
AVERAGE BALANCE        ,097,228.70  AVG BALANCE YEAR TO DATE  1  46,777.75
AVERAGE YIELD               0.010%  AVG YIELD YEAR TO DATE       0.010%
CUSTOMER NUMBER                      CUST TAX ID NUMBER
-------------------------------------------------------------------
INTEREST PAYABLE               0.26
-------------------------------------------------------------------
                         MONTHLY ACTIVITY
-------------------------------------------------------------------
```

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 03-31-2025 | | | 2,876,914.00 | | |
| 04-01-2025 | .80- | INTEREST DISBURSEMENT | | | |
| | 2,876,914.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,876,850.00 | PRINCIPAL INVESTMENT (MATURITY 04-02-2025) | | | |
| | 64.00- | | 2,876,850.00 | 0.0100000 | .80 |
| 04-02-2025 | .80- | INTEREST DISBURSEMENT | | | |
| | 2,876,850.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,628,542.00 | PRINCIPAL INVESTMENT (MATURITY 04-03-2025) | | | |
| | 248,308.00- | | 2,628,542.00 | 0.0100000 | .73 |
| 04-03-2025 | .73- | INTEREST DISBURSEMENT | | | |
| | 2,628,542.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,628,509.00 | PRINCIPAL INVESTMENT (MATURITY 04-04-2025) | | | |
| | 33.00- | | 2,628,509.00 | 0.0100000 | .73 |
| 04-04-2025 | .73- | INTEREST DISBURSEMENT | | | |
| | 2,628,509.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,628,485.00 | PRINCIPAL INVESTMENT (MATURITY 04-07-2025) | | | |
| | 2 .00- | | 2,628,485.00 | 0.0100000 | 2.19 |
| 04-07-2025 | 2.19- | INTEREST DISBURSEMENT | | | |

The Roman Catholic Church of the Archdio - ▮▮▮▮▮ Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 72 of 100

HANCOCK WHITNEY

```
2,628,485.00- PRINCIPAL DISBURSEMENT
2,452,251.00  PRINCIPAL INVESTMENT (MATURITY 04-08-2025)
     176,234.00-      2,452,251.00   0.0100000              .68
```

```
              INVESTMENT PRODUCTS ARE:
+--------------------+-----------------+-----------------+
| NOT FDIC INSURED   | NOT GUARANTEED  | MAY LOSE VALUE  |
+--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio - Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 73 of 100

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                        PAGE   2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                               SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 04-01-2025 - 04-30-2025


    THE ROMAN CATHOLIC CHURCH                    WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
```

---

```
                            MONTHLY ACTIVITY
```

---

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 04-08-2025 | .68- | INTEREST DISBURSEMENT | | | |
| | 2,452,251.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,309,989.00 | PRINCIPAL INVESTMENT (MATURITY 04-09-2025) | | | |
| | | 142,262.00- | 2,309,989.00 | 0.0100000 | .64 |
| 04-09-2025 | .64- | INTEREST DISBURSEMENT | | | |
| | 2,309,989.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,309,989.00 | PRINCIPAL INVESTMENT (MATURITY 04-10-2025) | | | |
| | | .00 | 2,309,989.00 | 0.0100000 | .64 |
| 04-10-2025 | .64- | INTEREST DISBURSEMENT | | | |
| | 2,309,989.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,309,866.00 | PRINCIPAL INVESTMENT (MATURITY 04-11-2025) | | | |
| | | 123.00- | 2,309,866.00 | 0.0100000 | .64 |
| 04-11-2025 | .64- | INTEREST DISBURSEMENT | | | |
| | 2,309,866.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,309,867.00 | PRINCIPAL INVESTMENT (MATURITY 04-14-2025) | | | |
| | | 1.00 | 2,309,867.00 | 0.0100000 | 1.92 |
| 04-14-2025 | 1.92- | INTEREST DISBURSEMENT | | | |
| | 2,309,867.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,309,579.00 | PRINCIPAL INVESTMENT (MATURITY 04-15-2025) | | | |
| | | 288.00- | 2,309,579.00 | 0.0100000 | .64 |
| 04-15-2025 | .64- | INTEREST DISBURSEMENT | | | |
| | 2,309,579.00- | PRINCIPAL DISBURSEMENT | | | |
| | 3,575,185.00 | PRINCIPAL INVESTMENT (MATURITY 04-16-2025) | | | |
| | | 1,265,606.00 | 3,575,185.00 | 0.0100000 | .99 |
| 04-16-2025 | .99- | INTEREST DISBURSEMENT | | | |
| | 3,575,185.00- | PRINCIPAL DISBURSEMENT | | | |
| | 3,389,387.00 | PRINCIPAL INVESTMENT (MATURITY 04-17-2025) | | | |
| | | 185,79 .00- | 3,389,387.00 | 0.0100000 | .94 |
| 04-17-2025 | .94- | INTEREST DISBURSEMENT | | | |

```

The Roman Catholic Church of the Archdio – ▮▮▮▮

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 74 of 100

HANCOCK
WHITNEY

```
    3,389,387.00- PRINCIPAL DISBURSEMENT
    2,008,386.00  PRINCIPAL INVESTMENT (MATURITY 04-18-2025)
        1,381,001.00-      2,008,386.00   0.0100000              .56
```

```
                        INVESTMENT PRODUCTS ARE:

    +--------------------+------------------+-----------------+
    |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
    +--------------------+------------------+-----------------+
```

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank
Statements and Reconciliations - PART 5 Page 75 of 100

The Roman Catholic Church of the Archdio - ████

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                   SWEEP REPO
                             MONTHLY ACTIVITY STATEMENT
                          STATEMENT PERIOD 04-01-2025 - 04-30-2025


    THE ROMAN CATHOLIC CHURCH                   WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
---------------------------------------------------------------------------------
                             MONTHLY ACTIVITY
---------------------------------------------------------------------------------
```

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 04-18-2025 | | .56- INTEREST DISBURSEMENT | | | |
| | 2,008,386.00- | PRINCIPAL DISBURSEMENT | | | |
| | 2,008,291.00 | PRINCIPAL INVESTMENT (MATURITY 04-21-2025) | | | |
| | | 95.00- | 2,008,291.00 | 0.0100000 | 1.67 |
| 04-21-2025 | | 1.67- INTEREST DISBURSEMENT | | | |
| | 2,008,291.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,967,056.00 | PRINCIPAL INVESTMENT (MATURITY 04-22-2025) | | | |
| | | 41,235.00- | 1,967,056.00 | 0.0100000 | .55 |
| 04-22-2025 | | .55- INTEREST DISBURSEMENT | | | |
| | 1,967,056.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,964,173.00 | PRINCIPAL INVESTMENT (MATURITY 04-23-2025) | | | |
| | | 2,883.00- | 1,964,173.00 | 0.0100000 | .55 |
| 04-23-2025 | | .55- INTEREST DISBURSEMENT | | | |
| | 1,964,173.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,700,300.00 | PRINCIPAL INVESTMENT (MATURITY 04-24-2025) | | | |
| | | 263,873.00- | 1,700,300.00 | 0.0100000 | .47 |
| 04-24-2025 | | .47- INTEREST DISBURSEMENT | | | |
| | 1,700,300.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,112,280.00 | PRINCIPAL INVESTMENT (MATURITY 04-25-2025) | | | |
| | | 588,020.00- | 1,112,280.00 | 0.0100000 | .31 |
| 04-25-2025 | | .31- INTEREST DISBURSEMENT | | | |
| | 1,112,280.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,110,672.00 | PRINCIPAL INVESTMENT (MATURITY 04-28-2025) | | | |
| | | 1,608.00- | 1,110,672.00 | 0.0100000 | .93 |
| 04-28-2025 | | .93- INTEREST DISBURSEMENT | | | |
| | 1,110,672.00- | PRINCIPAL DISBURSEMENT | | | |
| | 1,128,917.00 | PRINCIPAL INVESTMENT (MATURITY 04-29-2025) | | | |
| | | 18,24█.00 | 1,128,917.00 | 0.0100000 | .31 |

The Roman Catholic Church of the Archdio - ██████
Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05 8 - All Bank
Statements and Reconciliations - PART 5 Page 76 of 100
HANCOCK WHITNEY

```
04-29-2025              .31- INTEREST DISBURSEMENT
              1,128,917.00- PRINCIPAL DISBURSEMENT
              1,128,695.00  PRINCIPAL INVESTMENT (MATURITY 04-30-2025)
                    222.00-       1,128,695.00   0.0100000              .31
```

```
                        INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
        +--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio - [REDACTED]  Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 77 of 100

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                        PAGE  4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                       MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 04-01-2025 - 04-30-2025


     THE ROMAN CATHOLIC CHURCH              WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
-----------------------------------------------------------------------
                           MONTHLY ACTIVITY
-----------------------------------------------------------------------
 TRANSACTION      TRANSACTION    NET                            INTEREST
    DATE            AMOUNT    CHANGE            BALANCE     RATE   EARNED
 04-30-2025           .31- INTEREST DISBURSEMENT
                1,128,695.00- PRINCIPAL DISBURSEMENT
                  944,962.00  PRINCIPAL INVESTMENT (MATURITY 05-01-2025)
                     183,733.00-       944,962.00  0.0100000       .26
-----------------------------------------------------------------------
                         SECURITY DESCRIPTION
-----------------------------------------------------------------------
 TRANSACTION    PAR AMOUNT       MATURITY    MARKET          MARKET
    DATE        /CURR FACE  COUPON   DATE    PRICE           VALUE
 04-01-2025      3,113,947  2.7850000 06-25-2029 94.233680000    2,934,387.00
            FHLMC CMBS K095 A2
 04-02-2025      3,105,317  1.5660000 09-25-2030 86.339420000    2,681,112.84
            FHLMC CMBS K119 A2
 04-03-2025      2,845,139  2.7850000 06-25-2029 94.233680000    2,681,079.18
            FHLMC CMBS K095 A2
 04-04-2025      2,845,113  2.7850000 06-25-2029 94.233680000    2,681,054.70
            FHLMC CMBS K095 A2
 04-05-2025      2,845,113  2.7850000 06-25-2029 94.233680000    2,681,054.70
            FHLMC CMBS K095 A2
 04-06-2025      2,845,113  2.7850000 06-25-2029 94.233680000    2,681,054.70
            FHLMC CMBS K095 A2
 04-07-2025      2,834,239  2.5800000 05-25-2032 88.252820000    2,501,296.02
            FHLMC CMBS K145 A2
 04-08-2025      2,669,816  2.5800000 05-25-2032 88.252820000    2,356,188.78
            FHLMC CMBS K145 A2
 04-09-2025      2,500,368  2.7850000 06-25-2029 94.233680000    2,356,188.78
            FHLMC CMBS K095 A2
```

HANCOCK WHITNEY

```
04-10-2025        2,500,234   2.7850000  06-25-2029  94.233680000    2,356,063.32
         FHLMC CMBS K095 A2
04-11-2025        2,669,675   2.5800000  05-25-2032  88.252820000    2,356,064.34
         FHLMC CMBS K145 A2
```

```
                      INVESTMENT PRODUCTS ARE:
         +-------------------+-----------------+-----------------+
         |  NOT FDIC INSURED |  NOT GUARANTEED |  MAY LOSE VALUE |
         +-------------------+-----------------+-----------------+
```

**The Roman Catholic Church of the Archdio -** ███

```
HANCOCK WHITNEY BANK                                        PAGE  5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 04-01-2025 - 04-30-2025


     THE ROMAN CATHOLIC CHURCH                 WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
-------------------------------------------------------------------------
                         SECURITY DESCRIPTION
-------------------------------------------------------------------------
```

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 04-12-2025 | 2,669,675 | 2.5800000 | 05-25-2032 | 88.252820000 | 2,356,064.34 |
| | FHLMC CMBS K145 A2 | | | | |
| 04-13-2025 | 2,669,675 | 2.5800000 | 05-25-2032 | 88.252820000 | 2,356,064.34 |
| | FHLMC CMBS K145 A2 | | | | |
| 04-14-2025 | 2,499,924 | 2.7850000 | 06-25-2029 | 94.233680000 | 2,355,770.58 |
| | FHLMC CMBS K095 A2 | | | | |
| 04-15-2025 | 3,869,835 | 2.7850000 | 06-25-2029 | 94.233680000 | 3,646,688.70 |
| | FHLMC CMBS K095 A2 | | | | |
| 04-16-2025 | 4,004,167 | 1.5660000 | 09-25-2030 | 86.339420000 | 3,457,174.74 |
| | FHLMC CMBS K119 A2 | | | | |
| 04-17-2025 | 2,173,908 | 2.7850000 | 06-25-2029 | 94.233680000 | 2,048,553.72 |
| | FHLMC CMBS K095 A2 | | | | |
| 04-18-2025 | 2,173,805 | 2.7850000 | 06-25-2029 | 94.233680000 | 2,048,456.82 |
| | FHLMC CMBS K095 A2 | | | | |
| 04-19-2025 | 2,173,805 | 2.7850000 | 06-25-2029 | 94.233680000 | 2,048,456.82 |
| | FHLMC CMBS K095 A2 | | | | |
| 04-20-2025 | 2,173,805 | 2.7850000 | 06-25-2029 | 94.233680000 | 2,048,456.82 |
| | FHLMC CMBS K095 A2 | | | | |
| 04-21-2025 | 2,273,465 | 2.5800000 | 05-25-2032 | 88.252820000 | 2,006,397.12 |
| | FHLMC CMBS K145 A2 | | | | |
| 04-22-2025 | 2,126,051 | 2.7850000 | 06-25-2029 | 94.233680000 | 2,003,456.46 |
| | FHLMC CMBS K095 A2 | | | | |
| 04-23-2025 | 2,008,707 | 1.5660000 | 09-25-2030 | 86.339420000 | 1,734,306.00 |
| | FHLMC CMBS K119 A2 | | | | |
| 04-24-2025 | 1,203,949 | 2.7850000 | 06-25-2029 | 94.233680000 | 1,134,525.60 |
| | FHLMC CMBS K095 A2 | | | | |
| 04-25-2025 | 1,202,208 | 2.7850000 | 06-25-2029 | 94.233680000 | 1,132,885.44 |

**The Roman Catholic Church of the Archdio -** ████████

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 80 of 100

HANCOCK WHITNEY

```
            FHLMC CMBS K095 A2
04-26-2025        1,202,208   2.7850000  06-25-2029  94.233680000      1,132,885.44
            FHLMC CMBS K095 A2
04-27-2025        1,202,208   2.7850000  06-25-2029  94.233680000      1,132,885.44
            FHLMC CMBS K095 A2
```

```
                    INVESTMENT PRODUCTS ARE:

        +-------------------+-----------------+-----------------+
        |   NOT FDIC INSURED  |   NOT GUARANTEED  |   MAY LOSE VALUE  |
```

The Roman Catholic Church of the Archdio - █████  Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 17:31:05  8 - All Bank Statements and Reconciliations - PART 5 Page 81 of 100

HANCOCK WHITNEY

```
+--------------------+------------------+------------------+
```

HANCOCK WHITNEY BANK                                            PAGE  6
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                            SWEEP REPO
                     MONTHLY ACTIVITY STATEMENT
                STATEMENT PERIOD 04-01-2025 - 04-30-2025


    THE ROMAN CATHOLIC CHURCH                  WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
-------------------------------------------------------------------------------
                        SECURITY DESCRIPTION
-------------------------------------------------------------------------------
TRANSACTION      PAR AMOUNT        MATURITY    MARKET            MARKET
  DATE          /CURR FACE  COUPON    DATE     PRICE             VALUE
04-28-2025        1,221,957  2.7850000  06-25-2029  94.233680000    1,151,495.34
           FHLMC CMBS K095 A2
04-29-2025        1,221,717  2.7850000  06-25-2029  94.233680000    1,151,268.90
           FHLMC CMBS K095 A2
04-30-2025        1,014,291  2.7850000  06-25-2029  95.028010000      963,861.24
           FHLMC CMBS K095 A2


                        INVESTMENT PRODUCTS ARE:
            +--------------------+------------------+------------------+
            |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
            +--------------------+------------------+------------------+

## ACCOUNT STATEMENT

ACCOUNT NUMBER: ▮▮▮▮▮▮

APRIL 01, 2025 TO APRIL 30, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017- THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
|---|---|
| ACCOUNT NUMBER: | ▮▮▮▮▮ |
| ADMINISTRATIVE OFFICER: | ▮▮▮▮▮ |

## YOU, FIRST.

Thank you for your business.  If you have questions about your account statement, please contact your Administrative Officer listed in the shaded box at the top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional Trust-formerly TMI- has changed accounting platforms. Be advised your account number **4136 has changed to **1215.

# ACCOUNT STATEMENT

PAGE 2

ACCOUNT NUMBER: █████████

APRIL 01, 2025  TO APRIL 30, 2025

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 0.00 | 0.00 |
| ENDING MARKET VALUE | 0.00 | 0.00 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| GRAND TOTAL ASSETS | | 0.00 | 0.00 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|---|---|---|---|---|
| 04/01/25 | BEGINNING BALANCE | 0.00 | 0.00 | |
| 04/30/25 | ENDING BALANCE | 0.00 | 0.00 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy,reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

# ACCOUNT STATEMENT

ACCOUNT NUMBER: ▮▮▮▮▮▮▮

APRIL 01, 2025  TO APRIL 30, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017-THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
| ACCOUNT NUMBER: | ▮▮▮▮▮▮ |
| ADMINISTRATIVE OFFICER: | ▮▮▮▮▮▮ |

## YOU, FIRST.

Thank you for  your business.  If you have  questions  about your  account statement,  please contact  your Administrative
Officer listed in the shaded  box at the  top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional  Trust-formerly TMI- has changed  accounting  platforms.  Be advised  your account number
**4145 has  changed to **1225.

**ACCOUNT STATEMENT**                    PAGE 2

ACCOUNT NUMBER ▮▮▮▮▮▮▮

APRIL 01, 2025  TO APRIL 30, 2025

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 833.16 | 833.16 |
| ENDING MARKET VALUE | 833.16 | 833.16 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| CASH AND EQUIVALENTS | | | |
| 833.160 | AFMMNB021 AITC-BANK DEPOSIT-6398-000 | 833.16 | 833.16 |
| TOTAL | CASH AND EQUIVALENTS | 833.16 | 833.16 |
| GRAND TOTAL ASSETS | | 833.16 | 833.16 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|---|---|---|---|---|
| 04/01/25 | BEGINNING BALANCE | 0.00 | 833.16 | |
| 04/30/25 | ENDING BALANCE | 0.00 | 833.16 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy,reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

**Archdiocese of New Orleans Whitney**
**Bank - Savings Account**
**Reconciliation 4/30/2025**

| | | |
|---|---|---|
| Balance Per Bank | $ | 60,021.87 |
| | | |
| Balance Per Books | $ | 60,021.87 |

Prepared by:

Reviewed by:

# Account Statement

The Roman Catholic Church of the Archdio - ⬛⬛⬛⬛⬛

## SUMMARY TOTALS (1 ACCOUNTS)

| | Openning Ledger | Closing Ledger | Closing Available | 0-Day Float | 1-Day Float | 2+ Day Float |
|---|---|---|---|---|---|---|
| **USD(1)** | | 60,021.87 | 21.87 | | 0.00 | 0.00 |

### STATEMENT INFORMATION

| | |
|---|---|
| Date | 04/01/2025 - 04/30/2025 |
| Account No. | ⬛⬛⬛⬛⬛ |
| Account Name | The RCC of the |
| Bank Name | HWB LOUISIANA |
| Bank ID | 065400153 |
| Currency | USD |

### BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| OPENING LEDGER | | |
| CLOSING LEDGER | 60,021.87 | 60,021.87 |
| CLOSING AVAILABLE | 21.87 | 21.87 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

### CHECK ACTIVITY

| | Check Number | Date | Amount |
|---|---|---|---|

No Information Available

### OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

### DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

### OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

### DAILY BALANCE

| Date | Amount |
|---|---|
| 04/30/2025 | 60,021.87 |
| 04/29/2025 | 60,021.87 |
| 04/28/2025 | 60,021.87 |
| 04/25/2025 | 60,021.87 |
| 04/24/2025 | 60,021.87 |
| 04/23/2025 | 60,021.87 |
| 04/22/2025 | 60,021.87 |
| 04/21/2025 | 60,021.87 |
| 04/18/2025 | 60,021.87 |
| 04/17/2025 | 60,021.87 |
| 04/16/2025 | 60,021.87 |

**Continued**

# Account Statement

**The Roman Catholic Church of the Archdio -** ▮▮▮▮▮▮▮

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 04/15/2025 | 60,021.87 |
| | 04/14/2025 | 60,021.87 |
| | 04/11/2025 | 60,021.87 |
| | 04/10/2025 | 60,021.87 |
| | 04/09/2025 | 60,021.87 |
| | 04/08/2025 | 60,021.87 |
| | 04/07/2025 | 60,021.87 |
| | 04/04/2025 | 60,021.87 |
| | 04/03/2025 | 60,021.87 |
| | 04/02/2025 | 60,021.87 |
| | 04/01/2025 | 60,021.87 |

**Archdiocese of New Orleans**
**Whitney Bank - SEAS Account**
**Reconciliation 4/30/2025**

Balance Per Bank        $ 7,726,532.45

Balance Per Books        $ 7,726,532.45

Prepared by:

Reviewed by:

Case 20-10846 Doc 4034-12 Filed 05/27/25 Entered 05/27/25 13:57:35 8 - All Bank Statements and Reconciliations PART 5 Page 90 of 100

Page: 1 of 1

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

**1**
**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**ST ELIZABETH ANN SETON ACCOUNT**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

Images:
0

***TRUNC ACCTS* E0**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | |
|---|---|---|
| PREVIOUS BALANCE | 7,705,158.55 | AVERAGE BALANCE |
| + 0 CREDITS | .00 | 7,705,871.01 |
| - 0 DEBITS | .00 | YTD INTEREST PAID |
| - SERVICE CHARGES | .00 | 85,141.29 |
| + INTEREST PAID | 21,373.90 | |
| ENDING BALANCE | 7,726,532.45 | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/30 | 21,373.90 | IOD INTEREST PAID | | | |

### • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 7,705,158.55 | 04/30 | 7,726,532.45 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Hurricane Ida**
**Insurance Account Reconciliation**
**4/30/2025**

|                     |    |          |
|---------------------|----|----------|
| Balance Per Bank    | $  | 9,507.42 |
|                     |    |          |
| Balance Per Books   | $  | 9,507.42 |

Prepared by:

Reviewed by:



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


**EQUAL HOUSING LENDER**

Page: 1 of 1

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

**1**
**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**HURRICANE IDA INSURANCE**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

Images:
0

*ZERO CHECKS* E0*

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | 9,507.42 | AVERAGE BALANCE |
| + | 0 CREDITS | .00 | 9,507.42 |
| − | 0 DEBITS | .00 | YTD INTEREST PAID |
| − | SERVICE CHARGES | .00 | .00 |
| + | INTEREST PAID | .00 | |
| | ENDING BALANCE | 9,507.42 | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 9,507.42 | | | | |

**Archdiocese of New Orleans**
**Whitney Bank - Lauer Account**
**Reconciliation 4/30/2025**

|  |  |
|---|---|
| Balance Per Bank | $    819,555.68 |
| Balance Per Books | $    819,555.68 |

Prepared by:

Reviewed by:

**FDIC**

**EQUAL HOUSING LENDER**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Page: 1 of 1

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

**1**

**THE ROMAN CATHOLIC CHURCH OF
NEW ORLEANS - LAUER ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

Images:

0

*ZERO CHECKS* E0*

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | 817,288.54 | AVERAGE BALANCE |
| + | 0 CREDITS | .00 | 817,364.11 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID |
| - | SERVICE CHARGES | .00 | 8,974.85 |
| + | INTEREST PAID | 2,267.14 | |
| | ENDING BALANCE | 819,555.68 | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/30 | 2,267.14 | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 817,288.54 | 04/30 | 819,555.68 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Howard Ave. Proceeds**
**Account Reconciliation 4/30/2025**

Balance Per Bank                    $   8,706,326.71

Balance Per Books                   $   8,706,326.71

Prepared by:

Reviewed by:



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Page: 1 of 1

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

**1**

**THE ROMAN CATHOLIC CHURCH ARCHDIOCES**
**NEW ORLEANS HOWARDAVE PROCEEDS ACCOU**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | |
|---|---|---|
| PREVIOUS BALANCE | 8,682,242.41 | AVERAGE BALANCE |
| + 0 CREDITS | .00 | 8,683,045.22 |
| - 0 DEBITS | .00 | YTD INTEREST PAID |
| - SERVICE CHARGES | .00 | 95,937.98 |
| + INTEREST PAID | 24,084.30 | |
| ENDING BALANCE | 8,706,326.71 | |

## * * * * * * MONEY MARKET DEMAND ACCOUNT TRANSACTIONS * * * * * *

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/30 | 24,084.30 | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 8,682,242.41 | 04/30 | 8,706,326.71 | | |

**Archdiocese of New Orleans**
**Whitney Bank - NDHS-SAG Proceeds**
**Account Reconciliation 4/30/2025**

Balance Per Bank                    $ 26,465,753.56

Balance Per Books                   $ 26,465,753.56

Prepared by:

Reviewed by:

Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**



Page: 1 of 1

Statements Dates
04/01/2025 - 04/30/2025

Account Number:

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS NDHS SAG
PROCEEDS DEBTOR IN POSSES CASE 20-10
ATTN DIRK J WILD CFO
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

Images:
0

*ZERO CHECKS* E0*

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 26,392,541.37 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | 26,394,981.77 | |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | 291,635.16 | |
| + INTEREST PAID | 73,212.19 | | |
| ENDING BALANCE | 26,465,753.56 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/30 | 73,212.19 | IOD INTEREST PAID | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 26,392,541.37 | 04/30 | 26,465,753.56 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Point Au Fer Legacy**
**Litigation Account Reconciliation 4/30/2025**

Balance Per Bank          $ ███████████

Balance Per Books         $ ███████████

Prepared by:    ████████████████████

Reviewed by:    ████████████████████

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



Statement Dates
04/01/2025 - 04/30/2025

Account Number:

■■■■■■

Images:
0

*ZERO CHECKS* E0

**1**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
POINT AU FER LEGACY LITIGATION
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | ■■■■■ | AVERAGE BALANCE | ■■■■■ |
| + 0 CREDITS | .00 | | |
| - 0 DEBITS | .00 | YTD INT | ■■■■ |
| - SERVICE CHARGES | .00 | | |
| + INTEREST PAID | ■■■■■ | | |
| ENDING BALANCE | ■■■■■ | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/30 | ■■■■■ | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | ■■■■■ | 04/30 | ■■■■■ | | |