**Cash Receipts and Disbursements Statement**

| | |
|---|---|
| Case name | The Roman Catholic Church of the Archdiocese of New Orleans |
| Case number | 20-10846 |

**For Period June 1 to June 30, 2025**

| Cash Reconciliation | | Amount |
|---|---|---|
| 1. Beginning Cash Balance | $ | 71,492,843.76 |
| 2. Cash Receipts | $ | 55,253,991.04 |
| 3. Cash Disbursements* | $ | (41,242,738.94) |
| 4. Net Cash Flow | $ | 14,011,252.10 |
| 5. Ending Cash Balance | $ | 85,504,095.86 |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-D*

| Cash Summary - Ending Balance | Entity | Amount | | Financial Institution |
|---|---|---|---|---|
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ | 204,937.92 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ | 750,316.74 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Reserve - 0011 | AOL | $ | 2,404,644.44 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ | 9,320.70 | Regions |
| Payroll Account- 2440 | ASHS | $ | - | Bank Plus |
| Current Year Tuition- 3085 | ASHS | $ | - | Bank Plus |
| Tuition Loans Current Year- 0007 | ASHS | $ | - | Bank Plus |
| MM/Operating Year- 9162 | ASHS | $ | - | Bank Plus |
| General Operating- 2429 | ASHS | $ | - | Bank Plus |
| Next Years Tuition - 1730 | ASHS | $ | 93,845.48 | Gulf Coast Bank and Trust |
| Operating Account - 0674 | ASHS | $ | 174,203.08 | Gulf Coast Bank and Trust |
| Tuition Reserve Account - 3488 | ASHS | $ | 1,306,087.69 | Gulf Coast Bank and Trust |
| Payroll Account - 2076 | ASHS | $ | 18,146.77 | Gulf Coast Bank and Trust |
| Tuition Funded - 2827 | ASHS | $ | 2,432,387.36 | Gulf Coast Bank and Trust |
| Tuition Reserve - 0437 | SCCS | $ | - | Bank Plus |
| Bank Plus Operating - 3063 | SCCS | $ | - | Bank Plus |
| F A Operating - 0502 | SCCS | $ | 337,903.67 | First American Bank |
| Payroll - 1377 | SCCS | $ | 8,317.63 | First American Bank |
| QB Club - 7036 | SCCS | $ | 44,944.95 | First National Bank USA |
| FA Money Market - 5651 | SCCS | $ | 45,017.96 | First American Bank |
| Tuition Management - 3063 | SCCS | $ | 1,155,965.09 | Gulf Coast Bank and Trust |
| Tuition Funded - 3254 | SCCS | $ | 816,281.97 | Gulf Coast Bank and Trust |
| Tap N Go - 9121 | SCCS | $ | 21,065.31 | Gulf Coast Bank and Trust |
| Operating Account - 1514 | ACHS | $ | 15,581.10 | Bank Plus |
| Tuition Endowment - 1745 | ACHS | $ | - | Bank Plus |
| Online Giving - 2809 | ACHS | $ | - | Bank Plus |
| Gaming Acct - 3293 | ACHS | $ | - | Bank Plus |
| Next Year Cash - 4967 | ACHS | $ | 140,335.13 | Bank Plus |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ | - | Bank Plus |
| Gulf Coast - Operating 9700 | ACHS | $ | 274,237.98 | Gulf Coast Bank and Trust |
| Gulf Coast - Tuition - 2744 | ACHS | $ | 4,391,491.73 | Gulf Coast Bank and Trust |
| Gulf Coast - Gaming - 9238 | ACHS | $ | 77,468.69 | Gulf Coast Bank and Trust |
| Operating - 8545 | AHHS | $ | 724,405.78 | Bank Plus |
| Tuition Resreve Account- 0079 | AHHS | $ | - | Bank Plus |
| Operating- 8055 | PJPHS | $ | - | Chase |
| Reserve Loan- 0271 | PJPHS | $ | - | Bank Plus |
| Savings- 3199 | PJPHS | $ | - | Bank Plus |
| Checking- 4242 | PJPHS | $ | 1,452.27 | Bank Plus |
| Gaming - 5843 | PJPHS | $ | 39,406.11 | Bank Plus |
| Tuition Prepaid - 0138 | PJPHS | $ | 70,425.02 | Gulf Coast Bank and Trust |
| Reserve Loans - 3460 | PJPHS | $ | 1,325,272.26 | Gulf Coast Bank and Trust |
| Operating Account - 7959 | PJPHS | $ | 463,679.25 | Whitney |
| Day Camp-2887 | ARHS | $ | 7,637.59 | Bank Plus |
| Merchant Acct - 2876 | ARHS | $ | 7,966.89 | Bank Plus |
| Online Advancement - 2832 | ARHS | $ | 2,398.82 | Bank Plus |
| Online Band - 2854 | ARHS | $ | 1,840.03 | Bank Plus |
| Gaming Account - 2865 | ARHS | $ | 2,902.63 | Bank Plus |
| Online Student Services - 2843 | ARHS | $ | 3,366.70 | Bank Plus |
| Operating - 2799 | ARHS | $ | 49,765.36 | Bank Plus |
| Online Tuition/Fees - 2777 | ARHS | $ | 1,043.64 | Bank Plus |

| Account | Entity | | Amount | Bank |
|---|---|---|---|---|
| Payroll - 2821 | ARHS | $ | 189,225.30 | Bank Plus |
| Tuition Restricted - 0431 | ARHS | $ | - | Bank Plus |
| Money Market - 2755 | ARHS | $ | 550.19 | Bank Plus |
| Tuition - 1291 | ARHS | $ | 216,383.77 | Gulf Coast Bank and Trust |
| Tuition Restricted - 2777 | ARHS | $ | 3,524,175.82 | Gulf Coast Bank and Trust |
| Operating Account- 3693 | SMSS | $ | 19,550.21 | Bank Plus |
| Money Market Account- 9129 | SMSS | $ | 592,608.76 | Bank Plus |
| Payroll Account- 9602 | SMSS | $ | 147,155.47 | Bank Plus |
| Operating- 3404 | SMSS | $ | 386,584.98 | Gulf Coast Bank & Trust Company |
| Capital Funds- 1509 | SMSS | $ | 393,868.18 | Hancock Whitney |
| Gaming Account - 40496 | SMSS | $ | 10,700.79 | Gulf Coast Bank & Trust Company |
| Money Market Account- 0875 | SMSS | $ | 1,042,110.26 | Gulf Coast Bank & Trust Company |
| Operating- 0206 | SMSS | $ | 20,268.64 | Gulf Coast Bank & Trust Company |
| Payroll - 3390 | SMSS | $ | 5,798.97 | Gulf Coast Bank & Trust Company |
| Tuition Money Manager Account - 8457 | SSA | $ | - | Bank Plus |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | - | Bank Plus |
| Operating for AP - 3065 | SSA | $ | 1,099,577.95 | Home Bank |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,739.12 | Raymond James |
| Gaming Account - 4772 | SSA | $ | 220.41 | Home Bank |
| Tuition Management - 0658 | SSA | $ | 44,917.77 | Gulf Coast Bank & Trust Company |
| Borrower Loan Funds as Custodian for Tuition - 3346 | SSA | $ | 1,996,205.88 | Gulf Coast Bank & Trust Company |
| Operating - 4085 | SLC | $ | 124,776.16 | Hancock Whitney |
| Operating - 4069 | SLC | $ | 156,973.73 | Hancock Whitney |
| Gift Shop - 4077 | SLC | $ | 77,647.01 | Hancock Whitney |
| Savings - 5683 | SLC | $ | 10,004.36 | Hancock Whitney |
| Operating- 4318 | OLG | $ | 279,402.11 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | - | Bank Plus/Hancock Whitney |
| Operating- 2118 | ANO | $ | 8,990,262.46 | Whitney |
| Retirement- 2718 | ANO | $ | 1,014,230.16 | Whitney |
| Savings- 5245 | ANO | $ | 112,446.26 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 2,354,525.73 | Whitney |
| Savings - 5923 | ANO | $ | 60,023.37 | Whitney |
| SEAS - 0170 | ANO | $ | 7,770,174.71 | Whitney |
| Hurricane Ida Ins Funding - 0227 | ANO | $ | 9,507.42 | Whitney |
| Lauer | ANO | $ | 824,184.83 | Whitney |
| Howard Ave Proceeds | ANO | $ | 8,755,503.20 | Whitney |
| NDHS/SAG Proceeds | ANO | $ | 26,615,236.73 | Whitney |
| | | $ | 85,504,095.86 | |

Cash Receipts Journal

| | |
|---|---|
| Case Name | The Roman Catholic Church of the Archdiocese of New Orleans |
| Case Number | 20-10846 |

| Entity Key | Account Name | Account # Ending in | Date | Description (Source) | Amount | Notes |
|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 6/16/2025 | Weddings and events | $ 31,450.00 | |
| SLC | Operating Account | 4085 | 6/30/2025 | To void uncleared checks | $ 2,166.62 | |
| SLC | Operating Account | 4085 | 6/6/2025 | Weddings and events | $ 250.00 | |
| SLC | Operating Account | 7069 | 6/30/2025 | To record online / paypal | $ 1,579.76 | |
| SLC | Operating Account | 7069 | 6/30/2025 | To record online / paypal | $ 2,298.69 | |
| SLC | Operating Account | 7069 | 6/29/2025 | Church giving | $ 9,822.00 | |
| SLC | Operating Account | 7069 | 6/12/2025 | Church giving | $ 9,928.00 | |
| SLC | Operating Account | 7069 | 6/9/2025 | April Payroll | $ 11,334.63 | |
| SLC | Operating Account | 7069 | 6/22/2025 | Church giving | $ 11,830.71 | |
| SLC | Operating Account | 7069 | 6/1/2025 | Church giving | $ 13,058.00 | |
| SLC | Operating Account | 7069 | 6/16/2025 | Church giving | $ 13,900.00 | |
| SLC | Operating Account | 7069 | 6/9/2025 | profit sharing | $ 30,000.00 | |
| SLC | Operating Account | 7069 | 6/5/2025 | May Profit Sharing, weddings, church giving | $ 85,324.52 | |
| SLC | Operating Account | 7069 | 6/30/2025 | To void uncleared checks | $ 6,054.59 | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | To void uncleared checks | $ 887.62 | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | Gift Shop | $ 2,670.00 | |
| SLC | Souvenir Shop Account | 4077 | 6/2/2025 | Gift Shop | $ 3,198.00 | |
| SLC | Souvenir Shop Account | 4077 | 6/23/2025 | Gift Shop | $ 3,222.00 | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | Gift Shop | $ 3,246.00 | |
| SLC | Souvenir Shop Account | 4077 | 6/17/2025 | Gift Shop | $ 3,313.00 | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | To record online deposits | $ 72,218.77 | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | To void uncleared checks | $ 8,066.71 | |
| SLC | Savings | 5683 | 6/30/2025 | Interest | $ 0.25 | |
| OLG | Operating Account | 4318 | 6/2/2025 | Church | $ 667.00 | |
| OLG | Operating Account | 4318 | 6/16/2025 | Church | $ 860.00 | |
| OLG | Operating Account | 4318 | 6/23/2025 | Church | $ 931.00 | |
| OLG | Operating Account | 4318 | 6/9/2025 | Church | $ 1,095.00 | |
| OLG | Operating Account | 4318 | 6/30/2025 | Church | $ 1,911.00 | |
| OLG | Operating Account | 4318 | 6/30/2025 | To void checks | $ 2,751.26 | |
| OLG | Operating Account | 4318 | 6/30/2025 | To void checks | $ 3,541.05 | |
| OLG | Operating Account | 4318 | 6/30/2025 | Gift Shop | $ 3,836.72 | |
| OLG | Operating Account | 4318 | 6/23/2025 | Gift Shop | $ 4,002.75 | |
| OLG | Operating Account | 4318 | 6/9/2025 | Gift Shop | $ 4,164.04 | |
| OLG | Operating Account | 4318 | 6/16/2025 | Gift Shop | $ 4,368.82 | |
| OLG | Operating Account | 4318 | 6/2/2025 | Gift Shop | $ 4,427.85 | |
| OLG | Operating Account | 4318 | 6/16/2025 | Church | $ 5,600.00 | |
| OLG | Operating Account | 4318 | 6/30/2025 | To record online deposits | $ 6,366.14 | |
| OLG | Operating Account | 4318 | 6/23/2025 | Church | $ 6,994.00 | |
| OLG | Operating Account | 4318 | 6/30/2025 | To void checks from prior year | $ 7,004.29 | |
| OLG | Operating Account | 4318 | 6/2/2025 | Church | $ 7,768.00 | |
| OLG | Operating Account | 4318 | 6/30/2025 | Church | $ 9,562.00 | |
| OLG | Operating Account | 4318 | 6/9/2025 | Church | $ 17,210.00 | |
| OLG | Operating Account | 4318 | 6/30/2025 | Check voided | $ 100.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Administrative Expense | $ 1.20 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 20.22 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 24.92 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 37.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 43.26 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 50.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 54.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity Income | $ 65.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 67.75 | |
| AOL | Operating Account | 1492 | 6/9/2025 | Tuition and Fees, Other Income | $ 82.40 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 100.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity Income | $ 100.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity Income | $ 100.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity Income | $ 100.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity Income | $ 100.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 150.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 150.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 155.34 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income, Tuition and Fees | $ 157.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 160.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 160.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 160.20 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 165.14 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 179.44 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 183.09 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 184.92 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 184.92 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity Income | $ 200.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 210.04 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 210.04 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 210.21 | |
| AOL | Operating Account | 1492 | 6/12/2025 | Student Activities:Agency Payable-Clubs | $ 225.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 249.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income | $ 270.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 320.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 325.01 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Interest income | $ 339.49 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 345.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income | $ 345.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 369.93 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 370.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 370.04 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity Income | $ 400.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 420.17 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 428.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 443.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 448.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ 478.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income | $ 481.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income | $ 482.00 | |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ 505.02 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity Income, Tuition and Fees | $ | 530.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 530.04 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 535.04 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 555.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 555.06 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income | $ | 570.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 630.31 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 655.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | Student Activities:Agency Payable-Clubs | $ | 730.00 |
| AOL | Operating Account | 1492 | 6/2/2025 | Student Services income, Other Income | $ | 824.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 830.02 |
| AOL | Operating Account | 1492 | 6/9/2025 | Deferred Revenue | $ | 835.00 |
| AOL | Operating Account | 1492 | 6/13/2025 | Deferred Revenue | $ | 835.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Deferred Revenue | $ | 835.00 |
| AOL | Operating Account | 1492 | 6/9/2025 | Other Income | $ | 851.70 |
| AOL | Operating Account | 1492 | 6/5/2025 | Other Income, Deferred Revenue | $ | 860.05 |
| AOL | Operating Account | 1492 | 6/4/2025 | Student Services income, Other Income | $ | 862.75 |
| AOL | Operating Account | 1492 | 6/20/2025 | Student Services Income | $ | 879.49 |
| AOL | Operating Account | 1492 | 6/23/2025 | Deferred Revenue | $ | 900.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 945.65 |
| AOL | Operating Account | 1492 | 6/2/2025 | Deferred Revenue | $ | 955.00 |
| AOL | Operating Account | 1492 | 6/2/2025 | Deferred Revenue | $ | 955.00 |
| AOL | Operating Account | 1492 | 6/4/2025 | Deferred Revenue | $ | 955.00 |
| AOL | Operating Account | 1492 | 6/13/2025 | Deferred Revenue | $ | 955.00 |
| AOL | Operating Account | 1492 | 6/18/2025 | Deferred Revenue | $ | 955.00 |
| AOL | Operating Account | 1492 | 6/16/2025 | Other Income, Deferred Revenue | $ | 974.10 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 985.13 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,025.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,065.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs | $ | 1,074.00 |
| AOL | Operating Account | 1492 | 6/3/2025 | Deferred Revenue | $ | 1,080.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,090.10 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity Income | $ | 1,100.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,100.55 |
| AOL | Operating Account | 1492 | 6/26/2025 | Student Activity, Student Services, Fund Raising | $ | 1,207.88 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income | $ | 1,232.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,290.54 |
| AOL | Operating Account | 1492 | 6/13/2025 | Other Income, Deferred Revenue, Student Activity:Agency Payable-Clubs | $ | 1,315.50 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,325.00 |
| AOL | Operating Account | 1492 | 6/2/2025 | Fundraising Income, Development & Marketing, Student Activity Income | $ | 1,333.80 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,356.06 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ | 1,363.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,410.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,430.11 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,555.00 |
| AOL | Operating Account | 1492 | 6/20/2025 | Student Services Income, Student Activity Income | $ | 1,568.50 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,575.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,596.34 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,680.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,695.30 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,840.59 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 1,865.29 |
| AOL | Operating Account | 1492 | 6/25/2025 | Deferred Revenue | $ | 1,910.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | Student Services Income | $ | 2,013.75 |
| AOL | Operating Account | 1492 | 6/26/2025 | Student Services Income, Administrative Expense | $ | 2,033.80 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 2,710.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | Student Services Income | $ | 2,887.75 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 3,090.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 3,400.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 3,535.00 |
| AOL | Operating Account | 1492 | 6/2/2025 | Student Services Income, Other Income, Deferred Revenue, Student Activity:Agency Payable-Clubs | $ | 3,680.25 |
| AOL | Operating Account | 1492 | 6/4/2025 | Student Services Income, Development Income | $ | 4,151.67 |
| AOL | Operating Account | 1492 | 6/16/2025 | Deferred Revenue | $ | 4,500.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 4,625.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 6,185.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 6,260.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 6,295.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | Student Services Income, Student Activity:Agency Payable-Clubs, Development Income | $ | 6,403.65 |
| AOL | Operating Account | 1492 | 6/30/2025 | Tuition transfer | $ | 6,970.77 |
| AOL | Operating Account | 1492 | 6/2/2025 | Tuition transfer | $ | 7,027.64 |
| AOL | Operating Account | 1492 | 6/30/2025 | Student Services Income | $ | 8,625.00 |
| AOL | Operating Account | 1492 | 6/11/2025 | Deferred Revenue | $ | 9,605.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | Tuition transfer | $ | 12,782.13 |
| AOL | Operating Account | 1492 | 6/30/2025 | Tuition transfer | $ | 13,280.97 |
| AOL | Operating Account | 1492 | 6/5/2025 | Student Services Income, Tuition and Fees, Student Activity:Agency Payable-Clubs, Fundraising Income, Operations and Maintenance of Plant | $ | 13,615.36 |
| AOL | Operating Account | 1492 | 6/5/2025 | Development Income | $ | 24,152.60 |
| AOL | Operating Account | 1492 | 6/30/2025 | Tuition transfer | $ | 66,665.39 |
| AOL | Operating Account | 1492 | 6/30/2025 | Tuition transfer | $ | 150,128.68 |
| AOL | Tuition Lending Account | 6054 | 6/5/2025 | Deferred Revenue | $ | 10,740.00 |
| AOL | Tuition Lending Account | 6054 | 6/12/2025 | Deferred Revenue | $ | 10,165.00 |
| AOL | Tuition Lending Account | 6054 | 6/30/2025 | Interest Income | $ | 316.24 |
| AOL | Tuition Lending Account | 6054 | 6/30/2025 | Transfer | $ | 693,886.71 |
| AOL | Tuition Funded | 0011 | 6/16/2025 | Tuition Loan Funding | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 6/2/2025 | Tuition Loan Funding | $ | 4,605.00 |
| AOL | Tuition Funded | 0011 | 6/30/2025 | Interest Income | $ | 6,869.36 |
| AOL | Tuition Funded | 0011 | 6/2/2025 | Tuition Loan Funding | $ | 9,250.00 |
| AOL | Tuition Funded | 0011 | 6/12/2025 | Tuition Loan Funding | $ | 30,850.00 |
| AOL | Tuition Funded | 0011 | 6/4/2025 | Tuition Loan Funding | $ | 53,700.00 |
| AOL | Tuition Funded | 0011 | 6/25/2025 | Tuition Loan Funding | $ | 62,070.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 6/5/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 6/1/2025 | 6.1.25 ACH SUMMER CAMP | $ | 280.69 |
| ACHS | Operating Account | 1514 | 6/2/2025 | 4421 CHIPSTART REGISTRATION | $ | 175.00 |
| ACHS | Operating Account | 1514 | 6/2/2025 | BOOKSTORE SALES | $ | 108.39 |
| ACHS | Operating Account | 1514 | 6/2/2025 | 6513- GRADUATION STOLES NOT RETURNED | $ | 1,365.00 |
| ACHS | Operating Account | 1514 | 6/3/2025 | 4159.07 APPLICATION FEES | $ | 32.00 |
| ACHS | Operating Account | 1514 | 6/3/2025 | 4510 SPIRITUAL GIFTS | $ | 20.00 |
| ACHS | Operating Account | 1514 | 6/3/2025 | INCARNATE WORD HALL | $ | 204.82 |
| ACHS | Operating Account | 1514 | 6/3/2025 | 2240.09 CRAFT FAIR REGISTRATIONS | $ | 7,113.65 |
| ACHS | Operating Account | 1514 | 6/3/2025 | 6.3.25 NEON REUNIONS, TRANSCRIPTS | $ | 1,725.26 |
| ACHS | Operating Account | 1514 | 6/3/2025 | 4499.03 - COMMISSION 1/2 SPRING 2024-2025 | $ | 5,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 6/3/2025 | ACE | $ | 1,125.00 |
| ACHS | Operating Account | 1514 | 6/4/2025 | 4159.07 APPLICATION FEES | $ | 32.00 |
| ACHS | Operating Account | 1514 | 6/4/2025 | BOOKSTORE SALES | $ | 627.21 |
| ACHS | Operating Account | 1514 | 6/5/2025 | BOOKSTORE SALES | $ | 462.04 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 6.5.25 ACH SUMMER CAMP | $ | 494.01 |
| ACHS | Operating Account | 1514 | 6/6/2025 | BOOKSTORE SALES | $ | 565.30 |
| ACHS | Operating Account | 1514 | 6/8/2025 | 6.8.25 ACH SUMMER CAMP | $ | 663.58 |
| ACHS | Operating Account | 1514 | 6/9/2025 | BOOKSTORE SALES | $ | 7.20 |
| ACHS | Operating Account | 1514 | 6/9/2025 | 6.9.25 ACH SUMMER CAMP | $ | 193.60 |
| ACHS | Operating Account | 1514 | 6/9/2025 | ARETE | $ | 1,225.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | ACE | $ | 1,050.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | ACE | $ | 1,125.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | 4700 BLEACHER SEATS (1) | $ | 75.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | 4422 TUTORING | $ | 1,000.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | 4510 INCARNATE WORD HALL | $ | 2,000.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | 4511 INCARNATE WORD HALL | $ | 200.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | 4512 INCARNATE WORD HALL | $ | 200.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | 4513 INCARNATE WORD HALL | $ | 500.00 |
| ACHS | Operating Account | 1514 | 6/10/2025 | 6.10.25 NEON SPIRITUAL GIFTS, | $ | 110.00 |
| ACHS | Operating Account | 1514 | 6/10/2025 | INCARNATE WORD HALL DONATION | $ | 509.44 |
| ACHS | Operating Account | 1514 | 6/10/2025 | CRAFT FAIR REGISTRATIONS | $ | 5,099.43 |
| ACHS | Operating Account | 1514 | 6/10/2025 | 6.10.25 NEON REUNIONS, TRANSCRIPTS, SUMMER BUNCO | $ | 1,178.50 |
| ACHS | Operating Account | 1514 | 6/10/2025 | 6.10.25 ACH SUMMER CAMP | $ | 9.41 |
| ACHS | Operating Account | 1514 | 6/11/2025 | BOOKSTORE SALES | $ | 253.68 |
| ACHS | Operating Account | 1514 | 6/11/2025 | 6.11.25 ACH SUMMER CAMP | $ | 23.67 |
| ACHS | Operating Account | 1514 | 6/12/2025 | BOOKSTORE SALES | $ | 330.33 |
| ACHS | Operating Account | 1514 | 6/13/2025 | BOOKSTORE SALES | $ | 486.77 |
| ACHS | Operating Account | 1514 | 6/13/2025 | | $ | 800.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 4310 - LHSAA STATE SOFTBALL TOURNAMENT | $ | 1,550.12 |
| ACHS | Operating Account | 1514 | 6/13/2025 | ASPIRING SCHOLAR | $ | 1,225.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 6513 - CAP, GOWN AND TASSEL (9), TASSEL ONLY (2) | $ | 138.48 |
| ACHS | Operating Account | 1514 | 6/16/2025 | 6.16.25 SUMMER CAMP REG. | $ | 1,038.61 |
| ACHS | Operating Account | 1514 | 6/17/2025 | 6.17.25 NEON INCARNATE WORD HALL | $ | 50.00 |
| ACHS | Operating Account | 1514 | 6/17/2025 | 6.17.25 NEON CRAFT FAIR REGISTRATIONS | $ | 3,477.57 |
| ACHS | Operating Account | 1514 | 6/17/2025 | 6.17.25 NEON REUNIONS, BUNCO, TRANSCRIPTS | $ | 2,172.61 |
| ACHS | Operating Account | 1514 | 6/17/2025 | TUITION | $ | 3,379.00 |
| ACHS | Operating Account | 1514 | 6/17/2025 | 1481385 LASC | $ | 400.00 |
| ACHS | Operating Account | 1514 | 6/18/2025 | 6.18.25 STRIPE BOOKSTORE | $ | 464.15 |
| ACHS | Operating Account | 1514 | 6/18/2025 | 1540.06 GALA 2025 PRESENTING SPONSOR | $ | 15,000.00 |
| ACHS | Operating Account | 1514 | 6/19/2025 | 6.19.25 SAWYER SUMMER CAMP REG | $ | 368.68 |
| ACHS | Operating Account | 1514 | 6/19/2025 | 2025 Belize Trip Due from Rummel | $ | 10,184.50 |
| ACHS | Operating Account | 1514 | 6/19/2025 | BOOKSTORE | $ | 1,087.50 |
| ACHS | Operating Account | 1514 | 6/20/2025 | 6.20.25 STRIPE BOOKSTORE SALES | $ | 367.68 |
| ACHS | Operating Account | 1514 | 6/20/2025 | 4510 CHAPELLE ANGELS DONATION (TUITION ASSISTANCE - SPECIFIC STUDENT) | $ | 10,000.00 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 4510 SPIRITUAL GIFT DONATION | $ | 25.00 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 6.23.25 NEON INCARNATE WORD HALL | $ | 191.29 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 6.23.25 NEON 2240.09 CRAFT FAIR REGISTRATIONS | $ | 1,820.64 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 6.23.25 NEON REUNIONS, TRANSCRIPTS, SUMMER BUNCO | $ | 916.63 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 6.23.25 SAWYER SUMMER CAMP REG | $ | 789.21 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 4510 INCARNATE WORD HALL | $ | 50.00 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 4510 - INCARNATE WORD HALL - BLACKBAUD GIVING FUND | $ | 200.00 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 4510 INCARNATE WORD HALL | $ | 750.00 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 4510 INCARNATE WORD HALL - GREY INSURANCE | $ | 250.00 |
| ACHS | Operating Account | 1514 | 6/25/2025 | 6.25.25 STRIPE BOOKSTORE SALES | $ | 62.82 |
| ACHS | Operating Account | 1514 | 6/25/2025 | 6.25.25 SAWYER SUMMER CAMP REG | $ | 368.68 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 6.26.25 STRIPE BOOKSTORE SALES | $ | 21.55 |
| ACHS | Operating Account | 1514 | 6/27/2025 | 6.27.25 STRIPE BOOKSTORE SALES | $ | 200.40 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 4510 GIVE NOLA DAY PROCEEDS - INCARNATE WORD HALL | $ | 1,342.20 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 6.30.25 NEON INCARNATE WORD HALL | $ | 204.82 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 6.30.25 NEON 2240.09 CRAFT FAIR REGISTRATIONS | $ | 666.11 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 6.30.25 NEON REUNIONS, TRANSCRIPTS, ALUMNAE BUNCO | $ | 1,842.92 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 4440 SUMMER CAMP REGISTRATIONS | $ | 446.06 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 4440 SUMMER CAMP REGISTRATION | $ | 178.38 |
| ACHS | Operating Account | 1514 | 6/11/2025 | TO COVER PAYROLL AND JUNE BILLS | $ | 750,000.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | RECORD INTEREST - BANK PLUS OPERATING 6/25 | $ | 20.48 |
| ACHS | Operating Account | 1514 | 6/30/2025 | STOP PAYMENT RECORDED ON CK#308027 ISSUED IN ERROR | $ | 200.00 |
| ACHS | Next Year Cash | 4967 | 6/30/2025 | Record Interest | $ | 5.77 |
| ACHS | Operating | 9700 | 6/2/2025 | 4410 BOOKSTORE SALES | $ | 347.87 |
| ACHS | Operating | 9700 | 6/2/2025 | 6.2 PMT REGISTRATION FEE | $ | 721.00 |
| ACHS | Operating | 9700 | 6/2/2025 | 6.2.25 ECHECK AMBASSADOR, CHAPELLETTE PMT, HI-STEPPER PMT, VBALL CALENDAR | $ | 2,294.53 |
| ACHS | Operating | 9700 | 6/2/2025 | 6.2.25 ECHECK REGISTRATION, ATHLETIC FEES | $ | 1,600.00 |
| ACHS | Operating | 9700 | 6/2/2025 | | $ | 260.00 |
| ACHS | Operating | 9700 | 6/2/2025 | 444002- SUMMER CAMP DAILY CONCESSIONS (6.2.25) | $ | 777.00 |
| ACHS | Operating | 9700 | 6/3/2025 | 6.3.25 STRIPE BOOKSTORE SALES | $ | 342.83 |
| ACHS | Operating | 9700 | 6/3/2025 | 6.3.25 ECHECK CHAPELLETTE, CHEER PMTS | $ | 3,306.71 |
| ACHS | Operating | 9700 | 6/3/2025 | 444002 - SUMMER CAMP CONCESSIONS (6.3.25) | $ | 740.00 |
| ACHS | Operating | 9700 | 6/4/2025 | 6.4.25 STRIPE BOOKSTORE | $ | 303.98 |
| ACHS | Operating | 9700 | 6/4/2025 | 6.4.25 ECHECK | $ | 5,617.02 |
| ACHS | Operating | 9700 | 6/4/2025 | 6.4.25 ECHECK ATHLETIC FEES | $ | 1,000.00 |
| ACHS | Operating | 9700 | 6/4/2025 | 6.4.25 CC PMT VBALL CALENDAR | $ | 733.00 |
| ACHS | Operating | 9700 | 6/4/2025 | 6.4.25 CC PMT ATHLETIC FEES | $ | 400.00 |
| ACHS | Operating | 9700 | 6/4/2025 | 444002 SUMMER CAMP CONCESSIONS 6.4.25 | $ | 442.00 |
| ACHS | Operating | 9700 | 6/4/2025 | 1480500 CHIPSTART DONUT SALE | $ | 142.00 |
| ACHS | Operating | 9700 | 6/5/2025 | 6.5.25 STRIPE BOOKSTORE | $ | 235.05 |
| ACHS | Operating | 9700 | 6/5/2025 | 6.5.25 CC PMT VBALL CALENDAR | $ | 521.00 |
| ACHS | Operating | 9700 | 6/5/2025 | 6.5.25 CC PMT ATHLETIC FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 6/5/2025 | 6.5.25 ECHECK CHAPELLETTES, HI-STEPPERS, VBALL CALENDAR | $ | 1,855.00 |
| ACHS | Operating | 9700 | 6/5/2025 | 6.5.25 ECHECK ATHLETIC FEES | $ | 200.00 |
| ACHS | Operating | 9700 | 6/6/2025 | 6.6.25 STRIPE BOOKSTORE | $ | 129.52 |
| ACHS | Operating | 9700 | 6/6/2025 | 6.6.25 CC PMT CHEERLEADER PMT, VBALL CALENDAR, AP/DE | $ | 1,180.08 |
| ACHS | Operating | 9700 | 6/6/2025 | 6.6.25 CC PMT ATHLETIC FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 6/6/2025 | 6.6.25 ECHECK ACE THE ACT, CHAPELLETTE, HI-STEPPER PMT, VABLL CALENDAR | $ | 3,501.52 |
| ACHS | Operating | 9700 | 6/6/2025 | 6.6.25 ECHECK ATHLETIC FEES | $ | 800.00 |
| ACHS | Operating | 9700 | 6/6/2025 | 444002 SUMMER CAMP CONCESSIONS 6.5.25 | $ | 688.00 |
| ACHS | Operating | 9700 | 6/9/2025 | 6.9.25 STRIPE BOOKSTORE | $ | 761.18 |
| ACHS | Operating | 9700 | 6/9/2025 | 6.9.25 SHOPIFY COURTYARD BRICKS TEST PAYMENTS | $ | 9.10 |
| ACHS | Operating | 9700 | 6/9/2025 | 6.9.25 CC PMT HI-STEPPER, VBALL CALENDAR | $ | 1,111.86 |
| ACHS | Operating | 9700 | 6/9/2025 | 6.9.25 CC PMT ATHLETIC FEES | $ | 600.00 |
| ACHS | Operating | 9700 | 6/9/2025 | 6.9.25 ECHECK CHEER PMT, VBALL CALENDAR | $ | 2,391.17 |
| ACHS | Operating | 9700 | 6/9/2025 | 6.9.25 ATHLETIC FEE | $ | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating | 9700 | 6/9/2025 | 444002 SUMMER CAMP CONCESSIONS 6.9.25 | $ | 664.00 |
| ACHS | Operating | 9700 | 6/9/2025 | 4154: 23-24 YEARBOOK | $ | 105.00 |
| ACHS | Operating | 9700 | 6/9/2025 | 4410 BOOKSTORE SALES (6.3.25) | $ | 1,543.75 |
| ACHS | Operating | 9700 | 6/9/2025 | 4410 BOOKSTORE SALES (6.4.25) | $ | 533.00 |
| ACHS | Operating | 9700 | 6/9/2025 | 4410 BOOKSTORE SALES (6.5.25) | $ | 938.00 |
| ACHS | Operating | 9700 | 6/9/2025 | 444002 SUMMER CAMP CONCESSIONS 6.6.25 | $ | 353.00 |
| ACHS | Operating | 9700 | 6/10/2025 | 6.10.25 STRIPE BOOKSTORE | $ | 695.38 |
| ACHS | Operating | 9700 | 6/10/2025 | 6.10.25 CC PMT HI-STEPPER PMT | $ | 1,027.76 |
| ACHS | Operating | 9700 | 6/10/2025 | 6.10.25 CC PMT ATHLETIC FEES | $ | 200.00 |
| ACHS | Operating | 9700 | 6/10/2025 | 6.10.25 ECHECK AP/DE, HI-STEPPER PMT, VBALL CALENDAR | $ | 6,687.25 |
| ACHS | Operating | 9700 | 6/10/2025 | 6.10.25 ECHECK ATHLETIC FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 6/10/2025 | 444002 - SUMMER CAMP CONCESSIONS 6.10.25 | $ | 460.00 |
| ACHS | Operating | 9700 | 6/10/2025 | 4410 BOOKSTORE SALES (6.10.25) | $ | 850.00 |
| ACHS | Operating | 9700 | 6/11/2025 | 6.11.25 STRIPE BOOKSTORE | $ | 143.11 |
| ACHS | Operating | 9700 | 6/11/2025 | 6.11.25 ECHECK CHAPELLETE PMT, HI-STEPPER PMT, VBALL CALENDAR | $ | 4,795.00 |
| ACHS | Operating | 9700 | 6/11/2025 | 6.11.25 ECHECK TUITION | $ | 1,000.00 |
| ACHS | Operating | 9700 | 6/11/2025 | 6.11.25 ECHECK ATHLETIC FEE | $ | 5,400.00 |
| ACHS | Operating | 9700 | 6/11/2025 | 4410 BOOKSTORE SALES (6.11.25) | $ | 1,492.50 |
| ACHS | Operating | 9700 | 6/11/2025 | 444002 - SUMMER CAMP CONCESSIONS 6.11.25 | $ | 638.00 |
| ACHS | Operating | 9700 | 6/12/2025 | 6.12.25 STRIPE BOOKSTORE | $ | 132.73 |
| ACHS | Operating | 9700 | 6/12/2025 | 6.12.25 CC PMT ATHLETIC FEE | $ | 206.00 |
| ACHS | Operating | 9700 | 6/12/2025 | 6.12.25 ECHECK CHAPELLETTE, CHEER, HI-STEPPER, VBALL CALENDAR | $ | 3,271.00 |
| ACHS | Operating | 9700 | 6/12/2025 | 6.12.25 ECHECK ATHLETIC FEE | $ | 800.00 |
| ACHS | Operating | 9700 | 6/13/2025 | 6.13.25 STRIPE BOOKSTORE SALES | $ | 2,476.68 |
| ACHS | Operating | 9700 | 6/13/2025 | 6.13.25 CC LEADERCHIP PAYMENT 6.13.25 CC SENIOR BOWS | $ | 293.55 |
| ACHS | Operating | 9700 | 6/13/2025 | 6.13.25 ECHECK CHAPELLETTE | $ | 360.00 |
| ACHS | Operating | 9700 | 6/13/2025 | 4410 BOOKSTORE SALES (6.12.25) | $ | 838.00 |
| ACHS | Operating | 9700 | 6/13/2025 | 444002 - SUMMER CAMP CONCESSIONS 6.12.25 | $ | 350.00 |
| ACHS | Operating | 9700 | 6/13/2025 | 1480385 - RETURN OF PETTY CASH EUROPE TRIP 2025 | $ | 60.00 |
| ACHS | Operating | 9700 | 6/14/2025 | 6.14.25 CC PAYMENT LEADERCHIP | $ | 103.00 |
| ACHS | Operating | 9700 | 6/16/2025 | BOOKSTORE SALES | $ | 541.43 |
| ACHS | Operating | 9700 | 6/16/2025 | 1480175 CHAPELLETTE DANCE TEAM 1480175 CHAPELLETTE DANCE TEAM 1480565 HI STEPPER DANCE TEAM | $ | 1,239.00 |
| ACHS | Operating | 9700 | 6/16/2025 | 1481570 VOLLEYBALL CALENDAR 6.16.25 ECHECK | $ | |
| ACHS | Operating | 9700 | 6/16/2025 | 6.16.25 ECHECK ATHLETIC FEE | $ | 400.00 |
| ACHS | Operating | 9700 | 6/16/2025 | 444002 - SUMMER CAMP CONCESSIONS 6.16.25 6699.07 - SUMMER CAMP CONCESSIONS SNOWBALLS FOR CAMP COUNSELORS AND FACULTY 444002 - SUMMER CAMP CONCESSIONS 6.16.25  BANK DEPOSIT CORRECTION | $ | 236.90 |
| ACHS | Operating | 9700 | 6/16/2025 | 444002 - SUMMER CAMP CONCESSIONS 6.13.25 444002 - SUMMER CAMP CONCESSIONS 6.13.25 BANK DEPOSIT CORRECTIONS | $ | 371.00 |
| ACHS | Operating | 9700 | 6/17/2025 | BOOKSTORE SALES | $ | 484.07 |
| ACHS | Operating | 9700 | 6/17/2025 | 6.17.25 CC PMT SENIOR BOW | $ | 15.45 |
| ACHS | Operating | 9700 | 6/17/2025 | 6.17.25 ECHECK CHAPELLETTES, CHEERLEADER, EDUCATIONAL PAYMENT, HIGH STEPPERS, LEADERCHIP, SENIOR BOW, VOLLEYBALL CALENDAR | $ | 3,175.38 |
| ACHS | Operating | 9700 | 6/17/2025 | ATHLETIC FEES 6.17.25 ECHECK | $ | 800.00 |
| ACHS | Operating | 9700 | 6/17/2025 | 444002 - SUMMER CAMP CONCESSIONS 6.17.25 444002 - SUMMER CAMP CONCESSIONS 6.17.25 BANK DEPOSIT CORRECTION | $ | 314.00 |
| ACHS | Operating | 9700 | 6/17/2025 | 1481385 CHALLENGE | $ | 255.00 |
| ACHS | Operating | 9700 | 6/18/2025 | BOOKSTORE SALES | $ | 523.26 |
| ACHS | Operating | 9700 | 6/18/2025 | 6.18.25 CC PAYMENTS CHEERLEADERS, HISTEPPERS, LEADERCHIP, SENIOR BOWS | $ | 887.68 |
| ACHS | Operating | 9700 | 6/18/2025 | 6.18.25 CC PAYMENT | $ | 200.00 |
| ACHS | Operating | 9700 | 6/18/2025 | 6.18.25 ECHECK CHAPELLETTES, CHEERLEADER, RICHARD, HIGH-STEPPERS, LEADERCHIP, SENIOR BOWS | $ | 5,235.50 |
| ACHS | Operating | 9700 | 6/18/2025 | 6.18.25 ATHLETIC FEE | $ | 200.00 |
| ACHS | Operating | 9700 | 6/18/2025 | 444002 - SUMMER CAMP CONCESSIONS 6.18.25 | $ | 447.00 |
| ACHS | Operating | 9700 | 6/18/2025 | 4410 - BOOKSTORE SALES (6.17.25) | $ | 773.00 |
| ACHS | Operating | 9700 | 6/19/2025 | 444002 - CAMP CONCESSIONS 6.19.25 | $ | 353.00 |
| ACHS | Operating | 9700 | 6/20/2025 | 444002 - CAMP CONCESSIONS 6.20.25 | $ | 424.00 |
| ACHS | Operating | 9700 | 6/20/2025 | 6.20.25 BOOKSTORE SALES | $ | 84.85 |
| ACHS | Operating | 9700 | 6/20/2025 | 6.20.25 CC PAYMENTS HI-STEPPER, LEADERCHIP, SENIOR BOWS | $ | 593.28 |
| ACHS | Operating | 9700 | 6/20/2025 | 6.17.25 CC PAYMENTS CHAPELLETTES, LEADERCHIP, SENIOR BOWS | $ | 293.55 |
| ACHS | Operating | 9700 | 6/20/2025 | 6.20.25 ECHECK CHAPELLETTES, TUTORING, AP/DE, HI-STEPPER, LEADERCHIP, SENIOR BOWS | $ | 2,313.00 |
| ACHS | Operating | 9700 | 6/20/2025 | 4410 BOOKSTORE SALES (6.19.25) | $ | 1,394.50 |
| ACHS | Operating | 9700 | 6/23/2025 | 6.23.25 SHOPIFY COURTYARD BRICKS | $ | 251.55 |
| ACHS | Operating | 9700 | 6/23/2025 | BOOKSTORE SALES 6.23.25 | $ | 236.09 |
| ACHS | Operating | 9700 | 6/23/2025 | 6.18.25 ECHECK EDUCATIONAL PAYMENT MADE TO SHOOL | $ | 35.00 |
| ACHS | Operating | 9700 | 6/23/2025 | 6.23.25 CC PMT ATHLETIC FEES | $ | 412.00 |
| ACHS | Operating | 9700 | 6/23/2025 | 6.23.25 CC PAYMENTS LEADERCHIP, SENIOR BOWS | $ | 82.40 |
| ACHS | Operating | 9700 | 6/23/2025 | 6.23.25 ECHECK CHEERLEADERS, HI-STEPPERS, LEADERCHIP, SENIOR BOWS | $ | 2,719.00 |
| ACHS | Operating | 9700 | 6/23/2025 | 444002 SUMMER CAMP CONCESSIONS 6.23.25 | $ | 346.00 |
| ACHS | Operating | 9700 | 6/24/2025 | 4410 BOOKSTORE SALES (6.24.25) | $ | 38.24 |
| ACHS | Operating | 9700 | 6/24/2025 | 6.24.25 ECHECK CHEERLEADERS, HI STEPPERS, LEADERCHIP, SENIOR BOWS | $ | 1,761.00 |
| ACHS | Operating | 9700 | 6/24/2025 | BOOKSTORE | $ | 200.00 |
| ACHS | Operating | 9700 | 6/24/2025 | 444002 SUMMER CAMP CONCESSIONS (6.24.25) | $ | 409.00 |
| ACHS | Operating | 9700 | 6/25/2025 | BOOKSTORE SALES 6.25.25 | $ | 135.04 |
| ACHS | Operating | 9700 | 6/25/2025 | 6.25.25 CC PAYMENT SENIOR BOWS | $ | 30.90 |
| ACHS | Operating | 9700 | 6/25/2025 | 6.25.25 ECHECK HI-STEPPERS, LEADERCHIP, SENIOR BOWS | $ | 1,458.00 |
| ACHS | Operating | 9700 | 6/25/2025 | 444002 SUMMER CAMP CONCESSIONS (5.25.25) | $ | 420.00 |
| ACHS | Operating | 9700 | 6/26/2025 | 6.26.25 CC PMT LEADERCHIP | $ | 36.05 |
| ACHS | Operating | 9700 | 6/26/2025 | 6.26.25 CC PAYMENT SENIOR BOW | $ | 123.60 |
| ACHS | Operating | 9700 | 6/26/2025 | 6.26.25 ECHECK CHEERLEADER, HI-STEPPERS, LEADERCHIP, SENIOR BOWS | $ | 1,608.00 |
| ACHS | Operating | 9700 | 6/26/2025 | BOOKSTORE SALES 6.26.25 | $ | 3.58 |
| ACHS | Operating | 9700 | 6/26/2025 | 444002 SUMMER CAMP CONCESSIONS (6.26.25) | $ | 380.00 |
| ACHS | Operating | 9700 | 6/26/2025 | Philastre Meers  6.25.25 echeck Ath Fee | $ | 200.00 |
| ACHS | Operating | 9700 | 6/27/2025 | 6.27.25 CC PAYMENT LEADERCHIP | $ | 36.05 |
| ACHS | Operating | 9700 | 6/27/2025 | BOOKSTORE SALES 6.27.25 | $ | 239.91 |
| ACHS | Operating | 9700 | 6/27/2025 | 6.27.25 ECHECK LEADERCHIP | $ | 105.00 |
| ACHS | Operating | 9700 | 6/27/2025 | 6.27.25 ECHECK | $ | 30.00 |
| ACHS | Operating | 9700 | 6/27/2025 | ECHECK 6.27.25 NHS DUES | $ | 15.00 |
| ACHS | Operating | 9700 | 6/30/2025 | 1140.01 RETURN PETTY CASH CONCESSIONS - SUMMER CAMP | $ | 200.00 |
| ACHS | Operating | 9700 | 6/30/2025 | 1140.05 RETURN PETTY CASH HI-STEPPERS NATIONAL MEALS (MEAL MONEY NOT USED) | $ | 7.51 |
| ACHS | Operating | 9700 | 6/30/2025 | 6.30.25 SHOPIFY COURTYARD BRICKS | $ | 23,002.15 |
| ACHS | Operating | 9700 | 6/30/2025 | BOOKSTORE SALES 6.30.25 | $ | 19.12 |
| ACHS | Operating | 9700 | 6/30/2025 | 6.28.25 CC PMT CR234 | $ | 206.00 |
| ACHS | Operating | 9700 | 6/30/2025 | 6.30.25 ECHECK HI-STEPPERS, LEADERCHIP | $ | 857.75 |
| ACHS | Operating | 9700 | 6/30/2025 | 444002 - SUMMER CAMP CONCESSIONS (6.27.25) | $ | 298.00 |
| ACHS | Operating | 9700 | 6/30/2025 | RECORD INTEREST - GC OPERATING 6/25 | $ | 49.78 |
| ACHS | Operating | 9700 | 6/2/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/2/25 | $ | 14.88 |
| ACHS | Operating | 9700 | 6/9/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/9/25 | $ | 2,995.38 |
| ACHS | Operating | 9700 | 6/16/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/16/25 | $ | 17,557.98 |
| ACHS | Operating | 9700 | 6/23/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/23/25 | $ | 2,080.08 |
| ACHS | Operating | 9700 | 6/30/2025 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/30/25 | $ | 27,693.79 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/10/2025 | Increase Tuition Loan At Bank for work study-can only work 80hrs = $1200 | $ | 2,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ | 9,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 19,900.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 700.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 56,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 56,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 91,550.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 138,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 466,643.84 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 145,200.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 274,350.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 28,250.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 262,250.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 182,247.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 317,200.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 187,806.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 328,575.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 213,825.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Parent-did not want 26-27 reg with loan. wanted $700 to pay for 25-26 reg | $ 700.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 183,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 69,450.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 10,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 242,600.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 265,675.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 117,875.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 191,600.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 168,200.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 214,700.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 118,650.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 158,200.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 56,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | Tuition Bank Loan | $ 11,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/13/2025 | Tuition Bank Loan | $ 10,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | RECORD REGISTRATION 2026-27 INCLUDED IN 2025-26 TUITION LOANS | $ 152,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/30/2025 | RECORD INTEREST GC LOAN ACCOUNT 6/25 | $ 7,079.81 |
| ACHS | Gaming | 9238 | 6/30/2025 | RECORD INTEREST - GC GAMING 6/25 | $ 13.16 |
| ACHS | Gaming | 9238 | 6/30/2025 | fundraising | $ 2,756.30 |
| AHHS | Operating | 8545 | 6/2/2025 | Student Activities / Student Services / Tuition and Fees | $ 5,416.36 |
| AHHS | Operating | 8545 | 6/3/2025 | Tuition and Fees | $ 68,546.24 |
| AHHS | Operating | 8545 | 6/3/2025 | Tuition and Fees | $ 1,273,939.45 |
| AHHS | Operating | 8545 | 6/3/2025 | Development | $ 48.20 |
| AHHS | Operating | 8545 | 6/3/2025 | Student Activities | $ 7,870.00 |
| AHHS | Operating | 8545 | 6/4/2025 | Student Services | $ 17,839.92 |
| AHHS | Operating | 8545 | 6/4/2025 | Development | $ 120.96 |
| AHHS | Operating | 8545 | 6/4/2025 | Tuition and Fees | $ 397.50 |
| AHHS | Operating | 8545 | 6/8/2025 | Administrative | $ 600.00 |
| AHHS | Operating | 8545 | 6/9/2025 | Development | $ 496.28 |
| AHHS | Operating | 8545 | 6/9/2025 | Student Services / Administrative | $ 101,007.50 |
| AHHS | Operating | 8545 | 6/9/2025 | Tuition and Fees / Development / Student Services | $ 7,878.50 |
| AHHS | Operating | 8545 | 6/10/2025 | Tuition and Fees | $ 36,421.77 |
| AHHS | Operating | 8545 | 6/10/2025 | Tuition and Fees | $ 52,003.81 |
| AHHS | Operating | 8545 | 6/11/2025 | Administrative | $ 4,432.21 |
| AHHS | Operating | 8545 | 6/11/2025 | Development | $ 1,200.00 |
| AHHS | Operating | 8545 | 6/13/2025 | Development | $ 517.50 |
| AHHS | Operating | 8545 | 6/16/2025 | Tuition and Fees | $ 800.90 |
| AHHS | Operating | 8545 | 6/16/2025 | Development | $ 130.00 |
| AHHS | Operating | 8545 | 6/16/2025 | Tuition and Fees | $ 5,900.00 |
| AHHS | Operating | 8545 | 6/17/2025 | Tuition and Fees | $ 10,779.33 |
| AHHS | Operating | 8545 | 6/17/2025 | Tuition and Fees | $ 33,476.57 |
| AHHS | Operating | 8545 | 6/18/2025 | Student Services | $ 62,418.30 |
| AHHS | Operating | 8545 | 6/20/2025 | Development | $ 297.95 |
| AHHS | Operating | 8545 | 6/23/2025 | Administrative | $ 27.25 |
| AHHS | Operating | 8545 | 6/23/2025 | Administrative | $ 501.26 |
| AHHS | Operating | 8545 | 6/23/2025 | Administrative | $ 54.25 |
| AHHS | Operating | 8545 | 6/23/2025 | Administrative | $ 153.21 |
| AHHS | Operating | 8545 | 6/23/2025 | Administrative | $ 100.00 |
| AHHS | Operating | 8545 | 6/23/2025 | Administrative | $ 1,077.30 |
| AHHS | Operating | 8545 | 6/23/2025 | Administrative | $ 175.00 |
| AHHS | Operating | 8545 | 6/23/2025 | Administrative | $ 1,000.00 |
| AHHS | Operating | 8545 | 6/23/2025 | Administrative | $ 1,000.00 |
| AHHS | Operating | 8545 | 6/23/2025 | Development | $ 72.00 |
| AHHS | Operating | 8545 | 6/23/2025 | Student Activities | $ 2,355.00 |
| AHHS | Operating | 8545 | 6/23/2025 | Student Activities | $ 460.00 |
| AHHS | Operating | 8545 | 6/23/2025 | Development | $ 3,500.00 |
| AHHS | Operating | 8545 | 6/24/2025 | Tuition and Fees | $ 8,417.30 |
| AHHS | Operating | 8545 | 6/24/2025 | Tuition and Fees | $ 81,080.53 |
| AHHS | Operating | 8545 | 6/24/2025 | Development | $ 596.60 |
| AHHS | Operating | 8545 | 6/25/2025 | Development | $ 3,500.00 |
| AHHS | Operating | 8545 | 6/25/2025 | Development | $ 19.10 |
| AHHS | Operating | 8545 | 6/26/2025 | Administrative | $ 79.25 |
| AHHS | Operating | 8545 | 6/26/2025 | Student Activities / Student Services / Tuition and Fees / Development | $ 27,251.03 |
| AHHS | Operating | 8545 | 6/27/2025 | Student Services | $ 100.00 |
| AHHS | Operating | 8545 | 6/27/2025 | Development | $ 47.95 |
| AHHS | Operating | 8545 | 6/30/2025 | Administrative | $ 103.47 |
| AHHS | Operating | 8545 | 6/30/2025 | Student Services / Student Activities | $ 4,588.28 |
| ARHS | Day Camp Account | 2887 | 6/2/2025 | stripe deposit - sports camps | $ 261.56 |
| ARHS | Day Camp Account | 2887 | 6/3/2025 | stripe deposit - sports camps, summer school | $ 31,152.35 |
| ARHS | Day Camp Account | 2887 | 6/4/2025 | stripe deposit - sports camps, summer school, cheerleading | $ 17,372.16 |
| ARHS | Day Camp Account | 2887 | 6/5/2025 | stripe deposit - sports camps, summer school | $ 1,003.16 |
| ARHS | Day Camp Account | 2887 | 6/6/2025 | stripe deposit - sports camp, cheerleading | $ 1,215.70 |
| ARHS | Day Camp Account | 2887 | 6/9/2025 | stripe deposit - sports camps, summer school | $ 1,352.83 |
| ARHS | Day Camp Account | 2887 | 6/10/2025 | stripe deposit - sports camp, cheerleading | $ 1,828.88 |
| ARHS | Day Camp Account | 2887 | 6/11/2025 | stripe deposit - sports camp | $ 1,177.43 |
| ARHS | Day Camp Account | 2887 | 6/18/2025 | stripe deposit - sports camps, cheerleading | $ 2,119.12 |
| ARHS | Day Camp Account | 2887 | 6/20/2025 | stripe deposit - wrestling camp | $ 130.78 |
| ARHS | Day Camp Account | 2887 | 6/23/2025 | stripe deposit - ladies club dues | $ 24.05 |
| ARHS | Day Camp Account | 2887 | 6/24/2025 | stripe deposit - ladies club, sports camp | $ 808.65 |
| ARHS | Day Camp Account | 2887 | 6/25/2025 | stripe deposit - soccer camp | $ 261.56 |
| ARHS | Day Camp Account | 2887 | 6/30/2025 | Interest Earned | $ 0.87 |
| ARHS | Day Camp Account | 2887 | 6/30/2025 | stripe deposit - soccer camp | $ 261.56 |
| ARHS | Merchant Account | 2876 | 6/2/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Merchant Account | 2876 | 6/2/2025 | WIX deposit - bookstore income | $ 46.97 |

| | | | | | |
|---|---|---|---|---|---|
| ARHS | Merchant Account | 2876 | 6/5/2025 | Tuition & Fees | $ 1,100.45 |
| ARHS | Merchant Account | 2876 | 6/5/2025 | Heartland deposit - food service income | $ 120.00 |
| ARHS | Merchant Account | 2876 | 6/6/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Merchant Account | 2876 | 6/6/2025 | Heartland deposit - food service income | $ 50.00 |
| ARHS | Merchant Account | 2876 | 6/6/2025 | NSF Repayment | $ 1,000.00 |
| ARHS | Merchant Account | 2876 | 6/10/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Merchant Account | 2876 | 6/10/2025 | Tuition & Fees | $ 1,200.00 |
| ARHS | Merchant Account | 2876 | 6/17/2025 | Summer School | $ 750.00 |
| ARHS | Merchant Account | 2876 | 6/19/2025 | Tuition & Fees | $ 400.00 |
| ARHS | Merchant Account | 2876 | 6/20/2025 | Heartland deposit - food service income | $ 50.00 |
| ARHS | Merchant Account | 2876 | 6/21/2025 | Heartland deposit - food service income | $ 120.00 |
| ARHS | Merchant Account | 2876 | 6/24/2025 | Heartland deposit - food service income | $ 11.75 |
| ARHS | Merchant Account | 2876 | 6/26/2025 | Heartland deposit - food service income | $ 14.00 |
| ARHS | Merchant Account | 2876 | 6/30/2025 | Interest Earned | $ 0.92 |
| ARHS | Online Advancement | 2832 | 6/2/2025 | neon deposit - fundraising, donations, reunions | $ 3,801.77 |
| ARHS | Online Advancement | 2832 | 6/9/2025 | neon deposit - fundraising, reunions | $ 1,633.62 |
| ARHS | Online Advancement | 2832 | 6/16/2025 | neon deposit - fundraising, reunions | $ 683.64 |
| ARHS | Online Advancement | 2832 | 6/23/2025 | neon deposit - fundraising, brick campaign, reunions | $ 1,176.02 |
| ARHS | Online Advancement | 2832 | 6/30/2025 | neon deposit - donations, reunion | $ 816.89 |
| ARHS | Online Advancement | 2832 | 6/30/2025 | Interest Earned | $ 0.90 |
| ARHS | Online Band | 2854 | 6/30/2025 | Interest Earned | $ 0.07 |
| ARHS | Online Fundraising | 2865 | 6/2/2025 | stripe deposit - 2025 raider raffle | $ 92.86 |
| ARHS | Online Fundraising | 2865 | 6/3/2025 | stripe deposit - 2025 raider raffle | $ 20.00 |
| ARHS | Online Fundraising | 2865 | 6/4/2025 | stripe deposit - 2025 raider raffle | $ 20.00 |
| ARHS | Online Fundraising | 2865 | 6/30/2025 | Interest Earned | $ 2.63 |
| ARHS | Online Student Services | 2843 | 6/30/2025 | Interest Earned | $ 0.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/3/2025 | FACTS application fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/5/2025 | void check 72023 and reissue as check was lost | $ 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/12/2025 | Tuition & Fees | $ 2,450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/12/2025 | Tuition & Fees | $ 7,237.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/12/2025 | Tuition & Fees | $ 11,250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/12/2025 | Refund Adventure Quest Summer Camp $301.81 - Summer School $550.00- Wrestling $2000.00 - Basketball $400.00- Summer Camp Apparel $12.00- Summer Day Camp $100.00 - $460.00 -$230.00 - $230.00 - RSN - $4000.00 - 24/25 Balfour Partnership $7500.00 | $ 15,783.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/12/2025 | Cash flow for operation. | $ 45,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/12/2025 | Cash flow for operations. | $ 58,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Cheerleaders | $ 80.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Summer Camp Concessions | $ 196.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Tuition & Fees | $ 420.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Summer Camp | $ 484.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Summer School | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Summer Camp Concessions $398.50 - $171.00 - $257.00 - $133.00 | $ 959.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Tuition & Fees | $ 3,413.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Cheerleaders | $ 9,339.90 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Tuition & Fees | $ 16,350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/18/2025 | FACTS application fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | FACTS application fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | Temp Rest Baseball Facility - Heard $50,000.00 | $ 50,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | FACTS application fee | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | void and reissue ck72207 never cleared | $ 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | Transfer from charitable gaming to operating | $ 64,253.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | June Interest | $ 4.91 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70273 for zip grade | $ 6.99 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 69966 for camp supplies | $ 11.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70019 lunch refund | $ 22.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70154 - for band | $ 23.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70042 -lunch refund | $ 37.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 71322 Basketball Official Not Used | $ 45.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70026 -lunch refund | $ 51.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70660- football official not used | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70615 football official not used | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70656 football official not used | $ 55.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70656 football official not used | $ 57.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 69931 background check | $ 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70525 --Stu Sevices | $ 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70020 lunch refund | $ 64.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 71553 Lacrosse Official Not Used | $ 70.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 71710 Baseball Official Not Used | $ 83.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 71550 Lacrosse Official Not Used | $ 95.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 71549 t Lacrosse Official Not Used | $ 95.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 71548 Lacrosse Official Not Used | $ 95.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70533 -official not used | $ 114.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 71252 and reisue to Screen Printing Unlimited-ck never cleared; vendor did not receive. | $ 122.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70586 football security not used | $ 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 70579 -football security not used | $ 180.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 71315 and reisue to ck never cleared; lost | $ 205.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | Summer Camp Concessions | $ 263.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 69573 -Cheerleading | $ 430.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 68386 - no longer valid | $ 700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | Void Ck72441 Cathedral Fund-wrong vendor and wrong amt replaced by CRCT Ck72430 | $ 1,176.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | Basketball $500.00 - Concessions summer Camp $986.00 | $ 1,486.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 69809 Duplicate Order | $ 1,581.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | VOID CK 71222 Chuckwagon Charters Inc. Duplicate | $ 2,350.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | Tuition & Fees | $ 2,515.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | Band/Chapelle 24/25 | $ 4,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | $102.00 - Summer Camp Income $90.00 & $230.00 -  Summer Baseball  $10,000.00- Baseball Fundraising $400.00 - Cheer $256.50 | $ 14,384.50 |
| ARHS | Online Tuition/Fees | 2777 | 6/30/2025 | Interest Earned | $ 0.05 |
| ARHS | Payroll Account | 2821 | 6/30/2025 | Interest Earned | $ 2.18 |
| ARHS | Payroll Account | 2821 | 6/12/2025 | Transfer for Summer Camp Payroll. | $ 15,000.00 |
| ARHS | Payroll Account | 2821 | 6/25/2025 | Transfer for payroll. | $ 21,000.00 |
| ARHS | Payroll Account | 2821 | 6/25/2025 | Gulf Coast Ck1040 $314,000.o dpst to BankPlus payroll | $ 314,000.00 |
| ARHS | Payroll Account | 2843 | 6/26/2025 | Transfer from Arch to payroll forJune payrolls. | $ 300,000.00 |
| ARHS | Tuition Money Manager | 2755 | 6/30/2025 | Interest Earned | $ 0.02 |
| ARHS | Online Tuition/Fees | 1291 | 6/2/2025 | Transfer interest from reserve account to tuition online | $ 369.26 |
| ARHS | Online Tuition/Fees | 1291 | 6/2/2025 | Tuition & Fees | $ 1,030.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/4/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/5/2025 | Tuition | $ 24,400.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/6/2025 | Tuition & Fees | $ 1,030.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/9/2025 | Transfer from tuition reserve account to tuition online | $ 8,152.03 |
| ARHS | Online Tuition/Fees | 1291 | 6/11/2025 | Tuition & Fees | $ 2,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | Online Tuition/Fees | 1291 | 6/11/2025 | Tuition | $ | 18,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/12/2025 | Tuition | $ | 1,030.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/12/2025 | Tuition | $ | 32,200.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/13/2025 | Tuition | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/13/2025 | Tuition | $ | 18,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/16/2025 | Tuition | $ | 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/16/2025 | Tuition | $ | 6,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/17/2025 | Tuition | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/18/2025 | Tuition | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/18/2025 | Tuition | $ | 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/20/2025 | Tuition | $ | 12,605.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/20/2025 | Tuition | $ | 23,100.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/23/2025 | Transfer from tuition reserve account to online tuition account | $ | 15,618.23 |
| ARHS | Online Tuition/Fees | 1291 | 6/24/2025 | Tuition | $ | 1,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/24/2025 | Tuition | $ | 24,100.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/27/2025 | Tuition | $ | 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/30/2025 | Gulf Coast Interest June 2025 | $ | 145.79 |
| ARHS | Online Tuition/Fees | 1291 | 6/30/2025 | Tuition | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/30/2025 | Tuition | $ | 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/30/2025 | Transfer from tuition reserve account to Online tuition account | $ | 26,830.97 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/30/2025 | Gulf Coast Interest May 2025 | $ | 5,553.70 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | Tuition | $ | 596,481.20 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | Tuition | $ | 2,770,606.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/5/2025 | Tuition | $ | 145,270.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/12/2025 | Tuition | $ | 446,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/2/2025 | Deferred Revenue | $ | 950.82 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/2/2025 | Deferred Revenue | $ | 3,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/2/2025 | Deferred Revenue | $ | 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/2/2025 | Deferred Revenue | $ | 10,500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/2/2025 | Deferred Revenue | $ | 59,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/2/2025 | Deferred Revenue | $ | 60,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/3/2025 | Deferred Revenue | $ | 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/3/2025 | Deferred Revenue | $ | 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/3/2025 | Deferred Revenue | $ | 26,300.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/4/2025 | Deferred Revenue | $ | 200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/4/2025 | Deferred Revenue | $ | 800.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/4/2025 | Deferred Revenue | $ | 900.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/4/2025 | Deferred Revenue | $ | 1,292.21 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/4/2025 | Deferred Revenue | $ | 1,710.35 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/4/2025 | Deferred Revenue | $ | 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/4/2025 | Deferred Revenue | $ | 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/4/2025 | Deferred Revenue | $ | 21,208.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/4/2025 | Deferred Revenue | $ | 90,517.29 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/5/2025 | Deferred Revenue | $ | 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/5/2025 | Deferred Revenue | $ | 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/6/2025 | Deferred Revenue | $ | 300.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/6/2025 | Deferred Revenue | $ | 5,606.45 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/9/2025 | Deferred Revenue | $ | 959.22 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/9/2025 | Deferred Revenue | $ | 2,890.07 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/11/2025 | Deferred Revenue | $ | 616.10 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/11/2025 | Deferred Revenue | $ | 4,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/12/2025 | Deferred Revenue | $ | 5,333.61 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/24/2025 | Deferred Revenue | $ | 400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 1.03 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 800.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 822.74 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 1,379.54 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 2,155.32 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 2,268.26 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 2,377.87 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 2,716.39 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 3,306.83 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 3,383.84 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 4,382.81 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 4,545.53 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/26/2025 | Deferred Revenue | $ | 5,657.13 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/27/2025 | Deferred Revenue | $ | 3,537.50 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/27/2025 | Deferred Revenue | $ | 33,892.17 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/30/2025 | Interest Earned | $ | 332.73 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/30/2025 | Deferred Revenue | $ | 1,506.25 |
| ASHS | NEXT YEARS TUITION | 1730 | 6/30/2025 | Deferred Revenue | $ | 1,714.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/2/2025 | Student Services Income | $ | 85.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/2/2025 | Deferred Revenue | $ | 1,344.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/2/2025 | Student Activity:Agency Payable-ACTs | $ | 1,828.05 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/2/2025 | Deferred Revenue | $ | 3,193.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/4/2025 | Student Activity:Agency Payable-ACTs | $ | 341.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/4/2025 | Deferred Revenue | $ | 370.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/4/2025 | Fundraising Income, Deferred Revenue | $ | 1,108.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/4/2025 | Deferred Revenue | $ | 2,463.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/4/2025 | Transfer | $ | 250,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/6/2025 | Tuition Transfer | $ | 22.72 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/6/2025 | Tuition and Fees | $ | 60.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 6/6/2025 | Develoment Income, Student Services Income, Student Activity:Agency Payable-ACTs | $ | 2,457.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/9/2025 | Fundraising Income | $ | 61.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/9/2025 | Deferred Revenue | $ | 160.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/9/2025 | Deferred Revenue | $ | 320.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/9/2025 | Student Activity:Agency Payable-ACTs | $ | 340.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/9/2025 | Student Services Income | $ | 420.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/9/2025 | Student Activity:Agency Payable-ACTs, Student Services Income | $ | 1,182.23 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/10/2025 | Tuition Transfer | $ | 7.87 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/11/2025 | Deferred Revenue | $ | 173.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/11/2025 | Student Activity:Agency Payable-ACTs | $ | 756.20 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/12/2025 | Deferred Revenue | $ | 40.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/26/2025 | Tuition Transfer | $ | 8,757.22 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/26/2025 | Tuition Transfer | $ | 9,516.93 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Deferred Revenue | $ | 8.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Development Income | $ | 9.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Development Income | $ | 19.03 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Tuition and Fees | $ | 31.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Deferred Revenue | $ | 39.44 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Tuition and Fees | $ | 67.58 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Deferred Revenue | $ | 103.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Tuition and Fees | $ | 163.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Deferred Revenue | $ | 203.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Deferred Revenue | $ | 211.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Student Activity:Agency Payable-ACTs | $ | 365.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Student Activity:Agency Payable-ACTs | $ | 371.02 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Student Activity:Agency Payable-ACTs, Student Services Income | $ | 401.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Deferred Revenue | $ | 407.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Deferred Revenue | $ | 415.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Student Activity:Agency Payable-ACTs, Development Income | $ | 548.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Deferred Revenue | $ | 607.10 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Student Services Income, Deferred Revenue | $ | 748.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Student Activity:Agency Payable-ACTs, Student Services Income | $ | 761.74 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/27/2025 | Student Activity:Agency Payable-ACTs, Student Services Income | $ | 1,401.93 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/30/2025 | Administrative Expense | $ | 9.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/30/2025 | Deferred Revenue | $ | 10.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/30/2025 | Development Income | $ | 43.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/30/2025 | Interest Income | $ | 75.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/30/2025 | Student Activities Income | $ | 81.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/30/2025 | Student Activities Income | $ | 225.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/30/2025 | Deferred Revenue | $ | 260.05 |
| ASHS | Operating Account - Bank Tuition | 0674 | 6/30/2025 | Tuition Transfer | $ | 11,116.89 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/2/2025 | Deferred Revenue | $ | 806.09 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/2/2025 | Transfer | $ | 37,641.27 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/4/2025 | Deferred Revenue | $ | 214.94 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/4/2025 | Deferred Revenue | $ | 263.26 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/4/2025 | Deferred Revenue | $ | 1,063.56 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/4/2025 | Studenty Activity Income | $ | 1,079.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/4/2025 | Development Income, Student Services Income, Deferred Revenue, Administrative Expense, Other Income, Operations and Maintenance of Plant, Funraising Income, Student Activity: Agency Payable-Leadership Retreat, ACTs | $ | 18,488.96 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/5/2025 | Student Activity: Agency Payable-football | $ | 48,824.40 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/6/2025 | Deferred Revenue | $ | 3,139.85 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/9/2025 | Deferred Revenue | $ | 931.74 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/9/2025 | Wire/Ach transfer for 25-26 Tuition | $ | 1,163,205.98 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/10/2025 | Deferred Revenue | $ | 2,329.91 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/11/2025 | Deferred Revenue | $ | 496.82 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/11/2025 | Student Activity: Agency Payable-cheerleaders, ACTs | $ | 2,389.15 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/12/2025 | Student Activity: Agency Payable-concessions | $ | 15.66 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/12/2025 | Student Activity: Agency Payable-concessions | $ | 60.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/12/2025 | Deferred Revenue | $ | 838.47 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/12/2025 | Deferred Revenue | $ | 2,122.50 |

| | | | | | |
|---|---|---|---|---|---|
| ASHS | OPERATING AND PAYROLL | 3488 | 6/12/2025 | Student Activity: Agency Payable-ACTs, Student Services income, Other Income | $ 2,430.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 209.83 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 357.96 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 1,019.95 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 1,435.41 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 1,597.10 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 1,599.26 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 1,761.39 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 3,050.57 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 3,139.09 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/26/2025 | Deferred Revenue | $ 4,905.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/27/2025 | Deferred Revenue | $ 1,590.03 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/27/2025 | Student Services Income, Deferred Revenue, Student Activity: Agency Payable-ACTs, Accrued Expenses, Amounts held for others | $ 4,339.13 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/27/2025 | Development Income, Fundraising Income | $ 14,840.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/30/2025 | Deferred Revenue | $ 463.53 |
| ASHS | OPERATING AND PAYROLL | 3488 | 6/30/2025 | Interest Income | $ 473.71 |
| ASHS | Payroll | 2076 | 6/26/2025 | Payroll transfer | $ 285,000.00 |
| ASHS | Payroll | 2076 | 6/30/2025 | Interest income | $ 20.05 |
| ASHS | TUITION Funded | 2827 | 6/5/2025 | Deferred Revenue | $ 286,975.00 |
| ASHS | TUITION Funded | 2827 | 6/5/2025 | Deferred Revenue | $ 315,800.00 |
| ASHS | TUITION Funded | 2827 | 6/5/2025 | Deferred Revenue | $ 316,900.00 |
| ASHS | TUITION Funded | 2827 | 6/5/2025 | Deferred Revenue | $ 327,200.00 |
| ASHS | TUITION Funded | 2827 | 6/5/2025 | Deferred Revenue | $ 343,290.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | Deferred Revenue | $ 1,150.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | Deferred Revenue | $ 1,250.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | Deferred Revenue | $ 216,730.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | Deferred Revenue | $ 270,300.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | Deferred Revenue | $ 329,300.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | Deferred Revenue | $ 384,500.00 |
| ASHS | TUITION Funded | 2827 | 6/13/2025 | Deferred Revenue | $ 14,250.00 |
| ASHS | TUITION Funded | 2827 | 6/30/2025 | Interest Income | $ 3,957.99 |
| PJPHS | Checking | 4242 | 6/30/2025 | Interest Earned | $ 0.06 |
| PJPHS | Gaming Account | 5843 | 6/30/2025 | interest earned | $ 1.61 |
| PJPHS | Gaming Account | 5843 | 6/4/2025 | Raffle | $ 1,660.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/2/2025 | TRANSFER TO TUITION MGMT CHKING TRANSFER TO TUITION MGMT CHKING ACCOUNT | $ 32.43 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/2/2025 | summer camp and service camp | $ 649.76 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/2/2025 | Summer Camp 2025 | $ 320.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/2/2025 | Summer Camp 2025 | $ 125.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/5/2025 | Summer Camp 2025 | $ 300.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/6/2025 | 25-26 Tuition and Fees | $ 23,325.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/6/2025 | 25-26 Tuition and Fees | $ 11,500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/9/2025 | Tuition Disbursement | $ 45.28 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/9/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/10/2025 | Summer Camp 2025 | $ 125.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/11/2025 | Summer Camp 2025 | $ 499.99 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/13/2025 | Summer Camp 2025 | $ 125.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/13/2025 | Baseball Summer Game 6/5/2025 | $ 448.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/16/2025 | Tuition Disbursement | $ 56.82 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/16/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/16/2025 | Summer Camp 2025 | $ 125.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/19/2025 | 25-26 Tuition and Fee | $ 5,000.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/20/2025 | Summer Camp 2025 | $ 300.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/20/2025 | Baseball Summer Game 6/12/2025 | $ 308.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/23/2025 | Tuition Disbursement | $ 232.31 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/23/2025 | 25-26 Tuition and Fee | $ 11,720.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/24/2025 | Bogalusa Bus - Kylee Waguespack - paid in June - incoming 8th grade for 25/26 SY | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/27/2025 | Summer Baseball Game | $ 294.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/30/2025 | Tuition Disbursement | $ 12,198.16 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/30/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/30/2025 | Auto Interest | $ 89.51 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/30/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Reserve Loan | 3460 | 6/2/2025 | 25-26 Loan Funded | $ 273,296.65 |
| PJPHS | Reserve Loan | 3460 | 6/2/2025 | 25-26 Loan Funded | $ 1,023,105.50 |
| PJPHS | Reserve Loan | 3460 | 6/4/2025 | 25-26 Loan Funded | $ 95,228.00 |
| PJPHS | Reserve Loan | 3460 | 6/30/2025 | Interest Earned | $ 2,158.76 |
| PJPHS | Operating | 7959 | 6/4/2025 | 25-26 tuition and fees | $ 21.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | donation to football program | $ 1,000.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | 24-25 LSP Qtrly Pymt | $ 56,571.13 |
| PJPHS | Operating | 7959 | 6/4/2025 | Dance Summer Camp | $ 400.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | Dance Summer Camp | $ 400.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | 24-25 Loan Default Payment | $ 3,700.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | 24-25 Loan Default Payment | $ 846.96 |
| PJPHS | Operating | 7959 | 6/4/2025 | Summer Camp 2025 - Walkup Volleyball | $ 300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 6/4/2025 | Summer Camp 2025 - Walkup Baseball | $ | 750.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | Summer Camp 2025 | $ | 150.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | Christian Tullis Jan 2026 Basketball Tourney Sponsorship | $ | 500.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | Payment toward EE advance | $ | 100.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | 24-25 Tuition and Fees | $ | 424.49 |
| PJPHS | Operating | 7959 | 6/4/2025 | 24-25 loan default $ 376.11 ;  25-26 tuition $ 3.89 | $ | 380.00 |
| PJPHS | Operating | 7959 | 6/4/2025 | 25-26 Tuition and Fees | $ | 24,919.00 |
| PJPHS | Operating | 7959 | 6/5/2025 | | $ | 751.00 |
| PJPHS | Operating | 7959 | 6/5/2025 | 25-26 Tuition and Fees | $ | 6,102.00 |
| PJPHS | Operating | 7959 | 6/5/2025 | 25-26 Tuition and Fees | $ | 13,825.00 |
| PJPHS | Operating | 7959 | 6/6/2025 | 25-26 registration $462; application fee $104 | $ | 566.00 |
| PJPHS | Operating | 7959 | 6/6/2025 | 24-25 Quarterly Payment | $ | 2,450.00 |
| PJPHS | Operating | 7959 | 6/7/2025 | 25-26 registration | $ | 375.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | Void Ck 12709 - invoices were paid on CC for summer camp (Volley, Soft, and Base ball) | $ | 1,416.00 |
| PJPHS | Operating | 7959 | 6/13/2025 | 25-26 registration $462; application $52 | $ | 514.00 |
| PJPHS | Operating | 7959 | 6/13/2025 | 25-26 registration fee | $ | 924.00 |
| PJPHS | Operating | 7959 | 6/13/2025 | men's powerlifting fundraiser and banquet | $ | 1,220.00 |
| PJPHS | Operating | 7959 | 6/13/2025 | Donations to Athletics | $ | 2,500.00 |
| PJPHS | Operating | 7959 | 6/13/2025 | Summer Camp 2025 -Football Walk-up | $ | 150.00 |
| PJPHS | Operating | 7959 | 6/13/2025 | 24-25 Quarterly Payment | $ | 1,225.00 |
| PJPHS | Operating | 7959 | 6/13/2025 | 25-26 Tuition and Fees | $ | 16,388.50 |
| PJPHS | Operating | 7959 | 6/16/2025 | Transfer via check funds from GCB Tuition account to HW Checking account | $ | 340,000.00 |
| PJPHS | Operating | 7959 | 6/16/2025 | 25-26 Tuition and Fees | $ | 5,500.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | void ck 12740 - form filled out as reimbursement should be on school CC | $ | 93.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | Tournament Sponsor | $ | 800.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 24-25 tuition | $ | 642.42 |
| PJPHS | Operating | 7959 | 6/19/2025 | 24/25 Loan default payment | $ | 696.00 |
| PJPHS | Operating | 7959 | 6/19/2025 | Summer Camp 2025 - Soccer Walk up Registration | $ | 200.00 |
| PJPHS | Operating | 7959 | 6/19/2025 | 24/25 loan default $2361.57; 25/26 payment $18.43 | $ | 2,380.00 |
| PJPHS | Operating | 7959 | 6/19/2025 | summer camp 2025 - soccer walk-up registration | $ | 400.00 |
| PJPHS | Operating | 7959 | 6/19/2025 | 25-26 tuition and fees | $ | 4,336.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | Void CK 12766 | $ | 2,500.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | Void CK 12770 | $ | 546.18 |
| PJPHS | Operating | 7959 | 6/20/2025 | 25-26 Registration Fee | $ | 375.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 25-26 Registration Fee | $ | 375.00 |
| PJPHS | Operating | 7959 | 6/24/2025 | 25-26 tuition and fees | $ | 5,750.50 |
| PJPHS | Operating | 7959 | 6/24/2025 | Cheer Camp | $ | 100.00 |
| PJPHS | Operating | 7959 | 6/25/2025 | 25-26 tuition and fees | $ | 5,860.00 |
| PJPHS | Operating | 7959 | 6/25/2025 | give back / commission | $ | 71.54 |
| PJPHS | Operating | 7959 | 6/25/2025 | PTC Give Back Dinner Night - Pizza Hut | $ | 49.05 |
| PJPHS | Operating | 7959 | 6/27/2025 | Summer 2025 Service Summer Camp | $ | 50.00 |
| PJPHS | Operating | 7959 | 6/27/2025 | 25-26 late registration | $ | 924.00 |
| PJPHS | Operating | 7959 | 6/30/2025 | 25-26 Tuition and Fees | $ | 6,901.00 |
| PJPHS | Operating | 7959 | 6/30/2025 | 25-26 Tuition and Fees | $ | 4,000.00 |
| PJPHS | Operating | 7959 | 6/30/2025 | 25-26 Tuition and Fees | $ | 35,035.50 |
| PJPHS | Operating | 7959 | 6/30/2025 | Void CK 12767 | $ | 7.02 |
| PJPHS | Operating | 7959 | 6/30/2025 | Void CK 12800 | $ | 420.83 |
| SCCS | Operating | 0502 | 6/2/2025 | Tuition & Fees | $ | 281.00 |
| SCCS | Operating | 0502 | 6/2/2025 | Donation | $ | 1,000.00 |
| SCCS | Operating | 0502 | 6/2/2025 | QGiv Summer Camp | $ | 2,586.80 |
| SCCS | Operating | 0502 | 6/3/2025 | QGiv Summer Camps - | $ | 3,032.40 |
| SCCS | Operating | 0502 | 6/3/2025 | Student Activities | $ | 6,135.00 |
| SCCS | Operating | 0502 | 6/4/2025 | QGiv Summer Camps - | $ | 1,647.00 |
| SCCS | Operating | 0502 | 6/5/2025 | QGiv Summer Camps - | $ | 1,562.40 |
| SCCS | Operating | 0502 | 6/6/2025 | Tuition & Fees | $ | 27.92 |
| SCCS | Operating | 0502 | 6/6/2025 | Student Activities | $ | 826.20 |
| SCCS | Operating | 0502 | 6/9/2025 | QGiv Summer Camps - | $ | 280.80 |
| SCCS | Operating | 0502 | 6/9/2025 | Donation | $ | 2,525.00 |
| SCCS | Operating | 0502 | 6/9/2025 | Tuition & Fees | $ | 76,071.92 |
| SCCS | Operating | 0502 | 6/10/2025 | Summer Camp Pmt - Girls Soccer, Softball, & Volleyball | $ | 270.00 |
| SCCS | Operating | 0502 | 6/10/2025 | Summer Camp - Walk-in Pmt | $ | 420.00 |
| SCCS | Operating | 0502 | 6/10/2025 | Student Activities | $ | 2,393.40 |
| SCCS | Operating | 0502 | 6/10/2025 | LHSAA State Softball Tournament | $ | 3,200.23 |
| SCCS | Operating | 0502 | 6/10/2025 | W/D from Foundation | $ | 25,000.00 |
| SCCS | Operating | 0502 | 6/11/2025 | Student Activities | $ | 1,044.60 |
| SCCS | Operating | 0502 | 6/12/2025 | Tuition & Fees | $ | 13,352.85 |
| SCCS | Operating | 0502 | 6/13/2025 | Student Activities | $ | 609.00 |
| SCCS | Operating | 0502 | 6/17/2025 | Student Activities | $ | 708.00 |
| SCCS | Operating | 0502 | 6/18/2025 | Student Activities | $ | 768.00 |
| SCCS | Operating | 0502 | 6/18/2025 | Tuition & Fees | $ | 15,140.00 |
| SCCS | Operating | 0502 | 6/20/2025 | Student Activities | $ | 768.00 |
| SCCS | Operating | 0502 | 6/20/2025 | Proceeds of JazzFest Drink Booth | $ | 36,837.84 |
| SCCS | Operating | 0502 | 6/23/2025 | Tuition & Fees | $ | 27.92 |
| SCCS | Operating | 0502 | 6/23/2025 | Donation | $ | 90.00 |
| SCCS | Operating | 0502 | 6/23/2025 | Student Activities | $ | 1,995.00 |
| SCCS | Operating | 0502 | 6/23/2025 | Tuition & Fees | $ | 19,170.00 |
| SCCS | Operating | 0502 | 6/24/2025 | Student Activities | $ | 2,333.00 |
| SCCS | Operating | 0502 | 6/25/2025 | Tuition & Fees | $ | 65,243.27 |
| SCCS | Operating | 0502 | 6/26/2025 | Student Activities | $ | 918.00 |
| SCCS | Operating | 0502 | 6/26/2025 | Tuition & Fees | $ | 86,753.67 |
| SCCS | Operating | 0502 | 6/30/2025 | Interest | $ | 38.45 |
| SCCS | Operating | 0502 | 6/30/2025 | Student Activities | $ | 9,017.10 |
| SCCS | Operating | 0502 | 6/30/2025 | Check for AWRE/CSR Lab LLC never rec'd by co | $ | 10,500.00 |
| SCCS | Operating | 0502 | 6/30/2025 | Tuition & Fees | $ | 11,975.00 |
| SCCS | Operating | 0502 | 6/30/2025 | Tuition & Fees | $ | 12,531.02 |
| SCCS | Operating | 0502 | 6/30/2025 | Tuition & Fees | $ | 46,913.50 |
| SCCS | Payroll | 1377 | 6/5/2025 | transfer | $ | 235,000.00 |
| SCCS | QB Club | 7036 | 6/11/2025 | Student Activities | $ | 2,500.00 |
| SCCS | QB Club | 7036 | 6/11/2025 | Student Activities | $ | 2,500.00 |
| SCCS | QB Club | 7036 | 6/11/2025 | Student Activities | $ | 2,500.00 |
| SCCS | QB Club | 7036 | 6/11/2025 | Student Activities | $ | 2,500.00 |
| SCCS | QB Club | 7036 | 6/23/2025 | Student Activities | $ | 975.00 |
| SCCS | QB Club | 7036 | 6/23/2025 | Student Activities | $ | 24,000.00 |
| SCCS | Money Market | 5651 | 6/30/2025 | Interest | $ | 6.66 |
| SCCS | Operating - Tuition Management | 0187 | 6/2/2025 | Transfer | $ | 10.28 |
| SCCS | Operating - Tuition Management | 0187 | 6/2/2025 | Student Activities | $ | 250.00 |
| SCCS | Operating - Tuition Management | 0187 | 6/2/2025 | Student Activities | $ | 450.00 |

| SCCS | Operating - Tuition Management 0187 | 6/3/2025 | Student Activities | $ | 309.00 |
|------|-------------------------------------|----------|--------------------|---|--------|
| SCCS | Operating - Tuition Management 0187 | 6/3/2025 | Student Activities | $ | 719.40 |
| SCCS | Operating - Tuition Management 0187 | 6/3/2025 | Tuition & fees | $ | 5,000.00 |
| SCCS | Operating - Tuition Management 0187 | 6/4/2025 | Student Activities | $ | 606.67 |
| SCCS | Operating - Tuition Management 0187 | 6/4/2025 | Student Activities | $ | 1,470.15 |
| SCCS | Operating - Tuition Management 0187 | 6/4/2025 | Tuition & fees | $ | 9,862.25 |
| SCCS | Operating - Tuition Management 0187 | 6/4/2025 | Tuition & fees | $ | 28,725.00 |
| SCCS | Operating - Tuition Management 0187 | 6/5/2025 | Student Activities | $ | 412.00 |
| SCCS | Operating - Tuition Management 0187 | 6/5/2025 | Student Activities | $ | 938.41 |
| SCCS | Operating - Tuition Management 0187 | 6/6/2025 | Student Activities | $ | 51.50 |
| SCCS | Operating - Tuition Management 0187 | 6/6/2025 | Student Activities | $ | 1,338.41 |
| SCCS | Operating - Tuition Management 0187 | 6/9/2025 | Student Activities | $ | 49.44 |
| SCCS | Operating - Tuition Management 0187 | 6/9/2025 | Student Activities | $ | 618.00 |
| SCCS | Operating - Tuition Management 0187 | 6/10/2025 | Tuition & fees | $ | 4,000.00 |
| SCCS | Operating - Tuition Management 0187 | 6/10/2025 | Tuition & fees | $ | 9,150.00 |
| SCCS | Operating - Tuition Management 0187 | 6/10/2025 | Tuition & fees | $ | 9,575.00 |
| SCCS | Operating - Tuition Management 0187 | 6/10/2025 | Tuition & fees | $ | 9,575.00 |
| SCCS | Operating - Tuition Management 0187 | 6/10/2025 | Tuition & fees | $ | 19,150.00 |
| SCCS | Operating - Tuition Management 0187 | 6/11/2025 | Student Activities | $ | 400.00 |
| SCCS | Operating - Tuition Management 0187 | 6/11/2025 | Tuition & fees | $ | 525.00 |
| SCCS | Operating - Tuition Management 0187 | 6/11/2025 | Student Activities | $ | 938.41 |
| SCCS | Operating - Tuition Management 0187 | 6/11/2025 | Student Activities | $ | 1,405.57 |
| SCCS | Operating - Tuition Management 0187 | 6/11/2025 | Tuition & fees | $ | 19,350.00 |
| SCCS | Operating - Tuition Management 0187 | 6/12/2025 | Student Activities | $ | 49.44 |
| SCCS | Operating - Tuition Management 0187 | 6/12/2025 | Student Activities | $ | 51.50 |
| SCCS | Operating - Tuition Management 0187 | 6/12/2025 | Student Activities | $ | 200.00 |
| SCCS | Operating - Tuition Management 0187 | 6/13/2025 | Student Activities | $ | 100.00 |
| SCCS | Operating - Tuition Management 0187 | 6/13/2025 | Student Activities | $ | 200.00 |
| SCCS | Operating - Tuition Management 0187 | 6/13/2025 | Tuition & fees | $ | 12,575.00 |
| SCCS | Operating - Tuition Management 0187 | 6/16/2025 | Transfer | $ | 38.29 |
| SCCS | Operating - Tuition Management 0187 | 6/16/2025 | student Activities | $ | 500.00 |
| SCCS | Operating - Tuition Management 0187 | 6/16/2025 | Tuition & fees | $ | 9,575.00 |
| SCCS | Operating - Tuition Management 0187 | 6/16/2025 | Tuition & fees | $ | 28,600.00 |
| SCCS | Operating - Tuition Management 0187 | 6/17/2025 | Tuition & fees | $ | 9,575.00 |
| SCCS | Operating - Tuition Management 0187 | 6/18/2025 | Student Activities | $ | 887.29 |
| SCCS | Operating - Tuition Management 0187 | 6/20/2025 | Student Activities | $ | 202.19 |
| SCCS | Operating - Tuition Management 0187 | 6/20/2025 | Tuition & fees | $ | 575.00 |
| SCCS | Operating - Tuition Management 0187 | 6/20/2025 | Tuition & fees | $ | 9,775.00 |
| SCCS | Operating - Tuition Management 0187 | 6/20/2025 | Tuition & fees | $ | 32,075.00 |
| SCCS | Operating - Tuition Management 0187 | 6/23/2025 | Tuition & fees | $ | 9,575.00 |
| SCCS | Operating - Tuition Management 0187 | 6/23/2025 | Tuition & fees | $ | 60,225.00 |
| SCCS | Operating - Tuition Management 0187 | 6/24/2025 | Student Activities | $ | 100.00 |
| SCCS | Operating - Tuition Management 0187 | 6/24/2025 | Tuition & fees | $ | 5,034.13 |
| SCCS | Operating - Tuition Management 0187 | 6/24/2025 | Tuition & fees | $ | 9,775.00 |
| SCCS | Operating - Tuition Management 0187 | 6/24/2025 | Tuition & fees | $ | 47,575.00 |
| SCCS | Operating - Tuition Management 0187 | 6/25/2025 | Student Activities | $ | 250.00 |
| SCCS | Operating - Tuition Management 0187 | 6/25/2025 | Student Activities | $ | 540.75 |
| SCCS | Operating - Tuition Management 0187 | 6/25/2025 | Tuition & fees | $ | 60,225.00 |
| SCCS | Operating - Tuition Management 0187 | 6/25/2025 | Tuition & fees | $ | 108,000.00 |
| SCCS | Operating - Tuition Management 0187 | 6/26/2025 | Tuition & fees | $ | 9,575.00 |

| | | | | | |
|---|---|---|---|---|---|
| SCCS | Operating - Tuition Management 0187 | | 6/26/2025 | Tuition & fees | $ 9,775.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/26/2025 | Student Activities | $ 350.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/26/2025 | Student Activities | $ 425.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/26/2025 | Student Activities | $ 437.75 |
| SCCS | Operating - Tuition Management 0187 | | 6/26/2025 | Student Activities | $ 5,034.13 |
| SCCS | Operating - Tuition Management 0187 | | 6/26/2025 | Tuition & fees | $ 28,300.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/26/2025 | Tuition & fees | $ 89,975.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/27/2025 | Tuition & fees | $ 525.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/27/2025 | Tuition & fees | $ 65,900.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/27/2025 | Tuition & fees | $ 125,529.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/30/2025 | Transfer | $ 4,043.57 |
| SCCS | Operating - Tuition Management 0187 | | 6/30/2025 | interest | $ 161.54 |
| SCCS | Operating - Tuition Management 0187 | | 6/30/2025 | Student Activities | $ 800.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/30/2025 | Tuition & fees | $ 51,850.00 |
| SCCS | Operating - Tuition Management 0187 | | 6/30/2025 | Tuition & fees | $ 87,920.00 |
| SCCS | Tuition Funded | 3254 | 6/2/2025 | loan funding | $ 105,650.00 |
| SCCS | Tuition Funded | 3254 | 6/2/2025 | loan funding | $ 801,850.00 |
| SCCS | Tuition Funded | 3254 | 6/30/2025 | interest | $ 1,408.83 |
| SCCS | Tap n Go | 9121 | 6/30/2025 | interest | $ 3.58 |
| SMSS | Operating Account | 3693 | 6/25/2025 | RecJune25CrescentBank Gen Don ACH -6.25.25 | $ 108.00 |
| SMSS | Operating Account | 3693 | 6/30/2025 | Interest | $ 0.80 |
| SMSS | Money Market Account | 9129 | 6/30/2025 | June 30, 25 Bank Plus MM Interest Inc | $ 24.23 |
| SMSS | Payroll Account | 9602 | 6/30/2025 | Bank Plus PR June 30, 2025 Interest Inc | $ 6.05 |
| SMSS | Operating | 3404 | 6/30/2025 | Facts  June 2025-25-26 | $ 239,309.79 |
| SMSS | Operating | 3404 | 6/30/2025 | RecJune25GCTuitionInterest Income | $ 185.05 |
| SMSS | Operating | 3404 | 6/30/2025 | Facts  June 2025-25.26 | $ 26,008.48 |
| SMSS | Operating | 3404 | 6/30/2025 | Facts  June 2025 - 25.26 | $ 38.00 |
| SMSS | Capital Funds | 1509 | 6/30/2025 | Interest | $ 1,009.06 |
| SMSS | Gaming | 0495 | 6/30/2025 | Interest Earned | $ 2.29 |
| SMSS | money market | 0875 | 6/3/2025 | | $ 25.00 |
| SMSS | money market | 0875 | 6/6/2025 | | $ 25.00 |
| SMSS | money market | 0875 | 6/3/2025 | | $ 34.62 |
| SMSS | money market | 0875 | 6/9/2025 | BlackbaudProcessingFee | $ 43.00 |
| SMSS | money market | 0875 | 6/12/2025 | Ann Giv 6.4.15 | $ 49.20 |
| SMSS | money market | 0875 | 6/3/2025 | GenDonI-5.27.25 | $ 100.00 |
| SMSS | money market | 0875 | 6/5/2025 | | $ 100.00 |
| SMSS | money market | 0875 | 6/10/2025 | | $ 100.00 |
| SMSS | money market | 0875 | 6/30/2025 | | $ 105.00 |
| SMSS | money market | 0875 | 6/11/2025 | Memorial Don BB Credit Card Process Fees  - 6.4.25 | $ 150.00 |
| SMSS | money market | 0875 | 6/3/2025 | Donaton In Memory | $ 250.00 |
| SMSS | money market | 0875 | 6/9/2025 | Donaton In Memory | $ 250.00 |
| SMSS | money market | 0875 | 6/4/2025 | Donaton In Memory | $ 350.00 |
| SMSS | money market | 0875 | 6/12/2025 | Donaton In Memory | $ 400.00 |
| SMSS | money market | 0875 | 6/9/2025 | Donaton In Memory | $ 450.00 |
| SMSS | money market | 0875 | 6/26/2025 | | $ 525.00 |
| SMSS | money market | 0875 | 6/5/2025 | RJ #6-2  Deposit June 5, 2025 | $ 579.16 |
| SMSS | money market | 0875 | 6/5/2025 | Donaton In Memory | $ 700.00 |
| SMSS | money market | 0875 | 6/3/2025 | Donaton In Memory | $ 780.00 |
| SMSS | money market | 0875 | 6/5/2025 | Harbor Fest Auction Item   RJ #6-1 | $ 1,000.00 |
| SMSS | money market | 0875 | 6/5/2025 | RJ #6-3  Deposit | $ 2,000.00 |
| SMSS | money market | 0875 | 6/5/2025 | RJ #6-3  Deposit | $ 2,065.00 |
| SMSS | money market | 0875 | 6/23/2025 | RRJ #6-7  Deposit June 23, 2025 | $ 2,149.06 |
| SMSS | money market | 0875 | 6/30/2025 | RecJune,25GCMM InterestInc | $ 2,536.31 |
| SMSS | money market | 0875 | 6/30/2025 | BRBSponsor | $ 3,500.00 |
| SMSS | money market | 0875 | 6/11/2025 | Aspiring Scholars Q4 24-25 SY | $ 4,487.50 |
| SMSS | money market | 0875 | 6/20/2025 | RJ #6-6  Deposit June 20, 2025 | $ 4,870.00 |
| SMSS | money market | 0875 | 6/30/2025 | Record June13,25GNOF-BoysieBollingerFundDonation-HarborFest 6.13.25 | $ 5,000.00 |
| SMSS | money market | 0875 | 6/30/2025 | Record June 30, 25 GNOF-GIVENOLADAYFUND - 6.30.25 | $ 6,983.54 |
| SMSS | money market | 0875 | 6/30/2025 | Record June18,25Cybergrants-CAFA ACH -HarborFestDonation-GraingerMatch 6.18.25 | $ 7,500.00 |
| SMSS | money market | 0875 | 6/10/2025 | RJ #6-4  Deposit Cash 6.11.25        $   595.00 Checks 6.10.25      $8,135.00 | $ 8,730.00 |
| SMSS | money market | 0875 | 6/30/2025 | Rec 6.23.25  4 Foundation Donation - Restricted for EA | $ 15,000.00 |
| SMSS | Operating account | 0206 | 6/2/2025 | AP Check Txf from GCMM to GC Oper June 2 2025  $6313.72 | $ 6,313.72 |
| SMSS | Operating account | 0206 | 6/23/2025 | AP Ck Transfer GC MM to GC Operating 8989.31 June 23 25 | $ 8,989.31 |
| SMSS | Operating account | 0206 | 6/11/2025 | AP Check Txf GC MM to GC Oper  June 11 2025  $34,576.16 | $ 34,576.16 |
| SMSS | Operating account | 0206 | 6/30/2025 | RecGCBOperJune,25IntInc | $ 9.41 |
| SMSS | Payroll | 3390 | 6/25/2025 | Payroll - June, 25 GC PR Clearing | $ 109.00 |
| SMSS | Payroll | 3390 | 6/30/2025 | Interest Earned | $ 5.18 |
| SMSS | Payroll | 3390 | 6/25/2025 | Txf From GC Tuition Acct to GC Payroll Acct - June, 25 | $ 191,455.44 |
| SSA | Operating for AP | 3065 | 6/2/2025 | Deposit 06.02.2025; 25-26 Tuition Pmts, StudentActivities | $ 218,870.70 |
| SSA | Operating for AP | 3065 | 6/4/2025 | Deposit 06.04.2025; StudentActivities, SummerCamp | $ 6,309.39 |
| SSA | Operating for AP | 3065 | 6/5/2025 | BuyNowRemittance 06.10.2025; SummerCamp, StudentActivities | $ 5,420.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | BuyNowRemittance 06.05.2025; SummerCamp | $ 2,120.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | BBTM Remittance 6.05.25; 25-26TuitionPmts, StudentActivities | $ 164,844.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | Deposit 06.05.2025; 25-26Tuition, SummerCamp | $ 62,486.98 |
| SSA | Operating for AP | 3065 | 6/6/2025 | Square Inc DNEST 0606 T3W1N4XMCD6Z7NR; Student Activities | $ 58.29 |
| SSA | Operating for AP | 3065 | 6/9/2025 | Square Inc DNEST 0609 T3JBXX48Z0HM4RG; Student Activities | $ 179.03 |
| SSA | Operating for AP | 3065 | 6/10/2025 | Venmo Activity as of 06.10.2025; Student Activities | $ 3.83 |
| SSA | Operating for AP | 3065 | 6/10/2025 | Venmo Balance as of 06.10.2025; Student Activities | $ 181.88 |
| SSA | Operating for AP | 3065 | 6/10/2025 | BBTM Remittance 06.10.2025; 25-26 Tuition, StudentActivities | $ 1,500,281.75 |
| SSA | Operating for AP | 3065 | 6/11/2025 | Deposit 06.11.2025; 25-26Tuition, StudentActivities | $ 44,638.67 |
| SSA | Operating for AP | 3065 | 6/13/2025 | BuyNowRemittance 06.13.2025; SummerCamp | $ 1,500.00 |
| SSA | Operating for AP | 3065 | 6/13/2025 | BBTM Remittance 06.13.2025; 25-26 Tuition, StudentActivities | $ 795,997.20 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 68791 BB Merchan ST-O7U0A5S3W7M9; Donations | $ 84.00 |
| SSA | Operating for AP | 3065 | 6/18/2025 | Deposit 06.18.2025; SummerCamp, StudentActivities | $ 3,148.68 |
| SSA | Operating for AP | 3065 | 6/18/2025 | Deposit 06.18.25; SummerCamp,25-26Tuition, StudentActivities | $ 29,180.00 |
| SSA | Operating for AP | 3065 | 6/20/2025 | Square Inc DNEST 0619 T3RT726G5QD8VTG | $ 169.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 6/20/2025 | BuyNowRemittance 06.20.2025; SummerCamp,StudentActivities,Alum | $ | 2,860.00 |
| SSA | Operating for AP | 3065 | 6/20/2025 | BBTM Remittance 06.20.2025; Tuition | $ | 147,305.00 |
| SSA | Operating for AP | 3065 | 6/24/2025 | BuyNow Remittance 06.25.2025; SummerCamp | $ | 1,810.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | BBTM Remittance 06.25.25; TuitionPmts,StudentActivities | $ | 43,420.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | BBMS Act 06.16.25-06.22.25; Donations | $ | 23.95 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#24546ANOFingerprintingStopPmtPlaced; Administration | $ | 58.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#24460StopPmtPlaced; Student Activities | $ | 127.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#24588IStopPmtPlaced; Student Activities | $ | 26.08 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#24713StopPmtPlaced; Student Services | $ | 105.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#24769StopPmtPlacedReissue; Dev & Marketing | $ | 300.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#24967StopPmtPlaced; Student Activities | $ | 54.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#25125StopPmtPlaced; Student Activities | $ | 98.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#25506StopPmtPlaced; Student Activities | $ | 139.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#25489StopPmtPlaced; Student Services | $ | 125.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#25533StopPmtPlaced; Student Services | $ | 16.39 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#24729Destroyed; Instructional | $ | 35.86 |
| SSA | Operating for AP | 3065 | 6/25/2025 | VoidCheck#24767Destroyed; Instructional | $ | 43.84 |
| SSA | Operating for AP | 3065 | 6/26/2025 | KiddieCampConcessions,LilDove,SummerCamp | $ | 2,278.38 |
| SSA | Operating for AP | 3065 | 6/30/2025 | Interest Income | $ | 2,038.37 |
| SSA | Operating for AP | 3065 | 6/30/2025 | BuyNowRemittance 06.30.2025; SummerCamp,Alum | $ | 385.00 |
| SSA | Operating for AP | 3065 | 6/30/2025 | BBTM Remittance 06.30.2025; 25-26Tuition,StudentActivities | $ | 11,025.00 |
| SSA | Operating for AP | 3065 | 6/30/2025 | BBMS Activity 06.23.25-06.30.25 | $ | 29.71 |
| SSA | Operating for AP | 3065 | 6/30/2025 | BuyNowRemittance 06.30.2025; SummerCamp;AlumReunion | $ | 640.00 |
| SSA | Operating for AP | 3065 | 6/30/2025 | BBTM Remittance 06.30.2025 | $ | 6,730.00 |
| SSA | Operating for AP | 3065 | 6/30/2025 | Square Inc DNEST 0630 T3N5YFFNWA07Y2C | $ | 140.49 |
| SSA | Operating for AP | 3065 | 6/30/2025 | Square Inc DNEST 0630 T3B3YSN639VF5QJ | $ | 33.94 |
| SSA | Operating for AP | 3065 | 6/30/2025 | CORP PAY GREATER N.O.FDN GNOF - GIVE NOLA DAY FUND | $ | 1,004.88 |
| SSA | Operating for AP | 3065 | 6/30/2025 | Deposit 06.30.2025; Tuition,Donations, transfer from GC account | $ | 466,300.00 |
| SSA | St. Scholastica Academy Account | 2054 | 6/30/2025 | RaymondJamesInterestIncome | $ | 0.58 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/2/2025 | GC Echecks 06.03.2025; 25-26 Tuition Pmts | $ | 12,800.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/2/2025 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 23.86 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/2/2025 | GC CC Pmt 06.02.2025; 25-26 Tuition | $ | 2,575.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/2/2025 | GC CC Pmt 06.02.2025 | $ | 12,128.25 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/2/2025 | GC Echeck; tuition pmt | $ | 2,500.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/2/2025 | GC echeck 06.02.25; 25-26 Tuition Pmt | $ | 33,550.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/4/2025 | TUITION PAYMENT - TUITION PAYMENT | $ | 11,850.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/4/2025 | GC Echecks 06.04.2025; 25-26 Tuition Pmts | $ | 62,207.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/5/2025 | GC CC Pmt 06.04.2025 | $ | 3,064.25 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/9/2025 | GC Echeck 06.09.2025 | $ | 5.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/9/2025 | GC Echeck 06.05.2025; 25-26 Tuition Pmt | $ | 11,850.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/16/2025 | Tuition Disbursement | $ | 18.66 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/23/2025 | Tuition Disbursement | $ | 1,157.96 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/30/2025 | GC CC Deposit; 25-26 Tuition Pmt | $ | 3,090.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/30/2025 | Tuition Disbursement | $ | 3,048.53 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/30/2025 | Auto Interest | $ | 200.39 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 6/2/2025 | GC Tuition loans as of 06.02.2025 | $ | 1,565,304.27 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 6/3/2025 | GC Tuition Loans | $ | 268,580.50 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 6/4/2025 | GC Tuition Loans | $ | 40,325.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 6/5/2025 | GC Tuition Loan | $ | 32,425.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 6/9/2025 | GC Tuition Loan 06.09.2025 | $ | 44,245.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 6/13/2025 | GC Tuition Loan | $ | 35,875.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 6/24/2025 | GC Tuition Loan | $ | 13,300.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 6/30/2025 | Interest Earned | $ | 3,063.00 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 6/30/2025 | GC Tuition Loan | $ | 8,775.00 |
| ANO | Payroll Account | 9614 | 6/5/2025 | 6.05.2025 Payroll Transfer from Whit. Op. | $ | 315,554.07 |
| ANO | Payroll Account | 9614 | 6/12/2025 | 6.12.25 Payroll Transfer from Whit. Op. (Camp Abbey) | $ | 66,679.19 |
| ANO | Payroll Account | 9614 | 6/18/2025 | 6.18.2025 Payroll Transfer from Whit. Op. | $ | 311,670.34 |
| ANO | Payroll Account | 9614 | 6/26/2025 | 6.26.25 Payroll Transfer from Whit. Op. (Camp Abbey) | $ | 60,445.11 |
| ANO | Payroll Account | 9614 | 6/27/2025 | To record June 2025 Clergy Payroll Transfer | $ | 67,296.60 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,989.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/10/2025 | MISCELLANEOUS RECEIVABLES | $ | 5,776.62 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/10/2025 | Agency Flood Insurance | $ | 867.00 |
| ANO | Operating | 2118 | 6/10/2025 | Agency Insurance | $ | 1,250.00 |
| ANO | Operating | 2118 | 6/10/2025 | Agency Insurance | $ | 1,250.00 |
| ANO | Operating | 2118 | 6/10/2025 | Agency Flood Insurance | $ | 2,165.00 |
| ANO | Operating | 2118 | 6/10/2025 | Agency Flood Insurance | $ | 2,147.00 |
| ANO | Operating | 2118 | 6/10/2025 | Agency Flood Insurance | $ | 1,943.00 |
| ANO | Operating | 2118 | 6/10/2025 | Agency Flood Insurance | $ | 866.00 |
| ANO | Operating | 2118 | 6/10/2025 | OTHER FUNDS ON DEP | $ | 1,211,780.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 207.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,400.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/10/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 6/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 108.90 |
| ANO | Operating | 2118 | 6/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/10/2025 | Parish Share | $ | 2,914.82 |
| ANO | Operating | 2118 | 6/10/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/10/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/10/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/10/2025 | Parish Insurance | $ | 436.33 |
| ANO | Operating | 2118 | 6/10/2025 | Parish Insurance | $ | 506.74 |
| ANO | Operating | 2118 | 6/10/2025 | Parish Insurance | $ | 4,603.06 |
| ANO | Operating | 2118 | 6/10/2025 | School Insurance | $ | 2,550.84 |
| ANO | Operating | 2118 | 6/10/2025 | School Insurance | $ | 2,069.79 |
| ANO | Operating | 2118 | 6/10/2025 | School Insurance | $ | 7,675.79 |
| ANO | Operating | 2118 | 6/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/11/2025 | Parish Share | $ | 7,889.69 |
| ANO | Operating | 2118 | 6/11/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/11/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/11/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/11/2025 | Parish Insurance | $ | 680.31 |
| ANO | Operating | 2118 | 6/11/2025 | Parish Insurance | $ | 796.44 |
| ANO | Operating | 2118 | 6/11/2025 | Parish Insurance | $ | 3,239.74 |
| ANO | Operating | 2118 | 6/11/2025 | Flood Insurance Receivable | $ | 1,308.00 |
| ANO | Operating | 2118 | 6/11/2025 | School Insurance | $ | 1,502.04 |
| ANO | Operating | 2118 | 6/11/2025 | School Insurance | $ | 1,789.59 |
| ANO | Operating | 2118 | 6/11/2025 | School Insurance | $ | 8,742.14 |
| ANO | Operating | 2118 | 6/11/2025 | School Flood Insurance | $ | 2,540.00 |
| ANO | Operating | 2118 | 6/11/2025 | NOTES & LOANS | $ | 9,589.95 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 510.00 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 36.00 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/11/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/11/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | COMMUNITY OF DEACONS - INCOME | $ | 615.00 |
| ANO | Operating | 2118 | 6/12/2025 | SPECIAL FUNCTIONS | $ | 140.00 |
| ANO | Operating | 2118 | 6/12/2025 | SPECIAL FUNCTIONS | $ | 623.10 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS - COMMUNITY OF DEACONS | $ | 1,018.80 |
| ANO | Operating | 2118 | 6/12/2025 | CAMP ABBEY RETREAT FEES | $ | 14,959.15 |
| ANO | Operating | 2118 | 6/12/2025 | DEFERRED REVENUE | $ | 400.00 |
| ANO | Operating | 2118 | 6/12/2025 | SPECIAL FUNCTIONS | $ | 420.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS - SUNDAY | $ | 150.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS - SUNDAY | $ | 185.00 |
| ANO | Operating | 2118 | 6/12/2025 | PRAYER ENROLLMENTS | $ | 135.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 75.00 |
| ANO | Operating | 2118 | 6/12/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 480.00 |
| ANO | Operating | 2118 | 6/12/2025 | AR Applications & Unposted | $ | 7.00 |
| ANO | Operating | 2118 | 6/12/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 6/12/2025 | Departmental Receivables | $ | 46.15 |
| ANO | Operating | 2118 | 6/12/2025 | Departmental Receivables | $ | 46.15 |
| ANO | Operating | 2118 | 6/12/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 49.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 1,064.58 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 7,471.42 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 243.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 7.00 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 340.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 171.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 22.12 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 9,847.24 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 52.50 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 1,374.38 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 86.42 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 2,469.00 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 91.98 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 1,253.52 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 1,374.38 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 1,253.52 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 91.98 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 1,374.38 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 91.98 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 1,253.52 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 130.83 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 2,591.00 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/12/2025 | SALARY REIMBURSEMENTS | $ | 90.69 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 94.53 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 99.30 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 107.70 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 15.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 258.50 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 823.05 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 416.95 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 18,105.50 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 3,861.16 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 6,307.97 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 13,500.41 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 17,773.63 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 3,067.13 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 1,240.00 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 16,273.13 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Share | $ | 5,993.01 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 621.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 128.64 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 1,288.88 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 336.12 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 1,116.67 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 508.33 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 1,116.67 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 508.33 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 3.84 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 89.74 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 7.70 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 179.49 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 1,354.27 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 173.75 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 236.92 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 5,017.22 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 47.35 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 769.13 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 47.35 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 769.13 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 47.35 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 769.13 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 31.28 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 68.78 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 824.24 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 31.28 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 68.78 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 824.24 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 824.24 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 68.78 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 31.28 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 31.46 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 551.38 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 1,917.19 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 1,013.00 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 78.08 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 626.75 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 414.33 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 319.25 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 63.63 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 167.50 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 700.00 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 165.96 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 95.00 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 150.50 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 175.08 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 182.67 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 1,474.26 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 537.00 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 968.76 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 96.25 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 219.58 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 71.58 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 93.75 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 88.58 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 118.00 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 55.50 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 494.00 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 122.00 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 126.00 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 64.00 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 1,924.00 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 350.80 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 268.25 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 74.33 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 82.33 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 146.00 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 168.75 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 178.58 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 184.92 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 141.83 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 202.25 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 219.58 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 219.58 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 170.42 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 238.42 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 202.25 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 241.66 |
| ANO | Operating | 2118 | 6/12/2025 | School Flood Insurance | $ | 582.00 |
| ANO | Operating | 2118 | 6/12/2025 | Mass Choir - INCOME | $ | 470.00 |
| ANO | Operating | 2118 | 6/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,703.40 |
| ANO | Operating | 2118 | 6/12/2025 | BISHOPS APPEAL | $ | 50.00 |
| ANO | Operating | 2118 | 6/12/2025 | PETER'S PENCE COLLECTION | $ | 30.00 |
| ANO | Operating | 2118 | 6/12/2025 | MILITARY COLLECTION | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC COMMUNICATION | $ | 10.00 |
| ANO | Operating | 2118 | 6/12/2025 | Catholic Charities Collection | $ | 1,160.00 |
| ANO | Operating | 2118 | 6/12/2025 | POINT AU FER INCOME | $ | 9.43 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 12,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 8,781.91 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 158,344.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/12/2025 | OUTSIDE COUNSELING | $ | 1,985.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 5,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | Catholic Schools Collection | $ | 60.00 |
| ANO | Operating | 2118 | 6/12/2025 | Foreign Priest Reimbursements | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | Foreign Priest Reimbursements | $ | 800.00 |
| ANO | Operating | 2118 | 6/12/2025 | BLACK & INDIAN HOME MISSIONS | $ | 10.00 |
| ANO | Operating | 2118 | 6/12/2025 | HOLY LAND DONATIONS | $ | 785.00 |
| ANO | Operating | 2118 | 6/12/2025 | HOLY LAND DONATIONS | $ | 730.00 |
| ANO | Operating | 2118 | 6/12/2025 | HOLY LAND DONATIONS | $ | 1,249.00 |
| ANO | Operating | 2118 | 6/12/2025 | HOLY LAND DONATIONS | $ | 2,772.00 |
| ANO | Operating | 2118 | 6/12/2025 | HOLY LAND DONATIONS | $ | 220.00 |
| ANO | Operating | 2118 | 6/12/2025 | HOLY LAND DONATIONS | $ | 1,048.35 |
| ANO | Operating | 2118 | 6/12/2025 | HOLY LAND DONATIONS | $ | 16.00 |
| ANO | Operating | 2118 | 6/12/2025 | HOLY LAND DONATIONS | $ | 40.00 |
| ANO | Operating | 2118 | 6/12/2025 | PETER'S PENCE COLLECTION | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | PETER'S PENCE COLLECTION | $ | 20.00 |
| ANO | Operating | 2118 | 6/12/2025 | RELIGIOUS RETIREMENT | $ | 766.00 |
| ANO | Operating | 2118 | 6/12/2025 | RELIGIOUS RETIREMENT | $ | 3,651.06 |
| ANO | Operating | 2118 | 6/12/2025 | RELIGIOUS RETIREMENT | $ | 105.00 |
| ANO | Operating | 2118 | 6/12/2025 | RICE BOWL COLLECTIO | $ | 451.06 |
| ANO | Operating | 2118 | 6/12/2025 | RICE BOWL COLLECTIO | $ | 243.55 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 859.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 913.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 571.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 55.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 5.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 1,450.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 5.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 2,372.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 66.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 5.00 |
| ANO | Operating | 2118 | 6/12/2025 | CATHOLIC HOME MISSION | $ | 2,695.77 |
| ANO | Operating | 2118 | 6/12/2025 | MILITARY COLLECTION | $ | 258.00 |
| ANO | Operating | 2118 | 6/12/2025 | Catholic Charities Collection | $ | 40.00 |
| ANO | Operating | 2118 | 6/12/2025 | Catholic Charities Collection | $ | 971.00 |
| ANO | Operating | 2118 | 6/12/2025 | Catholic Charities Collection | $ | 3,174.75 |
| ANO | Operating | 2118 | 6/12/2025 | God is Faithful - NOLA Seminarian | $ | 3,391.00 |
| ANO | Operating | 2118 | 6/12/2025 | God is Faithful - NOLA Seminarian | $ | 2,625.36 |
| ANO | Operating | 2118 | 6/12/2025 | God is Faithful - NOLA Seminarian | $ | 1,200.00 |
| ANO | Operating | 2118 | 6/12/2025 | God is Faithful - NOLA Seminarian | $ | 5,103.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | POINT AU FER INCOME | $ | 19,679.47 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 469.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 1,330.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 2,105.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 4,053.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 4,647.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 690.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 1,806.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 761.50 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 820.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 2,433.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 1,364.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 2,360.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 961.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 180.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 407.50 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 7,075.15 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 1,658.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 130.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 2,500.00 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 6,901.68 |
| ANO | Operating | 2118 | 6/12/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 4,675.00 |
| ANO | Operating | 2118 | 6/12/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 1,404.50 |
| ANO | Operating | 2118 | 6/12/2025 | NOTES & LOANS | $ | 2,754.05 |
| ANO | Operating | 2118 | 6/12/2025 | NOTES & LOANS | $ | 6,326.00 |
| ANO | Operating | 2118 | 6/12/2025 | NOTES & LOANS | $ | 94,224.98 |
| ANO | Operating | 2118 | 6/12/2025 | NOTES & LOANS | $ | 29,021.59 |
| ANO | Operating | 2118 | 6/12/2025 | NOTES & LOANS | $ | 155.00 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 10,405.00 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 10,441.74 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 3,173.80 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 50,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 2,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 380,985.00 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 6,368.05 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 21,913.60 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 1,779.31 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 6,602.17 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 10,629.03 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 40,174.93 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 3,792.76 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 13,906.71 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 26,315.05 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 7,070.41 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 10,113.97 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 4,682.39 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 21,541.67 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 120.00 |
| ANO | Operating | 2118 | 6/12/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 2,608.05 |
| ANO | Operating | 2118 | 6/12/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 687.50 |
| ANO | Operating | 2118 | 6/12/2025 | PROPERTY RENTAL INC | $ | 400.00 |
| ANO | Operating | 2118 | 6/12/2025 | PROPERTY RENTAL INC | $ | 800.00 |
| ANO | Operating | 2118 | 6/12/2025 | OUTSIDE COUNSELING | $ | 1,630.00 |
| ANO | Operating | 2118 | 6/12/2025 | Clearing | $ | 500.00 |
| ANO | Operating | 2118 | 6/12/2025 | Payable - Pontifical Mission Society | $ | 615.00 |
| ANO | Operating | 2118 | 6/12/2025 | Payable - Pontifical Mission Society | $ | 885.00 |
| ANO | Operating | 2118 | 6/12/2025 | Catholic Schools Collection | $ | 745.00 |
| ANO | Operating | 2118 | 6/12/2025 | Catholic Schools Collection | $ | 3,650.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/12/2025 | FEE INCOME | $ | 1,888.33 |
| ANO | Operating | 2118 | 6/12/2025 | SEPARATED & DIVORCED | $ | 238.96 |
| ANO | Operating | 2118 | 6/12/2025 | MARRIAGE PREPARATION | $ | 958.54 |
| ANO | Operating | 2118 | 6/12/2025 | Departmental Receivables | $ | 46.15 |
| ANO | Operating | 2118 | 6/12/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/12/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 6,509.03 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 566.41 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 330.80 |
| ANO | Operating | 2118 | 6/12/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 944.00 |
| ANO | Operating | 2118 | 6/12/2025 | Flood Insurance Receivable | $ | 182.50 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/12/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/12/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 108.90 |
| ANO | Operating | 2118 | 6/12/2025 | DONATIONS | $ | 721.00 |
| ANO | Operating | 2118 | 6/12/2025 | NOTES & LOANS | $ | 6,667.94 |
| ANO | Operating | 2118 | 6/12/2025 | OTHER FUNDS ON DEP | $ | 2,000,000.00 |
| ANO | Operating | 2118 | 6/13/2025 | DEFERRED REVENUE | $ | 9,050.00 |
| ANO | Operating | 2118 | 6/13/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 13,070.00 |
| ANO | Operating | 2118 | 6/13/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (1,210.00) |
| ANO | Operating | 2118 | 6/13/2025 | BANK CHARGES | $ | (543.87) |
| ANO | Operating | 2118 | 6/13/2025 | OTHER FUNDS ON DEP | $ | 550,000.00 |
| ANO | Operating | 2118 | 6/13/2025 | COMMUNITY SERVICES - INCOME | $ | 658.00 |
| ANO | Operating | 2118 | 6/13/2025 | Hispanic Children Scholarships - INCOME | $ | 1,650.00 |
| ANO | Operating | 2118 | 6/13/2025 | EMAUS Retreats (Women's) - INCOME | $ | 1,700.00 |
| ANO | Operating | 2118 | 6/13/2025 | Pastoral Juvenil/WYD 2022 - EXPENSE | $ | 623.00 |
| ANO | Operating | 2118 | 6/13/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 6/13/2025 | FEE INCOME | $ | 200.00 |
| ANO | Operating | 2118 | 6/13/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/13/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/13/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/13/2025 | DONATIONS | $ | 4,434.00 |
| ANO | Operating | 2118 | 6/13/2025 | DONATIONS - SaintMakers | $ | 190.21 |
| ANO | Operating | 2118 | 6/13/2025 | DEFERRED REVENUE | $ | 450.00 |
| ANO | Operating | 2118 | 6/13/2025 | DEFERRED REVENUE | $ | 750.00 |
| ANO | Operating | 2118 | 6/13/2025 | SPONSORED RETREATS | $ | 1,460.00 |
| ANO | Operating | 2118 | 6/13/2025 | PRAYER ENROLLMENTS | $ | 290.00 |
| ANO | Operating | 2118 | 6/13/2025 | DONATIONS | $ | 500.00 |
| ANO | Operating | 2118 | 6/13/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 45.00 |
| ANO | Operating | 2118 | 6/13/2025 | DEFERRED REVENUE | $ | 2,392.00 |
| ANO | Operating | 2118 | 6/16/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/16/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/16/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/16/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/16/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 6/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/16/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/16/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 6/16/2025 | RENT RECEIVABLES | $ | 500.00 |
| ANO | Operating | 2118 | 6/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,775.71 |
| ANO | Operating | 2118 | 6/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 6/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 185.29 |
| ANO | Operating | 2118 | 6/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 247.46 |
| ANO | Operating | 2118 | 6/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 4,963.80 |
| ANO | Operating | 2118 | 6/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 9,760.97 |
| ANO | Operating | 2118 | 6/16/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/16/2025 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 6/16/2025 | Flood Insurance Receivable | $ | 224.75 |
| ANO | Operating | 2118 | 6/16/2025 | Flood Insurance Receivable | $ | 96.00 |
| ANO | Operating | 2118 | 6/16/2025 | Flood Insurance Receivable | $ | 176.00 |
| ANO | Operating | 2118 | 6/16/2025 | Flood Insurance Receivable | $ | 220.63 |
| ANO | Operating | 2118 | 6/16/2025 | Flood Insurance Receivable | $ | 634.00 |
| ANO | Operating | 2118 | 6/16/2025 | Flood Insurance Receivable | $ | 1,767.00 |
| ANO | Operating | 2118 | 6/16/2025 | Flood Insurance Receivable | $ | 2,015.00 |
| ANO | Operating | 2118 | 6/16/2025 | School Flood Insurance | $ | 230.12 |
| ANO | Operating | 2118 | 6/16/2025 | School Flood Insurance | $ | 710.00 |
| ANO | Operating | 2118 | 6/16/2025 | School Flood Insurance | $ | 1,273.00 |
| ANO | Operating | 2118 | 6/16/2025 | School Flood Insurance | $ | 1,328.00 |
| ANO | Operating | 2118 | 6/16/2025 | School Flood Insurance | $ | 1,328.00 |
| ANO | Operating | 2118 | 6/16/2025 | School Flood Insurance | $ | 1,674.00 |
| ANO | Operating | 2118 | 6/16/2025 | NOTES & LOANS | $ | 5,000.00 |
| ANO | Operating | 2118 | 6/16/2025 | NOTES & LOANS | $ | 22,900.82 |
| ANO | Operating | 2118 | 6/16/2025 | NOTES & LOANS | $ | 761.20 |
| ANO | Operating | 2118 | 6/16/2025 | OTHER FUNDS ON DEP | $ | 4,000.00 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 6,571.38 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 5,820.05 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 1,697.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 3,990.21 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 3,216.91 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 17,842.46 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 2,718.60 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 8,561.47 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 8,010.07 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 1,934.38 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 9,073.08 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 6,036.25 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 3,592.61 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 7,604.98 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 7,842.43 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 15,445.29 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 2,598.50 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 7,436.15 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 13,877.92 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 3,904.98 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 22,920.14 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 3,480.75 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 1,855.26 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 2,338.70 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 17,732.53 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 3,531.19 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 3,889.17 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 10,278.46 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 1,055.09 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 4,062.63 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 2,009.40 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 9,489.38 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 16,781.19 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 7,250.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 8,064.76 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 9,380.58 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 22,801.14 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 4,074.38 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 13,444.49 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 6,112.12 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 2,356.62 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 4,021.82 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Share | $ | 9,548.88 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 836.85 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 672.45 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 563.09 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 4,414.99 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 281.42 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 5,594.02 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 19.91 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 269.45 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 51.56 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 356.15 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 6,639.55 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 5,200.11 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 97.93 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 29.37 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 227.70 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 991.31 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,823.43 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 939.81 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 905.19 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 17,675.41 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 728.91 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 509.17 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 7,577.29 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 319.36 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,316.98 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 78.81 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 248.99 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,000.65 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 4,864.09 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 180.69 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 49.47 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,347.90 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 835.91 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 6,867.72 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 5,350.65 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 592.84 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 404.76 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 101.75 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 243.41 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 178.43 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 197.32 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,188.31 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 213.89 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 320.64 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 5,095.21 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 48.01 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 779.91 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 425.78 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 841.59 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 4,538.21 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,888.34 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 24.93 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 122.75 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,520.16 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 88.52 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 119.46 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,659.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 312.89 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 321.70 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 9,847.39 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 197.39 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 380.81 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,470.69 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 18.24 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 138.71 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,923.00 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 6,924.72 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,482.73 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 424.90 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 100.95 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 151.04 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 261.93 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,633.51 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 182.04 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 235.02 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,733.44 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 58.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 489.92 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 718.90 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 6,001.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 250.70 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 159.26 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 973.02 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,498.31 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 527.99 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 354.90 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,909.83 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 37.46 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 174.24 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,577.60 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 197.39 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 196.96 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,204.04 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 807.90 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 873.38 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 7,546.76 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 834.27 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,036.23 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 7,529.81 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 630.59 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 473.14 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,993.01 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,258.97 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,002.16 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 8,654.40 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 849.60 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,121.65 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,989.20 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 627.53 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,142.10 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,310.51 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 897.67 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,189.38 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 11,397.70 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 677.71 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 940.18 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 4,346.86 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 376.95 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 356.01 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 5,261.08 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 337.81 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 367.20 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,541.69 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,959.26 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 383.63 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 221.42 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 599.78 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,602.86 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 5,330.38 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 63.83 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 262.85 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,914.40 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 791.89 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 736.83 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 5,782.53 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 315.11 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 577.63 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,841.59 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 142.60 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 181.04 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,626.32 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 516.97 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 911.18 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,366.13 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 155.84 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,531.41 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 309.41 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 418.53 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,622.83 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 675.61 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 404.31 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 5,892.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 256.39 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 233.26 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 3,102.36 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 45.88 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 159.55 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 12,612.26 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 2,045.28 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 722.46 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,130.70 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 6,918.22 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 93.84 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 233.63 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,720.73 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 18.51 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 179.43 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 2,676.47 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 39.03 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 132.02 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,204.05 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 383.83 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 1,144.50 |
| ANO | Operating | 2118 | 6/16/2025 | Parish Insurance | $ | 6,363.22 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 486.78 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,417.69 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 3,471.36 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 9,265.21 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 72.34 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,174.96 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,078.65 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,766.52 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 10,258.45 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,135.42 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,394.97 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,186.85 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,908.20 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 5,626.43 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 7,560.58 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,033.51 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,152.82 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 279.47 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 311.23 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,535.26 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 358.53 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 5,823.69 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 144.82 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,352.31 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,084.61 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,050.27 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 4,133.61 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 388.57 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 6,311.70 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 483.70 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 3,125.27 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 322.42 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 5,237.11 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 4,934.48 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 3,364.54 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 6,938.54 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,597.01 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,660.85 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,078.22 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 61.62 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 312.75 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 5,080.08 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,136.18 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,978.14 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 6,231.17 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,283.14 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,550.67 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 5,132.82 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,470.67 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,121.49 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 7,904.95 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 4,435.19 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 4,276.91 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 11,116.10 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 3,250.12 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 3,847.55 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 10,720.23 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 311.27 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 5,056.03 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 323.85 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 5,260.38 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,587.84 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 460.29 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 3,081.86 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,523.34 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 6,381.45 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 640.05 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 694.68 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 4,152.43 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 637.38 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 635.39 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 8,120.71 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,182.74 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,882.54 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,902.50 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 7,430.77 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,874.14 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 2,178.92 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 9,760.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 5,085.72 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 313.10 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 1,356.47 |
| ANO | Operating | 2118 | 6/16/2025 | School Insurance | $ | 4,034.66 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 3,592.18 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 589.36 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 1,090.47 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 1,601.52 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 8,712.20 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 6,358.92 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 21,692.40 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 56.70 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 39.01 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 14,008.33 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 22,738.99 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 7,006.98 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 18,677.98 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 1,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 1,274.12 |
| ANO | Operating | 2118 | 6/16/2025 | Agency Insurance | $ | 2,028.51 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 3,845.10 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 12,279.25 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 4,232.24 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 3,567.21 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 2,742.44 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 654.17 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 2,418.83 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 4,130.82 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 22,950.61 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 1,475.00 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 3,756.17 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 6,675.59 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 19,087.31 |
| ANO | Operating | 2118 | 6/16/2025 | ANO School Insurance | $ | 666.67 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 4,875.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 9,750.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 75.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,749.99 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 125.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 2,916.65 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/16/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/16/2025 | Clearing | $ | 2,500.00 |
| ANO | Operating | 2118 | 6/16/2025 | NOTES & LOANS | $ | 250.00 |
| ANO | Operating | 2118 | 6/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/17/2025 | OTHER FUNDS ON DEP | $ | 2,216,294.48 |
| ANO | Operating | 2118 | 6/17/2025 | RENT RECEIVABLES | $ | 4,323.25 |
| ANO | Operating | 2118 | 6/17/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 6/17/2025 | RENT RECEIVABLES | $ | 5,037.38 |
| ANO | Operating | 2118 | 6/17/2025 | RENT RECEIVABLES | $ | 500.00 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 5,936.41 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 2,051.50 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 2,908.15 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 58.01 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 40.85 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 2.15 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 56.44 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 106.52 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 244.01 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 1,849.10 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 1,342.62 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 6.01 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 41.97 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 42.95 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 32.23 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 2,391.59 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 1,034.60 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 98.42 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 100.28 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 71.18 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 218.83 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 73.47 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 2,049.78 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 4,695.31 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 553.54 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 206.26 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 67.11 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 520.83 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 145.49 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 1,277.74 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 2,873.98 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 7,980.60 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 4,495.33 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 6,797.99 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 5,416.67 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 12,099.70 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 3,556.60 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 4,455.31 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 49.30 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 536.14 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 1,150.41 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 157.16 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 133.33 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 52.95 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 116.64 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 108.15 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 63.91 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 177.58 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 75.83 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 5.37 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 2,359.96 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 324.33 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 196.53 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 2,333.33 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 540.79 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 13.66 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 10.80 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 2.19 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 938.72 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 656.82 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 25.04 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 88.11 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 201.84 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 114.61 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 120.40 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 58.90 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 55.94 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 843.40 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 1,536.71 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 118.86 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 1.41 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 176.58 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 128.29 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 15.57 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 333.16 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 104.28 |

| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 10.02 |
|-----|-----------|------|-----------|------------------|---|-------|
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 146.65 |
| ANO | Operating | 2118 | 6/17/2025 | Agency Insurance | $ | 103.81 |
| ANO | Operating | 2118 | 6/17/2025 | Claims Receivable - Excess P&C | $ | 13,014.89 |
| ANO | Operating | 2118 | 6/18/2025 | DONATIONS | $ | 6,041.25 |
| ANO | Operating | 2118 | 6/2/2025 | MINISTRY PROGRAM - Mission Honduras | $ | (250.00) |
| ANO | Operating | 2118 | 6/2/2025 | DONATIONS - SUNDAY | $ | 2,675.01 |
| ANO | Operating | 2118 | 6/2/2025 | OTHER FUNDS ON DEP | $ | 22,330.38 |
| ANO | Operating | 2118 | 6/2/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/2/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/2/2025 | Parish Share | $ | 500.00 |
| ANO | Operating | 2118 | 6/2/2025 | Parish Insurance | $ | 1,612.69 |
| ANO | Operating | 2118 | 6/2/2025 | Parish Insurance | $ | 156.87 |
| ANO | Operating | 2118 | 6/2/2025 | Parish Insurance | $ | 160.99 |
| ANO | Operating | 2118 | 6/2/2025 | Foreign Priest Reimbursements | $ | 500.00 |
| ANO | Operating | 2118 | 6/20/2025 | BANK CHARGES | $ | (620.29) |
| ANO | Operating | 2118 | 6/20/2025 | DEFERRED REVENUE | $ | 19,210.00 |
| ANO | Operating | 2118 | 6/20/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 5,874.00 |
| ANO | Operating | 2118 | 6/20/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (350.00) |
| ANO | Operating | 2118 | 6/20/2025 | MARRIAGE PREPARATION | $ | 1,822.26 |
| ANO | Operating | 2118 | 6/20/2025 | DONATIONS - SaintMakers | $ | 175.00 |
| ANO | Operating | 2118 | 6/20/2025 | DEFERRED REVENUE | $ | 300.00 |
| ANO | Operating | 2118 | 6/20/2025 | DEFERRED REVENUE | $ | 400.00 |
| ANO | Operating | 2118 | 6/20/2025 | SPONSORED RETREATS | $ | 1,550.00 |
| ANO | Operating | 2118 | 6/20/2025 | PRAYER ENROLLMENTS | $ | 303.00 |
| ANO | Operating | 2118 | 6/20/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 60.00 |
| ANO | Operating | 2118 | 6/20/2025 | DEFERRED REVENUE | $ | 2,432.00 |
| ANO | Operating | 2118 | 6/23/2025 | OTHER FUNDS ON DEP | $ | 50,000.00 |
| ANO | Operating | 2118 | 6/23/2025 | OTHER FUNDS ON DEP | $ | 553,852.44 |
| ANO | Operating | 2118 | 6/23/2025 | OTHER FUNDS ON DEP | $ | 25,000.00 |
| ANO | Operating | 2118 | 6/23/2025 | OTHER FUNDS ON DEP | $ | 49,192.00 |
| ANO | Operating | 2118 | 6/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/23/2025 | Parish Share | $ | 500.00 |
| ANO | Operating | 2118 | 6/23/2025 | Priest Health Insurance | $ | 1,019.36 |
| ANO | Operating | 2118 | 6/23/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/23/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/23/2025 | Parish Insurance | $ | 156.87 |
| ANO | Operating | 2118 | 6/23/2025 | Parish Insurance | $ | 160.99 |
| ANO | Operating | 2118 | 6/24/2025 | SIDEWALK COUNSELING MINISTRY - INCOME | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Claims Receivable - Excess P&C | $ | 61,025.19 |
| ANO | Operating | 2118 | 6/24/2025 | WORKSHOP INCOME | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | PRAYER ENROLLMENTS | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | DEFERRED REVENUE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | DEFERRED REVENUE | $ | 450.00 |
| ANO | Operating | 2118 | 6/24/2025 | DEFERRED REVENUE | $ | 186.00 |
| ANO | Operating | 2118 | 6/24/2025 | Claims Receivable - Excess P&C | $ | 13,014.89 |
| ANO | Operating | 2118 | 6/24/2025 | Claims Receivable - Excess P&C | $ | 61,025.18 |
| ANO | Operating | 2118 | 6/24/2025 | Claims Receivable - Excess P&C | $ | 61,025.18 |
| ANO | Operating | 2118 | 6/24/2025 | Claims Receivable - Excess P&C | $ | 13,014.89 |
| ANO | Operating | 2118 | 6/24/2025 | Claims Receivable - Excess P&C | $ | 13,014.89 |
| ANO | Operating | 2118 | 6/24/2025 | Claims Receivable - Excess P&C | $ | 232,883.58 |
| ANO | Operating | 2118 | 6/24/2025 | Claims Receivable - Excess P&C | $ | 26,029.78 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | AR Applications & Unposted | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | AR Applications & Unposted | $ | 2,617.75 |
| ANO | Operating | 2118 | 6/24/2025 | AR Applications & Unposted | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | AR Applications & Unposted | $ | 195.55 |
| ANO | Operating | 2118 | 6/24/2025 | AR Applications & Unposted | $ | 103.50 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 46.15 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 46.15 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 60.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 46.15 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 95.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 98.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 396.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 88.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 88.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 88.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 130.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 42.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 247.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 126.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 2,508.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 8,218.56 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 151.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 212.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 88.33 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 166.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 166.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 166.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 166.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 850.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 73.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 5.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 370.00 |

| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 42.50 |
|-----|-----------|------|-----------|---------------------|---|-------|
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 450.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 105.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 63.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 3,400.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 140.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 162.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 275.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 229.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 19,052.12 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 229.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 81.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 2,333.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 125.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 125.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 58.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 382.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 301.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 93.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 120.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 139.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 340.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 6,350.71 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 246.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 255.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 451.00 |
| ANO | Operating | 2118 | 6/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 41.80 |
| ANO | Operating | 2118 | 6/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 280.00 |
| ANO | Operating | 2118 | 6/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 6/24/2025 | SALARY REIMBURSEMENTS | $ | 26.25 |
| ANO | Operating | 2118 | 6/24/2025 | SALARY REIMBURSEMENTS | $ | 2,483.00 |
| ANO | Operating | 2118 | 6/24/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/24/2025 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 6/24/2025 | SALARY REIMBURSEMENTS | $ | 221.98 |
| ANO | Operating | 2118 | 6/24/2025 | SALARY REIMBURSEMENTS | $ | 86.42 |
| ANO | Operating | 2118 | 6/24/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/24/2025 | SALARY REIMBURSEMENTS | $ | 2,469.00 |
| ANO | Operating | 2118 | 6/24/2025 | SALARY REIMBURSEMENTS | $ | 86.91 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 74.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 4.95 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |

| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
|-----|-----------|------|-----------|----------------------------------|---|-------|
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 71.50 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 71.50 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 31.64 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 53.95 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 0.50 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 0.90 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 0.90 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 0.90 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 13,500.41 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 871.36 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 9,755.62 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 3,775.82 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 279.07 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 1,240.00 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 9,940.89 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 6,200.92 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 2,574.52 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 15,721.68 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 0.12 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 17,957.20 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 2,798.34 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 5,221.04 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 19,930.91 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 3,126.28 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 14,526.99 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 3,305.16 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 16,071.52 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 14,195.78 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 2,872.62 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 1,491.80 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 6,093.34 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 2,891.99 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 10,836.22 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 6,731.98 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 7,902.01 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 3,435.52 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 5,045.38 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 3,084.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Auto Insurance | $ | 688.84 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 1,200.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Share | $ | 11,409.62 |
| ANO | Operating | 2118 | 6/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 6,349.48 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 639.81 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 791.89 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 23.93 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 329.33 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 2,318.33 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 33.31 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 423.09 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 4,705.71 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 30.40 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 493.87 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 19.99 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 265.24 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 1,894.99 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 6,443.43 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 5,102.28 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 720.19 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 685.99 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 6,468.73 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 431.49 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 435.51 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 4,104.23 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 5.57 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 57.29 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 1,439.78 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 1,597.96 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 787.08 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 1,145.49 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 520.64 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 3,587.25 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 242.03 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 486.39 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 2,679.26 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 3,256.82 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 75.56 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 136.77 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 851.22 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 1,132.54 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 587.78 |
| ANO | Operating | 2118 | 6/24/2025 | Parish Insurance | $ | 4,662.50 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 4,254.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 2,817.80 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 1,144.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 700.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 1,309.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 2,999.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 6,408.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 6,755.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 741.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 1,309.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 7,087.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 7,962.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 867.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 974.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 2,045.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 4,301.10 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 3,284.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 331.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 271.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 460.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 460.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 96.10 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 96.13 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 2,271.00 |
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 174.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/24/2025 | Flood Insurance Receivable | $ | 104.00 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 9,201.91 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 2,733.86 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 2,422.14 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 159.84 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 2,596.32 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 3,548.65 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 3,664.73 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 12,691.32 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 4,223.97 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 2,426.49 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 4,923.56 |
| ANO | Operating | 2118 | 6/24/2025 | School Insurance | $ | 337.00 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 278.42 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 201.67 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 201.67 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 170.38 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 237.52 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 202.25 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 202.25 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 3,548.00 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 3,474.00 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 1,087.36 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 1,788.90 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 182.83 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 174.00 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 164.42 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 8,372.00 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 7,509.00 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 4,420.00 |
| ANO | Operating | 2118 | 6/24/2025 | School Flood Insurance | $ | 5,091.00 |
| ANO | Operating | 2118 | 6/24/2025 | Agency Flood Insurance | $ | 2,132.00 |
| ANO | Operating | 2118 | 6/24/2025 | ANO School Flood Insurance | $ | 1,233.00 |
| ANO | Operating | 2118 | 6/24/2025 | ANO School Flood Insurance | $ | 1,413.00 |
| ANO | Operating | 2118 | 6/24/2025 | ANO School Flood Insurance | $ | 3,104.00 |
| ANO | Operating | 2118 | 6/24/2025 | ANO School Flood Insurance | $ | 3,387.00 |
| ANO | Operating | 2118 | 6/24/2025 | Foreign Priest Reimbursements | $ | 5,075.34 |
| ANO | Operating | 2118 | 6/24/2025 | HOLY LAND DONATIONS | $ | 2,064.00 |
| ANO | Operating | 2118 | 6/24/2025 | RELIGIOUS RETIREMENT | $ | 704.00 |
| ANO | Operating | 2118 | 6/24/2025 | RICE BOWL COLLECTIO | $ | 193.56 |
| ANO | Operating | 2118 | 6/24/2025 | CATHOLIC HOME MISSION | $ | 397.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 1,274.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS - SPECIAL PURPOSE | $ | 500.00 |
| ANO | Operating | 2118 | 6/24/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 850.00 |
| ANO | Operating | 2118 | 6/24/2025 | Payable - Pontifical Mission Society | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | Campaign for Human Development | $ | 70.00 |
| ANO | Operating | 2118 | 6/24/2025 | Foreign Priest Reimbursements | $ | 325.00 |
| ANO | Operating | 2118 | 6/24/2025 | BISHOPS APPEAL | $ | 1,997.12 |
| ANO | Operating | 2118 | 6/24/2025 | BISHOPS APPEAL | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | HOLY LAND DONATIONS | $ | 45.00 |
| ANO | Operating | 2118 | 6/24/2025 | HOLY LAND DONATIONS | $ | 75.00 |
| ANO | Operating | 2118 | 6/24/2025 | HOLY LAND DONATIONS | $ | 58.00 |
| ANO | Operating | 2118 | 6/24/2025 | HOLY LAND DONATIONS | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | HOLY LAND DONATIONS | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | PETER'S PENCE COLLECTION | $ | 1,059.00 |
| ANO | Operating | 2118 | 6/24/2025 | PETER'S PENCE COLLECTION | $ | 45.00 |
| ANO | Operating | 2118 | 6/24/2025 | RELIGIOUS RETIREMENT | $ | 255.00 |
| ANO | Operating | 2118 | 6/24/2025 | RICE BOWL COLLECTIO | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | RICE BOWL COLLECTIO | $ | 299.15 |
| ANO | Operating | 2118 | 6/24/2025 | CATHOLIC HOME MISSION | $ | 1,251.00 |
| ANO | Operating | 2118 | 6/24/2025 | CATHOLIC HOME MISSION | $ | 5.00 |
| ANO | Operating | 2118 | 6/24/2025 | CATHOLIC HOME MISSION | $ | 793.00 |
| ANO | Operating | 2118 | 6/24/2025 | CATHOLIC HOME MISSION | $ | 297.00 |
| ANO | Operating | 2118 | 6/24/2025 | CATHOLIC COMMUNICATION | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Catholic Charities Collection | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | Catholic Charities Collection | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | Catholic Charities Collection | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | Catholic Charities Collection | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | Catholic Charities Collection | $ | 35.00 |
| ANO | Operating | 2118 | 6/24/2025 | God is Faithful - NOLA Seminarian | $ | 2,643.00 |
| ANO | Operating | 2118 | 6/24/2025 | God is Faithful - NOLA Seminarian | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | God is Faithful - NOLA Seminarian | $ | 300.00 |
| ANO | Operating | 2118 | 6/24/2025 | God is Faithful - NOLA Seminarian | $ | 5.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 1,812.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 40.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 600.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 5,748.44 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 3,370.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 725.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 1,973.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 800.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 25.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 414.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 2,475.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 3,292.33 |
| ANO | Operating | 2118 | 6/24/2025 | MARRIAGE PREPARATION | $ | 140.00 |
| ANO | Operating | 2118 | 6/24/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 1,175.00 |
| ANO | Operating | 2118 | 6/24/2025 | NOTES & LOANS | $ | 70.00 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 1,420.00 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 12,960.29 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 250.00 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 1,209.00 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 4,110.60 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 303.98 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 1,563.30 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 55.00 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 113.00 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 880.00 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 3,536.00 |
| ANO | Operating | 2118 | 6/24/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 717.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/24/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 110.00 |
| ANO | Operating | 2118 | 6/24/2025 | Payable - Pontifical Mission Society | $ | 3,744.25 |
| ANO | Operating | 2118 | 6/24/2025 | Payable - Pontifical Mission Society | $ | 250.00 |
| ANO | Operating | 2118 | 6/24/2025 | Catholic Schools Collection | $ | 225.00 |
| ANO | Operating | 2118 | 6/24/2025 | Catholic Schools Collection | $ | 5.00 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 500,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 6,160.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 45.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 32.75 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/24/2025 | BISHOPS APPEAL | $ | 415.00 |
| ANO | Operating | 2118 | 6/24/2025 | PETER'S PENCE COLLECTION | $ | 515.00 |
| ANO | Operating | 2118 | 6/24/2025 | CATHOLIC HOME MISSION | $ | 55.00 |
| ANO | Operating | 2118 | 6/24/2025 | DONATIONS | $ | 843.00 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 7,969.08 |
| ANO | Operating | 2118 | 6/24/2025 | OTHER FUNDS ON DEP | $ | 2,500.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/24/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/24/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/25/2025 | AR Applications & Unposted | $ | 300.00 |
| ANO | Operating | 2118 | 6/25/2025 | Agency Insurance | $ | 200.00 |
| ANO | Operating | 2118 | 6/25/2025 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 6/25/2025 | Agency Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 6/25/2025 | Flood Insurance Receivable | $ | 1,427.00 |
| ANO | Operating | 2118 | 6/25/2025 | DONATIONS | $ | 840.00 |
| ANO | Operating | 2118 | 6/25/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 5.00 |
| ANO | Operating | 2118 | 6/25/2025 | CATHOLIC HOME MISSION | $ | 620.00 |
| ANO | Operating | 2118 | 6/25/2025 | CATHOLIC HOME MISSION | $ | 63.00 |
| ANO | Operating | 2118 | 6/25/2025 | Catholic Charities Collection | $ | 5.00 |
| ANO | Operating | 2118 | 6/25/2025 | DONATIONS | $ | 541.00 |
| ANO | Operating | 2118 | 6/25/2025 | OTHER FUNDS ON DEP | $ | 500,000.00 |
| ANO | Operating | 2118 | 6/26/2025 | MISCELLANEOUS RECEIVABLES | $ | 130.00 |
| ANO | Operating | 2118 | 6/26/2025 | Flood Insurance Receivable | $ | 3,965.28 |
| ANO | Operating | 2118 | 6/26/2025 | Flood Insurance Receivable | $ | 4,880.00 |
| ANO | Operating | 2118 | 6/26/2025 | Flood Insurance Receivable | $ | 5,356.00 |
| ANO | Operating | 2118 | 6/26/2025 | NOTES & LOANS | $ | 74,173.42 |
| ANO | Operating | 2118 | 6/26/2025 | NOTES & LOANS | $ | 305,786.64 |
| ANO | Operating | 2118 | 6/26/2025 | NOTES & LOANS | $ | 2,060.88 |
| ANO | Operating | 2118 | 6/26/2025 | NOTES & LOANS | $ | 904,019.72 |
| ANO | Operating | 2118 | 6/26/2025 | OTHER FUNDS ON DEP | $ | 619,430.78 |
| ANO | Operating | 2118 | 6/26/2025 | MARRIAGE PREPARATION | $ | 1,329.48 |
| ANO | Operating | 2118 | 6/26/2025 | Parish Share | $ | 11,827.27 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 261.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 765.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 6/26/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/26/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/26/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/27/2025 | DEFERRED REVENUE | $ | 32,440.00 |
| ANO | Operating | 2118 | 6/27/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 3,445.00 |
| ANO | Operating | 2118 | 6/27/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (700.00) |
| ANO | Operating | 2118 | 6/27/2025 | BANK CHARGES | $ | (884.79) |
| ANO | Operating | 2118 | 6/27/2025 | DONATIONS - SUNDAY | $ | 230.94 |
| ANO | Operating | 2118 | 6/27/2025 | FEE INCOME | $ | 1,888.33 |
| ANO | Operating | 2118 | 6/27/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 5,551.12 |
| ANO | Operating | 2118 | 6/27/2025 | SPONSORED RETREATS | $ | 2,677.15 |
| ANO | Operating | 2118 | 6/27/2025 | BOOKSTORE SALES | $ | 1,286.50 |
| ANO | Operating | 2118 | 6/27/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 14.32 |
| ANO | Operating | 2118 | 6/27/2025 | OUTSIDE COUNSELING | $ | 10,356.24 |
| ANO | Operating | 2118 | 6/27/2025 | OTHER FUNDS ON DEP | $ | 10,940.00 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 1,064.00 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 1,370.00 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 1,890.00 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 1,921.00 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 3,386.00 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 3,236.00 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 2,947.00 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 3,383.00 |
| ANO | Operating | 2118 | 6/27/2025 | OTHER FUNDS ON DEP | $ | 2,539,049.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 60.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/27/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 6/27/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 6/27/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 6/27/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 6/27/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 32.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 32.75 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 32.75 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 32.75 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 32.75 |
| ANO | Operating | 2118 | 6/27/2025 | Departmental Receivables | $ | 46.15 |
| ANO | Operating | 2118 | 6/27/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 6/27/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/27/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 6/27/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/27/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Share | $ | 24,278.56 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Share | $ | 24,278.56 |
| ANO | Operating | 2118 | 6/27/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/27/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 6/27/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/27/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/27/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 6/27/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Insurance | $ | 9,230.59 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Insurance | $ | 1,978.06 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Insurance | $ | 1,450.82 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Insurance | $ | 458.33 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Insurance | $ | 458.33 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Insurance | $ | 1,450.82 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Insurance | $ | 1,978.06 |
| ANO | Operating | 2118 | 6/27/2025 | Parish Insurance | $ | 9,230.59 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 1,400.83 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 1,302.75 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 692.00 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 967.67 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 1,648.67 |
| ANO | Operating | 2118 | 6/27/2025 | Flood Insurance Receivable | $ | 1,295.00 |
| ANO | Operating | 2118 | 6/27/2025 | School Insurance | $ | 4,914.26 |
| ANO | Operating | 2118 | 6/27/2025 | School Insurance | $ | 3,456.13 |
| ANO | Operating | 2118 | 6/27/2025 | School Insurance | $ | 2,150.79 |
| ANO | Operating | 2118 | 6/27/2025 | School Insurance | $ | 4,914.26 |
| ANO | Operating | 2118 | 6/27/2025 | School Insurance | $ | 3,456.13 |
| ANO | Operating | 2118 | 6/27/2025 | School Insurance | $ | 2,150.79 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 1,450.75 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 811.25 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 773.08 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 680.92 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 680.92 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 523.92 |
| ANO | Operating | 2118 | 6/27/2025 | School Flood Insurance | $ | 368.75 |
| ANO | Operating | 2118 | 6/27/2025 | OTHER FUNDS ON DEP | $ | 750,000.00 |
| ANO | Operating | 2118 | 6/3/2025 | RENT RECEIVABLES | $ | 4,376.00 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 133.33 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 157.16 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1,150.41 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 536.14 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 49.30 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 4,455.31 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 3,566.60 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 12,099.70 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 5,416.67 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 6,550.24 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1,649.60 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1,333.33 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 6,797.99 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 4,495.33 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 7,980.60 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 2,873.98 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1,277.74 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 145.49 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 520.83 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 67.11 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 206.26 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 553.54 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 4,695.31 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 2,049.78 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 73.47 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 218.83 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 71.18 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 100.28 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 98.42 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1,034.60 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 2,391.59 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 32.23 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 42.95 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 41.97 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 6.01 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 103.81 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 146.65 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 10.02 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 104.28 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 333.16 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 15.57 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 128.29 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 176.58 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1.41 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 118.86 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1,536.71 |

| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 843.40 |
|-----|-----------|------|----------|------------------|---|--------|
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 55.94 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 58.90 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 120.40 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 114.61 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 201.84 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 88.11 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 25.04 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 656.82 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 938.72 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 5.01 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 2.19 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 3.22 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 10.80 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 13.66 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 540.79 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1,342.62 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1,849.10 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 244.01 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 106.52 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 56.44 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 2.15 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 40.85 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 58.01 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 2,908.15 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 2,051.50 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 5,936.41 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 2,333.33 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 196.53 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 324.33 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 2,359.96 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 5.37 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 75.83 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 177.58 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 63.91 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 108.15 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 116.64 |
| ANO | Operating | 2118 | 6/3/2025 | Agency Insurance | $ | 52.95 |
| ANO | Operating | 2118 | 6/3/2025 | INTERNET RECEIVABLE | $ | 94.00 |
| ANO | Operating | 2118 | 6/3/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/3/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/3/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/3/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/3/2025 | Parish Share | $ | 11,706.18 |
| ANO | Operating | 2118 | 6/3/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/3/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/3/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/3/2025 | Parish Insurance | $ | 212.36 |
| ANO | Operating | 2118 | 6/3/2025 | Parish Insurance | $ | 303.20 |
| ANO | Operating | 2118 | 6/3/2025 | Parish Insurance | $ | 11,178.43 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS INCOME | $ | 1,142.50 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 210.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 125.00 |
| ANO | Operating | 2118 | 6/30/2025 | God is Faithful - NOLA Seminarian | $ | 15.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 32.50 |
| ANO | Operating | 2118 | 6/30/2025 | YOUTH INSURANCE INC | $ | 290.98 |
| ANO | Operating | 2118 | 6/30/2025 | YOUTH TRIP INCOME | $ | 1,959.78 |
| ANO | Operating | 2118 | 6/30/2025 | ATHLETIC LEAGUE INCOME | $ | 1,990.24 |
| ANO | Operating | 2118 | 6/30/2025 | PROPERTY RENTAL INC | $ | 145.18 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 330.80 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 566.41 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 6,509.03 |
| ANO | Operating | 2118 | 6/30/2025 | OTHER FUNDS ON DEP | $ | 189,797.63 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 3,152.10 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 53.77 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 332.64 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 3,040.46 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 191.08 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 5,895.21 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 77.07 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 6/30/2025 | NOTES & LOANS | $ | 2,895.76 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Auto Insurance | $ | 172.21 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 0.13 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,354.51 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,350.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 678.93 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 15.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 72.32 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 291.66 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 250.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 300.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 3,460.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 4,657.00 |
| ANO | Operating | 2118 | 6/30/2025 | NOTES & LOANS | $ | 650.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 234.66 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 546.85 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 546.85 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 265.34 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 738.62 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 167.68 |
| ANO | Operating | 2118 | 6/30/2025 | FEE INCOME | $ | 500.00 |
| ANO | Operating | 2118 | 6/30/2025 | FEE INCOME | $ | 600.00 |
| ANO | Operating | 2118 | 6/30/2025 | SEPARATED & DIVORCED | $ | 500.00 |
| ANO | Operating | 2118 | 6/30/2025 | GOLDEN & SILVER ANNIVERSARY | $ | 1,025.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 43.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/30/2025 | BOOKSTORE SALES | $ | 66.95 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 750.00 |
| ANO | Operating | 2118 | 6/30/2025 | RETREAT INCOME - HOSPITALITY | $ | 17,690.00 |
| ANO | Operating | 2118 | 6/30/2025 | DEFERRED REVENUE | $ | 3,950.00 |
| ANO | Operating | 2118 | 6/30/2025 | DEFERRED REVENUE | $ | 3,900.00 |
| ANO | Operating | 2118 | 6/30/2025 | Claims Receivable - Excess P&C | $ | 24,728.29 |
| ANO | Operating | 2118 | 6/30/2025 | MARRIAGE PREPARATION | $ | 350.00 |
| ANO | Operating | 2118 | 6/30/2025 | SPONSORED RETREATS | $ | 750.00 |
| ANO | Operating | 2118 | 6/30/2025 | SPONSORED RETREATS | $ | 350.00 |
| ANO | Operating | 2118 | 6/30/2025 | PRAYER ENROLLMENTS | $ | 215.00 |
| ANO | Operating | 2118 | 6/30/2025 | BOOKSTORE SALES | $ | 35.12 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 450.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 1,464.84 |
| ANO | Operating | 2118 | 6/30/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 60.00 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 243.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 285.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 224.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 82.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,645.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 150.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 33.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,645.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 122.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 285.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 217.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 220.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 286.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 63,345.70 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 150.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,645.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 34.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 224.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 284.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 110.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 150.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,645.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,750.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 38.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 49.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 60.58 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 127.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 52.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 88.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 55.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 272.57 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 75.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 98.00 |
| ANO | Operating | 2118 | 6/30/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS RECEIVABLES | $ | 3,920.00 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,750.00 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS RECEIVABLES | $ | 785.00 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS RECEIVABLES | $ | 10,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS RECEIVABLES | $ | 420.00 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS RECEIVABLES | $ | 770.00 |
| ANO | Operating | 2118 | 6/30/2025 | Claims Receivables - Disaster | $ | 1,985.25 |
| ANO | Operating | 2118 | 6/30/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 6/30/2025 | SALARY REIMBURSEMENTS | $ | 2,599.00 |
| ANO | Operating | 2118 | 6/30/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 25.15 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 13,877.92 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 5,993.01 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 1,240.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 7,935.80 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 1,240.00 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 221.65 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 3,067.13 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Share | $ | 27,378.93 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 750.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Health Insurance | $ | 750.00 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 11.54 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 269.23 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 11.54 |
| ANO | Operating | 2118 | 6/30/2025 | Priest Retirement | $ | 269.23 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 19.62 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 13.50 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,361.78 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,354.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,354.27 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 31.46 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 551.38 |
| ANO | Operating | 2118 | 6/30/2025 | Parish Insurance | $ | 1,917.19 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 2,075.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 5,010.22 |
| ANO | Operating | 2118 | 6/30/2025 | ANO Flood Insurance | $ | 3,576.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 3,440.45 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 2,908.84 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 156.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 468.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 10,373.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 7,025.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 4,674.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 1,902.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 7,084.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 1,308.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 2,541.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 7,962.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 4,536.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 371.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 95.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 150.50 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 175.08 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 182.67 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 83.33 |
| ANO | Operating | 2118 | 6/30/2025 | School Insurance | $ | 1,256.85 |
| ANO | Operating | 2118 | 6/30/2025 | School Insurance | $ | 1,495.92 |
| ANO | Operating | 2118 | 6/30/2025 | School Insurance | $ | 8,152.44 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 6,077.30 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 5,624.37 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 962.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 73.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 521.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 7,455.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 74.33 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 82.33 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 146.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 168.75 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 178.58 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 184.92 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 141.83 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 690.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 3,212.70 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 5,112.29 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 5,112.29 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 5,112.29 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 5,782.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 5,306.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 7,212.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 6,432.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 6,552.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 1,060.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 1,060.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 3,187.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 6,143.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 3,876.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 2,823.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO School Flood Insurance | $ | 3,007.00 |
| ANO | Operating | 2118 | 6/30/2025 | Direct Reimbursable Expenses | $ | 49.70 |
| ANO | Operating | 2118 | 6/30/2025 | God is Faithful - NOLA Seminarian | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | PROPERTY RENTAL INC | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | ATHLETIC LEAGUE INCOME | $ | 340.00 |
| ANO | Operating | 2118 | 6/30/2025 | NOTES & LOANS | $ | 250,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | PROPERTY RENTAL INC | $ | 1,070.00 |
| ANO | Operating | 2118 | 6/30/2025 | Foreign Priest Reimbursements | $ | 200.00 |
| ANO | Operating | 2118 | 6/30/2025 | HOLY LAND DONATIONS | $ | 972.00 |
| ANO | Operating | 2118 | 6/30/2025 | HOLY LAND DONATIONS | $ | 2,828.00 |
| ANO | Operating | 2118 | 6/30/2025 | HOLY LAND DONATIONS | $ | 4,483.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/30/2025 | CATHOLIC HOME MISSION | $ | 522.00 |
| ANO | Operating | 2118 | 6/30/2025 | CATHOLIC HOME MISSION | $ | 6,105.00 |
| ANO | Operating | 2118 | 6/30/2025 | CATHOLIC HOME MISSION | $ | 1,677.00 |
| ANO | Operating | 2118 | 6/30/2025 | CATHOLIC HOME MISSION | $ | 2,334.87 |
| ANO | Operating | 2118 | 6/30/2025 | CATHOLIC HOME MISSION | $ | 625.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 1,089.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 1,008.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 4,154.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 3,208.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 5,951.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | ATHLETIC LEAGUE INCOME | $ | 615.00 |
| ANO | Operating | 2118 | 6/30/2025 | ATHLETIC LEAGUE INCOME | $ | 2,295.00 |
| ANO | Operating | 2118 | 6/30/2025 | NOTES & LOANS | $ | 1,500.00 |
| ANO | Operating | 2118 | 6/30/2025 | NOTES & LOANS | $ | 2,182.66 |
| ANO | Operating | 2118 | 6/30/2025 | NOTES & LOANS | $ | 651.59 |
| ANO | Operating | 2118 | 6/30/2025 | NOTES & LOANS | $ | 6,119.00 |
| ANO | Operating | 2118 | 6/30/2025 | NOTES & LOANS | $ | 1,117.00 |
| ANO | Operating | 2118 | 6/30/2025 | NOTES & LOANS | $ | 29,276.00 |
| ANO | Operating | 2118 | 6/30/2025 | OTHER FUNDS ON DEP | $ | 900.00 |
| ANO | Operating | 2118 | 6/30/2025 | OTHER FUNDS ON DEP | $ | 1,100.00 |
| ANO | Operating | 2118 | 6/30/2025 | OTHER FUNDS ON DEP | $ | 115,000.00 |
| ANO | Operating | 2118 | 6/30/2025 | OTHER FUNDS ON DEP | $ | 49,765.00 |
| ANO | Operating | 2118 | 6/30/2025 | OTHER FUNDS ON DEP | $ | 8,249.22 |
| ANO | Operating | 2118 | 6/30/2025 | OTHER FUNDS ON DEP | $ | 4,591.00 |
| ANO | Operating | 2118 | 6/30/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 1,092.00 |
| ANO | Operating | 2118 | 6/30/2025 | PROPERTY RENTAL INC | $ | 400.00 |
| ANO | Operating | 2118 | 6/30/2025 | PROPERTY RENTAL INC | $ | 120.00 |
| ANO | Operating | 2118 | 6/30/2025 | OUTSIDE COUNSELING | $ | 390.00 |
| ANO | Operating | 2118 | 6/30/2025 | OUTSIDE COUNSELING | $ | 705.00 |
| ANO | Operating | 2118 | 6/30/2025 | OUTSIDE COUNSELING | $ | 710.00 |
| ANO | Operating | 2118 | 6/30/2025 | Payable - Pontifical Mission Society | $ | 1,198.22 |
| ANO | Operating | 2118 | 6/30/2025 | Payable - Pontifical Mission Society | $ | 470.00 |
| ANO | Operating | 2118 | 6/30/2025 | Payable - Pontifical Mission Society | $ | 431.00 |
| ANO | Operating | 2118 | 6/30/2025 | MISCELLANEOUS RECEIVABLES | $ | 502.90 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 3,610.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 6,294.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 6,793.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 2,932.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 3,116.00 |
| ANO | Operating | 2118 | 6/30/2025 | Flood Insurance Receivable | $ | 3,713.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 5,806.00 |
| ANO | Operating | 2118 | 6/30/2025 | School Flood Insurance | $ | 6,792.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS - DEVELOPMENT | $ | 834.45 |
| ANO | Operating | 2118 | 6/30/2025 | DEFERRED REVENUE | $ | 1,092.00 |
| ANO | Operating | 2118 | 6/30/2025 | DEFERRED REVENUE | $ | 300.00 |
| ANO | Operating | 2118 | 6/30/2025 | DEFERRED REVENUE | $ | 100.00 |
| ANO | Operating | 2118 | 6/30/2025 | DEFERRED REVENUE | $ | 150.00 |
| ANO | Operating | 2118 | 6/30/2025 | SPONSORED RETREATS | $ | 1,700.00 |
| ANO | Operating | 2118 | 6/30/2025 | PRAYER ENROLLMENTS | $ | 750.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS | $ | 420.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS - DEVELOPMENT | $ | 280.00 |
| ANO | Operating | 2118 | 6/30/2025 | DONATIONS - SaintMakers | $ | 132.00 |
| ANO | Operating | 2118 | 6/5/2025 | SEPARATED & DIVORCED | $ | 335.06 |
| ANO | Operating | 2118 | 6/5/2025 | MARRIAGE PREPARATION | $ | 743.79 |
| ANO | Operating | 2118 | 6/6/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 14,448.00 |
| ANO | Operating | 2118 | 6/6/2025 | DEFERRED REVENUE | $ | 47,471.50 |
| ANO | Operating | 2118 | 6/6/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (1,210.00) |
| ANO | Operating | 2118 | 6/6/2025 | BANK CHARGES | $ | (1,526.80) |
| ANO | Operating | 2118 | 6/6/2025 | OTHER FUNDS ON DEP | $ | 33,557.24 |
| ANO | Operating | 2118 | 6/6/2025 | OTHER FUNDS ON DEP | $ | 127.66 |
| ANO | Operating | 2118 | 6/6/2025 | DEFERRED REVENUE | $ | 936.00 |
| ANO | Operating | 2118 | 6/6/2025 | DONATIONS | $ | 85.00 |
| ANO | Operating | 2118 | 6/6/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 60.00 |
| ANO | Operating | 2118 | 6/6/2025 | DEFERRED REVENUE | $ | 100.00 |
| ANO | Operating | 2118 | 6/6/2025 | SPONSORED RETREATS | $ | 750.00 |
| ANO | Operating | 2118 | 6/6/2025 | PRAYER ENROLLMENTS | $ | 185.00 |
| ANO | Operating | 2118 | 6/6/2025 | RETREAT INCOME - HOSPITALITY | $ | 5,840.00 |
| ANO | Operating | 2118 | 6/6/2025 | DONATIONS - SaintMakers | $ | 135.00 |
| ANO | Operating | 2118 | 6/9/2025 | OTHER FUNDS ON DEP | $ | 60,000.00 |
| ANO | Operating | 2118 | 6/9/2025 | Parish Share | $ | 500.00 |
| ANO | Operating | 2118 | 6/9/2025 | Parish Share | $ | 2,000.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 846.61 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 550.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 66.50 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 43.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 288.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 6/9/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 6/9/2025 | RENT RECEIVABLES | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/9/2025 | MISCELLANEOUS RECEIVABLES | $ | 35.04 |
| ANO | Operating | 2118 | 6/9/2025 | MISCELLANEOUS RECEIVABLES | $ | 112.15 |
| ANO | Operating | 2118 | 6/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 6/9/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 6/2/2025 | To Record Required Services Funds Received | $ | 252,534.00 |
| ANO | Operating | 2118 | 6/5/2025 | ANO Admin Cash Deposit 6.5.2025 | $ | 1,159.25 |
| ANO | Operating | 2118 | 6/13/2025 | LLA 8G Grant Payment 6.13.25 | $ | 189,176.22 |
| ANO | Operating | 2118 | 6/18/2025 | To Record Holy Spirit Church Check Returned | $ | (2,500.00) |
| ANO | Operating | 2118 | 6/20/2025 | To Record St. Jude CC Collection & Return | $ | 1.00 |
| ANO | Operating | 2118 | 6/20/2025 | ANO Admin Cash Deposit 6.20.2025 | $ | 1,905.25 |

| ANO | Operating | 2118 | 6/23/2025 | May 2025 EBO Reimbursement Wire Received | $ | 41,360.34 |
|-----|-----------|------|-----------|------------------------------------------|---|-----------|
| ANO | Operating | 2118 | 6/27/2025 | STCC Direct Reimb Funds Transfer - Cleco & Bank Fees | $ | 214.60 |
| ANO | Operating | 2118 | 6/27/2025 | HTDLC Direct Reimb Funds Transfer - Cleco | $ | 91.82 |
| ANO | Operating | 2118 | 6/27/2025 | ANO Admin Cash Deposit 6.27.2025 | $ | 3,434.00 |
| ANO | Operating | 2118 | 6/30/2025 | ANO Admin Cash Deposit 6.30.2025 | $ | 8.51 |
| ANO | Operating | 2118 | 6/30/2025 | ANO Admin Cash Deposit 6.30.2025 | $ | 526.04 |
| ANO | Operating | 2118 | 6/30/2025 | To Record Whitney Operating Interest - June 2025 | $ | 57.30 |
| ANO | Retirement | 2718 | 6/2/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 6/2/2025 | Employee Benefit Plan Remittance | $ | 19.23 |
| ANO | Retirement | 2718 | 6/3/2025 | Employee Benefit Plan Remittance | $ | 1,993.37 |
| ANO | Retirement | 2718 | 6/4/2025 | Employee Benefit Plan Remittance | $ | 992.08 |
| ANO | Retirement | 2718 | 6/4/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 6/4/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 9,236.83 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 1,743.39 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 1,309.99 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 1,128.76 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 659.52 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 425.00 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 402.72 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 189.24 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 181.54 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 157.00 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 79.79 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 52.00 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/5/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/6/2025 | Employee Benefit Plan Remittance | $ | 75,246.49 |
| ANO | Retirement | 2718 | 6/6/2025 | Employee Benefit Plan Remittance | $ | 37,892.55 |
| ANO | Retirement | 2718 | 6/6/2025 | Employee Benefit Plan Remittance | $ | 36,834.10 |
| ANO | Retirement | 2718 | 6/6/2025 | Employee Benefit Plan Remittance | $ | 1,880.30 |
| ANO | Retirement | 2718 | 6/6/2025 | Employee Benefit Plan Remittance | $ | 865.54 |
| ANO | Retirement | 2718 | 6/6/2025 | Employee Benefit Plan Remittance | $ | 58.00 |
| ANO | Retirement | 2718 | 6/9/2025 | Employee Benefit Plan Remittance | $ | 5,801.84 |
| ANO | Retirement | 2718 | 6/10/2025 | Employee Benefit Plan Remittance | $ | 243.86 |
| ANO | Retirement | 2718 | 6/11/2025 | Employee Benefit Plan Remittance | $ | 5,225.25 |
| ANO | Retirement | 2718 | 6/11/2025 | Employee Benefit Plan Remittance | $ | 1,129.24 |
| ANO | Retirement | 2718 | 6/11/2025 | Employee Benefit Plan Remittance | $ | 638.11 |
| ANO | Retirement | 2718 | 6/11/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 6/11/2025 | Employee Benefit Plan Remittance | $ | 57.00 |
| ANO | Retirement | 2718 | 6/11/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 6/11/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 19,566.73 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 17,068.86 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 16,556.72 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 12,723.83 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 11,541.87 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 9,893.15 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 9,667.90 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 9,175.86 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 8,754.12 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 7,362.42 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 6,679.16 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 4,551.14 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 4,425.45 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 4,200.39 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 3,396.64 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 3,371.27 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 3,218.70 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2,942.84 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2,881.22 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2,381.99 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2,167.37 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 1,640.71 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 1,458.09 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 1,435.96 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 1,367.46 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 1,331.19 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 1,286.26 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 1,283.44 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 1,279.01 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 1,220.44 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 976.17 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 809.66 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 808.98 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 742.38 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 704.09 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 673.37 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 659.82 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 648.87 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 648.22 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 571.54 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 568.45 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 532.51 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 508.33 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 505.52 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 477.67 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 446.88 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 436.51 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 397.89 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 329.70 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 274.81 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 267.50 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 252.84 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 235.44 |

| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 231.00 |
|-----|------------|------|-----------|----------------------------------|---|--------|
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 197.56 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 181.68 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 169.90 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 157.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 152.94 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 122.91 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 108.33 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 97.29 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 75.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 56.42 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 22.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/12/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/13/2025 | Employee Benefit Plan Remittance | $ | 39,558.54 |
| ANO | Retirement | 2718 | 6/13/2025 | Employee Benefit Plan Remittance | $ | 2,209.39 |
| ANO | Retirement | 2718 | 6/13/2025 | Employee Benefit Plan Remittance | $ | 1,230.61 |
| ANO | Retirement | 2718 | 6/13/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 6/13/2025 | Employee Benefit Plan Remittance | $ | 65.93 |
| ANO | Retirement | 2718 | 6/13/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 6/13/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/13/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/16/2025 | Employee Benefit Plan Remittance | $ | 1,821.66 |
| ANO | Retirement | 2718 | 6/16/2025 | Employee Benefit Plan Remittance | $ | 1,750.63 |
| ANO | Retirement | 2718 | 6/16/2025 | Employee Benefit Plan Remittance | $ | 832.28 |
| ANO | Retirement | 2718 | 6/16/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 6/16/2025 | Employee Benefit Plan Remittance | $ | 19.23 |
| ANO | Retirement | 2718 | 6/17/2025 | Employee Benefit Plan Remittance | $ | 10,356.93 |
| ANO | Retirement | 2718 | 6/17/2025 | Employee Benefit Plan Remittance | $ | 1,378.64 |
| ANO | Retirement | 2718 | 6/17/2025 | Employee Benefit Plan Remittance | $ | 150.22 |
| ANO | Retirement | 2718 | 6/17/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 13,699.77 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 1,743.39 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 1,568.45 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 1,309.99 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 1,256.68 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 1,066.26 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 505.61 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 425.00 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 423.34 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 402.72 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 272.90 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 189.24 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 6/18/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/20/2025 | Employee Benefit Plan Remittance | $ | 84,280.78 |
| ANO | Retirement | 2718 | 6/20/2025 | Employee Benefit Plan Remittance | $ | 39,023.13 |
| ANO | Retirement | 2718 | 6/20/2025 | Employee Benefit Plan Remittance | $ | 37,133.08 |
| ANO | Retirement | 2718 | 6/20/2025 | Employee Benefit Plan Remittance | $ | 2,693.79 |
| ANO | Retirement | 2718 | 6/20/2025 | Employee Benefit Plan Remittance | $ | 1,905.30 |
| ANO | Retirement | 2718 | 6/20/2025 | Employee Benefit Plan Remittance | $ | 1,177.16 |
| ANO | Retirement | 2718 | 6/20/2025 | Employee Benefit Plan Remittance | $ | 940.54 |
| ANO | Retirement | 2718 | 6/20/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 6/20/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/23/2025 | Employee Benefit Plan Remittance | $ | 942.35 |
| ANO | Retirement | 2718 | 6/23/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 14,491.26 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 11,165.14 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 10,172.79 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 6,545.98 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 3,626.82 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 3,401.79 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 1,981.60 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 1,547.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 796.45 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 250.00 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 242.67 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 239.86 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 205.33 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 70.84 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/24/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/25/2025 | Employee Benefit Plan Remittance | $ | 5,215.33 |
| ANO | Retirement | 2718 | 6/25/2025 | Employee Benefit Plan Remittance | $ | 1,886.27 |
| ANO | Retirement | 2718 | 6/25/2025 | Employee Benefit Plan Remittance | $ | 1,129.24 |
| ANO | Retirement | 2718 | 6/25/2025 | Employee Benefit Plan Remittance | $ | 414.63 |
| ANO | Retirement | 2718 | 6/25/2025 | Employee Benefit Plan Remittance | $ | 275.20 |
| ANO | Retirement | 2718 | 6/25/2025 | Employee Benefit Plan Remittance | $ | 210.30 |
| ANO | Retirement | 2718 | 6/25/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 6/25/2025 | Employee Benefit Plan Remittance | $ | 26.00 |
| ANO | Retirement | 2718 | 6/25/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 39,367.28 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 13,699.77 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 6,629.06 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 1,519.65 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 1,318.94 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 972.62 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 809.66 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 766.00 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 275.32 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 219.68 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 198.75 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 197.56 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 157.00 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 6/26/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 30,517.23 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 24,196.91 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 21,995.96 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 21,906.51 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 21,764.12 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 21,396.35 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 20,314.28 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 19,776.08 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 18,351.32 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 17,432.37 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 17,293.06 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 17,174.58 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 16,583.81 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 15,992.48 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 15,423.06 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 14,711.45 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 14,606.86 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 14,178.29 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 13,875.74 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 12,732.09 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 12,583.12 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 11,768.19 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 10,433.47 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 9,667.90 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 7,688.31 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 7,528.75 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 6,536.27 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 6,405.03 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 6,249.26 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 5,219.98 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 5,219.98 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 5,168.24 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4,425.45 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4,119.72 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 3,886.83 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 3,864.90 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 3,836.31 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 3,219.20 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2,942.84 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2,904.31 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2,855.68 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2,381.99 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2,209.39 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2,167.37 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2,123.94 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2,052.38 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,945.13 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,898.34 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,793.48 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,669.14 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,544.71 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,435.96 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,371.41 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,295.84 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,295.84 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,115.99 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,083.50 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,067.67 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,038.09 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 1,013.86 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 996.76 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 992.59 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 985.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 980.03 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 976.17 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 967.32 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 947.78 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 941.06 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 930.69 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 917.56 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 874.98 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 860.01 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 849.97 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 830.01 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 824.17 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 812.51 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 802.78 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 761.96 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 700.83 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 671.40 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 650.93 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 645.57 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 590.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 583.85 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 583.70 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 583.33 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 568.45 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 553.38 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 546.34 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 494.32 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 477.25 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 475.84 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 472.50 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 441.66 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 436.51 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 433.34 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 408.63 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 400.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 392.17 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 340.03 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 337.51 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 333.34 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 315.28 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 300.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 299.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 296.24 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 295.84 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 286.97 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 278.44 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 274.37 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 273.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 272.90 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 265.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 249.23 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 235.50 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 219.45 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 208.33 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 204.53 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 200.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 191.67 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 191.63 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 188.47 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 183.33 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 181.68 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 145.84 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 122.91 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 83.33 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 80.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 79.17 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 63.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 33.08 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 26.92 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 26.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 5.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/27/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 43,344.25 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 36,466.05 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 35,823.38 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 35,135.99 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 33,078.48 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 32,190.42 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 29,899.42 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 27,236.27 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 25,824.43 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 9,376.40 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 316.31 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 297.47 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 6/30/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Savings | 5245 | 6/30/2025 | Monthly Interest | $ | 14.32 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 06.12.25 EIF Premium Deposit | $ | 1,245,449.79 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | May 2025 MSL 10-300 Captive Funds Transfer | $ | 1,219,342.83 |
| ANO | Employee Insurance Fund | 0766 | 6/23/2025 | UMR Credit to offset claims | $ | 3,763.83 |
| ANO | Employee Insurance Fund | 0766 | 6/26/2025 | To Record Transfer from Operating to EIF | $ | 43,863.45 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | Whitney EIF Interest June 2025 | $ | 20.55 |
| ANO | Savings Account | 5923 | 6/30/2025 | Monthly Interest | $ | 1.50 |
| ANO | SEAS | 0170 | 6/30/2025 | Monthly Interest | $ | 21,494.63 |
| ANO | Lauer | 9728 | 6/30/2025 | Monthly Interest | $ | 2,279.94 |
| ANO | Howard Proceeds | 1344 | 6/30/2025 | Monthly Interest | $ | 24,220.34 |
| ANO | NDHS/SAG Proceeds | 1477 | 6/30/2025 | Monthly Interest | $ | 73,625.72 |

$ 55,253,991.04

Cash Disbursements Journal
Case Name     The Roman Catholic Church of the Archdiocese of New Orleans
Case Number   20-10846

| Entity Key | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose)*, ** | Amount | Note | Insider? |
|---|---|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 6/4/2025 | 7363 | | Security | 1,080.00 | | |
| SLC | Operating Account | 4085 | 6/4/2025 | 7364 | | Security | 755.00 | | |
| SLC | Operating Account | 4085 | 6/4/2025 | 7368 | Perrier Party Rentals, Inc. | Supplies | 753.67 | | |
| SLC | Operating Account | 4085 | 6/4/2025 | 7362 | | Security | 375.00 | | |
| SLC | Operating Account | 4085 | 6/4/2025 | 7367 | Modern Plumbing Solutions | Repairs | 302.29 | | |
| SLC | Operating Account | 4085 | 6/4/2025 | 7365 | | Security | 125.00 | | |
| SLC | Operating Account | 4085 | 6/4/2025 | 7366 | | Security | 125.00 | | |
| SLC | Operating Account | 4085 | 6/12/2025 | 7369 | Entergy | Utilities | 3,627.82 | | |
| SLC | Operating Account | 4085 | 6/12/2025 | 7371 | Bohnenstiehl Electric, Inc. | Repairs | 332.00 | | |
| SLC | Operating Account | 4085 | 6/12/2025 | 7370 | APS | Supplies | 282.00 | | |
| SLC | Operating Account | 4085 | 6/20/2025 | 7375 | | Compuct expense, Advertising, suppies, postage | 3,853.02 | | |
| SLC | Operating Account | 4085 | 6/20/2025 | 7373 | | Security | 600.00 | | |
| SLC | Operating Account | 4085 | 6/20/2025 | 7374 | Bohnenstiehl Electric, Inc. | Repairs | 539.90 | | |
| SLC | Operating Account | 4085 | 6/20/2025 | 7372 | | Security | 300.00 | | |
| SLC | Operating Account | 4085 | 6/24/2025 | 7376 | DB Power Solutions | Repairs | 800.00 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38286 | A&L Sales | Janitorial Supplies | 461.59 | | |
| SLC | Operating Account | 4069 | 6/12/2025 | 38286 | A&L Sales | Janitorial Supplies | 328.91 | | |
| SLC | Operating Account | 4069 | 6/20/2025 | 38299 | A&L Sales | Janitorial Supplies | 33.58 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38307 | Salary - Cantors - Mass | Salary - Cantors - Mass | 950.00 | | |
| SLC | Operating Account | 4069 | 6/20/2025 | 38300 | Bayou Tree Service | Contracted Service-Landscape | 10,200.00 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38273 | Comcenter | Religious Education Exp | 237.29 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38281 | | Salary - Cantors - Mass | 625.00 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38275 | DB Power Solutions | Repairs:Rectory, Convent, St. Ann | 610.00 | | |
| SLC | Operating Account | 4069 | 6/20/2025 | 38294 | DocuMart | Outside printing | 1,727.35 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38305 | DocuMart | Outside printing | 207.35 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38282 | | Others:Security | 240.00 | | |
| SLC | Operating Account | 4069 | 6/12/2025 | 38290 | Entergy | Utilities | 4,332.11 | | |
| SLC | Operating Account | 4069 | 6/12/2025 | 38291 | Entergy | Utilities | 877.42 | | |
| SLC | Operating Account | 4069 | 6/12/2025 | 38289 | Entergy | Utilities | 270.82 | | |
| SLC | Operating Account | 4069 | 6/12/2025 | 38288 | F. C. Ziegler,Co. | Cost of Votive Candles | 2,141.73 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38311 | | Contract Labor - Extra Priests | 150.00 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38310 | | Contract Labor - Extra Priests | 750.00 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38283 | | Security | 300.00 | | |
| SLC | Operating Account | 4069 | 6/20/2025 | 38297 | | Security | 300.00 | | |
| SLC | Operating Account | 4069 | 6/11/2025 | ACH | Gallagher Benefit Service | Health Insurance - Employees | 7,538.11 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38279 | | Security | 390.00 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | EFT | Hancock Whitney Bank | Sanctuary, household, equipment, supplies, office costs | 3,691.89 | | |
| SLC | Operating Account | 4069 | 6/12/2025 | 38287 | IV Waste LLC | Contracted Services-Unifirst | 440.00 | | |
| SLC | Operating Account | 4069 | 6/12/2025 | 38285 | J. Prestes & Co., Inc. | Sanctuary expense | 178.86 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38278 | | Security | 250.00 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38284 | | Security | 175.00 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38306 | | Security | 775.00 | | |
| SLC | Operating Account | 4069 | 6/20/2025 | 38295 | Loomis | Office Contracts | 538.36 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38276 | Modern Plumbing Solutions | Rectory, Convent, St. Ann | 511.84 | | |
| SLC | Operating Account | 4069 | 6/12/2025 | 38292 | Our Sunday Visitor, Inc. | Church Office Costs:Collection envelopes | 177.58 | | |
| SLC | Operating Account | 4069 | 6/30/2025 | 1549 | Payroll | Payroll | 47,429.26 | | |
| SLC | Operating Account | 4069 | 6/30/2025 | 1549 | Payroll | Payroll | 2,770.99 | | Yes - Williams |
| SLC | Operating Account | 4069 | 6/30/2025 | 1549 | Payroll | Payroll | 16,801.11 | | |
| SLC | Operating Account | 4069 | 6/30/2025 | 1549 | Payroll | Payroll | 775.00 | | Yes - Williams |
| SLC | Operating Account | 4069 | 6/30/2025 | 1549 | Payroll | Payroll | 7,768.64 | | |
| SLC | Operating Account | 4069 | 6/30/2025 | 1549 | Payroll | Payroll | 96.98 | | Yes - Williams |
| SLC | Operating Account | 4069 | 6/30/2025 | 1549 | Payroll | Payroll | 143.93 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38272 | Perrier Party Rentals | Sanctuary Expenses:Christmas Expenses | 926.42 | | |
| SLC | Operating Account | 4069 | 6/20/2025 | 38296 | | Church Security - Masses | 1,210.00 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38280 | | Church Security - Masses | 300.00 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38271 | Securitas Technology Corp. | Sonitrol Alarm Monitoring | 63.00 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38304 | Sewerage & Water Board of New Orleans | Utilities | 648.71 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38303 | Sewerage & Water Board of New Orleans | Utilities | 71.52 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38302 | Sewerage & Water Board of New Orleans | Utilities | 51.51 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38274 | Terminix | Contracted Service-Pest Control | 1,157.00 | | |
| SLC | Operating Account | 4069 | 6/11/2025 | ach | The Guardian Life Insurance Company of America | Health Insurance - Employees | 220.36 | | |
| SLC | Operating Account | 4069 | 6/30/2025 | 1551 | to record analysis service chg | to record analysis service chg | 168.21 | | |
| SLC | Operating Account | 4069 | 6/30/2025 | 1551 | To record pymntbrd fee | To record pymntbrd fee | 113.00 | | |
| SLC | Operating Account | 4069 | 6/30/2025 | 1556 | To void uncleared transfer check | To void uncleared transfer check | 8,066.71 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38277 | UniFirst | 5235Contracted Services-Unifirst | 258.01 | | |
| SLC | Operating Account | 4069 | 6/20/2025 | 38298 | US Bank | Office Contracts | 212.58 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38308 | | Organist, Choir, & Musicians | 250.00 | | |
| SLC | Operating Account | 4069 | 6/1/2025 | 38269 | | Janitorial Services | 770.00 | | |
| SLC | Operating Account | 4069 | 6/12/2025 | 38293 | | Janitorial Services/Rectory | 600.00 | | |
| SLC | Operating Account | 4069 | 6/20/2025 | 38301 | | Janitorial Services/Rectory | 600.00 | | |
| SLC | Operating Account | 4069 | 6/24/2025 | 38309 | | Janitorial Services/Rectory | 600.00 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5646 | St. Louis Cathedral | Transfer | 30,000.00 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5643 | St. Louis Cathedral | Transfer | 11,334.63 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5642 | McVan, Inc | Product Purchases | 9,795.50 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5641 | McVan, Inc | Product Purchases | 6,337.63 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5644 | W.J. Hirten, Co. | Product Purchases | 4,330.00 | | |
| SLC | Souvenir Shop Account | 4077 | 6/17/2025 | 5655 | Louisiana Department of Revenue | Cash Sales - Gift Shop | 3,743.00 | | |
| SLC | Souvenir Shop Account | 4077 | 6/23/2025 | 5658 | City of New Orleans Department of Finance | Cash Sales - Gift Shop | 3,369.00 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5645 | Esplendor Artesano LLC | Product Purchases | 2,957.00 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5653 | Goldscheider of Vienna | Product Purchases | 1,779.61 | | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | 1552 | Discount Merch Bank Card | Product Purchases | 1,745.05 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5654 | Religious Art, Inc. | Product Purchases | 1,743.41 | | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | 1552 | HMH Religious MFG | Product Purchases | 1,180.65 | | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | 1552 | Interchg Merch Bank Card | bank fees | 1,176.77 | | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | 5660 | Ghirelli USA | Product Purchases | 1,070.22 | | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | 5659 | Lumen Mundi | Product Purchases | 970.60 | | |
| SLC | Souvenir Shop Account | 4077 | 6/2/2025 | 5637 | CBC Group, Inc | Product Purchases | 961.80 | | |
| SLC | Souvenir Shop Account | 4077 | 6/2/2025 | 5638 | HMH Religious MFG | Product Purchases | 941.60 | | |
| SLC | Souvenir Shop Account | 4077 | 6/2/2025 | 5639 | W.J. Hirten, Co. | Product Purchases | 749.40 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5651 | Wallace Brothers LLC | Product Purchases | 749.00 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5650 | | Product Purchases | 583.60 | | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | 1552 | Fee Merch Bank Card | bank fees | 568.63 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5649 | Logos Trading Post, LLC | Product Purchases | 428.45 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5648 | SAINT by Ira DeWitt | Product Purchases | 387.50 | | |
| SLC | Souvenir Shop Account | 4077 | 6/2/2025 | 5636 | HMH Religious MFG | Product Purchases | 311.45 | | |
| SLC | Souvenir Shop Account | 4077 | 6/17/2025 | 5657 | Royal Paper & Box | Product Purchases | 266.80 | | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | 1552 | charge back | bank fees | 211.35 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5647 | Royal Paper & Box | Product Purchases | 196.24 | | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | 1552 | clover | bank fees | 191.72 | | |
| SLC | Souvenir Shop Account | 4077 | 6/30/2025 | 1552 | Fee Merch Bank Card | bank fees | 139.12 | | |
| SLC | Souvenir Shop Account | 4077 | 6/9/2025 | 5652 | | Product Purchases | 100.50 | | |
| SLC | Souvenir Shop Account | 4077 | 6/17/2025 | 5656 | City of New Orleans Department of Finance | Cash Sales - Gift Shop | 91.00 | | |
| OLG | Operating Account | 4318 | 6/9/2025 | 58390 | American Express | Votives and religious goods | 622.42 | | |
| OLG | Operating Account | 4318 | 6/26/2025 | 58445 | American Express | Votives and religious goods | 289.02 | | |
| OLG | Operating Account | 4318 | 6/10/2025 | 58399 | American Express | Votives and religious goods | 194.45 | | |
| OLG | Operating Account | 4318 | 6/19/2025 | 58419 | American Express | Votives and religious goods | 142.99 | | |
| OLG | Operating Account | 4318 | 6/10/2025 | 58382 | Archdiocese of New Orleans | Parish assessment | 15,721.68 | | |
| OLG | Operating Account | 4318 | 6/10/2025 | 58383 | Archdiocese of New Orleans | Property/Liability insurance | 3,436.85 | | |
| OLG | Operating Account | 4318 | 6/10/2025 | 58384 | Archdiocese of New Orleans | IT | 558.07 | | |
| OLG | Operating Account | 4318 | 6/10/2025 | 58385 | Archdiocese of New Orleans | monthly accounting service | 200.00 | | |
| OLG | Operating Account | 4318 | 6/10/2025 | 58386 | Archdiocese of New Orleans | IT | 103.50 | | |
| OLG | Operating Account | 4318 | 6/10/2025 | 58387 | Archdiocese of New Orleans | IT | 54.45 | | |
| OLG | Operating Account | 4318 | 6/12/2025 | 58400 | | Personnel Costs:Salary-Musicians | 70.00 | | |
| OLG | Operating Account | 4318 | 6/26/2025 | 58433 | | Personnel Costs:Salary-Musicians | 70.00 | | |
| OLG | Operating Account | 4318 | 6/12/2025 | 58401 | | Personnel Costs:Salary-Musicians | 500.00 | | |
| OLG | Operating Account | 4318 | 6/12/2025 | 58401 | | Personnel Costs:Salary-Musicians | 4.00 | | |
| OLG | Operating Account | 4318 | 6/26/2025 | 58434 | | Personnel Costs:Salary-Musicians | 4.00 | | |
| OLG | Operating Account | 4318 | 6/2/2025 | 58367 | Clarion Herald | Clarion Herald | 511.21 | | |
| OLG | Operating Account | 4318 | 6/5/2025 | 58378 | Clarion Herald | Clarion Herald | 507.00 | | |
| OLG | Operating Account | 4318 | 6/5/2025 | 58377 | Clarion Herald | Clarion Herald | 507.00 | | |
| OLG | Operating Account | 4318 | 6/10/2025 | 58391 | Contreras Designs | Votives and religious goods | 2,131.00 | | |
| OLG | Operating Account | 4318 | 6/23/2025 | 58425 | Cox Communication | Utilities | 308.18 | | |
| OLG | Operating Account | 4318 | 6/5/2025 | 58368 | Cox Communication | Utilities | 275.63 | | |
| OLG | Operating Account | 4318 | 6/2/2025 | 58374 | Cox Communication | Utilities | 275.63 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OLG | Operating Account | 4318 | 6/2/2025 | 58369 | Crescent City Consulting | office costs | $ | 4,687.50 |
| OLG | Operating Account | 4318 | 6/2/2025 | 58370 | ██████████████ | Votives and religious goods | $ | 417.96 |
| OLG | Operating Account | 4318 | 6/19/2025 | 58416 | Entergy | Utilities | $ | 2,196.79 |
| OLG | Operating Account | 4318 | 6/19/2025 | 58414 | Entergy | Utilities | $ | 817.04 |
| OLG | Operating Account | 4318 | 6/19/2025 | 58415 | Entergy | Utilities | $ | 49.64 |
| OLG | Operating Account | 4318 | 6/2/2025 | 58366 | ██████████████ | Household expenses:Household Exp | $ | 150.00 |
| OLG | Operating Account | 4318 | 6/9/2025 | 58379 | ██████████████ | Household expenses:Household Exp | $ | 150.00 |
| OLG | Operating Account | 4318 | 6/23/2025 | 58423 | ██████████████ | Household expenses:Household Exp | $ | 150.00 |
| OLG | Operating Account | 4318 | 6/30/2025 | 58449 | ██████████████ | Household expenses:Household Exp | $ | 130.00 |
| OLG | Operating Account | 4318 | 6/16/2025 | 58412 | ██████████████ | Household expenses:Household Exp | $ | 250.00 |
| OLG | Operating Account | 4318 | 6/2/2025 | 58371 | ██████████████ | Household expenses:Household Exp | $ | 102.58 |
| OLG | Operating Account | 4318 | 6/11/2025 | | Gallagher Benefit Services | Insurance | $ | 3,076.84 |
| OLG | Operating Account | 4318 | 6/11/2025 | | Guardian | Insurance | $ | 116.84 |
| OLG | Operating Account | 4318 | 6/19/2025 | 58420 | HD Supply | office costs | $ | 570.73 |
| OLG | Operating Account | 4318 | 6/23/2025 | 58424 | Holy Angel Apartments | Bought quarters | $ | 607.75 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58402 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58435 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 25.00 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58403 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58436 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 6/2/2025 | 58372 | Kentwood Springs | office supplies | $ | 132.16 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58404 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58437 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58405 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58438 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 6/2/2025 | 58372 | Lantern Light | office costs | $ | 200.00 |
| OLG | Operating Account | 4318 | 6/10/2025 | 58393 | McVan | Votives and religious goods | $ | 48.00 |
| OLG | Operating Account | 4318 | 6/2/2025 | 58373 | Mercier Realty & Investment Co. | Rent | $ | 2,757.09 |
| OLG | Operating Account | 4318 | 6/19/2025 | 58421 | Oblate Missions | Priest Salary,Health Care, Pension, and Travel Expense | $ | 320.00 |
| OLG | Operating Account | 4318 | 6/2/2025 | 58376 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 6,182.00 |
| OLG | Operating Account | 4318 | 6/2/2025 | 58375 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 4,641.00 |
| OLG | Operating Account | 4318 | 6/10/2025 | 58388 | Orkin Pest Control | Repair / maintenance | $ | 185.00 |
| OLG | Operating Account | 4318 | 6/23/2025 | 58427 | Our Sunday Visitor | bulletins | $ | 1,624.51 |
| OLG | Operating Account | 4318 | 6/23/2025 | 58426 | Our Sunday Visitor | bulletins | $ | 35.56 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58406 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58439 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 6/10/2025 | 58395 | Pitney Bowes | postage | $ | 478.53 |
| OLG | Operating Account | 4318 | 6/10/2025 | 58396 | Pitney Bowes | postage | $ | 79.89 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58440 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 1,160.00 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58408 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 1,150.00 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58407 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 1,010.00 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58409 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58441 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58447 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 125.00 |
| OLG | Operating Account | 4318 | 6/10/2025 | 58392 | Roman, Inc | Votives and religious goods | $ | 2,974.97 |
| OLG | Operating Account | 4318 | 6/10/2025 | 58397 | Selection.com | office costs | $ | 38.00 |
| OLG | Operating Account | 4318 | 6/23/2025 | 58428 | Sewerage and Water Board | Utilities | $ | 2,705.85 |
| OLG | Operating Account | 4318 | 6/19/2025 | 58417 | Sewerage and Water Board | Utilities | $ | 7.16 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58431 | St. Augustine High School | voucher | $ | 675.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58434 | Star Lock & Key Co., Inc | Repair / maintenance | $ | 198.00 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58410 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58442 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 6/10/2025 | 58398 | Tchoupitoulas Sales | Votives and religious goods | $ | 2,735.26 |
| OLG | Operating Account | 4318 | 6/19/2025 | 58422 | Tchoupitoulas Sales | Votives and religious goods | $ | 2,385.95 |
| OLG | Operating Account | 4318 | 6/23/2025 | 58430 | Tchoupitoulas Sales | Votives and religious goods | $ | 2,120.80 |
| OLG | Operating Account | 4318 | 6/19/2025 | 58418 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,855.70 |
| OLG | Operating Account | 4318 | 6/10/2025 | 58394 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,325.50 |
| OLG | Operating Account | 4318 | 6/30/2025 | FY 25 81 | To record bank charges | To record bank charges | $ | 239.32 |
| OLG | Operating Account | 4318 | 6/30/2025 | FY 25 81 | To record bank charges | To record bank charges | $ | 228.79 |
| OLG | Operating Account | 4318 | 6/30/2025 | FY 25 81 | To record bank charges | To record bank charges | $ | 79.95 |
| OLG | Operating Account | 4318 | 6/30/2025 | FY 25 81 | To record bank charges | To record bank charges | $ | 74.11 |
| OLG | Operating Account | 4318 | 6/30/2025 | FY 25 81 | To record bank charges | To record bank charges | $ | 6.00 |
| OLG | Operating Account | 4318 | 6/30/2025 | FY 25 81 | To record deposit corrections | To record deposit corrections | $ | 242.55 |
| OLG | Operating Account | 4318 | 6/27/2025 | FY 25 80 | To record payroll | To record payroll | $ | 2,942.65 |
| OLG | Operating Account | 4318 | 6/13/2025 | FY 25 79 | To record payroll | To record payroll | $ | 2,942.63 |
| OLG | Operating Account | 4318 | 6/13/2025 | FY 25 79 | To record payroll | To record payroll | $ | 1,038.52 |
| OLG | Operating Account | 4318 | 6/27/2025 | FY 25 80 | To record payroll | To record payroll | $ | 1,038.48 |
| OLG | Operating Account | 4318 | 6/13/2025 | FY 25 79 | To record payroll | To record payroll | $ | 896.74 |
| OLG | Operating Account | 4318 | 6/27/2025 | FY 25 80 | To record payroll | To record payroll | $ | 896.74 |
| OLG | Operating Account | 4318 | 6/13/2025 | FY 25 79 | To record payroll | To record payroll | $ | 95.20 |
| OLG | Operating Account | 4318 | 6/27/2025 | FY 25 80 | To record payroll | To record payroll | $ | 28.33 |
| OLG | Operating Account | 4318 | 6/23/2025 | 58429 | Waste Connections Bayou. INC | Utilities | $ | 1,274.07 |
| OLG | Operating Account | 4318 | 6/19/2025 | 58413 | ██████████████ | Repair / maintenance | $ | 1,419.94 |
| OLG | Operating Account | 4318 | 6/12/2025 | 58411 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58443 | ██████████████ | Personnel Costs:Salary-Musicians | $ | 150.00 |
| OLG | Operating Account | 4318 | 6/26/2025 | 58444 | Year Round Heating & A/C | Repair / maintenance | $ | 1,832.54 |
| OLG | Operating Account | 4318 | 6/27/2025 | 58448 | Zinsel Glass & Mirror LLC | Repair / maintenance | $ | 744.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | 23999 | A & L Sales, Inc. | Student Services Expense | $ | 1,900.82 |
| AOL | Operating Account | 1492 | 6/19/2025 | 24010 | A & L Sales, Inc. | Student Services Expense | $ | 245.57 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23967 | ██████████████ | Refund | $ | 1,228.95 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23968 | ACT Education Corp Finance | Instructional Expense | $ | 4,173.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24027 | Alarm Detection and Suppression Systems Contractors, LLC | Operations and Maintenance of Plant | $ | 20,942.08 |
| AOL | Operating Account | 1492 | 6/19/2025 | 24011 | Alarm Detection and Suppression Systems Contractors, LLC | Operations and Maintenance of Plant | $ | 984.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23969 | ██████████████ | Tuition and Fee Income | $ | 100.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23970 | ██████████████ | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | 24000 | Anfield Trailers RP-2020-00341 | Vehicles | $ | 6,164.81 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23971 | ██████████████ | Tuition and Fee Income | $ | 100.00 |
| AOL | Operating Account | 1492 | 6/9/2025 | ach | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ | 1,901.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24018 | ██████████████ | Student Services Expense | $ | 185.00 |
| AOL | Operating Account | 1492 | 6/23/2025 | ach | AT&T | Operations and Maintenance of Plant | $ | 77.96 |
| AOL | Operating Account | 1492 | 6/18/2025 | ach | Atmos Energy | Operations and Maintenance of Plant | $ | 3,106.28 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24019 | Barnes & Noble Booksellers | Instructional Expense | $ | 1,125.65 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23972 | ██████████████ | Student Services Expense | $ | 105.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23973 | ██████████████ | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23974 | ██████████████ | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23975 | Clarion Herald | Student Services Expense | $ | 513.00 |
| AOL | Operating Account | 1492 | 6/19/2025 | 24012 | CMC Corporate Solutions | Operations and Maintenance of Plant | $ | 7,245.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24028 | Constable - First City Court | Other payroll deductions-garnishments | $ | 743.33 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24020 | ██████████████ | Student Services Expense | $ | 300.00 |
| AOL | Operating Account | 1492 | 6/26/2025 | 20924 | ██████████████ | Refund | $ | 955.00 |
| AOL | Operating Account | 1492 | 6/26/2025 | 20925 | ██████████████ | Refund | $ | 955.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24021 | ██████████████ | Administrative Expense | $ | 600.00 |
| AOL | Operating Account | 1492 | 6/23/2025 | ach | Entergy | Operations and Maintenance of Plant | $ | 16,679.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | 24001 | Ferdie's Printing Service | Develoment & Marketing Expense | $ | 526.80 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23976 | Foley Marketing | Student Services Expense, Development & Marketing | $ | 3,558.50 |
| AOL | Operating Account | 1492 | 6/12/2025 | 24002 | Foley Marketing | Develoment & Marketing Expense | $ | 972.90 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24022 | ██████████████ | Administrative Expense | $ | 400.00 |
| AOL | Operating Account | 1492 | 6/11/2025 | ach | Gallagher Benefit Services | Health Insurance | $ | 29,971.52 |
| AOL | Operating Account | 1492 | 6/11/2025 | Payroll | Gallagher Benefit Services - Guardian | Other Payroll Deductions-Insurance | $ | 2,201.27 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23977 | ██████████████ | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24031 | Hiquality Kleaning and Maintenance | Operations and Maintenance of Plant | $ | 10,800.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24029 | Hiquality Kleaning and Maintenance | Operations and Maintenance of Plant | $ | 9,152.00 |
| AOL | Operating Account | 1492 | 6/9/2025 | ach | Hiquality Kleaning and Maintenance | Operations and Maintenance of Plant | $ | 7,200.00 |
| AOL | Operating Account | 1492 | 6/9/2025 | ach | IV Waste LLC | Operations and Maintenance of Plant | $ | 214.24 |
| AOL | Operating Account | 1492 | 6/18/2025 | 24017 | ██████████████ | Deferred Revenue | $ | 185.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23978 | ██████████████ | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23979 | ██████████████ | Tuition and Fee Income | $ | 100.00 |
| AOL | Operating Account | 1492 | 6/13/2025 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 1,071.65 |
| AOL | Operating Account | 1492 | 6/13/2025 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ | 10.54 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23980 | ██████████████ | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23981 | ██████████████ | Tuition and Fee Income | $ | 400.00 |
| AOL | Operating Account | 1492 | 6/16/2025 | 20923 | ██████████████ | Tuition Refund | $ | 4,500.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24023 | Lobb's Horticultural Spray East, Inc. | Student Activities Expense | $ | 1,000.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23982 | Lobb's Horticultural Spray East, Inc. | Student Activities Expense | $ | 600.00 |
| AOL | Operating Account | 1492 | 6/18/2025 | 24013 | Marco's Pizza | Student Services Expense | $ | 181.49 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23983 | ██████████████ | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23984 | Missionary Society of the Salesian Sisters | Student Services Expense | $ | 272.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24024 | ██████████████ | Student Services Expense | $ | 90.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23985 | Neon One, LLC | Administrative Expense | $ | 286.35 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23986 | ██████████████ | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23987 | NOVA Recognition | Student Activities Expense | $ | 1,101.34 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 6/12/2025 | 24003 | Otis Elevator Company | Operations and Maintenance of Plant | $ | 225.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24032 | Pan-American Life Insurance Company | Other Payroll Deductions-Insurance | $ | 53.30 |
| AOL | Operating Account | 1492 | 6/12/2025 | 24004 | Pelican Outdoor Advertising Inc | Develoment & Marketing Expense | $ | 3,220.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | 24009 | Pool and Spa Center | Student Services Expense, Operations and Maintenance of Plant | $ | 950.00 |
| AOL | Operating Account | 1492 | 6/19/2025 | 24014 | Pool and Spa Center | Student Services Expense, Operations and Maintenance of Plant | $ | 299.95 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23988 | | Student Activities:Agency Payable-Clubs | $ | 155.67 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23989 | | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 23990 | Rumbelow Consulting, LLC | Administrative Expense | $ | 220.00 |
| AOL | Operating Account | 1492 | 6/19/2025 | 24015 | Salesian Gospel Roads | Student Activities Expense | $ | 150.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24025 | Salesian Sisters | Instructional Expense, Administrative Expense | $ | 11,178.34 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24030 | Salesian Sisters | Instructional Expense, Administrative Expense | $ | 1,400.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | 24005 | | Administrative Expense | $ | 54.50 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23991 | Selection.com | Student Services Expense, Administrative Expense | $ | 266.00 |
| AOL | Operating Account | 1492 | 6/19/2025 | 24016 | Selection.com | Student Services Expense, Administrative Expense | $ | 114.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23992 | | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/25/2025 | 24026 | | Student Services Expense | $ | 345.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23993 | | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | 24006 | | Administrative Expense | $ | 54.50 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23994 | | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23995 | | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | 24007 | The Four Columns | Student Activities:Agency Payable-Clubs | $ | 1,000.00 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23996 | | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/12/2025 | 24008 | | Tuition and Fee Income | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/13/2025 | ach | Tuff Shed | Building Improvements | $ | 2,344.00 |
| AOL | Operating Account | 1492 | 6/13/2025 | ach | Tuff Shed | Building Improvements | $ | 656.01 |
| AOL | Operating Account | 1492 | 6/23/2025 | ach | U.S. Bank Equipment Finance | Obligations Under Capital Lease, Operations and Maintenance of Plant, Instructional Expense | $ | 445.59 |
| AOL | Operating Account | 1492 | 6/25/2025 | 23997 | U.S. Copy Incorporated | Instructional Expense, Administrative Expense | $ | 431.53 |
| AOL | Operating Account | 1492 | 6/5/2025 | ach | Uniti Fiber LLC | Operations and Maintenance of Plant | $ | 846.18 |
| AOL | Operating Account | 1492 | 6/23/2025 | ach | Verizon Wireless | Operations and Maintenance of Plant | $ | 99.04 |
| AOL | Operating Account | 1492 | 6/5/2025 | 23998 | | Tuition Refund | $ | 562.50 |
| AOL | Operating Account | 1492 | 6/30/2025 | 4 | Transfer | Transfer | $ | 693,886.71 |
| AOL | Operating Account | 1492 | 6/30/2025 | 7 | Crescent City Payroll | Payroll | $ | 177,520.62 |
| AOL | Operating Account | 1492 | 6/30/2025 | 8 | Crescent City Payroll | Payroll | $ | 57,659.72 |
| AOL | Operating Account | 1492 | 6/30/2025 | 2 | Crescent City Payroll | Payroll | $ | 25,815.65 |
| AOL | Operating Account | 1492 | 6/30/2025 | 23 | Transfer | Transfer | $ | 25,000.00 |
| AOL | Operating Account | 1492 | 6/3/2025 | ach | Regions Credit Card | Instructional, Oper & Maint, Student Services | $ | 18,505.41 |
| AOL | Operating Account | 1492 | 6/30/2025 | ach | Regions Credit Card | Instructional, Oper & Maint | $ | 10,000.00 |
| AOL | Operating Account | 1492 | 6/3/2025 | ach | Regions Credit Card | Student Activities, Admin | $ | 10,000.00 |
| AOL | Operating Account | 1492 | 6/27/2025 | ach | Regions Credit Card | Development, Student Activities | $ | 10,000.00 |
| AOL | Operating Account | 1492 | 6/3/2025 | ach | Regions Credit Card | Instructional, Oper & Maint | $ | 6,657.50 |
| AOL | Operating Account | 1492 | 6/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 1,587.07 |
| AOL | Operating Account | 1492 | 6/30/2025 | 26 | Lowes | Operations and Maintenance of Plant | $ | 1,348.08 |
| AOL | Operating Account | 1492 | 6/30/2025 | 26 | Lowes | Operations and Maintenance of Plant | $ | 812.22 |
| AOL | Operating Account | 1492 | 6/30/2025 | 35 | Deferred Revenue | Tuition Refund | $ | 740.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 671.29 |
| AOL | Operating Account | 1492 | 6/30/2025 | 31 | T Tech | Administrative Expense | $ | 396.26 |
| AOL | Operating Account | 1492 | 6/30/2025 | 20 | Crescent City Payroll | Administrative Expense | $ | 389.58 |
| AOL | Operating Account | 1492 | 6/30/2025 | 31 | T Tech | Administrative Expense | $ | 210.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 167.99 |
| AOL | Operating Account | 1492 | 6/30/2025 | 9 | Intuit | Administrative Expense | $ | 123.65 |
| AOL | Operating Account | 1492 | 6/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 97.90 |
| AOL | Operating Account | 1492 | 6/30/2025 | 34 | Clover | Administrative Expense | $ | 84.95 |
| AOL | Operating Account | 1492 | 6/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 69.80 |
| AOL | Operating Account | 1492 | 6/30/2025 | 34 | FDMS | Administrative Expense | $ | 60.37 |
| AOL | Operating Account | 1492 | 6/30/2025 | 21 | First Bank Merchant | Administrative Expense | $ | 54.85 |
| AOL | Operating Account | 1492 | 6/30/2025 | 31 | T Tech | Administrative Expense | $ | 50.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | 14 | Merchant Bank | Administrative Expense | $ | 44.44 |
| AOL | Operating Account | 1492 | 6/30/2025 | 9 | Intuit | Administrative Expense | $ | 30.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | 18 | Gulf Coast Bank | Administrative Expense | $ | 30.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | 34 | E Corp | Administrative Expense | $ | 25.00 |
| AOL | Operating Account | 1492 | 6/30/2025 | 34 | Clover | Administrative Expense | $ | 23.90 |
| AOL | Operating Account | 1492 | 6/30/2025 | 14 | Merchant Bank | Administrative Expense | $ | 8.79 |
| AOL | Operating Account | 1492 | 6/30/2025 | 34 | Fiserv | Administrative Expense | $ | 0.60 |
| AOL | Tuition Lending Account | 6054 | 6/30/2025 | 23 | Gulf Bank | Transfer | $ | 553,852.44 |
| AOL | Tuition Lending Account | 6054 | 6/30/2025 | 23 | Gulf Coast Bank | Transfer | $ | 50,000.00 |
| AOL | Tuition Funded | 0011 | 06/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 150,128.68 |
| AOL | Tuition Funded | 0011 | 06/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 66,665.39 |
| AOL | Tuition Funded | 0011 | 06/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 13,280.97 |
| AOL | Tuition Funded | 0011 | 06/25/2025 | 21005 | Gulf Coast Bank Reduction | Loan Reductions | $ | 12,782.13 |
| AOL | Tuition Funded | 0011 | 06/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 8,700.00 |
| AOL | Tuition Funded | 0011 | 06/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 7,027.64 |
| AOL | Tuition Funded | 0011 | 06/30/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ | 6,970.77 |
| AOL | Tuition Funded | 0011 | 06/13/2025 | 20972 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20987 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20988 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20989 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20990 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20991 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20992 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20993 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20994 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20995 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/20/2025 | 21000 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/20/2025 | 21001 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/20/2025 | 21006 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,963.00 |
| AOL | Tuition Funded | 0011 | 06/03/2025 | 20928 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/03/2025 | 20929 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/04/2025 | 20930 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/10/2025 | 20934 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20951 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20952 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20953 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20954 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20955 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20956 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20957 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20958 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20959 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20960 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/12/2025 | 20962 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/12/2025 | 20963 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/12/2025 | 20964 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/13/2025 | 20967 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/13/2025 | 20968 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/13/2025 | 20969 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/13/2025 | 20970 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/13/2025 | 20971 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20982 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20983 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20984 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20985 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,950.00 |
| AOL | Tuition Funded | 0011 | 06/10/2025 | 20933 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20940 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20941 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20942 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20943 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20944 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20945 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20946 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20947 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20948 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20949 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20950 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/12/2025 | 20961 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/13/2025 | 20966 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20926 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20973 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20974 | Gulf Coast Bank Reduction | Loan Reductions | $ | 4,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20975 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20976 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20977 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20978 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20979 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20980 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20981 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 21007 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/20/2025 | 20999 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/20/2025 | 21002 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/20/2025 | 21003 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 06/20/2025 | 20998 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,412.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20938 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,400.00 |
| AOL | Tuition Funded | 0011 | 06/12/2025 | 20965 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,400.00 |
| AOL | Tuition Funded | 0011 | 06/20/2025 | 20997 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,400.00 |
| AOL | Tuition Funded | 0011 | 06/17/2025 | 20986 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,223.21 |
| AOL | Tuition Funded | 0011 | 06/16/2025 | 20932 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,200.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20935 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,200.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20936 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,200.00 |
| AOL | Tuition Funded | 0011 | 06/11/2025 | 20937 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,200.00 |
| AOL | Tuition Funded | 0011 | 06/18/2025 | 20996 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,200.00 |
| AOL | Tuition Funded | 0011 | 06/23/2025 | 21004 | Gulf Coast Bank Reduction | Loan Reductions | $ 2,481.50 |
| AOL | Tuition Funded | 0011 | 06/02/2025 | 20927 | Gulf Coast Bank Reduction | Loan Reductions | $ 2,000.00 |
| AOL | Tuition Funded | 0011 | 06/05/2025 | 20931 | Gulf Coast Bank Reduction | Loan Reductions | $ 895.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307882 | TRI STATE REFRIGERATION | 6636 - A/C REPAIR FOR YELLOW BUS | $ 445.84 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307883 | AT&T | 504 469-1388 283 0467 | $ 84.81 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307884 | AT&T | 504 469-1388 283 0467 | $ 42.41 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307885 | A-1 SERVICE, INC. | 6332- DUST MOPS SERVICE 5/5/25 | $ 78.44 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307886 | ACADEMY OF THE SACRED HEART | 6542.02- VB SUMMER LEAGUE ASH | $ 50.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307887 | ACT | 6236 ACT TEST ACCOMODATIONS (14), ACT TEST ONLINE (250) | $ 10,296.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307888 | AT&T | VOLLEYBALL TRAINING (6 SESSIONS) 504 469-1388 283 0467 | $ 2,100.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307889 | | | $ 42.41 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307890 | BBF GRAPHICS AND PROMOTIONS LLC | 1481385 STUCO - (15) T-SHIRTS FOR LASC AND LYS WORKSHOP | $ 163.80 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307891 | BIENVENU BROTHER ENT. INC. | 6336 GYM - INSTALL NEW SINKS IN BURROW | $ 236.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307892 | BOUNCE WORLD | 6699-BOUNCE WORLD ACORN CAMP WALK COURSE - 6/12/25 | $ 486.46 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307893 | COLLEGE BOARD | 6236.01 - AP EXAMINATIONS (185), AP CAPSTONE EXAMINATIONS (22) | $ 19,686.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307894 | FOLEY MARKETING, INC | 6699.04 CHIPSTART T SHIRTS - ASH 180, YELLOW 180 | $ 2,908.38 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307895 | | 6536 REIMB AVCA COACH ASSOCIATION MEMBERSHIP | $ 95.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307896 | | 1540.07-TUTION REFUND (2030) | $ 11,300.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307897 | | 1540.07 SCHOLARSHIP REIMBURSEMENT | $ 500.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307898 | KENTWOOD SPRINGS | 6137 WATER MAY (15 5G WATER, 15 5G RETURN) | $ 210.20 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307899 | Kona Ice of the Crescent City | 1481570 VBALL TEAM SNOWBALLS | $ 275.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307900 | LAVIGNES SERVICE GROUP LLC | 6699.04 CHIPSTART - BUS FOR FIELD TRIP TO BOWLERO 6/6/25 | $ 1,145.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307901 | LD DESIGNS, LLC | 1-1480180 CHEER PRACTICE UNIFORM (20 SHORTS, 22 SHIRTS) | $ 634.20 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307902 | | 1540.07 SCHOLARSHIP REIMBURSEMENT | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307903 | | 1480500- GP CLUB- CHIPSTART DONUT SALE | $ 183.04 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307904 | MELE PRINTING COMPANY, LLC | 30-1480180 CHEERLEADERS - BATTLE AT THE BURROW POSTCARDS (25) | $ 91.10 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307905 | NATIONAL CHEERLEADERS ASSOCIATION | 17-1480180- CHEERLEADERS - CHEER CAMP - BALANCE DUE 7/11-14/25 | $ 8,470.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307906 | PAN-AMERICAN LIFE INS. CO. | 2230.02 - CANCER BENEFIT - 6/1/25-7/1/25 | $ 8.90 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307907 | PONTCHARTRAIN RACQUET CLUB | 1540.20 - POOL RENTAL FOR SWIM TEAM TRY OUTS AND PRACTICE | $ 2,950.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307908 | RAISING CANE'S (WILLIAMS) | 6699-CANE'S WEEK 2 SUMMER CAMP FRIDAY LUNCH | $ 4,034.85 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307909 | School Pride LTD | 6540 BOWLING STATE CHAMPIONSHIP BANNER | $ 475.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307910 | | 1481365 SOFTBALL CAMP SHIRTS AND SUPPLIES | $ 462.24 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307911 | | 1480175 GUEST CHOREOGRAPHER HOTEL | $ 510.03 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307912 | The GREENKEEPER'S, INC. | 6334 MAY LANDSCAPE MAINTENANCE | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307914 | UNIFIRST CORPORATION | 6337- MATS SERVICE- 6/2/25 | $ 304.16 |
| ACHS | Operating Account | 1514 | 6/5/2025 | 307915 | ZOO 2 U | 6699.06 - ACORN- PETTING ZOO (1 HR) - 6/6/25 | $ 550.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307916 | A & L SALES, INC. | 6332-JANITORIAL SUPPLIES | $ 1,582.74 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307917 | | 1481385 - REIMBURSEMENT FOR LASC | $ 250.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307918 | ALLFAX SPECIALTIES, INC | 6233 - STAPLES FOR RICOH COPIES (1 CASE 5,000 X3) 6150 - OVERAGE FOR APRIL 6233 - OVERAGE FOR APRIL 6233 - OVERAGE FOR APRIL 6233 - OVERAGE FOR APRIL | $ 697.41 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307919 | | 1481385 - REIMBURSEMENT FOR LASC | $ 250.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307920 | | 1481385 - REIMBURSEMENT FOR LASC | $ 250.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307921 | ARCHDIOCESE OF N.O. - INTERNET/EMAIL | 6253 INTERNET, PHONE, AND GOOGLE 6638 - BOOKSTORE ITEMS - NEW AND REPLENISHING 15 - DOOR HANGERS 20 - TUMBLER 20 - KEYCHAINS 50 - STICKERS | $ 1,890.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307922 | ART BY ALLIE | | $ 840.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307923 | ASSURANCE AV SOLUTIONS, LLC | 6252 - NEWLINE OPS UNIT PC REPLACEMENT FOR FAILED UNIT IN RM 206 | $ 1,610.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307924 | | 6G9907 SUMMER CAMP- ART (WEEK 1) SUPPLIES | $ 84.06 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307925 | BOUNCE WORLD | 6699-BOUNCE WORLD ACORN CAMP SLIDE | $ 514.80 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307926 | CAPITAL CITY PRESS | 6737 - FULL PAGE GRADUATION INFO ON NOLA.COM | $ 5,000.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307927 | | 2240.10 - SPANISH ED REFUND -STUDENT NOT TAKING COURSE | $ 600.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307928 | CLARION HERALD | 6737 - ANNUAL FULL PAGE 4 COLOR GRADUATION AD IN CLARION HERALD'S GRADUATION SPECIAL SECTION (6/14 ISSUE) | $ 1,300.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307929 | COCA-COLA UNITED | 6699.04 - DIET COKE 5 GALLON 6699.04 - DIET COKE 5 GALLON, 24 WATER | $ 545.18 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307930 | CORVUS OF NEW ORLEANS LLC | 6699.04 - SPRITE, COKE, ROOTBEER, DR. PEPPER 6337 MONTHLY JANITORIAL SERVICE JUNE INVOICE #S06194031-021 (INCLUDES CREDIT OF $1,516.36 FROM INVOICE S04194031-CM016) | $ 5,155.64 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307931 | DOW JONES & COMPANY INC | 6242 - WALL STREET JOURNAL (5 PRINT COPIES AND DIGITAL 5/1/25-5/31/25) | $ 59.50 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307932 | DROOPY'S 2 GO | 6699.04 - SNOWBALLS FOR CHIPSTART | $ 550.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307933 | ELLA GRACE FRANCIS | ACORN CAMP - PRINCESS 6/23/25 | $ 225.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307934 | FOLEY MARKETING, INC | 6699 - EXTRA CAMP SHIRTS | $ 293.53 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307935 | | 1480095 BELIZE MISSION TRIP REIMBURSEMENT FOR PARKING AND SPEAKER | $ 281.90 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307936 | HILTON NEW ORLEANS AIRPORT | 1482026 - SENIOR PROM VENUE 2026 DEPOSIT | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307937 | IGNATIUS PRESS | 1540.02 - BIBLES FOR INCOMING STUDENTS (205) | $ 5,922.62 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307938 | IV WASTE LLC | 6337 2-6 LOAD TRASH 5/1/25-5/31/25 INV. #198251 | $ 642.80 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307939 | JOHNSTONS | 6699.04 - DONUTS CHIPSTART FOR 6.2.25 6699.04 - DONUTS CHIPSTART FOR 6.9.25 | $ 540.50 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307940 | | ACORN- JO JO THE MAGICIAN- 6/19/25 | $ 500.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307941 | | 6699.04 - PHOTO BACKGROUND BANNERS FOR CHIPSTART | $ 100.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307942 | | 1540.07 - WORK STUDY REDUCTION | $ 3,500.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307943 | | 1481385 - REIMBURSEMENT FOR LASC | $ 250.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307944 | | 6699-ACORN CAMP COOK 6/24/25 | $ 270.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307945 | | 1481385 - REIMBURSEMENT  FOR LASC | $ 250.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307946 | | 6699 - SUMMER CAMP REIMBURSEMENT | $ 398.69 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307947 | NELNET BUSINESS SERVICES | 6257 - FACTS - SIS MAINT - 6/1 6257 - FACTS - PARENT ALERT - 6/1 | $ 722.19 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307948 | | 6734 - WEALTH SCREENING SOFTWARE FROM NEON | $ 8,017.58 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307949 | NEON ONE, LLC | 6741 - NEON SUBSCRIPTION | |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307950 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 6131 - PROPERTY TAX ON POSTAGE MACHINE | $ 96.12 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307951 | RAISING CANE'S (WILLIAMS) | 6699-CANE'S WEEK 4 SUMMER CAMP FRIDAY LUNCH | $ 3,707.70 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307952 | SOUTHERN TIRE MART | 6636 - REPLACEMENT TIRE FOR NEW YELLOW BUS | $ 358.98 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307953 | | 1480175 TEAM SNAP SUBSCRIPTION | $ 149.99 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307954 | THE PEARL ROOM | 1482027 - JR. PROM VENUE 2027 - DEPOSIT | $ 500.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307955 | TRAFERA LLC | 1540.20 - GOOGLE WORKSPACE FOR EDUCATION ANNUAL RENEWAL FOR 2025- 2026 SCHOOL YEAR | $ 3,625.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307956 | UNION SERVICE & MAINTENANCE CO., INC. | 6336 REPLACE GYM CHILLER PIPES BOLTS | $ 2,420.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307957 | VILLERE'S FLORIST | 6513 RENTAL COLUMN AND URN | $ 180.00 |
| ACHS | Operating Account | 1514 | 6/12/2025 | 307958 | | 1481365 - SOFTBALL CAMP - WORKED | $ 300.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307959 | AIRPRO SERVICES, INC. | 1640 - Replace Walk in Freezer and Cooler Evaporator and Condensers 6699.04- CHIPSTART SUPPLIES - DOLLAR TREE 6699.04- CHIPSTART TEACHER LUNCH | $ 25,649.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307960 | | 6699.04- CHIPSTART SUPPLIES - SAMS 6699.04- SAM'S CHIPPY BUCKS AUCTION PRIZES & LUNCHEON FLOWERS - CHIPSTART | $ 930.86 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307961 | | 1540.07 - REFUND FOR ATHLETIC FEE PAID IN ERROR | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307962 | | 6519 - SNACKS FOR TRANSFER STUDENT MEETING 6519 - LUNCHES FOR ACT CLASSES 6519 - SUPPLIES/SNACKS FOR ACT CLASSES | $ 585.23 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307963 | DIAL ONE FRANKLYNN PEST CONTROL CO., INC. | 6337- MONTHLY RODENT SERVICE 6.12.25 | $ 175.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307964 | JEFF DOW BASKETBALL CAMPS LLC | 1480085 - ELITE BASKETBALL TEAM CAMP REGISTRATION 6.20.25 | $ 265.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307964 | | 1480180 - CHEERLEADING YARD SIGNS | $ 126.09 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307965 | JOSTENS | 6239 - LETTER "C" FOR CHORUS STUDENTS WHO LETTER IN CHORUS (2S) | $ 280.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 6/13/2025 | 307966 | MUSIC THEATRE INTERNATIONAL | 1481142 - PRODUCTIONS RIGHTS FOR FALL PERFORMANCE OFGUYS AND DOLLS JR | $ 2,750.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307967 | | 6150 - NEW PORTRAIT OF THE POPE | $ 27.14 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307968 | PONTCHARTRAIN CENTER | 1510.02 - GRADUATION - CLASS OF 2026 - DEPOSIT | $ 3,700.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307969 | | 1540.01 - PARTIAL PAYMENT ON ATHLETIC SOCIAL MEDIA STIPEND FOR 24-25 | $ 4,800.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307970 | | 6699.04 - CHIPSTART DRY ICE | $ 49.33 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307971 | ST. ANN FAMILY FEST COMMITTEE | 1540.24- FAMILY FEST SILVER SPONSOR - 2025 SILVER LEVEL $1,00C | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307972 | | 1480175 - STICKERS FOR ACHS CAMP WEEK 3 | $ 143.53 |
| ACHS | Operating Account | 1514 | 6/13/2025 | 307973 | | 6636- NEW YELLOW BUS OIL CHANGE | $ 325.48 |
| ACHS | Operating Account | 1514 | 6/19/2025 | 307974 | J B AWNINGS LLC | 1660 - AWNING FOR NEW CAFETERIA COFFEE BAR | $ 772.00 |
| ACHS | Operating Account | 1514 | 6/23/2025 | 307975 | KENNER AUTOMOTIVE REPAIR | 6636 WHITE BUS AC REPAIR AND MOTOR CHECK | $ 1,073.12 |
| ACHS | Operating Account | 1514 | 6/24/2025 | 307976 | TRI STATE REFRIGERATION | 6636 - OLD YELLOW BUS A/C REPAIR | $ 4,116.12 |
| ACHS | Operating Account | 1514 | 6/25/2025 | 307977 | SCHOOL FOOD NUTRITION SERV OF N.O. | SUPPLIES AND EQUIPMENT | $ 38,350.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307978 | | 6638 ADULT SMALL YELLOW AND GREEN PE SHIRTS (60) 6734 - ALUMNAE TRUCK HATS - GIVAWAYS (200) | $ 2,200.73 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307979 | FOLEY MARKETING, INC | | |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307980 | PEARSON EDUCATION INC | 6231.15 AP CHEMISTRY EBOOKS FOR 2025-2026 SCHOOL YEAR | $ 342.97 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307981 | | 6126 - DINNER ADMINISTRATORS CONFERENCE | $ 120.32 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307982 | RICHARD REAMES TROPHY & AWARDS LLC | 6734 - BLEACHER SEAT PLAQUES (9) | $ 28.15 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307983 | | 45-1480565- HOME ROUTINE COSTUME RHINESTONES AND VELCRO | $ 205.40 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307984 | SELECTION.COM | 6150- BACKGROUND CHECKS (2) | $ 38.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307984 | DREAM SEATS, LLC | 6542.03 - OFFICE CHAIR | $ 664.62 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307985 | | 1480385 - EURO REIMBURSAL - LA SAGRADA FAMILIA TOUR 1480385 - EURO REIMBURSAL - CHAPERONE PHONE BILL | $ 156.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307986 | MOBILESERVE | 6231.11 - SERVICE HOURS SYSTEM 25-26 (730 USERS) | $ 1,710.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307987 | ARCHBISHOP RUMMEL HIGH SCHOOL | 6239 RUMMEL/CHAPELLE BAND PROGRAM 24-25 SCHOOL YEAR | $ 4,000.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307988 | ZUPPARDO'S | 2240.01 DUE TO RUMMEL FOR SUMMER DAY CAMP MAY FOOD EXPENSE | $ 48.83 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307989 | 4imprint, Inc | 6740 - CHECK IN DAY FANS 2025 | $ 4,361.07 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307990 | FAVORITES PROMOTIONAL PRODUCTS | 6740 - GENERAL RECRUITMENT - SWAG ITEMS | |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307991 | Tribe 99 Choreography | 6538 - 1000 WIN TEE SHIRTS (36 SHIRTS) | $ 395.10 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307992 | RZ PRODUCTIONS LLC | 1480565 - POM CHOREOGRAPHY | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307993 | | 6736 RZ FILMING 50% DEPOSIT FOR OPEN HOUSE VIDEOS PROJECT | $ 5,000.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307994 | | 1480385 - EURO REIMBURSAL - LA SAGRADA FAMILIA TOUR 1480385 - EURO REIMBURSAL - CHAPERONE PHONE BILL | $ 156.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307995 | | 1480385 - EURO REIMBURSAL - LA SAGRADA FAMILIA TOUR 1480385 - EURO REIMBURSAL - CHAPERONE PHONE BILL | $ 156.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307996 | | 41-148.0565- HI-STEPPERS- HOME ROUTINE BLINDFOLDS AND DYE 45-1480565 -HI-STEPPERS-CHAPELLE SUMMER CAMP GIFT 26-1480565 - HI-STEPPERS-DTU CAMP WATER | $ 91.69 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307997 | NATIONAL ART EDUCATION ASSOCIATION | 6150 - PLANT - FUNERAL | $ 84.76 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307998 | | 148.0985- NAHS DUES PAID TO NATIONAL ART EDUCATION ASSOCIATION | $ 170.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 307999 | Brattain Sports Performance | 1480385 - SOCCER SUMMER TRAINING 6/23/25-8/15/25 1480215 - CROSS COUNTRY SUMMER TRAINING 6/24/25-7/28/25 1481383 - TRACK SUMMER TRAINING 6/24/25-7/28/25 | $ 3,287.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308000 | TEAM GO FIGURE | CHAPELLETTES- SEQUIN HAT REPAIRS 20-148.0175- CHAPELLETTES- SEQUIN HATS - ROOKIES (3) | $ 697.60 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308001 | MULLIN LANDSCAPE ASSOCIATES | 1660 - COURTYARD LANDSCAPING - 1ST INSTALLMENT | $ 92,000.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308001 | | MONTHLY DESIGN & ADVANCEMENT FEES - 6/25 | $ 2,400.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308002 | UNIFIRST CORPORATION | 6337- MATS SERVICE- 6/16/25 | $ 304.16 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308003 | TEXAS MOTION SPORTS, LLC | 30-1480175- CHAPELLETTES- UNIFORMS (24 RACERBACK TANK) | $ 262.50 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308004 | CUSTOM CABINET SPECIALTIES | 1630 - REDO MATERIAL WALLS IN FINE ARTS LOBBY 67 YARDS LIGHTHOUSE FABRIC , REMOVAL OF OLD MATERIAL, INSTALL OF NEW, SCAFFOLDING AND LIFTS 1630 - REDO MATERIAL WALLS IN FINE ARTS LOBBY - BUDGET FOR POTENTIAL DAMAGE TO WALL ONCE OLD FABRIC IS REMOVED | $ 17,280.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308005 | | 1480385 - EURO REIMBURSAL - LA SAGRADA FAMILIA TOUR 1480385 - EURO REIMBURSAL - CHAPERONE PHONE BILL | $ 156.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308006 | DOCUMART | 6519 - PRAYER CARDS FOR ENGAGED ALUMS (500) 6738 - LETTER HEAD AND ENVELOPES | $ 1,141.24 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308007 | Kerwin Marketing Solutions | 6738 - FOLDER INSERTS FOR DONOR MEETINGS 6699 XTRA POSTCARDS SUMMER CAMP | $ 197.56 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308008 | | 1480385 - EURO REIMBURSAL - LA SAGRADA FAMILIA TOUR 1480385 - EURO REIMBURSAL - CHAPERONE PHONE BILL | $ 156.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308009 | | 26-1480175- CHAPELLETTES- MONOGRAM FOR SENIOR SASHES, BACKPACKS (4) 1480385 - EURO REIMBURSAL - LA SAGRADA FAMILIA TOUR 1480385 - EURO REIMBURSAL - CHAPERONE PHONE BILL | $ 142.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308010 | | 1480385 - EURO REIMBURSAL - LA SAGRADA FAMILIA TOUR 1480385 - EURO REIMBURSAL - CHAPERONE PHONE BILL | $ 156.00 |
| ACHS | Operating Account | 1514 | 6/26/2025 | 308011 | TRI STATE REFRIGERATION | 6636 - YELLOW BUS MAINTENANCE DRIVE BELT REPLACEMENT | $ 318.70 |
| ACHS | Operating Account | 1514 | 6/27/2025 | 308012 | ASSURANCE AV SOLUTIONS, LLC | 6252 - NEWLINE OPS UNIT PC REPLACEMENT FOR SLOW UNIT IN ROOM S24 | $ 1,610.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308013 | 4imprint, Inc | 6740 - ATHLETIC BUCKETS STESS BALLS AND TOWELS | $ 2,255.83 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308014 | AGILE SPORTS TECHNOLOGIES | 6542.03- HUDL FOR VB, BB, SC, SB AND CAMERA 6/9/25-8/11/2E | $ 6,500.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308015 | AIRPRO SERVICES, INC. | 6336 - REPLACE BARN NW AIR HANDLER AND CONDENSER | $ 9,425.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308016 | | 1540.07 ATHLETIC FEE REIMBURSEMENT | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308017 | ARCHBISHOP RUMMEL HIGH SCHOOL | 2240.01 DUE TO RUMMEL FOR SUMMER DAY CAMP | $ 3,546.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308018 | | 1540.07 ATHLETIC FEE REIMBURSEMENT | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308019 | | 1540.07 ATHLETIC FEE REIMBURSEMENT | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308020 | ELEVATOR TECHNICAL SERVICES, INC. | ELEVATOR #1 & #2 INSPECTION & TESTING 6 MOS. - 6/19/25 | $ 290.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308021 | | 6126 - ELIVATE 2025 - FACTS CONFERENCE | $ 2,839.80 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308022 | | 1540.07 ATHLETIC FEE REIMBURSEMENT FOR | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308023 | | 1540.07 - ATHLETIC FEE REIMBURSEMENT | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308024 | HELM PAINTS, INC - METAIRIE | 6336 - 5 GAL PAINT FOR KITCHEN6336 - 5 GAL PAINT FOR KITCHEN | $ 537.68 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308025 | | 1540.07 TUITION REFUND | $ 5,650.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308026 | | 6699.07 SUMMER CAMP SUPPLIES (TPT, AMAZON, TARGET, WALMART) | $ 174.81 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308027 | | 1540.07 ATHLETIC FEE REIMBURSEMENT | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308028 | JOHNSTON'S INC. | 6699.07 DONUTS FOR SUMMER CAMP COUNSELORS 6.11.25 (8 DOZEN) | $ 88.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308029 | | 1540.07- ATHLETIC FEE REIMBURSEMENT | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308030 | | 1540.07 ATHLETIC FEE REFUND | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308031 | | 6638 - SHELVES FOR BOOKSTORE | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308032 | Kerwin Marketing Solutions | 6731 - NAMETAGS FOR ALUMNAE REUNION (1000) | $ 532.29 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308033 | | 6699- SUMMER CAMP REIMBURSEMENT PENCILS AND FRUIT MARKERS, CRAYONS, GLUE | $ 248.67 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308034 | | GROUP PHOTOS FOR PICTURE FRAMES 6336 - (2) CASES OF TBF32 LIGHT BULBS (IDEAL LIGHTING) 6.24.25 6336 - (2) CASES OF TBF32 LIGHT BULBS (IDEAL LIGHTING) | $ 520.22 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308035 | ROCK'N'BOWL | 1482010 REUNION BALANCE CLASS OF 2010 - 6.28.25 1482020 REUNION BALANCE CLASS OF 2020 - 6.27.25 | $ 4,882.19 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308036 | SERVICEMASTER ELITE CLEANING SERVICES | FINE ARTS, MAIN BLDG, ENGLISH CARPET CLEANING 6336 - CARPET CLEANING FINE ARTS, MAIN BUILDING, ENGLISH | $ 16,072.50 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308037 | | 6336 - MACHINE SCRUB AND BUFF PRACTICE GYM 6734 BOSTON TRIP -UBER, AIRPORT FOOD, DRINKS | $ 228.70 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308038 | SOUTHERN TIRE MART | 6636 - YELLOW BUS TIRE REPLACEMENT | $ 1,707.82 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308039 | STEM LIBRARY LAB | 6636 - WHITE BUS TIRE REPLACEMENT | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308040 | | 6519 - REIMBURSEMENT FOR LUMICON GRANT NOT COMPLETED | $ 4,170.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308041 | UNION SERVICE & MAINTENANCE CO., INC. | 1540.07 REFUND FOR 5 PAYMENT OF ATHLETIC FEE 6336 BARN A/C THERMOSTATE REPLACEMENT ON E CENTER UNIT, CHECK OUT BARN A/C, NW UNIT NEEDS REPLACING | $ 479.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | 308042 | | 1540.07 ATHLETIC FEE REIMBURSEMENT | $ 200.00 |
| ACHS | Operating Account | 1514 | 6/2/2025 | FACTS | FACTS | FACTS FEE, APPLICATION | $ 11.00 |
| ACHS | Operating Account | 1514 | 6/2/2025 | BANKPLUS | BANKPLUS | 6124 MERCHANT SERVICE FEES | $ 34.10 |
| ACHS | Operating Account | 1514 | 6/2/2025 | BANKPLUS | BANKPLUS | 6124 BANKCARD MONTHLY FEES | $ 10.00 |
| ACHS | Operating Account | 1514 | 6/3/2025 | FACTS | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 6/4/2025 | FACTS | MAY 2025 | 6351- RECORD ENTERGY - PD 6/4/25 (METER DATE 5/9/25) | $ 18,819.35 |
| ACHS | Operating Account | 1514 | 6/4/2025 | FACTS | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 6/6/2025 | POSTAGE | EASYPERMIT POSTAGE | PREPAID POSTAGE METER DEPOSIT - 6.6.25 | $ 500.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | FACTS | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | Operating Account | 1514 | 6/9/2025 | BANKPLUS | BANKPLUS | 6124 BANKPLUS ACCOUNT ANALYSIS CHARGE | $ 25.00 |
| ACHS | Operating Account | 1514 | 6/10/2025 | BANKPLUS | BANKPLUS | ONLINE VISA PAYMENT - CD VISA 6/10/25 | $ 10,198.95 |
| ACHS | Operating Account | 1514 | 6/10/2025 | GALLAGHER BENEFIT SERVICES | GALLAGHER BENEFIT SERVICES | BENEFITS PREMIUM 6/1/25-6/30/25 | $ 2,854.71 |
| ACHS | Operating Account | 1514 | 6/10/2025 | GALLAGHER BENEFIT SERVICES | GALLAGHER BENEFIT SERVICES | 1510.04 HOSPITALIZATION INSURANCE 6/1/25-6/30/25 | $ 47,353.46 |
| ACHS | Operating Account | 1514 | 6/10/2025 | ATMOS ENERGY | ATMOS ENERGY | 6352 - RECORD ATMOS GAS - PD 6/10/25, METER DATE 5/21/25 | $ 559.25 |
| ACHS | Operating Account | 1514 | 6/11/2025 | FACTS | FACTS | FACTS FEE, APPLICATION | $ 11.00 |
| ACHS | Operating Account | 1514 | 6/18/2025 | WATER 5/25 | JEFFERSON PARISH DEPT. OF WATER | 6353 RECORD JEFF PARISH WATER PAID 6/18/25; METER DATE 5/14/25 | $ 1,786.14 |
| ACHS | Operating Account | 1514 | 6/18/2025 | WEX BANK | WEX BANK | FUEL FOR BUS - 5/25 | $ 255.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 6/18/2025 | BANKPLUS (TRAVEL) | BANKPLUS (TRAVEL) | TRAVEL VISA PAYMENT | $ 4,635.69 |
| ACHS | Operating Account | 1514 | 6/18/2025 | BANKPLUS | BANKPLUS | ONLINE VISA PAYMENT - CD VISA 6/18/25 | $ 8,576.13 |
| ACHS | Operating Account | 1514 | 6/19/2025 | BANKPLUS | BANKPLUS | ONLINE VISA PAYMENT - CD VISA 6/19/25 | $ 4,692.44 |
| ACHS | Operating Account | 1514 | 6/19/2025 | CRESCENT PAYROLL SOLUTIONS INC | CRESCENT PAYROLL SOLUTIONS INC | PAYROLL COSTS - PR 6/30/25 | $ 836.68 |
| ACHS | Operating Account | 1514 | 6/19/2025 | SAM'S CLUB/SYNCHRONY BANK | SAM'S CLUB/SYNCHRONY BANK | PAY SAMS CLUB/SYNCHRONY BANK 6/19/25 | $ 3,899.88 |
| ACHS | Operating Account | 1514 | 6/19/2025 | AMAZON CAPITAL SERVICES | AMAZON CAPITAL SERVICES | AMAZON CREDIT PAYMENT 6/25 | $ 20,661.73 |
| ACHS | Operating Account | 1514 | 6/26/2025 | KSA EVENTS | KSA EVENTS | 1480180 - UNIVERSAL TRIP TEAM BONDING - DEPOSIT | $ 12,673.91 |
| ACHS | Operating Account | 1514 | 6/27/2025 | BANKPLUS | BANKPLUS | ONLINE VISA PAYMENT - CD VISA 6/27/25 | $ 6,742.09 |
| ACHS | Operating Account | 1514 | 6/3/2025 | #25-06-012 | SUMMER CAMP REFUND (BASKETBALL CAMP ) | SUMMER CAMP REFUND (BASKETBALL CAMP) | $ 781.46 |
| ACHS | Operating Account | 1514 | 6/6/2025 | #25-06-020 | RECORD SPECIAL INCENTIVE PAYROLL 6/6/25 | RECORD SPECIAL INCENTIVE PAYROLL 6/6/25 | $ 23,750.00 |
| ACHS | Operating Account | 1514 | 6/6/2025 | #25-06-021 | RECORD SPECIAL INCENTIVE PAYROLL 6/6/25 - PAYROLL TAXES | RECORD SPECIAL INCENTIVE PAYROLL 6/6/25 - PAYROLL TAXES | $ 4,626.12 |
| ACHS | Operating Account | 1514 | 6/13/2025 | #25-06-031 | RAFFLE WINNER FEDERAL AND STATE TAX W/H REMITTED | RAFFLE WINNER FEDERAL AND STATE TAX W/H REMITTED | $ 2,825.00 |
| ACHS | Operating Account | 1514 | 6/30/2025 | #25-06-017 | RECORD PAYROLL 6/30/25 | RECORD PAYROLL 6/30/25 | $ 317,952.34 |
| ACHS | Operating Account | 1514 | 6/30/2025 | #25-06-018 | RECORD PAYROLL TAXES - PAYROLL 6/30/25 | RECORD PAYROLL TAXES - PAYROLL 6/30/25 | $ 109,997.81 |
| ACHS | Operating Account | 1514 | 6/30/2025 | #25-06-019 | RECORD 401(K) - PAYROLL 6/30/25 | RECORD 401(K) - PAYROLL 6/30/25 | $ 51,486.89 |
| ACHS | Operating | 9700 | 6/5/2025 | 20081 | ARCHBISHOP CHAPELLE HIGH SCHOOL | | $ 150,000.00 |
| ACHS | Operating | 9700 | 6/3/2025 | PETTY CASH BOX | PETTY CASH | PETTY CASH BOX REFILL | $ 399.83 |
| ACHS | Operating | 9700 | 6/3/2025 | GULF COAST BANK | GULF COAST BANK | 6124 BANKCARD FEES | $ 5,760.15 |
| ACHS | Operating | 9700 | 6/9/2025 | DEBIT CARD/DRAGO'S | DEBIT CARD/DRAGO'S | 6734 DONOR LUNCH | $ 274.55 |
| ACHS | Operating | 9700 | 6/17/2025 | PETTY CASH BOX | PETTY CASH | PETTY CASH BOX REFILL | $ 292.59 |
| ACHS | Operating | 9700 | 6/18/2025 | DEBIT/BAYVIEW | DEBIT/BAYVIEW | 6126 BAYVIEW CAFE - ARNO CONFERENCE (CD, SP, DR, KW) | $ 72.94 |
| ACHS | Operating | 9700 | 6/20/2025 | DEBIT/BAYVIEW | DEBIT/BAYVIEW | 6126 BAYVIEW CAFE - ARNO CONFERENCE (CD, SP, DR, KW) | $ 87.97 |
| ACHS | Operating | 9700 | 6/20/2025 | DEBIT/BAYVIEW | DEBIT/BAYVIEW | 6126 BAYVIEW CAFE - ARNO CONFERENCE (CD, SP, DR, KW) | $ 156.77 |
| ACHS | Operating | 9700 | 6/20/2025 | DEBIT/BAYVIEW | DEBIT/BAYVIEW | 6126 BAYVIEW CAFE - ARNO CONFERENCE (CD, SP, DR, KW) | $ 157.61 |
| ACHS | Operating | 9700 | 6/20/2025 | DEBIT CARD/ FIELDS | DEBIT CARD/ FIELDS | 6126 MS OCEAN SPRINGS - ARNO CONFERENCE (CD, SP, DR, KW) | $ 233.18 |
| ACHS | Operating | 9700 | 6/23/2025 | DEBIT CARD/IP CASINO RESORT | DEBIT CARD/IP CASINO RESORT | 6126 IP CASINO RESORT - ARNO CONFERENCE (CD, SP, DR, KW) | $ 249.73 |
| ACHS | Operating | 9700 | 6/23/2025 | DEBIT CARD/IP CASINO RESORT | DEBIT CARD/IP CASINO RESORT | 6126 IP CASINO RESORT - ARNO CONFERENCE (CD, SP, DR, KW) | $ 249.73 |
| ACHS | Operating | 9700 | 6/23/2025 | DEBIT CARD/IP CASINO RESORT | DEBIT CARD/IP CASINO RESORT | 6126 IP CASINO RESORT - ARNO CONFERENCE (CD, SP, DR, KW) | $ 249.73 |
| ACHS | Operating | 9700 | 6/26/2025 | DEBIT CARD/HIGGINS HOTEL | DEBIT CARD/HIGGINS HOTEL | 6129 HEAD OF SCHOOL - TOP WORKPLACE CEREMONY | $ 76.13 |
| ACHS | Operating | 9700 | 6/2/2025 | 65772 | | Account Number Error-Gulf Coast Bank (Operating) | $ 200.00 |
| ACHS | Operating | 9700 | 6/4/2025 | 65684 | | Account Number Error-Gulf Coast Bank (Operating) | $ 200.00 |
| ACHS | Operating | 9700 | 6/12/2025 | 65773 | | Account Number Error-Gulf Coast Bank (Operating) | $ 200.00 |
| ACHS | Operating | 9700 | 6/17/2025 | 65774 | | Account Number Error-Gulf Coast Bank (Operating) | $ 100.00 |
| ACHS | Operating | 9700 | 6/23/2025 | 65775 | | Account Number Error-Gulf Coast Bank (Operating) | $ 15.00 |
| ACHS | Operating | 9700 | 6/26/2025 | 65776 | | Account Number Error-Gulf Coast Bank (Operating) | $ 15.00 |
| ACHS | Operating | 9700 | 6/27/2025 | 65777 | | Account Number Error-Gulf Coast Bank (Operating) | $ 15.00 |
| ACHS | Operating | 9700 | 6/27/2025 | 65780 | | Account Number Error-Gulf Coast Bank (Operating) | $ 15.00 |
| ACHS | Operating | 9700 | 6/27/2025 | 65766 | | Account Number Error-Gulf Coast Bank (Operating) | $ 15.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65615 | | Reduce Tuition Loan At Bank | $ 5,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | transfer | transfer | Transfer | $ 14.88 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65614 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65613 | | Reduce Tuition Loan At Bank | $ 1,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65612 | | Reduce Tuition Loan At Bank | $ 2,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65611 | | Reduce Tuition Loan At Bank | $ 2,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65610 | | Reduce Tuition Loan At Bank | $ 3,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65609 | | Reduce Tuition Loan At Bank | $ 2,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65608 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65606 | | Reduce Tuition Loan At Bank | $ 1,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65605 | | Reduce Tuition Loan At Bank | $ 1,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65532 | | Reduce Tuition Loan At Bank | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65506 | | Cancel Bank Loan | $ 11,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65423 | | Reduce Tuition Loan At Bank | $ 500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65422 | | Reduce Tuition Loan At Bank | $ 1,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65419 | | Cancel Bank Loan | $ 10,600.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65409 | | Cancel Bank Loan | $ 11,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65396 | | Reduce Tuition Loan At Bank | $ 3,025.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65394 | | Cancel Bank Loan | $ 10,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65391 | | Cancel Bank Loan | $ 5,650.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65388 | | Cancel Bank Loan | $ 11,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65375 | | Cancel Bank Loan-Chad Hendrick | $ 5,650.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65374 | | Cancel Bank Loan-nom | $ 5,650.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65372 | | Cancel Bank Loan | $ 11,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65371 | | Cancel Bank Loan | $ 11,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65341 | | Cancel Bank Loan #5 | $ 11,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | 65335 | | Cancel Bank Loan | $ 11,300.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65681 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65680 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65679 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65678 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65677 | | Reduce Tuition Loan At Bank | $ 4,400.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65676 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65673 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65672 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65671 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65670 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65669 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65668 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65667 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65666 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65665 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65664 | | Reduce Tuition Loan At Bank | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65683 | | Reduce Tuition Loan At Bank | $ 3,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | 65687 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/10/2025 | 65689 | | Reduce Tuition Loan At Bank for work study | $ 3,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65706 | | Reduce Tuition Loan At Bank | $ 4,963.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65705 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65704 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65703 | | Reduce Tuition Loan At Bank | $ 4,200.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65702 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65701 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65700 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65699 | | Reduce Tuition Loan At Bank | $ 4,200.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65698 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65697 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65696 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65695 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65694 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/12/2025 | 65693 | | Reduce Tuition Loan At Bank | $ 4,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/26/2025 | 65753 | | Reduce Tuition Loan At Bank | $ 7,852.07 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/27/2025 | 65763 | | Reduce Tuition Loan At Bank | $ 1,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/27/2025 | 65762 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/27/2025 | 65757 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/27/2025 | 65756 | | Reduce Tuition Loan At Bank | $ 4,200.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/3/2025 | #25-06-004 | RECORD REDUCTION IN LOANS FOR 2026-27 REGISTRATION | RECORD REDUCTION IN LOANS FOR 2026-27 REGISTRATION | $ 4,950.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/4/2025 | #25-06-005 | RECORD CHARGES ON 3 LOANS CANCELLED ON 6/3/25 | RECORD CHARGES ON 3 LOANS CANCELLED ON 6/3/25 | $ 1,400.00 |
| | | | | | | | $ 4.62 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/9/2025 | transfer | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/9/25 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/9/25 | $ 2,995.38 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/16/2025 | transfer | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/16/25 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/16/25 | $ 17,557.98 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/23/2025 | transfer | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/23/25 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/23/25 | $ 2,080.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 6/30/2025 | transfer | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/30/25 | TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 6/30/25 | $ 27,693.79 |
| AHHS | Gaming | 9238 | 6/30/2025 | #25-06-036 | ADJUST FOR DUPLICATED TRANSACTION DATED 2/25/25 | ADJUST FOR DUPLICATED TRANSACTION DATED 2/25/25 | $ 2,756.30 |
| AHHS | Operating | 8545 | 06/02/2025 | ACH Debit | BANKCARD SYS COMB | Student Services | $ 196.20 |
| AHHS | Operating | 8545 | 06/02/2025 | ACH Debit | RAISERIGHT ShopWScrip | Development | $ 171.88 |
| AHHS | Operating | 8545 | 06/02/2025 | ACH Debit | Merchant Services | Student Services | $ 291.01 |
| AHHS | Operating | 8545 | 06/02/2025 | 33010 | | Student Activities | $ 280.00 |

| Entity | Fund | Acct | Date | Type | Ref | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 06/02/2025 | | 33009 | | Student Activities | $ | 140.00 |
| AHHS | Operating | 8545 | 06/03/2025 | | 33008 | | Student Activities | $ | 140.00 |
| AHHS | Operating | 8545 | 06/03/2025 | ACH Debit | | Revel Systems, Inc. | Student Services | $ | 175.16 |
| AHHS | Operating | 8545 | 06/03/2025 | ACH Debit | | Liberty Self Storage, LLC | Operational | $ | 756.00 |
| AHHS | Operating | 8545 | 06/04/2025 | ACH Debit | | Wex Bank | Operational | $ | 359.54 |
| AHHS | Operating | 8545 | 06/04/2025 | ACH Debit | | CLECO Power LLC | Operational | $ | 2,114.84 |
| AHHS | Operating | 8545 | 06/04/2025 | ACH Debit | | United Rentals, Inc. | Operational | $ | 1,177.29 |
| AHHS | Operating | 8545 | 06/04/2025 | ACH Debit | | ArbiterSports Transfer | ArbiterSports transfer | $ | 1,500.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33040 | | Student Activities | $ | 1,440.04 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33039 | Tammany Utilities | | $ | 535.87 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33038 | Pearl River High School | | $ | 180.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33037 | Balfour New Orleans, LLC | Student Services | $ | 9.83 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33036 | | Student Activities | $ | 261.62 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33035 | Project Lead the Way Inc. | Instructional | $ | 200.70 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33034 | Bark Technologies, Inc. | Instructional | $ | 1,750.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33033 | Apple Inc. | Instructional | $ | 935.90 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33032 | | Student Activities | $ | 279.18 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33031 | ACW Coppersill, LLC dba Abita Roasting Co. Coffee Works - Coppersill | Student Services | $ | 1,452.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33030 | Louisiana Basketball Coaches Association (LHSBCA) | Student Activities | $ | 920.91 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33029 | | Student Activities | $ | 275.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33027 | Pond Solutions, LLC | Operational | $ | 4,140.29 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33026 | dba Mission Inflatable, LLC | Operational | $ | 110.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33025 | Republic Services #842, dba BFI Waste Services, LLC | Student Activities | $ | 600.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33024 | School Outfitters | Operational | $ | 163.88 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33023 | NASSP/NASC/NHS | Operational | $ | 1,502.28 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33022 | HiTouch Business Services LLC | Student Activities | $ | 385.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33021 | Lakeshore High School | Instructional | $ | 2,182.82 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33020 | Tammany Utilities | Student Activities | $ | 240.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33019 | VSN Louisiana | Operational | $ | 168.44 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33018 | | Administrative | $ | 1,000.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33017 | | Student Activities | $ | 388.37 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33016 | NASCO | Instructional | $ | 437.06 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33015 | | Student Activities | $ | 125.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33014 | Villere's Florist | Administrative | $ | 4,599.30 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33013 | | Student Activities | $ | 56.33 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33012 | Recreation District #14 St Tammany Par | Operational | $ | 2,290.00 |
| AHHS | Operating | 8545 | 06/04/2025 | | 33011 | Gulf Coast Office Products, Inc. | Instructional | $ | 1,764.91 |
| AHHS | Operating | 8545 | 06/04/2025 | ACH Debit | | Waste Management | Operational | $ | 364.94 |
| AHHS | Operating | 8545 | 06/04/2025 | ACH Debit | | CLECO Power LLC | Operational | $ | 35,623.02 |
| AHHS | Operating | 8545 | 06/05/2025 | ACH Debit | | RAISERIGHT ShopWScrip | | $ | 25.00 |
| AHHS | Operating | 8545 | 06/05/2025 | | 33041 | | Administrative | $ | 129.08 |
| AHHS | Operating | 8545 | 06/06/2025 | ACH Debit | | Clearant, LLC | Student Services | $ | 87.80 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Transfer | Administrative | $ | 2,000,000.00 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | SchoolAdmin, LLC | Tuition and Fees | $ | 415.60 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Gallagher Benefit Services | Administrative | $ | 3,752.89 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Gallagher Benefit Services | Administrative | $ | 53,121.32 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Pitney Bowes Global Financial Services LLC | Administrative | $ | 153.42 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Johnson Tropicals, LLC | Student Activities | $ | 1,200.00 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Johnson Tropicals, LLC | Student Activities | $ | 1,100.00 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Johnson Tropicals, LLC | Student Activities | $ | 1,100.00 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | BSN Sports LLC | Student Activities | $ | 4,314.60 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | BSN Sports LLC | Student Activities | $ | 247.50 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33078 | | Student Activities | $ | 4,432.21 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33077 | Wells Fargo Vendor Fin Serv | Administrative | $ | 47,816.74 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33076 | BankPlus (30207) | Administrative | $ | 136.15 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33075 | | Student Activities | $ | 200.00 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33074 | Selection.com | Administrative | $ | 38.00 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33073 | Project Lead the Way Inc. | Instructional | $ | 7,086.80 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33072 | BankPlus (1002) | Operational | $ | 12.28 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33071 | IV Waste LLC | Operational | $ | 267.50 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33070 | | Student Activities | $ | 58.04 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33069 | | Student Activities | $ | 482.65 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33068 | | Student Activities | $ | 5,439.51 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33067 | Mele Printing | Development | $ | 987.00 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33066 | Attaway Award Center | Student Activities | $ | 191.30 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33065 | | Student Activities | $ | 1,213.60 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33064 | SiteOne Landscape Supply, LLC | Operational | $ | 899.26 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33063 | | Student Activities | $ | 857.55 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33062 | | Student Activities | $ | 97.57 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33061 | J.W. Pepper & Son, Inc. | Student Activities | $ | 738.05 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33060 | | Instructional | $ | 394.99 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33059 | | Student Activities | $ | 1,192.80 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33058 | | Tuition and Fees | $ | 11,730.00 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33057 | BlackBaud, Inc | Development | $ | 10,990.55 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33056 | Episcopal High School of Baton Rouge | Student Activities | $ | 480.00 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33055 | Playbill Online Inc. | Student Activities | $ | 1,467.84 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33054 | Active Internet Technologies, LLC | Instructional | $ | 4,033.00 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33053 | | Operational | $ | 301.89 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33052 | | Student Activities | $ | 125.46 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33051 | | Student Activities | $ | 91.90 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33050 | Stillwater Solutions, LLC | Operational | $ | 218.50 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33049 | | Instructional | $ | 751.33 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33048 | NIMCO, Inc. | Instructional | $ | 879.67 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33047 | | Student Activities | $ | 6,930.00 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33046 | Rotolo Consultants, Inc. | Operational | $ | 3,615.26 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33045 | Loomis | Administrative | $ | 269.42 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33044 | Dalton Architects, Inc | Operational | $ | 3,886.00 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33043 | | Instructional | $ | 29.99 |
| AHHS | Operating | 8545 | 06/11/2025 | | 33042 | Uniti Fiber | Operational | $ | 1,388.66 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Pitney Bowes Global Financial Services LLC | Administrative | $ | 18.71 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Mesalain Consulting Group, LLC | Operational | $ | 7,300.00 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | CLECO Power LLC | Operational | $ | 5,471.99 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Cintas Corporation #544 | Operational | $ | 185.87 |
| AHHS | Operating | 8545 | 06/11/2025 | ACH Debit | | Mesalain Consulting Group, LLC | Operational | $ | 185.00 |
| AHHS | Operating | 8545 | 06/12/2025 | | 33079 | Sam's Club | Student Activities | $ | 851.58 |
| AHHS | Operating | 8545 | 06/12/2025 | | 33079 | Coca-Cola Bottling Company United, Inc. | Student Activities | $ | 5,731.44 |
| AHHS | Operating | 8545 | 06/16/2025 | ACH Debit | | ARNO - Accounting Office | Administrative | $ | 30,994.07 |
| AHHS | Operating | 8545 | 06/16/2025 | ACH Debit | | Archdiocesan Credit Card Liability | Administrative | $ | 432.75 |
| AHHS | Operating | 8545 | 06/17/2025 | ACH Debit | | Access Lock & Security, Inc. | Operational | $ | 202.82 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33095 | | Student Activities | $ | 5,084.36 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33094 | | Student Activities | $ | 68.43 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33093 | | Student Activities | $ | 954.90 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33092 | Selection.com | Administrative | $ | 19.00 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33091 | | Student Activities | $ | 1,127.50 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33090 | | Student Activities | $ | 500.00 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33089 | | Student Activities | $ | 400.00 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33088 | | Student Activities | $ | 1,200.00 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33087 | Skippers Touchdown Club | Student Activities | $ | 400.00 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33086 | | Student Activities | $ | 300.00 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33085 | Creative Tees | Student Activities | $ | 15,329.50 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33084 | | Student Activities | $ | 400.00 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33083 | | Instructional | $ | 276.15 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33082 | | Administrative | $ | 400.00 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33081 | | Student Activities | $ | 753.19 |
| AHHS | Operating | 8545 | 06/17/2025 | | 33080 | Recreation District #14 St Tammany Par | Student Activities | $ | 600.00 |
| AHHS | Operating | 8545 | 06/18/2025 | | 33097 | St. Tammany Parish | Development | $ | 25.00 |
| AHHS | Operating | 8545 | 06/18/2025 | | 33096 | | Student Activities | $ | 5,525.46 |
| AHHS | Operating | 8545 | 06/25/2025 | ACH Debit | | Transfer | Administrative | $ | 750,000.00 |
| AHHS | Operating | 8545 | 06/25/2025 | ACH Debit | | BSN Sports LLC | Student Activities | $ | 583.20 |
| AHHS | Operating | 8545 | 06/25/2025 | ACH Debit | | Abita Roasting Co. | Student Services | $ | 85.00 |
| AHHS | Operating | 8545 | 06/25/2025 | ACH Debit | | Atmos Energy | Operational | $ | 44.78 |
| AHHS | Operating | 8545 | 06/25/2025 | ACH Debit | | Thompson Auction Services | Development | $ | 1,250.00 |
| AHHS | Operating | 8545 | 06/25/2025 | | 33135 | AssetWorks, Inc. | Administrative | $ | 1,830.00 |
| AHHS | Operating | 8545 | 06/25/2025 | | 33134 | St. Anselm Church | Student Activities | $ | 1,250.00 |
| AHHS | Operating | 8545 | 06/25/2025 | | 33133 | | Student Activities | $ | 153.21 |
| AHHS | Operating | 8545 | 06/25/2025 | | 33132 | | Student Activities | $ | 406.37 |
| AHHS | Operating | 8545 | 06/25/2025 | | 33131 | | Student Activities | $ | 1,012.31 |
| AHHS | Operating | 8545 | 06/25/2025 | | 33130 | | Operational | $ | 2,102.76 |

| Entity | Account | No. | Date | Ref | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 06/25/2025 | 33129 | Mele Printing | | Development | $ 758.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33128 | Schutt Sports, LLC | | Student Activities | $ 153.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33127 | Varsity Spirit Fashions | | Student Activities | $ 2,748.73 |
| AHHS | Operating | 8545 | 06/25/2025 | 33126 | UDA - Universal Dance Association | | Student Activities | $ 7,825.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33125 | Mobile Modular Management Group | | Operational | $ 1,724.05 |
| AHHS | Operating | 8545 | 06/25/2025 | 33124 | Zeptive, Inc. | | Instructional | $ 882.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33123 | | | Student Activities | $ 122.73 |
| AHHS | Operating | 8545 | 06/25/2025 | 33122 | LEAF | | Administrative | $ 320.84 |
| AHHS | Operating | 8545 | 06/25/2025 | 33121 | | | Student Activities | $ 143.86 |
| AHHS | Operating | 8545 | 06/25/2025 | 33120 | | | Student Activities | $ 3,560.06 |
| AHHS | Operating | 8545 | 06/25/2025 | 33119 | | | Administrative | $ 75.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33118 | | | Student Activities | $ 149.95 |
| AHHS | Operating | 8545 | 06/25/2025 | 33117 | SiteOne Landscape Supply, LLC | | Operational | $ 365.97 |
| AHHS | Operating | 8545 | 06/25/2025 | 33116 | UDA - Universal Dance Association | | Student Activities | $ 12,142.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33115 | | | Administrative | $ 10,355.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33114 | AAA Silkscreening & Sporting Goods, Inc | | Student Activities | $ 2,123.10 |
| AHHS | Operating | 8545 | 06/25/2025 | 33113 | | | Administrative | $ 54.50 |
| AHHS | Operating | 8545 | 06/25/2025 | 33112 | | | Administrative-repairs | $ 116.74 |
| AHHS | Operating | 8545 | 06/25/2025 | 33111 | | | Administrative | $ 59.50 |
| AHHS | Operating | 8545 | 06/25/2025 | 33110 | Securly, Inc. | | Instructional | $ 5,313.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33109 | | | Administrative | $ 59.50 |
| AHHS | Operating | 8545 | 06/25/2025 | 33108 | | | Administrative | $ 75.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33107 | Coca-Cola Bottling Company United, Inc. | | Student Activities | $ 1,857.95 |
| AHHS | Operating | 8545 | 06/25/2025 | 33106 | | | Student Activities | $ 75.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33105 | | | Student Activities | $ 75.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33104 | | | Administrative | $ 400.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33103 | Creative Tees | | Student Activities | $ 2,546.60 |
| AHHS | Operating | 8545 | 06/25/2025 | 33102 | | | Student Activities | $ 455.20 |
| AHHS | Operating | 8545 | 06/25/2025 | 33101 | | | Administrative | $ 400.00 |
| AHHS | Operating | 8545 | 06/25/2025 | 33100 | | | Student Activities | $ 120.18 |
| AHHS | Operating | 8545 | 06/25/2025 | 33099 | | | Student Activities | $ 199.01 |
| AHHS | Operating | 8545 | 06/25/2025 | 33098 | Red Boot, Inc., dba Red Stick Sports | | Student Activities | $ 559.73 |
| AHHS | Operating | 8545 | 06/25/2025 | ACH Debit | Atmos Energy | | Operational | $ 102.01 |
| AHHS | Operating | 8545 | 06/25/2025 | ACH Debit | ADS Systems, LLC | | Operational | $ 1,112.27 |
| AHHS | Operating | 8545 | 06/26/2025 | ACH Debit | ARNO - Accounting Office | | Administrative | $ 2,569.50 |
| AHHS | Operating | 8545 | 06/26/2025 | ACH Debit | Crescent Payroll Solutions | | Administrative | $ 288,020.27 |
| AHHS | Operating | 8545 | 06/26/2025 | ACH Debit | Crescent Payroll Solutions | | Administrative | $ 100,710.70 |
| AHHS | Operating | 8545 | 06/26/2025 | ACH Debit | Crescent Payroll Solutions | | Administrative | $ 48,806.42 |
| AHHS | Operating | 8545 | 06/26/2025 | ACH Debit | Crescent Payroll Solutions | | Administrative | $ 1,255.13 |
| AHHS | Operating | 8545 | 06/26/2025 | ACH Debit | BankPlus | | Administrative | $ 79.25 |
| AHHS | Operating | 8545 | 06/26/2025 | 1015 | | | Administrative | $ 400.00 |
| AHHS | Operating | 8545 | 06/30/2025 | ACH Debit | Crescent Payroll Solutions | | Administrative | $ 129,000.94 |
| AHHS | Operating | 8545 | 06/30/2025 | ACH Debit | Crescent Payroll Solutions | | Administrative | $ 32,746.27 |
| ARHS | Day Camp Account | 2887 | 6/12/2025 | transfer | | | transfer to operating | $ 58,000.00 |
| ARHS | Day Camp Account | 2887 | 6/12/2025 | ach | parent | | stripe refunds - sports camps | $ 130.78 |
| ARHS | Merchant Account | 2876 | 6/2/2025 | June Online Merchant | BankPlus | | June Online Merchant Service Fee | $ 370.92 |
| ARHS | Merchant Account | 2876 | 6/2/2025 | June Online Merchant | BankPlus | | June Online Merchant Service Fee | $ 122.49 |
| ARHS | Merchant Account | 2876 | 6/2/2025 | June Online Merchant | BankPlus | | June Online Merchant Service Fee | $ 117.49 |
| ARHS | Merchant Account | 2876 | 6/2/2025 | June Online Merchant | BankPlus | | June Online Merchant Service Fee | $ 10.00 |
| ARHS | Online Advancement | 2832 | 6/12/2025 | transfer | transfer | | transfer to operating | $ 45,000.00 |
| ARHS | Online Advancement | 2832 | 6/12/2025 | transfer | transfer | | Transfer to payroll | $ 15,000.00 |
| ARHS | Online Advancement | 2832 | 6/25/2025 | transfer | transfer | | Transfer to payroll | $ 21,000.00 |
| ARHS | Online Fundraising | 2865 | 6/16/2025 | 1014 | Louisiana Department of Revenue Office of Charitable Gaming | | Filing Penalty | $ 100.00 |
| ARHS | Online Fundraising | 2865 | 6/23/2025 | 1015 | | | 2025 winner of school raffle | $ 6,906.20 |
| ARHS | Online Fundraising | 2865 | 6/27/2025 | transfer | transfer | | Transfer from charitable gaming to operating | $ 64,253.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/1/2025 | 3002368117 | Atmos | | Utilities-Gas | $ 579.07 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/1/2025 | 3002368313 | Atmos | | Utilities-Gas | $ 43.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/1/2025 | 3066866281 | Atmos | | Utilities-Gas | $ 56.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/1/2025 | Inv104966921 Apr/May | Exxon Mobil | | Stu Serv-Dr Ed; Transportation, Maint gas and oil | $ 689.83 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/2/2025 | 72327 | St. Joseph Abbey and Seminary College | | Conf and Travel-Admin Retreat | $ 220.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/2/2025 | BankPlus | Bnkcrd Month Fees | | Admin-bank charges | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/3/2025 | 72328 | | | Admin-retreat stipend | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/3/2025 | 72329 | St. Joseph Abbey and Seminary College | | Admin-Conf and Travel-Admin retreat | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/4/2025 | BankPlus | NSF CK DR ED | | Stu Services-Driver Education | $ 475.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/4/2025 | 40012 | | | NSF Check | $ 420.59 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72330 | Bounce World | | Stu Serv-Smr Camp Field Trips | $ 823.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72331 | College Board | | Instructional-PSAT Testing | $ 262.46 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72332 | Colonial Bowling Lanes | | Stu Serv-Smr Camp Field Trips | $ 1,282.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72333 | | | Admissions-supply reimbursement | $ 128.44 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72334 | Guide Book Publishing | | Devel and marketing-Advertising | $ 780.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72335 | Hasty Awards | | Stu Activ-Athl Wrestling awards | $ 345.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72336 | Interface Security Systems, LLC | | Maintenance-school security | $ 1,200.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72337 | Jefferson Parish Department of Water | | Utilities-water | $ 304.07 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72338 | Kentwood Springs | | Hospitality-water teachers lounge | $ 241.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72339 | | | Campus Ministry-retreat speaker | $ 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72340 | Malcolm M. Dienes, LLC | | Professional fees and services-accountant | $ 5,657.25 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72341 | | | Stu Serv-summer camp expense reimb | $ 826.21 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72342 | | | Stu Activ-football-supply reimbursement | $ 809.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72343 | Pigeon Catering, Inc. | | Food Services-food lunch program | $ 6,072.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72344 | Rockin Rollin Video Game Truck of New Orleans | | Stu Serv-Summer Camp Field Trip | $ 700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72345 | Selection.com | | Administration-background checks | $ 157.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72346 | Union Service & Maintenance | | Maintenance-repairs | $ 4,294.31 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/6/2025 | 72347 | | | Admin-conf & travel-admin retreat | $ 261.49 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/9/2025 | BankPlus | Administration-Bank Fees June | | BankPlus | $ 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/10/2025 | Stop payment charge | Bank chg for Stop Payment | | Admin-stop payment charge | $ 36.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/11/2025 | Inv. 18808 - June Invoice 18666- | Gallagher Benefit Services | | Employee-paid dental, vision, other insurances | $ 2,965.87 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/11/2025 | Medical | Gallagher Benefit Services | | Employee and employer medical premiums | $ 58,611.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72348 | Raising Cane's Chicken Fingers | | Stu Serv-summer camp food | $ 793.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72349 | Rockin Rollin Video Game Truck of New Orleans | | Stu Serv-Summer Camp Field Trips | $ 700.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72350 | ADS Systems, LLC | | Maintenance-school security | $ 460.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72351 | Airline Skate Center, Inc. | | Stu Serv-Smr Camp Field Trips | $ 720.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72352 | Allfax Specialties, Inc. | | instructional-copier charges | $ 431.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72353 | Archbishop Chapelle High School | | Belize | $ 10,184.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72354 | Archdiocese of New Orleans | | Instructional-Technology and internet | $ 1,767.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72355 | Bayou Shaved Ice, LLC | | Stu Serv-summer camp food | $ 780.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72356 | Bounce World | | Stu Serv-summer camp field trip | $ 823.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72357 | Broad Glass | | Maintenance-repairs | $ 11,740.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72358 | Cox Communications | | Instructional-AV and web based materials | $ 159.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72359 | Greenkeeper's, Inc. | | Maintenance-grounds contracted services | $ 4,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72360 | Gus Willy | | 75u Activ-B9g Brothers shirts | $ 2,475.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72361 | | | Admin-reimburse table grop reports | $ 175.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72362 | Integrity Abbey Flooring Center | | Maintenance-bldg improve,ernts=new library flr | $ 5,205.11 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72363 | Jefferson Parish Department of Water | | Utilities-water | $ 158.37 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72364 | Marse Welding Supplies, Inc. | | Maintenance-repairs | $ 30.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72365 | | | Stu Serv-Summer Camp supplies | $ 976.08 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72366 | | | Stu Activ-Athl-football supplies | $ 636.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72367 | Nelnet Business Solutions - FACTS | | Instructional-cont services tech | $ 603.05 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72368 | Neon One LLC | | Development-subscription | $ 1,575.04 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72369 | Pel Hughes Printing | | Admin-stationery | $ 568.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72370 | Reptile Crew | | Stu Serv-Smr Camp Field Trips | $ 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72371 | | | Admin-Fingerprinting reimb | $ 54.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72372 | | | Development-supplies | $ 25.77 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72373 | St. Joseph Abbey and Seminary College | | Administration-retreat offering | $ 515.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | 72374 | Villere's Florist | | Development and Marketing-funerals, etc | $ 2,354.99 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/13/2025 | Inv 46170A | Favorites Promotional Products and Apparel | | Stu Activ-Athl-wrestling rest equipment | $ 2,990.26 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2025 | 72375 | Pigeon Catering, Inc. | | Fd Serv-Cafeteria supplies | $ 14,633.19 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/16/2025 | 72376 | Universal Cheerleaders Association | | Stu Activ-Cheerleading | $ 20,138.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/18/2025 | NSF Cheerleaders June | | | Stu Activ-Cheerleading | $ 715.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/19/2025 | 4 Invoices | Amazon.com. | | Admin, Instructional and Devel expenses | $ 1,400.49 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/19/2025 | Inv104966921 | Exxon Mobil | | Stu Serv-busses gas and oil | $ 919.54 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72377 | | | Admin, Instruct and Smr Camp expenses | $ 2,287.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72378 | BankPlus-Development | | Admin, Instruct and Devel expenses | $ 2,802.29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72379 | BankPlus-Faculty Staff | | Admin, Devel, Maint, Stu Activ, Stu Sev | $ 4,893.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72380 | | | Stu Serv-Day Camp Suplies; devel subscription | $ 1,382.28 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72381 | Bayou Boys Charters | | Stu Serv-Fishing Club charter | $ 6,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72382 | Bayou Shaved Ice, LLC | | Stu Serv/field trips-snowballs | $ 306.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72383 | | | Admin-fingerprinting reimb | $ 54.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72384 | Bounce World | | Stu Serv-field trips-summer camp | $ 823.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72385 | Brattain Sports Performance | | Stu Activ-Soccer training | $ 800.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72386 | C.T. Traina Inc. | | Maintenance-plumbing repairs | $ 506.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72387 | Cintas | | Maintenance-mat cleaning | $ 541.46 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72388 | Clarion Herald | | Admissions-publicity | $ 1,590.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72389 | Classic Interiors | | Admissions-publicity | $ 3,632.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72390 | College Board | | Instructional-testing | $ 742.40 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72391 | Colonial Bowling Lanes | | Stu Serv-day camp field trip | $ 1,282.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72392 | Dat Rollin Ranch | | Stu Serv-smr camp field trips | $ 325.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72393 | E.D. White Catholic High School | | Stu Activ-Athl-Bsktbl tourney fee | $ 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72394 | First Tee LLC | | Stu Serv-athletic camp t-shirts | $ 1,146.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72395 | Grundmann's Athletic Co. | | Stu Activ-Athl-Bsktbl equipment | $ 1,008.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72396 | Gus Willy | | Stu Serv-enrichment tee shirts | $ 4,145.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72397 | Hog Alley Lounge | | Alumni-Reunion expense | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72398 | Interface Security Systems, LLC | | Maintenance- contracted services | $ 419.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72399 | Jefferson Parish Department of Water | | Utilities-water | $ 92.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72400 | | | Admin-fingerprinting reimb | $ 54.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72401 | LENOVO FINANCIAL SERVICES | | Instructional-late fees | $ 156.74 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72402 | | | Instruct-band activity-band camp sply | $ 48.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72403 | | | Stu Serv-day camp concession and camp sply | $ 966.79 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72404 | | | Stu Activ-cheerleading coach bus driver room | $ 472.56 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72405 | | | Stu Activ-supply reimbursement | $ 338.92 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72406 | Moon's Towing Service, Inc. | | Stu Serv-transportation-bus repair | $ 1,328.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72407 | National Association of Secondary Principals - NASSP | | Admin-dues and subscription | $ 770.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72408 | | | Inservice-conference expense reimb | $ 151.31 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72409 | Pitney Bowes Global Financial Services | | Maintenance-postage meter lease | $ 1,482.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72410 | | | Stu Activ-School Security | $ 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72411 | | | Stu Serv and Stu Activ-supplies | $ 145.06 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72412 | | | Admin-supplies | $ 60.26 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72413 | | | School Security-Stu Services | $ 450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72414 | Selection.com | | Admin-background check | $ 38.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72415 | | | Maintenance-school security | $ 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72416 | | | Stu Activ-Athl-basketball reimb | $ 5,111.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72417 | Union Service & Maintenance | | Maintenance-repairs | $ 1,089.63 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72418 | Uniti Company | | Utilities-telephone | $ 400.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72419 | Varsity Spirit Fashion | | Cheerleaders- | $ 3,463.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72420 | Web4u Corporation | | Devel - website and form builder | $ 1,452.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72421 | | | Stu Activ-Cheerleading reimbursement | $ 258.32 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/20/2025 | 72422 | | | Devel-Alumni reunion expense reimb | $ 1,520.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/23/2025 | #6170-071056557-001 | Waste Connections Bayou, Inc | | Maintenance-waste disposal | $ 1,764.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 22642318 | Entergy | | Utilities-electricity | $ 1,595.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 22643340 | Entergy | | Utilities-electricity | $ 333.28 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 22643746 | Entergy | | Utilities-electricity | $ 739.23 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 26906115 | Entergy | | Utilities-electricity | $ 79.27 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 26906594 | Entergy | | Utilities-electricity | $ 1,672.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 26906875 | Entergy | | Utilities-electricity | $ 160.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 27947084 | Entergy | | Utilities-electricity | $ 364.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 27948215 | Entergy | | Utilities-electricity | $ 229.97 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 30371504 | Entergy | | Utilities-electricity | $ 2,822.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 94877792 | Entergy | | Utilities-electricity | $ 185.21 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 132824012 | Entergy | | Utilities-electricity | $ 13,811.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | 202615217 | Entergy | | Utilities-electricity | $ 132.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/26/2025 | Void and Reissue | Bank chg for Stop Payment | | Administration-bank charge | $ 36.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72423 | Adventurequest Laser Tag | | Stu Serv-smr camp field trips | $ 774.02 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72424 | Archbishop Rummel Alumni Association | | Alumni supply reimb | $ 380.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72425 | | | Stu Serv-Athl Camp refund | $ 135.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72426 | Balfour New Orleans | | Athletic-State Championship rings | $ 875.81 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72427 | Bayou Shaved Ice, LLC | | Stu Serv-field trips | $ 336.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72428 | | | Cont Services-smr school tutor | $ 500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72429 | Bounce World | | Stu Serv-summer camp field trip | $ 823.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72430 | Catholic Community Foundation | | Stu Serv-Smr Enrich Chaplain stipend to Ch Giving | $ 1,248.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72431 | Crescent City Sports Enterprises LLC | | Stu Serv-check reissue-lost in mail | $ 300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72432 | | | Stu Activ-Cheer bus gas for transport | $ 100.21 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72433 | Faux Pas Prints | | Stu Serv-Field Trip | $ 813.26 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72434 | First Tee LLC | | Stu Serv-wrestling fees | $ 172.86 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72435 | Geo Surfaces, Inc. | | Maint-bldg improvements-baseball facility | $ 9,435.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72436 | | | Stu Serv-Summer Camp refund | $ 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72437 | iNprint Solutions | | Stu Activ-Football athl supplies | $ 459.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72438 | | | Stu Serv-Enrichment mass musician | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72439 | | | Stu Serv-Smr Camp food; supplies | $ 1,206.32 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72440 | New Orleans Moms Blog | | Devel-Admissions advertising | $ 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72441 VOID | Our City, Our Cathedral Fund c/o Catholic Community Foundation | | iWrong vendor-supposed to be Cath Comm Fndn | $ 1,176.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72442 | | | Stu Activ-soccer field supplies | $ 3,421.63 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72443 | Pan-American Life Insurance Co. | | Employee-paid cancer ins premiums | $ 75.80 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72444 | Party Rentals Delivered LLC | | Dev Fundraising supply rental | $ 651.94 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72445 | Pitney Bowes Global Financial Services | | Admin-tax on postage lease | $ 235.12 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72446 | | | Admin-conference expense reimb | $ 353.77 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72447 | Raising Cane's Chicken Fingers | | Stu Service-food-camper lunches | $ 853.27 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72448 | Red Stick Sports | | Stu Activ-football equip | $ 2,489.37 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72449 | Sign Express Outlet LLC | | Stu Activ-soccer equipment | $ 440.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72450 | Sound City Resource | | Stu Activ-football speaker equip | $ 1,471.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72451 | University of New Orleans | | Stu Serv-Dual Enrollment testing | $ 6,450.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72452 | Vivid Ink Graphics | | Stu Serv-football supplies | $ 320.55 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72453 | | | Stu Serv-Smr Camp refund | $ 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72454 | | | instructional-Engineering supplies | $ 165.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/27/2025 | 72441 VOID | Our City, Our Cathedral Fund c/o Catholic Community Foundation | | Void check to Cath Found-wrong vendor &address | |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | 0045250045250 | Jefferson Parish Department of Water | | Utilities-water | $ 156.09 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | 3002368117 | Atmos | | Utilities-gas | $ 326.63 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | 3002368313 | Atmos | | Utilities-gas | $ 44.78 |
| ARHS | OPERATING ACCOUNT | 2799 | 6/30/2025 | 3006866281 | Atmos | | Utilities-gas | $ 51.10 |
| ARHS | Payroll Account | 2821 | 6/12/2025 | PR 6.12.25 Smr Camp | Crescent | | 1120.03 Total Net Salaries Paid Direct Deposits Crescent PR | $ 19,172.76 |
| ARHS | Payroll Account | 2821 | 6/12/2025 | PR 6.12.25 Smr Camp | Crescent | | 1120.03 Pay all tax liabilities Crescent PR | $ 4,114.94 |
| ARHS | Payroll Account | 2821 | 6/12/2025 | PR 6.12.25 Smr Camp | Crescent | | 6133 Monthly PR Processing Chg Crescent PR | $ 267.50 |
| ARHS | Payroll Account | 2821 | 6/27/2025 | PR 6.27.25 Smr Camp | Crescent | | 1120.03 Total Net Salaries Paid Direct Deposits Crescent PR | $ 18,460.45 |
| ARHS | Payroll Account | 2821 | 6/27/2025 | PR 6.27.25 Smr Camp | Crescent | | 1120.03 Pay all tax liabilities Crescent PR | $ 3,955.00 |
| ARHS | Payroll Account | 2821 | 6/27/2025 | PR 6.27.25 Smr Camp | Crescent | | Pay all 401(k) and match-Crescent Payroll | $ 766.00 |
| ARHS | Payroll Account | 2821 | 6/30/2025 | Payroll 6.30.25 | Crescent | | 1120.03 Total Net Salaries Paid Direct Deposits Crescent PR | $ 283,710.89 |
| ARHS | Payroll Account | 2821 | 6/30/2025 | Payroll 6.30.25 | Crescent | | 1120.03 Pay all tax liabilities Crescent PR | $ 96,389.76 |
| ARHS | Payroll Account | 2821 | 6/30/2025 | Payroll 6.30.25 | Crescent | | 1120.03 Pay all Monthly 401K Deductions,, Roth 401(k)Employer Match, Ben Trust, Loans and Catch Up | $ 42,559.25 |
| ARHS | Payroll Account | 2821 | 6/30/2025 | Payroll 6.30.25 | Crescent | | 1120.03  Pay Taxes Withheld from Raffle Winner-D Tosel-Crescent PR | $ 3,093.80 |
| ARHS | Payroll Account | 2821 | 6/30/2025 | Payroll 6.30.25 | Crescent | | 1120.03 Monthly Processing Charge--Crescent PR | $ 876.85 |
| ARHS | Online Tuition/Fees | 1291 | 6/3/2025 | Bandcard Fees June | Gulf Coast | | Merchant bankcard discount | $ 2,580.44 |
| ARHS | Online Tuition/Fees | 1291 | 6/20/2025 | 40136 | | | 2025-26 Reg-Current Student - NOT RETURNING | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/20/2025 | 40137 | | | 2025-26 Reg-Current Student- NOT RETURNING | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/2/2025 | 40138 | | | 2025-26 Registration-New Student- NOT ATTENDING | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/20/2025 | 40139 | | | 2025-26 Registration-New Student- NOT ATTENDING | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/20/2025 | 40140 | | | 2025-26 Registration-New Student - NOT ATTENDING | $ 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/25/2025 | 1040 | BankPlus | | Gulf Coast EW   $314,000 deposit to BankPlus Payroll | $ 314,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 6/30/2025 | GC bank fees June | Gulf Coast | | digital corporate maintenance | $ 25.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40025 | parent | | Decrease Gulf Coast Bank & Trust Loan - Son of a Saint | $ 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40052 | parent | | Decrease Gulf Coast Bank & Trust Loan - Son of a Saint | $ 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40024 | parent | | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40400 | parent | | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40030 | parent | Decrease Gulf Coast Bank & Trust Loan - Arete | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40038 | parent | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40041 | parent | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40050 | parent | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40064 | parent | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40023 | parent | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40043 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40048 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.03 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40061 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40022 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40059 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40058 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40049 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40057 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40066 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40044 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40033 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40036 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40069 | parent | Decrease Gulf Coast Bank & Trust loan to make loan correct amount | $ 4,352.50 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40051 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40063 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40056 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40062 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40067 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40046 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40039 | parent | Decrease Gulf Coast Bank & Trust Loan | $ 4,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40060 | parent | Decrease Gulf Coast Bank & Trust Loan | $ 4,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40032 | parent | Decrease Gulf Coast Bank & Trust Loan - Genesians | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40034 | parent | Decrease Gulf Coast Bank & Trust Loan - Genesians | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40055 | parent | Decrease Gulf Coast Bank & Trust Loan - Band | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40021 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40045 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40028 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40047 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40053 | parent | Decrease Gulf Coast Bank & Trust LoanAcademic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40054 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40065 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40026 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40027 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40031 | parent | Decrease Gulf Coast Bank & Trust Loan - Academic | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40042 | parent | Decrease Gulf Coast Bank & Trust Loan - | $ 1,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40037 | parent | Decrease Gulf Coast Bank & Trust Loan - | $ 400.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40035 | parent | Decrease Gulf Coast Bank & Trust Loan - | $ 200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40068 | parent | Decrease Gulf Coast Bank & Trust Loan - | $ 147.50 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | 40029 | parent | Decrease Gulf Coast Bank & Trust Loan - | $ 1.20 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/2/2025 | transfer | transfer | Transfer interest from reserve account to tuition online | 369.26 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/4/2025 | 40020 | parent | Decrease Gulf Coast Bank & Trust Loan $2500.00 for Band Scholarship | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/5/2025 | 40070 | parent | Decrease Gulf Coast Bank & Trust Loan - Son of a saint | $ 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/5/2025 | 40073 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/5/2025 | 40074 | parent | Decrease Gulf Coast Bank & Trust Loan - Band | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/9/2025 | transfer | transfer | Transfer from tuition reserve account to tuition online | 8,152.03 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/11/2025 | 40019 | parent | Cancel Gulf Coast Bank & Trust Loan - | $ 12,039.79 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/12/2025 | 40076 | parent | Decrease Gulf Coast Bank & Trust Loan - Son of a Saint | $ 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/12/2025 | 40077 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/12/2025 | 40277 | parent | Decrease Gulf Coast Bank & Trust Loan - Reg overpayment | $ 500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40094 | parent | Decrease Gulf Coast Bank & Trust Loan Work Study | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40110 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study $4700.00 Pastoral $3000.00 | $ 7,700.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40099 | parent | Decrease Gulf Coast Bank & Trust Loan Work Study $4700.00 Pastoral $3000.00 | $ 7,700.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40087 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study $4000.00 Pastoral $3600.00 | $ 7,600.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40082 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study $4500.00 Pastoral $3000.00 | $ 7,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40115 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study $5000.00 - Pastoral $1000.00 | $ 6,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40123 | parent | Decrease Gulf Coast Bank & Trust Loan Work Study | $ 6,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40118 | parent | Decrease Gulf Coast Bank & Trust Loan Work Study $4500.00 - Taxes $1500.00 | $ 6,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40096 | parent | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | | | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 4,900.00 |

| Entity | Account | No. | Date | Ref | Type | Description | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40100 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 4,600.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40117 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40085 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 4,400.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40120 | parent | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ 4,400.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40119 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40092 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 3,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40083 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 3,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40091 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 3,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40095 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 3,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40097 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 3,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40079 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40084 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40088 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40104 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40107 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40109 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40121 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40122 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40078 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,400.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40080 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40081 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40089 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40090 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40105 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40108 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40111 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40113 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40116 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40101 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 1,700.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40102 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 1,700.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40103 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 1,700.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40086 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 1,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40093 | parent | Decrease Gulf Coast Bank & Trust Loan -Work Study | $ 1,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40106 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 1,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40114 | parent | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ 1,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/17/2025 | 40112 | parent | Decrease Gulf Coast Bank & Trust Loan Work Study | $ 1,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/20/2025 | 40072 | parent | Cancel Gulf Coast Bank & Trust Loan (Prin $7037.00 Int $14.45 Orig Fee $25.00 = $7076.45) | $ 7,076.45 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/20/2025 | 40128 | parent | Decrease Gulf Coast Bank & Trust Loan - Son of a Saint | $ 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/20/2025 | 40127 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/20/2025 | 40126 | parent | Cancel Gulf Coast Bank & Trust Loan - (Prin $4300.00 Int $26.41 Fee $25.00 = $4351.41 | $ 4,351.41 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/20/2025 | 40124 | parent | Decrease Gulf Coast Bank & Trust Loan - ACE | $ 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/23/2025 | transfer | transfer | Transfer from tuition reserve account to online tuition account | $ 15,618.23 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 6/30/2025 | transfer | transfer | Transfer from tuition reserve account to Online tuition account | $ 26,830.97 |
| ASHS | NEXT YEARS TUITION | 1730 | 2-Jun | 15-4246 | Paysafe | Tuition Transfer | $ 37,641.27 |
| ASHS | NEXT YEARS TUITION | 1730 | 4-Jun | 11806 | Refund | Tuition Refund | $ 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4-Jun | 15-4247 | Refund | Tuition Refund | $ 3,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4-Jun | 15-4247 | Fees | Administrative Expense | $ 659.52 |
| ASHS | NEXT YEARS TUITION | 1730 | 4-Jun | 15-4247 | Fees | Administrative Expense | $ 20.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 4-Jun | 11818 | Refund | Tuition Refund | $ 500.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9-Jun | 15-4254 | Wire/Ach transfer for 25-26 Tuition | Transfer | $ 1,211,780.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 9-Jun | 15-4254 | Wire/Ach transfer for 25-26 Tuition | Transfer | $ 1,163,205.98 |
| ASHS | NEXT YEARS TUITION | 1730 | 11-Jun | 15-4259 | Fees | Administrative Expense | $ 29.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/04/2025 | 15-4248 | Visa | Administrative Expense | $ 298.51 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 15-4271 | Quickbooks Monthly | Administrative Expense | $ 257.91 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/04/2025 | 15-4248 | Visa | Administrative Expense | $ 198.74 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/04/2025 | 15-4248 | Visa | Administrative Expense | $ 113.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 15-4257 | Bank Fees | Administrative Expense | $ 49.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 15-4271 | Bank Fees | Administrative Expense | $ 25.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/02/2025 | 15-4245 | Fees | Administrative Expense | $ 10.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/04/2025 | 15-4248 | Visa | Administrative Expense | $ 10.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/04/2025 | 12786 | AA Screens & Glass Inc. | Operations and Maintenance of Plant | $ 1,556.78 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/04/2025 | 12785 | ACT | Instructional expense | $ 5,712.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/11/2025 | 12912 | Allfax Specialties Inc. | Development & Marketing, Administrative Expense | $ 350.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/23/2025 | 12827 | Amazon Capital Services | Instructional Expense, Administrative Expense | $ 584.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12794 | Archbishop Shaw Cafeteria | Student Services Expense | $ 899.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/24/2025 | 12824 | Archbishop Shaw Cafeteria | Student Services Expense | $ 632.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/16/2025 | 12798 | Archbishop Shaw Cafeteria | Student Services Expense | $ 621.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/01/2025 | ach | Archdiocese of New Orleans | Other Costs-Insurance | $ 30,154.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 06/01/2025 | ach | Archdiocese of New Orleans | Health Insurance | $ 24,309.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/09/2025 | Visas 05/27/2025 | Archdiocese of New Orleans | Deferred Revenue, Administrative Expense, Development & Marketing, Operations and Maintenance of Plant, Student Activities:Agency Payable-Leadership Retreats, Student Services Expense, Property and Equipment-WIP, Accrued Expenses:Amounts Held for Others, Student Activities Expense | $ 16,500.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 07102025 | Archdiocese of New Orleans | Deferred Revenue, Administrative Expense, Development & Marketing, Operations and Maintenance of Plant, Student Activities:Agency Payable-Leadership Retreats | $ 2,535.93 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/01/2025 | ach | Archdiocese of New Orleans | Dental/Vision Insurance | $ 1,689.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/05/2025 | 12790 | Archdiocese of New Orleans | Instructional Expense, Operations and Maintenance of Plant | $ 1,310.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/16/2025 | 12799 | Archdiocese of New Orleans | Instructional expense | $ 20.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/03/2025 | 12857 | Atmos Energy | Operations and Maintenance of Plant | $ 365.17 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/24/2025 | 11929 | | Deferred Revenue | $ 1,200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/18/2025 | 12930 | | Operations and Maintenance of Plant | $ 157.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/16/2025 | 12800 | | Student Services Expense | $ 60.65 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12795 | | Student Services Expense | $ 5,995.11 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/16/2025 | 12926 | | Student Services Expense | $ 3,445.70 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/18/2025 | 12935 | | Student Services Expense | $ 1,973.29 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/26/2025 | 12823 | | Student Services Expense | $ 600.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/20/2025 | 12938 | Chauvin Bros. Tractor | Operations and Maintenance of Plant | $ 113.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 12950 | | Operations and Maintenance of Plant | $ 131.37 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/09/2025 | 12867 | Chuckwagon Charters, Inc. | Student Activity Expense, Student Activity:Agency Payable-Cheerleaders, Football | $ 1,625.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 07102025M | Cintas | Operations and Maintenance of Plant | $ 1,469.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 06102025 | Cintas | Operations and Maintenance of Plant | $ 1,329.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 07102025U | Cintas | Operations and Maintenance of Plant | $ 153.64 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/11/2025 | 12913 | Clarion Herald Pub. Co. | Development & Marketing | $ 480.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/03/2025 | 12858 | College Board | Instructional Expense | $ 7,269.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/12/2025 | 12909 | Country Day High School | Student Activity:Agency Payable-Basketball | $ 200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/09/2025 | 12866 | Crescent City Sports | Student Services Expense | $ 300.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12915 | Crescent City Umpires Association | Student Services Expense | $ 100.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/24/2025 | 11934 | | Deferred Revenue | $ 659.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/18/2025 | 12932 | Dalton Architects | Property and Equipment-WIP | $ 1,516.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 12949 | Deluxe Pest Control | Operations and Maintenance of Plant | $ 165.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 12822 | | Student Activity:Agency Payable-Bowling | $ 4,993.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12870 | | Student Services Expense | $ 28.62 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/02/2025 | 12855 | Entergy | Operations and Maintenance of Plant | $ 18,824.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/04/2025 | 11807 | | Deferred Revenue | $ 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/09/2025 | 12862 | Foley Marketing, Inc. | Student Services Expense | $ 11,974.38 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/11/2025 | 12796 | Grundmann's Ath. Co. | Student Activity:Agency Payable-Football, Cheerleaders, Student Activities Expense | $ 1,443.96 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12874 | Grundmann's Ath. Co. | Student Activity Expense | $ 202.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/17/2025 | 12927 | Guillory Sheet Metal Works Inc | Operations and Maintenance of Plant | $ 1,977.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | H00132275 | Hudl | Student Activity:Agency Payable-Football | $ 3,071.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/05/2025 | 12791 | J. Garcia Construction, LLC | Operations and Maintenance of Plant | $ 16,616.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/12/2025 | 12910 | J. W. Pepper & Son, Inc. | Instructional Expense | $ 84.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/23/2025 | 12828 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 4,545.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12871 | Jesuit High School | Student Activity:Agency Payable-Basketball | $ 350.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 12945 | Kaiser Supply | Operations and Maintenance of Plant | $ 225.74 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/02/2025 | 12853 | Kaiser Supply | Operations and Maintenance of Plant | $ 187.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/05/2025 | 12860 | Kaiser Supply | Operations and Maintenance of Plant | $ 26.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 12946 | Lee Tractor Co. | Operations and Maintenance of Plant | $ 250.80 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/16/2025 | 12801 | Light Bulb Depot | Operations and Maintenance of Plant | $ 406.08 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/18/2025 | 12934 | Lobb's Horticultural Spray East, Inc. | Student Activity:Agency Payable-Basketball | $ 480.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12914 | Lowes Business Acct/SYNCB | Operations and Maintenance of Plant | $ 341.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/20/2025 | 12830 | Lumen Christi Retreat Center | Student Activity:Agency Payable-ACT | $ 11,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/03/2025 | 11805 | | Deferred Revenue | $ 973.72 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12875 | McDonogh 35 Senior High | Student Activity:Agency Payable-Basketball | $ 350.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 11964 | | Deferred Revenue | $ 655.86 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 12948 | | Student Services Expense | $ 58.33 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/23/2025 | 12940 | | Student Services Expense | $ 54.58 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12873 | | Student Services Expense | $ 47.62 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/02/2025 | 12854 | | Student Services Expense | $ 44.73 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/25/2025 | 12944 | | Student Services Expense | $ 42.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/17/2025 | 12929 | | Student Services Expense | $ 40.78 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/04/2025 | 12787 | | Student Services Expense | $ 40.66 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/16/2025 | 12802 | | Student Services Expense | $ 40.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/18/2025 | 12933 | | Student Services Expense | $ 34.54 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/05/2025 | 12861 | | Student Services Expense | $ 33.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/18/2025 | 12931 | Mr. Trophy, Inc. | Student Activity Expense | $ 815.40 |

| Fund | Account | | Date | Number | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 06/04/2025 | 12784 | Mr. Trophy, Inc. | Student Activity Expense | $ | 569.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | | ███████████ | Development & Marketing Expense | $ | 42.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 12947 | Nu-Lite Electrical Wholesalers | Operations and Maintenance of Plant | $ | 212.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/23/2025 | 12939 | Office of Motor Vehicles | Student Services Expense | $ | 150.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/19/2025 | 88495014 | Office of Motor Vehicles | Operations and Maintenance of Plant | $ | 47.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/02/2025 | 06022025 | Office of Motor Vehicles | Student Services Expense | $ | 12.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/19/2025 | 12831 | PT Solutions Holdings, LLC | Student Activity Expense | $ | 1,700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/05/2025 | 12792 | Ray Bros, Inc. | Student Services Expense | $ | 530.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/11/2025 | 12911 | ███████████ | Operations and Maintenance of Plant | $ | 88.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/25/2025 | 12943 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ | 4,760.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/16/2025 | 12925 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ | 989.71 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/17/2025 | 12928 | Retif Oil & Fuel | Student Services Expense | $ | 92.33 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12872 | Ricoh USA, Inc | Development & Marketing, Administrative Expense | $ | 64.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/09/2025 | 12864 | Rogers Athletic | Student Activity Expense | $ | 4,257.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | ach | Rumbelow Consulting, LLC | Administrative Expense | $ | 190.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/02/2025 | 12851 | Salesian Society | Instructional Expense, Administrative Expense | $ | 2,553.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/03/2025 | 12859 | Salesian Society | Instructional Expense | $ | 862.06 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/17/2025 | 3105064126 | Sam's Club /Synchrony Bank | Administrative Expense | $ | 150.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/19/2025 | 12937 | Selection.com | Administrative Expense | $ | 114.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 12868 | Sherwin Williams | Operations and Maintenance of Plant | $ | 410.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/23/2025 | 12941 | Site 504 | Development & Marketing | $ | 396.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/10/2025 | 11914 | ███████████ | Deferred Revenue | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 11962 | ███████████ | Deferred Revenue | $ | 700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/02/2025 | 12852 | Tujays Services Inc. | Operations and Maintenance of Plant | $ | 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/02/2025 | 12850 | Tujays Services Inc. | Operations and Maintenance of Plant | $ | 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/18/2025 | 12936 | Vics Truck Service | Operations and Maintenance of Plant | $ | 450.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/30/2025 | 12821 | Vics Truck Service | Operations and Maintenance of Plant | $ | 450.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/09/2025 | 12865 | Visa | Administrative Expense | $ | 5.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/24/2025 | 11932 | ███████████ | Deferred Revenue | $ | 1,200.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 06/20/2025 | 12829 | Wego Electrical Service | Operations and Maintenance of Plant | $ | 1,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 06/26/2025 | transfer | | Payroll Transfer | $ | 285,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 06/04/2025 | 15-4248 | Operating Transfer | Transfer | $ | 250,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 06/27/2025 | 15-4264 | Foreign Currency | Administrative Expense | $ | 1,237.50 |
| ASHS | OPERATING AND PAYROLL | 3488 | 06/27/2025 | 15-4264 | Foreign Currency Fee | Administrative Expense | $ | 27.50 |
| ASHS | Payroll | 2076 | 6/26/2025 | 15-4263 | | Payroll | $ | 353,684.43 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11822 | ███████████ | Tuition Refund | $ | 10,136.38 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11823 | ███████████ | Tuition Refund | $ | 9,101.24 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11824 | ███████████ | Tuition Refund | $ | 8,128.45 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11825 | ███████████ | Tuition Refund | $ | 7,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11827 | ███████████ | Tuition Refund | $ | 7,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11826 | ███████████ | Tuition Refund | $ | 7,400.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11828 | ███████████ | Tuition Refund | $ | 6,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11829 | ███████████ | Tuition Refund | $ | 5,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11830 | ███████████ | Tuition Refund | $ | 5,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11833 | ███████████ | Tuition Refund | $ | 5,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11834 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11837 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11838 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11839 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11849 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11831 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11836 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11841 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11843 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11842 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11847 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11902 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11832 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11835 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11840 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11844 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11848 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11845 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11846 | ███████████ | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11850 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11852 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11853 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11858 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11859 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11860 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11854 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11857 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11861 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11851 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11855 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11856 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11862 | ███████████ | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11863 | ███████████ | Tuition Refund | $ | 4,200.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11864 | ███████████ | Tuition Refund | $ | 4,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11865 | ███████████ | Tuition Refund | $ | 4,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11866 | ███████████ | Tuition Refund | $ | 3,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11903 | ███████████ | Tuition Refund | $ | 2,525.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11867 | ███████████ | Tuition Refund | $ | 2,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11868 | ███████████ | Tuition Refund | $ | 2,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11869 | ███████████ | Tuition Refund | $ | 2,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11870 | ███████████ | Tuition Refund | $ | 2,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11875 | ███████████ | Tuition Refund | $ | 1,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11872 | ███████████ | Tuition Refund | $ | 1,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11871 | ███████████ | Tuition Refund | $ | 1,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11874 | ███████████ | Tuition Refund | $ | 1,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11876 | ███████████ | Tuition Refund | $ | 1,500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11877 | ███████████ | Tuition Refund | $ | 1,100.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11878 | ███████████ | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11880 | ███████████ | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11882 | ███████████ | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11900 | ███████████ | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11879 | ███████████ | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11881 | ███████████ | Tuition Refund | $ | 1,000.00 |

| Entity | Fund | No. | Date | Ref | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11883 | | Tuition Refund | $ 1,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11884 | | Tuition Refund | $ 1,000.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11901 | | Tuition Refund | $ 750.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11891 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11893 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11888 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11890 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11892 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11895 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11886 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11887 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11900 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11894 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11896 | | Tuition Refund | $ 450.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11897 | | Tuition Refund | $ 400.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11898 | | Tuition Refund | $ 400.00 |
| ASHS | TUITION Funded | 2827 | 6/6/2025 | 11899 | | Tuition Refund | $ 330.00 |
| ASHS | TUITION Funded | 2827 | 6/10/2025 | 15-4251 | | Tuition Transfer | $ 22.72 |
| ASHS | TUITION Funded | 2827 | 6/10/2025 | 11913 | | Tuition Refund | $ 1,400.00 |
| ASHS | TUITION Funded | 2827 | 6/10/2025 | 15-4257 | | Tuition Transfer | $ 7.87 |
| ASHS | TUITION Funded | 2827 | 6/12/2025 | 11915 | | Tuition Refund | $ 0.84 |
| ASHS | TUITION Funded | 2827 | 6/12/2025 | 11916 | | Tuition Refund | $ 5,400.00 |
| ASHS | TUITION Funded | 2827 | 6/12/2025 | 11918 | | Tuition Refund | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 6/26/2025 | 11944 | | Tuition Refund | $ 10,149.90 |
| ASHS | TUITION Funded | 2827 | 6/26/2025 | 15-4262 | | Tuition Transfer | $ 9,516.93 |
| ASHS | TUITION Funded | 2827 | 6/26/2025 | 15-4262 | | Tuition Transfer | $ 8,757.22 |
| ASHS | TUITION Funded | 2827 | 6/26/2025 | 11947 | | Tuition Refund | $ 5,740.61 |
| ASHS | TUITION Funded | 2827 | 6/26/2025 | 11943 | | Tuition Refund | $ 5,642.48 |
| ASHS | TUITION Funded | 2827 | 6/26/2025 | 11941 | | Tuition Refund | $ 4,963.00 |
| ASHS | TUITION Funded | 2827 | 6/26/2025 | 11946 | | Tuition Refund | $ 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/26/2025 | 11942 | | Tuition Refund | $ 4,412.00 |
| ASHS | TUITION Funded | 2827 | 6/26/2025 | 11945 | | Tuition Refund | $ 1,000.00 |
| ASHS | TUITION Funded | 2827 | 6/27/2025 | 11948 | | Tuition Refund | $ 2,092.17 |
| ASHS | TUITION Funded | 2827 | 6/30/2025 | 15-4267 | | Tuition Transfer | $ 11,116.89 |
| ASHS | TUITION Funded | 2827 | 6/30/2025 | 11950 | | Tuition Refund | $ 8,654.65 |
| ASHS | TUITION Funded | 2827 | 6/30/2025 | 11949 | | Tuition Refund | $ 6,500.00 |
| ASHS | TUITION Funded | 2827 | 6/30/2025 | 11952 | | Tuition Refund | $ 4,950.00 |
| ASHS | TUITION Funded | 2827 | 6/30/2025 | 11951 | | Tuition Refund | $ 2,600.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/2/2025 | ACH Summer Camp | ACH Summer Camp - Give Smart | summer camp charge and refund; service summer camp | $ 371.76 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/3/2025 | Gulf Coast Bank | Gulf Coast Bank | MERCHANT BANKCD DISCOUNT 1002271 MERCHANT BANKCD DISCOUNT XXXXXXXX3889 | $ 208.17 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 6/16/2025 | Pope John Paul II High School. | PJP transfer b/t accounts | Transfer via check funds from GCB Tuition account to HW Checking account | $ 340,000.00 |
| PJPHS | Reserve Loan | 3460 | 6/2/2025 | ACH | | TRANSFER TO TUITION MGMT CHKING TRANSFER TO TUITION MGMT CHKING ACCOUNT | $ 32.43 |
| PJPHS | Reserve Loan | 3460 | 6/5/2025 | 100007497 | | Loan Adjust or Default Gulf Coast Bank and 3460 - - student not attending Fall 2025 | $ 11,500.00 |
| PJPHS | Reserve Loan | 3460 | 6/9/2025 | ACH | PJP | Tuition Disbursement | $ 45.28 |
| PJPHS | Reserve Loan | 3460 | 6/16/2025 | ACH | PJP | Tuition Disbursement | $ 56.82 |
| PJPHS | Reserve Loan | 3460 | 6/19/2025 | 100007546 | | Loan adjust for 25/26 scholarship awarded | $ 4,963.00 |
| PJPHS | Reserve Loan | 3460 | 6/19/2025 | 100007545 | | Loan adjust for 25/26 scholarship awarded | $ 4,500.00 |
| PJPHS | Reserve Loan | 3460 | 6/19/2025 | 100007544 | | Loan adjust for 25/26 scholarship awarded | $ 4,400.00 |
| PJPHS | Reserve Loan | 3460 | 6/19/2025 | 100007543 | | Loan adjust for 25/26 scholarship awarded | $ 4,950.00 |
| PJPHS | Reserve Loan | 3460 | 6/19/2025 | 100007541 | | Loan adjust for 25/26 scholarship awarded | $ 4,963.00 |
| PJPHS | Reserve Loan | 3460 | 6/19/2025 | 100007540 | | Loan adjust for 25/26 scholarship awarded | $ 4,200.00 |
| PJPHS | Reserve Loan | 3460 | 6/19/2025 | 100007539 | | Loan adjust for 25/26 scholarship awarded | $ 4,950.00 |
| PJPHS | Reserve Loan | 3460 | 6/23/2025 | ACH | PJP | Tuition Disbursement | $ 232.31 |
| PJPHS | Reserve Loan | 3460 | 6/23/2025 | ACH | Gulf Coast Bank | Difference between student loan and the cancellation as student not returning | $ 58.08 |
| PJPHS | Reserve Loan | 3460 | 6/23/2025 | 100007547 | PJP | Loan Adjust or Default Gulf Coast Bank and 3460 - student will not attend 25/26 SY per mother's email | $ 11,500.00 |
| PJPHS | Reserve Loan | 3460 | 6/30/2025 | ACH | PJP | Tuition Disbursement | $ 12,198.16 |
| PJPHS | Operating | 7959 | 6/1/2025 | ACH WexBank | WEX Bank (RaceTrac) | Operations and Maintenance | $ 1,271.05 |
| PJPHS | Operating | 7959 | 6/2/2025 | 12699 | Campaign Depot LLC | Marketing and Development | $ 3,600.00 |
| PJPHS | Operating | 7959 | 6/2/2025 | 12700 | Pan American Life Insurance Co | Administration | $ 8.90 |
| PJPHS | Operating | 7959 | 6/2/2025 | 12701 | Core Performance Academy | Student Activities | $ 1,680.00 |
| PJPHS | Operating | 7959 | 6/2/2025 | 12702 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | $ 308.51 |
| PJPHS | Operating | 7959 | 6/6/2025 | FACTS | Nelnet Business Solutions (FACTS) | Administration | $ 3.90 |
| PJPHS | Operating | 7959 | 6/6/2025 | FACTS | Nelnet Business Solutions (FACTS) | Administration | $ 55.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12708 | | Student Activities | $ 300.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12709 | RD Graphics and Apparel LLC | Void Ck 12709 | $ 1,416.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12710 | | Student Activities | $ 769.80 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12711 | | Student Activities | $ 97.33 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12712 | Go Scoot LLC dba Rebirth Biofuels | Operations and Maintenance | $ 277.20 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12713 | Pitney Bowes Global Financial | Administration | $ 11.33 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12714 | Psychemedics Corporation | Student Services | $ 4,814.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12715 | Institute of School & Parish Development (ISPD) | Student Services | $ 3,850.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12716 | Selection.com | Administrative | $ 76.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12717 | Crescent City Umpires Association | Student Activities | $ 50.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12718 | Benecom Technologies | Administration | $ 148.50 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12719 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ 362.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12720 | Act, Inc. | Instructional | $ 153.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12721 | Attaway's Award Center | Student Activities | $ 1,052.44 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12722 | | Marketing and Development | $ 39.45 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12723 | Chase Cardmember Services | Administration | $ 1,481.78 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12723 | Chase Cardmember Services | Marketing and Development | $ 766.70 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12723 | Chase Cardmember Services | Instructional | $ 629.83 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12723 | Chase Cardmember Services | Operations and Maintenance | $ 649.01 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12723 | Chase Cardmember Services | Student Activities | $ 13,004.07 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12723 | Chase Cardmember Services | Student Servies | $ 627.67 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12724 | | Student Activities | $ 350.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12725 | | Student Activities | $ 240.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12726 | City of Slidell | Operations and Maintenance | $ 427.75 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12727 | Pro's Pest Control Service, Inc | Operations and Maintenance | $ 205.00 |
| PJPHS | Operating | 7959 | 6/12/2025 | 12728 | Archdiocese of New Orleans - Information Technology | Instructional | $ 1,437.00 |
| PJPHS | Operating | 7959 | 6/13/2025 | ach | Hancock Whitney Bank | Administration | $ 91.49 |
| PJPHS | Operating | 7959 | 6/13/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ 1.95 |
| PJPHS | Operating | 7959 | 6/13/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ 55.00 |
| PJPHS | Operating | 7959 | 6/13/2025 | ACHGallag(Guardian) | Guardian (drafted by Gallagher effect 07.2024) | Administration | $ 2,113.62 |
| PJPHS | Operating | 7959 | 6/13/2025 | ACHGallagherMed | Gallagher Benefit Services | Administration | $ 27,026.27 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12729 | De Lage Landen | Instructional | $ 927.93 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12730 | Our Lady of Lourdes | Administration | $ 6,832.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12731 | | Student Activities | $ 250.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12732 | | Student Activities | $ 400.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12733 | St. Margaret Mary School | Administration | $ 6,625.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12734 | | Student Activities | $ 350.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12735 | | Marketing and Development | $ 76.50 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12736 | Hickory Truck & Auto Repair, LLC | Operations and Maintenance | $ 7,145.41 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12737 | Crescent City Umpires Association | Student Activities | $ 100.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12738 | Wash-St Tammany Electric Co Inc — WST Electric Cooperative | Operations and Maintenance | $ 8,706.79 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12739 | Pro's Pest Control Service, Inc | Operations and Maintenance | $ 205.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12740 | | Student Activities | $ 93.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12741 | | Student Activities | $ 109.28 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12742 | | Student Activities | $ 250.00 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12743 | Attaway's Award Center | Student Activities | $ 306.96 |
| PJPHS | Operating | 7959 | 6/17/2025 | 12744 | Nelnet Business Solutions (FACTS) | Administration | $ 656.08 |
| PJPHS | Operating | 7959 | 6/17/2025 | ACH | PJP Transfer | Administration | $ 350.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12746 | | 25/26 collections 5/21 through 5/31 into HW Op and GCB tuition accounts | $ 49,192.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12747 | | student w/d for 25-26 SY | $ 5,640.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12748 | | student w/d for 25-26 SY | $ 5,750.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12749 | | overpayment on account | $ 376.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12750 | | overpayment on account | $ 1,000.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12751 | | overpayment on account | $ 499.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12752 | | overpayment on account | $ 1,000.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12753 | | overpayment on account | $ 252.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12754 | | overpayment on account | $ 499.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12755 | | overpayment on account | $ 999.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12755 | | overpayment on account | $ 499.00 |

| | | | | | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 6/20/2025 | 12756 | | overpayment on account | $ 999.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12757 | | overpayment on account | $ 376.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12758 | | overpayment on account | $ 376.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12759 | | overpayment on account | $ 175.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12760 | | overpayment on account | $ 499.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12761 | | overpayment on account | $ 375.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12762 | | overpayment on account | $ 376.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12763 | | overpayment on account | $ 376.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12764 | | registration | $ 375.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12765 | | registration | $ 375.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12766 | Mesalain Consulting Group | Void Ck 12766 | $ 2,500.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12767 | City of Slidell | Operations and Maintenance | $ 7.02 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12768 | | Student Activities | $ 140.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12769 | Lowe's Business Account | Operations and Maintenance | $ 192.51 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12770 | EverOn / Protection One/ADT | Void Ck 12770 | $ 546.18 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12771 | | Student Activities | $ 662.56 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12772 | Archdiocese of New Orleans - Information Technology | Instructional | $ 1,417.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12773 | | Student Activities | $ 188.33 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12774 | JV Burkes and Associates Inc | Operations and Maintenance | $ 1,040.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12775 | WJS Enterprises Inc | Instructional | $ 2,566.27 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12776 | Lock Jock Inc Key Shoppe | Operations and Maintenance | $ 1,657.80 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12777 | Fire Extinguisher and Supply | Operations and Maintenance | $ 590.24 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12778 | Liminex Inc dba GoGuardian | Instructional | $ 4,321.74 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12779 | Bonnie C's | Student Activities | $ 610.00 |
| PJPHS | Operating | 7959 | 6/20/2025 | 12780 | | Student Activities | $ 148.68 |
| PJPHS | Operating | 7959 | 6/20/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ 11.00 |
| PJPHS | Operating | 7959 | 6/26/2025 | 25-293 | Crescent Payroll | Administration | $ 161,035.78 |
| PJPHS | Operating | 7959 | 6/26/2025 | 25-294 | Crescent Payroll | Administration | $ 51,272.08 |
| PJPHS | Operating | 7959 | 6/26/2025 | 25-295 | Crescent Payroll | Administration | $ 22,729.39 |
| PJPHS | Operating | 7959 | 6/26/2025 | June Payroll Fee ACH | Crescent Payroll | Administration | $ 890.32 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12781 | Reece Landscaping LLC | Operations and Maintenance | $ 500.00 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12782 | Rubicon West LLC (Atlas) | Instructional | $ 4,317.60 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12783 | North Shore Ace Hardware. | Operations and Maintenance | $ 5.19 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12784 | RD Graphics and Apparel LLC | Student Activities | $ 224.00 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12785 | | Student Activities | $ 135.43 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12786 | Attaway's Award Center | Student Activities | $ 197.33 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12787 | EverOn / Protection One/ADT | Operations and Maintenance | $ 547.96 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12788 | The College Board (AP Exams -Advance Placement Test) | Instructional | $ 6,191.00 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12789 | | Administration | $ 38.42 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12790 | | Student Activities | $ 31.16 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12791 | Archdiocese of New Orleans Insurance | Administration | $ 5,436.00 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12792 | | Student Activities | $ 57.56 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12793 | | Student Activities | $ 750.00 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12794 | | Student Activities | $ 31.89 |
| PJPHS | Operating | 7959 | 6/27/2025 | 12795 | | Student Activities | $ 50.00 |
| PJPHS | Operating | 7959 | 6/27/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ 55.00 |
| PJPHS | Operating | 7959 | 6/27/2025 | Ck Returned | JIB Pizza LLC dba Pizza Hut | Check Returned for PTC Give Back Dinner Night - Pizza Hut | $ 49.05 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12796 | Mesalain Consulting Group | Operations and Maintenance | $ 2,100.00 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12797 | Educational Electronics Corp. | Operations and Maintenance | $ 2,813.03 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12798 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | $ 167.82 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12799 | WEX Bank (RaceTrac) | Operations and Maintenance | $ 334.09 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12800 | BSN Sports | Void Ck 12800 | $ 420.83 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12801 | Balfour New Orleans, LLC | Student Activities | $ 5,087.93 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12802 | Eagle Insulators of Southeast LLC | Operations and Maintenance | $ 1,384.15 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12803 | ChillCo Comprehensive Cooling Solutions | Operations and Maintenance | $ 527.50 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12804 | | Student Activities | $ 875.10 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12805 | City of Slidell | Operations and Maintenance | $ 457.10 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12807 | NASSP | Administration | $ 770.00 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12808 | Chase Cardmember Services | Administration | $ 1,042.94 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12808 | Chase Cardmember Services | Marketing and Development | $ 148.00 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12808 | Chase Cardmember Services | Instructional | $ 251.26 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12808 | Chase Cardmember Services | Student Activities | $ 689.42 |
| PJPHS | Operating | 7959 | 6/30/2025 | 12808 | Chase Cardmember Services | Student Services | $ 3,972.70 |
| SCCS | Operating | 0502 | 6/1/2025 | 32153 | St. Charles Catholic High School | Transfer to payroll acct | $ 235,000.00 |
| SCCS | Operating | 0502 | 6/1/2025 | 32195 | Mo's Creative Clothing 4 U | Student Activities | $ 637.50 |
| SCCS | Operating | 0502 | 6/1/2025 | 32201 | Hymel's Florist and Gifts | Student Activities | $ 123.48 |
| SCCS | Operating | 0502 | 6/1/2025 | 32208 | J&O Construction | Building Improvements | $ 11,200.00 |
| SCCS | Operating | 0502 | 6/1/2025 | 32210 | Wells Fargo Vendor Financial Services, LLC #008 | Lease Payment | $ 55,384.65 |
| SCCS | Operating | 0502 | 6/1/2025 | 32248 | Beebe's Pest & Termite Control, Inc. | Operations & Maintenance | $ 324.00 |
| SCCS | Operating | 0502 | 6/1/2025 | 32249 | Office of State Fire Marshal | Operations & Maintenance | $ 40.00 |
| SCCS | Operating | 0502 | 6/1/2025 | 32250 | Zeringue's Plumbing & Mechanical, Inc. | Operations & Maintenance | $ 392.29 |
| SCCS | Operating | 0502 | 6/1/2025 | 32251 | | Operations & Maintenance | $ 1,102.50 |
| SCCS | Operating | 0502 | 6/1/2025 | 32252 | | Operations & Maintenance | $ 1,138.00 |
| SCCS | Operating | 0502 | 6/2/2025 | ACH 6/2/25 | Bloomerang, LLC | Development | $ 4,595.82 |
| SCCS | Operating | 0502 | 6/2/2025 | ACH | Intuit | Quickbooks monthly subscription | $ 259.09 |
| SCCS | Operating | 0502 | 6/3/2025 | ACH | Atmos Energy | Utilities | $ 266.01 |
| SCCS | Operating | 0502 | 6/3/2025 | ACH | Atmos Energy | Utilities | $ 46.44 |
| SCCS | Operating | 0502 | 6/4/2025 | 32187 | | Student Activities | $ 1,984.50 |
| SCCS | Operating | 0502 | 6/4/2025 | 32243 | | Student Activities | $ 307.65 |
| SCCS | Operating | 0502 | 6/5/2025 | IE - 5000 | | Student Activities | $ 30.00 |
| SCCS | Operating | 0502 | 6/10/2025 | 32192 | Varsity Spirit Fashion & Supplies, Inc. | Student Activities | $ 98.76 |
| SCCS | Operating | 0502 | 6/10/2025 | 32193 | JV Waste, LLC | Student Activities | $ 107.12 |
| SCCS | Operating | 0502 | 6/10/2025 | 32194 | | Student Activities | $ 258.69 |
| SCCS | Operating | 0502 | 6/10/2025 | 32196 | Madere Ventures, LLC | Instructional | $ 2,839.17 |
| SCCS | Operating | 0502 | 6/10/2025 | 32197 | | Reimburse for Continuing Ed | $ 4,356.33 |
| SCCS | Operating | 0502 | 6/10/2025 | 32198 | Varsity Spirit Fashion & Supplies, Inc. | Student Activities | $ 9,738.43 |
| SCCS | Operating | 0502 | 6/10/2025 | 32199 | Varsity Spirit Fashion & Supplies, Inc. | Student Activities | $ 41,341.64 |
| SCCS | Operating | 0502 | 6/10/2025 | 32202 | St. Charles Herald-Guide | Development | $ 300.00 |
| SCCS | Operating | 0502 | 6/10/2025 | 32203 | LPi | Development | $ 1,640.00 |
| SCCS | Operating | 0502 | 6/10/2025 | 32204 | | Student Activities | $ 250.00 |
| SCCS | Operating | 0502 | 6/10/2025 | 32205 | ARCHNO - IT Office | Instructional | $ 1,767.50 |
| SCCS | Operating | 0502 | 6/10/2025 | 32206 | Superior Office Products a CDS America Company | Administration | $ 1,135.73 |
| SCCS | Operating | 0502 | 6/10/2025 | 32207 | RMS | Building Improvements | $ 14,431.10 |
| SCCS | Operating | 0502 | 6/10/2025 | 32209 | Raygen Services | Building Improvements | $ 10,060.00 |
| SCCS | Operating | 0502 | 6/11/2025 | 32211 | Pitney Bowes Global Financial Services, LLC | Administration | $ 33.74 |
| SCCS | Operating | 0502 | 6/11/2025 | 32212 | | Student Activities | $ 233.73 |
| SCCS | Operating | 0502 | 6/11/2025 | 32213 | | Summer Camp Counselor | $ 100.00 |
| SCCS | Operating | 0502 | 6/11/2025 | 32214 | | Student Activities | $ 14.50 |
| SCCS | Operating | 0502 | 6/11/2025 | 32215 | | Student Activities | $ 10.25 |
| SCCS | Operating | 0502 | 6/11/2025 | 32216 | | Student Activities | $ 33.75 |
| SCCS | Operating | 0502 | 6/11/2025 | 32217 | | Summer Camp Counselor | $ 150.00 |
| SCCS | Operating | 0502 | 6/11/2025 | 32218 | | Summer Camp Counselor | $ 150.00 |
| SCCS | Operating | 0502 | 6/11/2025 | 32219 | Red Stick Sports | Student Activities | $ 262.55 |
| SCCS | Operating | 0502 | 6/11/2025 | 32220 | | Summer Camp Counselor | $ 100.00 |
| SCCS | Operating | 0502 | 6/11/2025 | ach | Gallagher Benefit Services | Employee insurance | $ 23,647.72 |
| SCCS | Operating | 0502 | 6/11/2025 | ach | Marlin Leasing Corp | Lease Payment | $ 2,443.00 |
| SCCS | Operating | 0502 | 6/11/2025 | ach | Marlin Leasing Corp | Administration | $ 1,940.44 |
| SCCS | Operating | 0502 | 6/11/2025 | ach | Gallagher Benefit Services | Employee insurance | $ 1,584.11 |
| SCCS | Operating | 0502 | 6/13/2025 | ach | QVC | Ogpv Fees | $ 809.63 |
| SCCS | Operating | 0502 | 6/16/2025 | ach | ARCHNO - Accounting Office | loan payment | $ 23,662.02 |
| SCCS | Operating | 0502 | 6/16/2025 | ach | ARCHNO - Insurance Off. | insurance | $ 18,836.30 |
| SCCS | Operating | 0502 | 6/20/2025 | 32224 | St. John the Baptist Parish Sheriff's Office | Student Activities | $ 540.00 |
| SCCS | Operating | 0502 | 6/20/2025 | 32225 | St. Charles Printing | Administration | $ 174.70 |
| SCCS | Operating | 0502 | 6/20/2025 | 32267 | Rae Crowther Co. | Student Activities | $ 3,031.60 |
| SCCS | Operating | 0502 | 6/23/2025 | 32226 | Coca Cola Bottling Company United 2702 | Student Activities | $ 377.18 |
| SCCS | Operating | 0502 | 6/23/2025 | 32227 | | Reimburse for Printer Desk | $ 55.11 |
| SCCS | Operating | 0502 | 6/23/2025 | 32228 | | Reimburse for Paint & Supplies | $ 73.46 |
| SCCS | Operating | 0502 | 6/23/2025 | 32229 | TADS | Administration | $ 275.00 |
| SCCS | Operating | 0502 | 6/23/2025 | 32230 | Clarion Herald | Development | $ 871.00 |
| SCCS | Operating | 0502 | 6/23/2025 | 32231 | Madere Ventures, LLC - Other | Administration | $ 164.27 |
| SCCS | Operating | 0502 | 6/23/2025 | 32233 | | Student Activities | $ 11.45 |
| SCCS | Operating | 0502 | 6/23/2025 | 32234 | Red Stick Sports | Student Activities | $ 5,460.10 |
| SCCS | Operating | 0502 | 6/23/2025 | 32235 | Reliastar Life Insurance Co. of New York | Employee insurance | $ 30.12 |
| SCCS | Operating | 0502 | 6/23/2025 | 32236 | | Basketball Camp Official | $ 210.00 |
| SCCS | Operating | 0502 | 6/23/2025 | 32237 | | Basketball Camp Official | $ 210.00 |
| SCCS | Operating | 0502 | 6/23/2025 | 32238 | | Basketball Camp Official | $ 210.00 |
| SCCS | Operating | 0502 | 6/23/2025 | 32239 | | Summer Basketball Assigning Fee | $ 25.00 |
| SCCS | Operating | 0502 | 6/23/2025 | IE - 5011 | NSF | Student Activities | $ 300.00 |
| SCCS | Operating | 0502 | 6/23/2025 | ach | Entergy | Utilities | $ 9,630.82 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCCS | Operating | 0502 | 6/23/2025 | ach | | VISA | Admin, Instructional, Development | | $ 5,843.98 |
| SCCS | Operating | 0502 | 6/23/2025 | ach | | Entergy | Utilities | | $ 717.69 |
| SCCS | Operating | 0502 | 6/23/2025 | ach | | Entergy | Utilities | | $ 328.62 |
| SCCS | Operating | 0502 | 6/24/2025 | 32239 | | | Student Activities | | $ 1,815.00 |
| SCCS | Operating | 0502 | 6/24/2025 | 32244 | | Tap N Go LLC | Softball Summer Camp | | $ 850.00 |
| SCCS | Operating | 0502 | 6/24/2025 | 32246 | | Lamar Contractors LLC | Other costs | | $ 750.00 |
| SCCS | Operating | 0502 | 6/24/2025 | 32246 | | Lamar Contractors LLC | Other costs | | $ 550.00 |
| SCCS | Operating | 0502 | 6/24/2025 | 32253 | | | Soccer Camp Assistant | | $ 150.00 |
| SCCS | Operating | 0502 | 6/24/2025 | 32254 | | | Video Advertisement for Foundation | | $ 200.00 |
| SCCS | Operating | 0502 | 6/24/2025 | ach | | Entergy | Utilities | | $ 364.07 |
| SCCS | Operating | 0502 | 6/26/2025 | 32241 | | River Parish Community Theatre | Promotional Ad in RPCT's Summer Program | | $ 500.00 |
| SCCS | Operating | 0502 | 6/26/2025 | 32242 | | | Student Activities | | $ 276.01 |
| SCCS | Operating | 0502 | 6/26/2025 | 32247 | | RMS | Building Improvements | | $ 568.90 |
| SCCS | Operating | 0502 | 6/30/2025 | 32255 | | YMC Events Venue | Student Activities | | $ 2,060.00 |
| SCCS | Operating | 0502 | 6/30/2025 | 32256 | | | Reimburse for Teacher Certification | | $ 895.00 |
| SCCS | Operating | 0502 | 6/30/2025 | 32257 | | Salsbury Industries | Operations & Maintenance | | $ 11,495.00 |
| SCCS | Operating | 0502 | 6/30/2025 | 32258 | | | Reimburse for Fuel | | $ 118.69 |
| SCCS | Operating | 0502 | 6/30/2025 | 32259 | | Lamar Contractors LLC | Building Improvements | | $ 4,929.28 |
| SCCS | Operating | 0502 | 6/30/2025 | 32260 | | Meca Sportswear, Inc. | Student Activities | | $ 109.74 |
| SCCS | Operating | 0502 | 6/30/2025 | 32261 | | Lamar Contractors LLC | Other costs | | $ 1,100.00 |
| SCCS | Operating | 0502 | 6/30/2025 | 32262 | | | Reimburse for Spirit Camp Purchases | | $ 1,380.88 |
| SCCS | Operating | 0502 | 6/30/2025 | 32263 | | Rohr Contractors LLC | Student Activities | | $ 15,752.00 |
| SCCS | Operating | 0502 | 6/30/2025 | 32264 | | CSR Lab LLC | Student Activities | | $ 10,500.00 |
| SCCS | Operating | 0502 | 6/30/2025 | 32266 | | MnM Services, LLC | Building Improvements | | $ 2,000.00 |
| SCCS | Operating | 0502 | 6/30/2025 | 32267 | | Aimee's Dance Academy | Gym Fees June | | $ 1,550.00 |
| SCCS | Operating | 0502 | 6/30/2025 | 32269 | | ACT Education Corp - FINANCE | Instructional | | $ 8,975.00 |
| SCCS | Payroll | 1377 | 6/30/2025 | JE - 5010 | | Payroll | Payroll expense | | $ 151,238.23 |
| SCCS | Payroll | 1377 | 6/30/2025 | JE - 5010 | | Payroll | Payroll expense | | $ 50,204.85 |
| SCCS | Payroll | 1377 | 6/30/2025 | JE - 5010 | | Payroll | Payroll expense | | $ 26,083.72 |
| SCCS | Payroll | 1377 | 6/30/2025 | JE - 5010 | | Payroll | Payroll expense | | $ 443.36 |
| SCCS | QB Club | 7036 | 6/10/2025 | 4941 | | Hymel's Turf & Lanscape, LLC | All Fileds Care | | $ 805.00 |
| SCCS | QB Club | 7036 | 6/13/2025 | venmo | | | 7on7 Officials | | $ 300.00 |
| SCCS | QB Club | 7036 | 6/17/2025 | venmo | | | 7on7 Officials | | $ 1,200.00 |
| SCCS | Operating - Tuition Management | 0187 | 6/3/2025 | ach | | Gulf Coast Bank | bank fees | | $ 468.37 |
| SCCS | Operating - Tuition Management | 0187 | 6/11/2025 | 2153 | | | NSF GCB Online Payment | | $ 200.00 |
| SCCS | Operating - Tuition Management | 0187 | 6/26/2025 | 2290 | | | NSF GCB Online Payment - returned "Invalid Acct No" | | $ 9,775.00 |
| SCCS | Operating - Tuition Management | 0187 | 6/26/2025 | 2291 | | | NSF GCB Online Payment - returned "Invalid Acct No" | | $ 9,575.00 |
| SCCS | Tuition Funded | 3254 | 6/2/2025 | transfer | | transfer | transfer | | $ 10.28 |
| SCCS | Tuition Funded | 3254 | 6/16/2025 | transfer | | transfer | transfer | | $ 38.29 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | JE-527 | | various | loan reductions | | $ 55,950.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2373 | | | GCB Tuition Loan Reduction for ARETE | | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2380 | | | GCB Tuition Loan Reduction for ARETE | | $ 4,400.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2379 | | | GCB Tuition Loan Reduction for Academic Excellence | | $ 1,350.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2382 | | | GCB Tuition Loan Reduction for Academic Excellence | | $ 1,000.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2385 | | | GCB Tuition Loan Reduction for KC Scholarship | | $ 1,000.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2381 | | | GCB Tuition Loan Reduction for Academic Excellence | | $ 867.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2378 | | | GCB Tuition Loan Reduction for Academic Excellence | | $ 581.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2374 | | | GCB Tuition Loan Reduction for ARETE | | $ 450.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2384 | | | GCB Tuition Loan Reduction for Academic Excellence | | $ 416.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2383 | | | GCB Tuition Loan Reduction for Academic Excellence | | $ 416.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2375 | | | GCB Tuition Loan Reduction for Academic Excellence | | $ 205.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2376 | | | GCB Tuition Loan Reduction for Academic Excellence | | $ 205.00 |
| SCCS | Tuition Funded | 3254 | 6/24/2025 | 2377 | | | GCB Tuition Loan Reduction for Academic Excellence | | $ 205.00 |
| SCCS | Tuition Funded | 3254 | 6/25/2025 | 2200 | | | GCB Tuition Loan Reduction | | $ 4,250.00 |
| SCCS | Tuition Funded | 3254 | 6/25/2025 | 2209 | | | GCB Tuition Loan Reduction | | $ 4,250.00 |
| SCCS | Tuition Funded | 3254 | 6/25/2025 | 2208 | | | GCB Tuition Loan Reduction | | $ 4,250.00 |
| SCCS | Tuition Funded | 3254 | 6/30/2025 | transfer | | transfer | transfer | | $ 4,043.57 |
| SCCS | Tap n Go | 9121 | 6/2/2025 | ach | | Gulf Coast Bank | Tap n Go Fees | | $ 84.95 |
| SCCS | Money Market Account | 9129 | 6/30/2025 | JE 2051 | | June 9, 25 Bank Plus MM Analysis Charge | June 9, 25 Bank Plus MM Analysis Charge | | $ 25.00 |
| SMSS | Operating | 3404 | 6/30/2025 | Transfer | | transfer | Txf From GC Tuition Acct to GC Payroll Acct - June, 25 | | $ 191,455.44 |
| SMSS | Gaming | 0496 | 6/30/2025 | SVCCHRG | | Service Charge | Service Charge | | $ 10.00 |
| SMSS | money market | 0875 | 6/11/2025 | Transfer | | AP Check Txf GC MM to GC Oper June 11 2025 $34,576.16 | AP Check Txf GC MM to GC Oper June 11 2025 $34,576.16 | | $ 34,576.16 |
| SMSS | money market | 0875 | 6/23/2025 | Transfer | | AP Ck Transfer GC MM to GC Operating 8989.31 June 23 25 | AP Ck Transfer GC MM to GC Operating 8989.31 June 23 25 | | $ 8,989.31 |
| SMSS | money market | 0875 | 6/25/2025 | Transfer | | AP Check Txf From GCMM to GC Oper June 2 2025 $6313.72 | AP Check Txf From GCMM to GC Oper June 2 2025 $6313.72 | | $ 6,313.72 |
| SMSS | money market | 0875 | 6/30/2025 | JE 2025-162 | | RecJune, 25 GC MM Bank Charges | RecJune, 25 GC MM Bank Charges | | $ 1,111.48 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87384 | | A&L SALES, INC. | instructional | | $ 1,431.00 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87361 | | ALLFAX SPECIALTIES, INC. | Administrative | | $ 68.59 |
| SMSS | Operating account | 0206 | 6/30/2025 | JE 2025-155 | | Amazon Order #2981820-BlueDuctTape,BungeeCords,ZipTies,SSBasketFilterTrapS(5),ToiletPaperRollHolder(4)-6.30.25 | Administrative | | $ 136.64 |
| SMSS | Operating account | 0206 | 6/30/2025 | JE 2025-155 | | Amazon Order #7154622-Aurora HighSecurityPaperShredder 6.17.2025 | Administrative | | $ 197.04 |
| SMSS | Operating account | 0206 | 6/30/2025 | JE 2025-155 | | Amazon Order #8622663-SoftsoapAntibacterialZLiquidHandSoap-Seal-6.27.25 | Administrative | | $ 60.84 |
| SMSS | Operating account | 0206 | 6/30/2025 | JE 2025-155 | | Amazon Order #8622663-Zinnser O3688 Covers Up Stain Seal-6.26.25 | Plant upkeep | | $ 8.95 |
| SMSS | Operating account | 0206 | 6/30/2025 | JE 2025-155 | | Amazon Order #9656203 - Induction Cooktop & Burner 6.2.2025 | instructional | | $ 79.99 |
| SMSS | Operating account | 0206 | 6/9/2025 | 87375 | | AMC WESTBANK PALACE 16 | instructional | | $ 349.30 |
| SMSS | Operating account | 0206 | 6/30/2025 | 87381 | | ARCHDIOCESE OF N.O. - INFO. TECH. | instructional | | $ 1,278.00 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87359 | | AT&T | Plant upkeep | | $ 198.00 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87368 | | | Administrative | | $ 225.00 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87399 | | CITY OF KENNER | Administrative | | $ 496.00 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87404 | | | instructional | | $ 2,100.00 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87403 | | | instructional | | $ 2,100.00 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87396 | | COX COMMUNICATIONS | Plant upkeep | | $ 42.58 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87391 | | | instructional | | $ 22.00 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87401 | | Elevator Technical Services Inc. | Plant upkeep | | $ 145.00 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87381 | | ENTERGY | Plant upkeep | | $ 4,822.98 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87364 | | ENTERGY | Plant upkeep | | $ 921.53 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87402 | | Glendale Enterprises, Inc. | Plant upkeep | | $ 1,500.00 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87398 | | GULF COAST OFFICE PRODUCTS | Administrative | | $ 1,365.03 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87393 | | Hiller Companies | Plant upkeep | | $ 660.00 |
| SMSS | Operating account | 0206 | 6/10/2025 | JE 2025-156 | | Inv#18897-June,25Gallagher DentalExp | insurance | | $ 959.46 |
| SMSS | Operating account | 0206 | 6/10/2025 | JE 2025-156 | | Gallagher | insurance | | $ 454.78 |
| SMSS | Operating account | 0206 | 6/10/2025 | JE 2025-156 | | Gallagher | insurance | | $ 278.10 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87405 | | Junction Sports Plex | instructional | | $ 250.00 |
| SMSS | Operating account | 0206 | 6/9/2025 | 87376 | | | instructional | | $ 225.00 |
| SMSS | Operating account | 0206 | 6/9/2025 | 87377 | | | instructional | | $ 835.00 |
| SMSS | Operating account | 0206 | 6/11/2025 | 87394 | | | instructional, administrative, plant upkeep, development | | $ 4,910.04 |
| SMSS | Operating account | 0206 | 6/30/2025 | 87407 | | | instructional, administrative, plant upkeep, development | | $ 575.68 |
| SMSS | Operating account | 0206 | 6/30/2025 | 87406 | | | instructional, administrative, plant upkeep, development | | $ 391.06 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87400 | | | instructional, administrative, plant upkeep, development | | $ 150.00 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87369 | | | instructional, administrative, plant upkeep, development | | $ 132.69 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87389 | | | instructional, administrative, plant upkeep, development | | $ 112.98 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87360 | | | instructional | | $ 33.08 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87372 | | | instructional | | $ 650.00 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87379 | | Mesalain Group | Plant upkeep | | $ 5,375.00 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87387 | | Nature on the Geaux | instructional | | $ 300.00 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87386 | | NOLA GAMES ON WHEELS | instructional | | $ 325.00 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87397 | | | instructional | | $ 1,004.38 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87385 | | PHOENIX RECYCLING, INC. | Plant upkeep | | $ 160.00 |
| SMSS | Operating account | 0206 | 6/10/2025 | JE 2025-157 | | RecGallagherInv #18752-June, 25 Medical Insurance | insurance | | $ 23,954.40 |
| SMSS | Operating account | 0206 | 6/30/2025 | JE 2025-162 | | RecJune30,25GulfCoastOpDigitalCorpMaint | Administrative | | $ 25.00 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87371 | | Redemptorists | Administrative | | $ 50.00 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87378 | | RELIASTAR LIFE INSURANCE CO. | Administrative | | $ 25.96 |
| SMSS | Operating account | 0206 | 6/30/2025 | 87406 | | | instructional | | $ 154.37 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87388 | | | Administrative | | $ 127.13 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87388 | | RIVER PARISH DISPOSAL, INC. | Plant upkeep | | $ 249.00 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87392 | | RIVERTOWN THEATRE FOR PERFORMING ARTS | instructional | | $ 232.00 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87382 | | | Administrative | | $ 850.00 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87370 | | Schindler Elevator Corporation | Administrative | | $ 426.87 |

| Entity | Account | No. | Date | Ref | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| SMSS | Operating account | 0206 | 6/2/2025 | 87363 | SEWERAGE & WATER BOARD | utilities | $ | 859.56 |
| SMSS | Operating account | 0206 | 6/10/2025 | 87380 | SEWERAGE & WATER BOARD | utilities | $ | 610.77 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87365 | | instructional | $ | 1,000.00 |
| SMSS | Operating account | 0206 | 6/2/2025 | 87362 | | instructional | $ | 623.40 |
| SMSS | Operating account | 0206 | 6/9/2025 | 87374 | Sure Way Transportation | Transportation | $ | 12,000.00 |
| SMSS | Operating account | 0206 | 6/9/2025 | 87373 | The Greenkeeper's, Inc. | Plant upkeep | $ | 600.00 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87395 | Uniti Fiber | Plant upkeep | $ | 86.32 |
| SMSS | Operating account | 0206 | 6/23/2025 | 87367 | Wind in My Feathers | Administrative | $ | 200.00 |
| SMSS | Payroll | 3390 | 6/21/2025 | JE 2025-154 | Payroll | Payroll - June, 25Emp & Empr TaxElec 401KDed, 401KMatch, Benefit Trust, Roth,401KLoan | $ | 20,525.66 |
| SMSS | Payroll | 3390 | 6/22/2025 | JE 2025-155 | Payroll | Payroll - June, 25<br>Employee Roth Deduction | $ | 712.84 |
| SMSS | Payroll | 3390 | 6/23/2025 | JE 2025-156 | Payroll | Payroll - June, 25<br>Tchr Aid Emp & Empr Tax<br>W/H Tax Payable | $ | 43,857.48 |
| SMSS | Payroll | 3390 | 6/24/2025 | JE 2025-157 | Payroll | Payroll - June, 25<br>Tchr Aid Emp & Empr Tax  PR Processing | $ | 444.83 |
| SMSS | Payroll | 3390 | 6/25/2025 | JE 2025-158 | Payroll | Payroll - June, 25<br>Tchr Aid Emp & Empr Tax | $ | 126,023.63 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25937 | W T Kentzel Inc | Development & Marketing | $ | 183.62 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25936 | Wesco Gas & Welding Supply, Inc | Operations and Maintenance of Plant | $ | 35.44 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25935 | Uniform A Tee School Apparel | Student Activities | $ | 1,001.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25934 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ | 445.89 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25933 | Southern Pottery Equipment & Supplies, LLC | Instructional Expenses | $ | 2,689.38 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25932 | Social Northshore Magazine | Development & Marketing | $ | 700.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25931 | | Administration Expenses | $ | 1,190.67 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25930 | | Student Services | $ | 200.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25929 | | Student Services | $ | 200.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25928 | Salmen High School | Student Activities | $ | 175.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25927 | Pearl River High School | Student Activities | $ | 240.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25926 | NIAL | Student Activities | $ | 350.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25925 | Larry's Hardware, Inc. | Operations and Maintenance of Plant | $ | 258.39 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25924 | Landscape Workshop LLC | Operations and Maintenance of Plant | $ | 1,990.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25923 | Kentwood Spring Water | Administration Expenses | $ | 64.94 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25922 | | Student Services | $ | 165.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25921 | | Student Services | $ | 200.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25920 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ | 295.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25919 | Gulf Coast Office Products | Instructional Expenses | $ | 992.47 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25918 | Gilbride's Aqua Service LLC | Operations and Maintenance of Plant | $ | 350.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25917 | | Student Activities | $ | 200.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25916 | | Operations and Maintenance of Plant | $ | 1,600.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25915 | | Student Activities | $ | 42.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25914 | Covington Printworks LLC | Development & Marketing | $ | 990.46 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25913 | College Board | Instructional Expenses | $ | 28,292.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25912 | Cleco | Operations and Maintenance of Plant | $ | 432.75 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25911 | Catholic High School | Student Activities | $ | 5,110.91 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25910 | Blackbaud, Inc. | Operations and Maintenance of Plant | $ | 58,210.96 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25909 | BCM One | Instructional Expenses | $ | 178.62 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25908 | | Student Activities | $ | 132.15 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25907 | Albany High School | Student Activities | $ | 140.00 |
| SSA | Operating for AP | 3065 | 6/5/2025 | 25942 | VIROC | Student Activities | $ | 7,350.00 |
| SSA | Operating for AP | 3065 | 6/9/2025 | 25941 | School Outfitters | Instructional Expenses | $ | 2,432.42 |
| SSA | Operating for AP | 3065 | 6/9/2025 | 25940 | Sunshine Quality Solutions | Student Services | $ | 1,062.46 |
| SSA | Operating for AP | 3065 | 6/9/2025 | 25939 | Home Bank, NA | Administration Expenses; StudentActivities; Operations & Maint of Plant | $ | 15,302.03 |
| SSA | Operating for AP | 3065 | 6/9/2025 | 25938 | | Tuition Overpayment | $ | 11,775.00 |
| SSA | Operating for AP | 3065 | 6/10/2025 | 25944 | Schools In | Instructional Expenses | $ | 3,347.26 |
| SSA | Operating for AP | 3065 | 6/10/2025 | 25943 | Rhythm and Essentials LLC | Student Activities | $ | 600.00 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25960 | Home Depot Credit Services | Operations and Maintenance of Plant | $ | 843.70 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25958 | Southeastern Louisiana University | Instructional Expenses | $ | 240.00 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25957 | Social Northshore Magazine | Development & Marketing | $ | 1,995.00 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25956 | | Student Services | $ | 365.63 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25955 | | Administration Expenses | $ | 174.23 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25954 | IV Waste LLC | Operations and Maintenance of Plant | $ | 415.09 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25953 | Gulf Mechanical Co., LLC | Operations and Maintenance of Plant | $ | 1,500.00 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25952 | Classic Hardwood Floors, LLC | Operations and Maintenance of Plant | $ | 2,150.00 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25951 | | Administration Expenses | $ | 172.20 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25950 | AT&T | Operations and Maintenance of Plant | $ | 90.00 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25949 | Artmasters Screen Printing | Student Services | $ | 1,261.84 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25948 | Archdiocese of New Orleans (5) | Operations and Maintenance of Plant | $ | 94.53 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25947 | Archdiocese of New Orleans (4T) | Operations and Maintenance of Plant | $ | 22,071.12 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25946 | Amazon Capital Services | Instructional Expenses | $ | 868.51 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25945 | A-1 Electrical Contractors, Inc. | Operations and Maintenance of Plant | $ | 384.70 |
| SSA | Operating for AP | 3065 | 6/11/2025 | 25959 | | Instructional Expenses | $ | 325.00 |
| SSA | Operating for AP | 3065 | 6/11/2025 | eft | Square | Square Inc SQ250611 T3QZ0Y3DQV7W8MF; Student Services | $ | 23.05 |
| SSA | Operating for AP | 3065 | 6/11/2025 | eft | Gallagher Benefit Services | Employee Benefits | $ | 47,746.33 |
| SSA | Operating for AP | 3065 | 6/11/2025 | eft | Gallagher Benefit Services | Employee Benefits | $ | 3,760.44 |
| SSA | Operating for AP | 3065 | 6/12/2025 | 25962 | School Outlet | Instructional Expenses | $ | 11,863.19 |
| SSA | Operating for AP | 3065 | 6/16/2025 | 25961 | FoldingChairs4Less.com | Operations and Maintenance of Plant | $ | 792.26 |
| SSA | Operating for AP | 3065 | 6/16/2025 | 25968 | Wagner's Landscaping LLC | Operations and Maintenance of Plant | $ | 1,600.00 |
| SSA | Operating for AP | 3065 | 6/16/2025 | 25967 | | Operations and Maintenance of Plant | $ | 125.00 |
| SSA | Operating for AP | 3065 | 6/16/2025 | 25966 | Noel Maestri's Flooring America | Operations and Maintenance of Plant | $ | 2,802.11 |
| SSA | Operating for AP | 3065 | 6/16/2025 | 25965 | | Student Activities | $ | 300.00 |
| SSA | Operating for AP | 3065 | 6/16/2025 | 25964 | Gilbride's Aqua Service LLC | Operations and Maintenance of Plant | $ | 350.00 |
| SSA | Operating for AP | 3065 | 6/16/2025 | 25963 | | Tuition Overpayment | $ | 1,825.00 |
| SSA | Operating for AP | 3065 | 6/16/2025 | EFT | Home Bank, NA | Monthly Analysis Charge May 2025 | $ | 3.90 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25985 | | Student Activities | $ | 213.28 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25984 | Artmasters Screen Printing | Student Services | $ | 963.59 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25983 | Tulane University | Student Activities | $ | 3,375.00 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25982 | Sherwin Williams Paint | Operations and Maintenance of Plant | $ | 1,136.94 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25981 | | Student Activities | $ | 63.81 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25980 | | Student Services | $ | 200.00 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25979 | | Student Services | $ | 200.00 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25978 | | Student Activities | $ | 1,374.77 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25977 | | Administration Expense | $ | 11.42 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25976 | Guillory's Sheet Metal Works, Inc. | Operations and Maintenance of Plant | $ | 3,626.00 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25974 | | Administration Expenses | $ | 138.74 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25973 | Archdiocese of New Orleans (B-Ins) | Insurance Expenses | $ | 40,690.00 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25972 | Archdiocese of New Orleans (5) | Operations and Maintenance of Plant | $ | 10,000.00 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25971 | | Student Services | $ | 200.00 |
| SSA | Operating for AP | 3065 | 6/18/2025 | 25970 | Adobe, Inc. | Instructional Expenses | $ | 2,903.76 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25969 | A-1 Electrical Contractors, Inc. | Operations and Maintenance of Plant | $ | 712.09 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26014 | Masters Photo & Video LLC | Development & Marketing | $ | 1,200.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26013 | Balfour | Student Activities | $ | 1,131.83 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26012 | W T Kentzel Inc | Student Activities | $ | 2,700.74 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26011 | Verizon Wireless | Operations and Maintenance of Plant | $ | 120.03 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26010 | Uniform A Tee School Apparel | Student Activities | $ | 528.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26009 | Third Coast Soccer LLC | Student Activities | $ | 1,069.22 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26008 | Selection.com | Administration Expense | $ | 48.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26007 | School Specialty, LLC | Instructional Expenses | $ | 476.10 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26006 | School Food and Nutrition | Operations and Maintenance of Plant | $ | 88,041.63 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26005 | Pigeon's Catering | Operations and Maintenance of Plant | $ | 5,145.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26004 | Pan-American Life Ins Company | Employee Benefits | $ | 14.80 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26003 | | Student Services | $ | 105.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26002 | | Student Services | $ | 69.28 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26001 | Masters Photo & Video LLC | Development & Marketing | $ | 300.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 26000 | | Operations and Maintenance of Plant | $ | 60.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25999 | LEAF | Instructional Expenses | $ | 929.65 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25998 | IBOS Roofing Co., Inc. | Operations and Maintenance of Plant | $ | 117,325.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25997 | DocuCenter LLC | Student Activities | $ | 1,820.61 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25996 | | Operations and Maintenance of Plant | $ | 500.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25995 | CTT, LLC | Operations and Maintenance of Plant | $ | 50.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25994 | Cleco | Operations and Maintenance of Plant | $ | 12,516.96 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25993 | Busy Bodies | Student Activities | $ | 915.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25992 | Balfour | Student Activities | $ | 5,540.07 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25991 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ | 370.21 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25990 | Artmasters Screen Printing | Student Activities | $ | 596.51 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25989 | Archdiocese of New Orleans (B-Ins) | Insurance Expenses | $ | 15,326.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25988 | Amazon Capital Services | Student Activities,Instructional,Administration,etc | $ | 3,260.53 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25987 | Acts One Eight Missions | Student Activities | $ | 4,350.00 |
| SSA | Operating for AP | 3065 | 6/25/2025 | 25986 | A/C Supply Inc | Operations and Maintenance of Plant | $ | 574.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 6/26/2025 | 26016 | | Student Services | $ 175.00 | |
| SSA | Operating for AP | 3065 | 6/26/2025 | 26015 | The MT Pit LLC | Student Activities | $ 60.00 | |
| SSA | Operating for AP | 3065 | 6/26/2025 | Transfer | Transfer to ANO DLS Account | Transfer 25-26 Tuition to ANO DLS Account | $ 2,539,049.00 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | 26022 | | Administration Expense | $ 156.77 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | 26021 | | Student Activities | $ 1,094.82 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | 26020 | | Operations and Maintenance of Plant | $ 90.16 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | 26019 | Kentwood Spring Water | Administration Expenses | $ 64.94 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | 26018 | | Instructional Expenses | $ 79.70 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | 26017 | | Development & Marketing | $ 79.25 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | Mthly PR Taxes | Crescent Payroll - Taxes | Mthly PR Taxes 06.30.2025 | $ 9,174.96 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | Mthly PR Fees | Crescent Payroll | Mthly PR Fees 06.30.2025 | $ 265.05 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | Mthly1 PR Taxes | Crescent Payroll - Taxes | Mthly1 PR Taxes 06.30.2025 | $ 88,674.56 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | Mthly1 PR Fees | Crescent Payroll | Mthly1 PR Fees 06.30.2025 | $ 900.53 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | Mthly1 PR DD | Crescent Payroll - DD | Mthly1 DD 10.31.2024 | $ 253,304.88 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | Mthly1AddlPRTaxes | Crescent Payroll - Taxes | Mthly1 Addl PR Taxes 06.30.2025 | $ 75.77 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | Mthly1 AddlPR | Crescent Payroll - DD | Mthly1 DD Addl check 06.30.2025 | $ 392.87 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | Mthly1401k/Benefits | Crescent Payroll - 401k/Benefits | Mthly1 PR401k/Benefits 06.30.2025 | $ 44,005.73 | |
| SSA | Operating for AP | 3065 | 6/30/2025 | Mthly DD | Crescent Payroll - DD | Mthly PR DD 06.30.2025 | $ 32,149.36 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/3/2025 | EFT | Gulf Coast Bank | MERCHANT BANKCD DISCOUNT 1002271 MERCHANT BANKCD DISCOUNT XXXXXXXX7880 | $ 303.91 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/4/2025 | EFT | Gulf Coast Bank | RETURN TUITION PAYMENT RETURN TUITION PAYMENT NO ACCOUNT | $ 11,850.00 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/30/2025 | 1012 | St.Scholastica Academy | GCTransferto#8Operating | $ 450,000.00 | |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 6/30/2025 | EFT | Gulf Coast Bank | MERCHANT BANKCD DISCOUNT 1002271 MERCHANT BANKCD DISCOUNT XXXXXXXX7880 | $ 528.92 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 6/2/2025 | EFT | Gulf Coast | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ 23.86 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 6/16/2025 | EFT | Gulf Coast | Tuition Disbursement | $ 18.66 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 6/23/2025 | EFT | Gulf Coast | Tuition Disbursement | $ 1,157.96 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 6/30/2025 | EFT | Gulf Coast | Tuition Disbursement | $ 3,048.53 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 6/9/2025 | JE06-24 | | cancelled loan fees/interest | $ 11.74 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 6/17/2025 | JE06-21 | Gulf Coast | reduce GC Tuition loan for ARETE Scholar awarded R. Stains | $ 4,950.00 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 6/26/2025 | JE06-28 | Gulf Coast | Reduce GC Loan for SSA Tuition Assistance Awarded | $ 1,500.00 | |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 6/26/2025 | JE06-27 | Gulf Coast | Reduce GC loan for SSA Tuition Assistance Awarded | $ 3,000.00 | |
| SSA | Borrower Loan Funds | 3346 | 6/26/2025 | JE06-26 | Gulf Coast | reduce GC Loan for Tuition Assistance Awarded | $ 2,000.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43055 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43056 | | AUTOMOBILE EXPENSE | $ 109.06 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43057 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43058 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43059 | | CONVENTION AND TRAVEL EXPENSES | $ 74.43 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43061 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43062 | | Direct Reimbursable Expenses | $ 170.09 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43063 | | BUSINESS MEALS | $ 678.18 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43063 | | BUSINESS MEALS | $ 123.60 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43063 | | BUSINESS MEALS | $ 682.79 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43064 | | SOCIAL FUNCTIONS | $ 36.37 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43064 | | SOCIAL FUNCTIONS | $ 91.96 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43064 | | SOCIAL FUNCTIONS | $ 7.67 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43065 | | COFFEE & SOFT DRINK | $ 23.47 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43065 | | COFFEE & SOFT DRINK | $ 13.18 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43066 | | BUSINESS MEALS | $ 27.26 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43066 | | BUSINESS MEALS | $ 24.77 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43067 | | BUSINESS MEALS | $ 15.90 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43067 | | BUSINESS MEALS | $ 9.47 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43067 | | BUSINESS MEALS | $ 6.77 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43068 | | AUTOMOBILE EXPENSE | $ 95.20 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43068 | | OFFICE SUPPLIES | $ 123.96 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43069 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43070 | | STATIONERY & PRINTING | $ 320.09 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43071 | | BOOKS & SUBSCRIPTION | $ 39.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43072 | | CONSULTANT FEES | $ 1,318.90 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43073 | | SUPPLIES - SUMMER CAMP | $ 32.28 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43074 | | TELEPHONE EXPENSE | $ 50.00 | Yes - Wild |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43075 | | MINISTRY PROGRAM - Social | $ 90.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43076 | | BOOKS & SUBSCRIPTION | $ 44.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43077 | | AUTOMOBILE EXPENSE | $ 52.08 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43078 | | AUTOMOBILE EXPENSE | $ 286.40 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43079 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43080 | | AUTOMOBILE EXPENSE | $ 128.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43081 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43082 | | AUTOMOBILE EXPENSE | $ 374.50 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43083 | | AUTOMOBILE EXPENSE | $ 148.40 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43085 | | TELEPHONE EXPENSE | $ 59.99 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43086 | | SUPPLIES - RETREATS | $ 9.05 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43087 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43088 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43089 | | CONVENTION AND TRAVEL EXPENSES | $ 1,209.29 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43090 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | 43091 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | N/A | Crescent Payroll Solutions | To Record 5.16-5.31.25 Lay Payroll Bank Billing | $ 3,671.57 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | N/A | Crescent Payroll Solutions | To Record 5.16-5.31.25 Lay Payroll Bank Clearing - Wages & Benefits | $ 184,050.84 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | N/A | Crescent Payroll Solutions | To Record 5.16-5.31.25 Lay Payroll Bank Clearing - Wages & Benefits | $ 6,265.74 | Yes - Wild |
| ANO | Payroll Account | 9614 | 6/5/2025 | N/A | Crescent Payroll Solutions | To Record 5.16-5.31.25 Lay Payroll Bank Clearing - Taxes | $ 68,016.25 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | N/A | Crescent Payroll Solutions | To Record 5.16-5.31.25 Lay Payroll Bank Clearing - Taxes | $ 1,492.59 | Yes - Wild |
| ANO | Payroll Account | 9614 | 6/5/2025 | N/A | Crescent Payroll Solutions | To Record 5.16-5.31.25 Lay Payroll Bank Clearing - 401K | $ 39,486.46 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | N/A | Crescent Payroll Solutions | To Record 5.16-5.31.25 Lay Payroll Bank Clearing - 401K | $ 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 6/5/2025 | N/A | Crescent Payroll Solutions | To Record 5.16-5.31.25 Lay Payroll Bank Clearing - Bentrust | $ 5,070.55 | |
| ANO | Payroll Account | 9614 | 6/5/2025 | N/A | Crescent Payroll Solutions | To Record 5.16-5.31.25 Lay Payroll Bank Clearing - Bentrust | $ 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 6/12/2025 | N/A | Crescent Payroll Solutions | To Record 6.12.25 Camp Abbey Payroll Bank Clearing | $ 2,775.36 | |
| ANO | Payroll Account | 9614 | 6/12/2025 | N/A | Crescent Payroll Solutions | To Record 6.12.25 Camp Abbey Payroll Bank Clearing - Taxes | $ 12,367.50 | |
| ANO | Payroll Account | 9614 | 6/12/2025 | N/A | Crescent Payroll Solutions | To Record 6.12.25 Camp Abbey Payroll Bank Clearing - Wages & Benefits | $ 51,536.33 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43092 | | TELEPHONE EXPENSE | $ 85.39 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43093 | | SUPPLIES - SUMMER CAMP | $ 23.36 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43094 | | AUTOMOBILE EXPENSE | $ 341.60 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43095 | | INSURANCE | $ 90.00 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43096 | | AUTOMOBILE EXPENSE | $ 14.00 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43097 | | AUTOMOBILE EXPENSE | $ 20.30 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43098 | | COFFEE & SOFT DRINK | $ 24.80 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43099 | | AUTOMOBILE EXPENSE | $ 50.89 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43100 | | SOCIAL FUNCTIONS | $ 43.27 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43101 | | AUTOMOBILE EXPENSE | $ 14.00 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43102 | | HOUSEHOLD EXPENSES | $ 14.45 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43102 | | SOCIAL FUNCTIONS | $ 5.49 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43103 | | AUTOMOBILE EXPENSE | $ 1,137.50 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43104 | | SUPPLIES - SUMMER CAMP | $ 15.74 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43105 | | DUES & ASSESSMENTS | $ 102.75 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43106 | | WORKSHOP EXPENSE | $ 7.83 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43107 | | WORKSHOP EXPENSE | $ 32.88 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43108 | | AUTOMOBILE EXPENSE | $ 944.40 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | 43109 | | ACCP EXPENSE | $ 50.00 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | N/A | Crescent Payroll Solutions | To Record 6.1-6.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ 186,222.52 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | N/A | Crescent Payroll Solutions | To Record 6.1-6.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ 6,215.73 | Yes - Wild |
| ANO | Payroll Account | 9614 | 6/18/2025 | N/A | Crescent Payroll Solutions | To Record 6.1-6.15.25 Lay Payroll Bank Clearing - Taxes | $ 69,344.56 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | N/A | Crescent Payroll Solutions | To Record 6.1-6.15.25 Lay Payroll Bank Clearing - Taxes | $ 1,492.60 | Yes - Wild |
| ANO | Payroll Account | 9614 | 6/18/2025 | N/A | Crescent Payroll Solutions | To Record 6.1-6.15.25 Lay Payroll Bank Clearing - 401K | $ 39,672.94 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | N/A | Crescent Payroll Solutions | To Record 6.1-6.15.25 Lay Payroll Bank Clearing - 401K | $ 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 6/18/2025 | N/A | Crescent Payroll Solutions | To Record 6.1-6.15.25 Lay Payroll Bank Clearing - Bentrust | $ 5,146.58 | |
| ANO | Payroll Account | 9614 | 6/18/2025 | N/A | Crescent Payroll Solutions | To Record 6.1-6.15.25 Lay Payroll Bank Clearing - Bentrust | $ 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 6/18/2025 | N/A | Crescent Payroll Solutions | To Record 6.26.25 Lay Payroll Bank Billing | $ 28.33 | |
| ANO | Payroll Account | 9614 | 6/26/2025 | N/A | Crescent Payroll Solutions | To Record 6.26.25 Camp Abbey Payroll Bank Clearing - Taxes | $ 11,716.22 | |

| | | | | | Payee | Description | Amount | Note |
|---|---|---|---|---|---|---|---|---|
| ANO | Payroll Account | 9614 | 6/26/2025 | N/A | Crescent Payroll Solutions | To Record 6.26.25 Camp Abbey Payroll Bank Clearing - Wages & Benefits | $ 48,728.89 | |
| ANO | Payroll Account | 9614 | 6/27/2025 | N/A | Crescent Payroll Solutions | 6.27.25 clergy Crescent-Solved payroll invoice | $ 2,593.64 | |
| ANO | Payroll Account | 9614 | 6/30/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Clergy Payroll Pay Date 06.30.2025 | $ 48,463.79 | |
| ANO | Payroll Account | 9614 | 6/30/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Clergy Payroll Tax, Pay Date 06.30.2025 | $ 1,763.79 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 6/30/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Clergy Payroll Tax, Pay Date 06.30.2025 | $ 2,385.40 | Yes - Alpaghrian |
| ANO | Payroll Account | 9614 | 6/30/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Clergy Payroll Tax, Pay Date 06.30.2025 | $ 6,288.96 | |
| ANO | Payroll Account | 9614 | 6/30/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Clergy Payroll Tax, Pay Date 06.30.2025 | $ 432.78 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 6/30/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Clergy Payroll Tax, Pay Date 06.30.2025 | $ 200.00 | Yes - Alpaghrian |
| ANO | Payroll Account | 9614 | 6/30/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Clergy Payroll 401k Remittance; Pay Date 06.30.2025 | $ 4,965.62 | |
| ANO | Payroll Account | 9614 | 6/30/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Clergy Payroll 401k Remittance; Pay Date 06.30.2025 | $ 105.32 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 6/30/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Clergy Payroll 401k Remittance; Pay Date 06.30.2025 | $ 97.30 | Yes - Alpaghrian |
| ANO | Operating | 2118 | 6/2/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (June 2025) | $ 49.00 | |
| ANO | Operating | 2118 | 6/2/2025 | N/A | eCatholic | To record Tulane Catholic fees - May 2025 | $ 118.64 | |
| ANO | Operating | 2118 | 6/2/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - May 2025 | $ 456.59 | |
| ANO | Operating | 2118 | 6/2/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - May 2025 | $ 176.60 | |
| ANO | Operating | 2118 | 6/2/2025 | N/A | Firstview | To Record Retreat Center Auction Payment Processor Fee | $ 178.07 | |
| ANO | Operating | 2118 | 6/2/2025 | N/A | St. Joseph the Worker Church | DEPOSIT AND LOAN SYSTEM | $ 5,596.41 | |
| ANO | Operating | 2118 | 6/2/2025 | N/A | St. Anthony of Padua School (New Orleans) | DEPOSIT AND LOAN SYSTEM | $ 48,597.39 | |
| ANO | Operating | 2118 | 6/2/2025 | N/A | St. Anthony of Padua PreSchool Interest 107.5-7107.2 | DEPOSIT AND LOAN SYSTEM | $ (0.02) | |
| ANO | Operating | 2118 | 6/2/2025 | 57888 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ 7,457.41 | |
| ANO | Operating | 2118 | 6/2/2025 | 57889 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ 229.37 | |
| ANO | Operating | 2118 | 6/2/2025 | 57889 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ 57.34 | |
| ANO | Operating | 2118 | 6/2/2025 | 57890 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ 335.69 | |
| ANO | Operating | 2118 | 6/2/2025 | 57892 | PITNEY BOWES GLOBAL | POSTAGE | $ 3,006.25 | |
| ANO | Operating | 2118 | 6/2/2025 | 57899 | DENECHAUD & DENECHAUD LLC | LEGAL FEES - Retainer | $ 28,000.00 | |
| ANO | Operating | 2118 | 6/2/2025 | 57900 | AMAZON BUSINESS | ACCRUED Exp - Whitney Corporate CC | $ 5,684.39 | |
| ANO | Operating | 2118 | 118349 | | | ACCP EXPENSE | $ 200.00 | |
| ANO | Operating | 2118 | 6/3/2025 | N/A | eCatholic | To record Tulane Catholic fees - May 2025 | $ 25.02 | |
| ANO | Operating | 2118 | 6/3/2025 | 57893 | UNITED HEALTHCARE INS CO | Active Priest Medical Expense - Health Insurance Premiums | $ 9,095.66 | |
| ANO | Operating | 2118 | 6/3/2025 | 57893 | UNITED HEALTHCARE INS CO | Active Priest Medical Expense - Health Insurance Premiums | $ 19,431.70 | |
| ANO | Operating | 2118 | 6/3/2025 | 57894 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK EXPENSE | $ 15.45 | |
| ANO | Operating | 2118 | 6/3/2025 | 57894 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK EXPENSE | $ 14.96 | |
| ANO | Operating | 2118 | 6/3/2025 | 57894 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK EXPENSE | $ 14.31 | |
| ANO | Operating | 2118 | 6/3/2025 | 57894 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK EXPENSE | $ 257.48 | |
| ANO | Operating | 2118 | 6/3/2025 | 57894 | STAPLES ADVANTAGE | COFFEE & SOFT DRINK EXPENSE | $ 172.27 | |
| ANO | Operating | 2118 | 6/3/2025 | 57895 | ATMOS | HOUSEHOLD UTILITIES | $ 43.61 | |
| ANO | Operating | 2118 | 6/3/2025 | 57896 | Kentwood Springs | COFFEE & SOFT DRINK EXPENSE | $ 556.60 | |
| ANO | Operating | 2118 | 6/3/2025 | 57897 | PUBLIC (NEDD W9) STORAGE 25740 | RECORDS STORAGE | $ 840.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 57898 | PUBLIC (NEED W9) STORAGE 25740 | RECORDS STORAGE | $ 905.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 57903 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 16,547.34 | |
| ANO | Operating | 2118 | 6/3/2025 | 57903 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 13,272.79 | |
| ANO | Operating | 2118 | 6/3/2025 | 57904 | SENSE THE SACRED LLC | PREPAID OTHER EXPENSES | $ 13,000.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 57904 | SENSE THE SACRED LLC | PREPAID OTHER EXPENSES | $ 4,920.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 57905 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 2,588.54 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 710.70 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 908.70 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 363.59 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 745.32 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 271.92 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 350.69 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 624.24 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 238.87 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 1,153.57 | |
| ANO | Operating | 2118 | 6/3/2025 | 57906 | MULLIN | CONTRACTED SERVICE | $ 508.89 | |
| ANO | Operating | 2118 | 6/3/2025 | 57907 | JONES WALKER LLP | Legal Fees | $ 143,661.28 | |
| ANO | Operating | 2118 | 6/3/2025 | 57908 | JONES WALKER LLP | Legal Fees | $ 111,500.08 | |
| ANO | Operating | 2118 | 6/3/2025 | 57909 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ 43,764.50 | |
| ANO | Operating | 2118 | 6/3/2025 | 57910 | | Legal Fees | $ 18,733.56 | |
| ANO | Operating | 2118 | 6/3/2025 | 57911 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ 16,378.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118350 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ 45.57 | Yes - Aymond |
| ANO | Operating | 2118 | 6/3/2025 | 118350 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ 63.97 | Yes - Aymond |
| ANO | Operating | 2118 | 6/3/2025 | 118350 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ 63.49 | Yes - Aymond |
| ANO | Operating | 2118 | 6/3/2025 | 118351 | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ 220.58 | |
| ANO | Operating | 2118 | 6/3/2025 | 118352 | Church Supply House | LITURGICAL SUPPLIES | $ 37.67 | |
| ANO | Operating | 2118 | 6/3/2025 | 118352 | Church Supply House | LITURGICAL SUPPLIES | $ 586.38 | |
| ANO | Operating | 2118 | 6/3/2025 | 118353 | PM Maintenance, Inc | Direct Reimbursable Expenses | $ 38.93 | |
| ANO | Operating | 2118 | 6/3/2025 | 118354 | Clarion Herald | Clearing | $ 101.01 | |
| ANO | Operating | 2118 | 6/3/2025 | 118355 | Cox Business (919292) | CONTRACTED SERVICE | $ 69.89 | |
| ANO | Operating | 2118 | 6/3/2025 | 118356 | Cox Communications | HOUSEHOLD UTILITIES | $ 101.16 | |
| ANO | Operating | 2118 | 6/3/2025 | 118357 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ 124.38 | |
| ANO | Operating | 2118 | 6/3/2025 | 118357 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ 2,065.21 | |
| ANO | Operating | 2118 | 6/3/2025 | 118358 | Dominican Community | TEMPORARY HELP | $ 100.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118359 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ 125.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118360 | Dr. Kim VanGeffen | CONSULTANT FEES | $ 1,000.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118361 | | CONTRACTED SERVICE | $ 1,150.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118362 | Goodbee Plumbing | REPAIRS & MAINTENANCE | $ 982.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118363 | Lyke Foundation | SPECIAL FUNCTIONS - Habari Gani Leadership Retreat | $ 3,600.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118364 | | MISC SCHOOL SUPPORT | $ 75.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118365 | Mid Point Feed and Seed | HOUSEHOLD UTILITIES | $ 81.94 | |
| ANO | Operating | 2118 | 6/3/2025 | 118366 | Midwest Theological Forum | BOOKS & SUBSCRIPTIONS | $ 59.03 | |
| ANO | Operating | 2118 | 6/3/2025 | 118367 | MMG Properties | CONTRACTED SERVICE | $ 3,850.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118368 | National Corrosion Service, Inc | Direct Reimbursable Expenses | $ 1,935.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118369 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ 520.21 | |
| ANO | Operating | 2118 | 6/3/2025 | 118370 | New Orleans Pest Management | CONTRACTED SERVICE | $ 60.00 | Yes - Aymond |
| ANO | Operating | 2118 | 6/3/2025 | 118371 | Paul Sita Co Inc | REPAIRS & MAINTENANCE | $ 2,595.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118372 | PM Maintenance, Inc | CONTRACTED SERVICE | $ 1,000.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118373 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ 41.86 | |
| ANO | Operating | 2118 | 6/3/2025 | 118374 | | CONSULTANT FEES | $ 600.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118375 | | Active Priest Medical Expense - Dental & Vision | $ 160.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118376 | Securitas Technology Corporation | CONTRACTED SERVICE | $ 196.85 | |
| ANO | Operating | 2118 | 6/3/2025 | 118377 | Selection.com | Background Checks | $ 41.75 | |
| ANO | Operating | 2118 | 6/3/2025 | 118377 | Selection.com | Background Checks | $ 556.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118378 | Southern Hospitality Catering Inc. | SOCIAL FUNCTIONS | $ 1,203.30 | Yes - Aymond |
| ANO | Operating | 2118 | 6/3/2025 | 118379 | St Joan of Arc School (LaPlace) | STAFF DEVELOPMENT | $ 1,175.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118380 | St John Paul II Parish | Direct Reimbursable Expenses | $ 804.57 | |
| ANO | Operating | 2118 | 6/3/2025 | 118381 | The Word Among Us | BOOKS & SUBSCRIPTION | $ 1,862.52 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,308.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 934.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,435.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,094.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,309.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,335.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,756.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 6,815.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,309.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 6,807.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,797.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,629.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,522.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,942.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118382 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,201.00 | |
| ANO | Operating | 2118 | 6/3/2025 | 118383 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 | |
| ANO | Operating | 2118 | 6/4/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (June 2025) | $ 10.00 | |
| ANO | Operating | 2118 | 6/4/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (June 2025) | $ 10.00 | |
| ANO | Operating | 2118 | 6/4/2025 | N/A | eCatholic | To record Tulane Catholic fees - May 2025 | $ 3.50 | |
| ANO | Operating | 2118 | 6/4/2025 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 150,000.00 | |
| ANO | Operating | 2118 | 6/4/2025 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 30,000.00 | |
| ANO | Operating | 2118 | 6/4/2025 | 57901 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ 2,464.00 | |
| ANO | Operating | 2118 | 6/4/2025 | 57902 | Entergy (8106) | HOUSEHOLD UTILITIES | $ 473.04 | |
| ANO | Operating | 2118 | 6/4/2025 | 57912 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ 190,755.52 | |
| ANO | Operating | 2118 | 6/4/2025 | 57913 | TROUTMAN PEPPER LOCKE LLP (fka LOCKE LORD, LLP) | Miscellaneous Expense - Reorg. | $ 131,615.59 | |
| ANO | Operating | 2118 | 6/4/2025 | 57914 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ 66,560.63 | |
| ANO | Operating | 2118 | 6/4/2025 | 57914 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ 32,909.52 | |
| ANO | Operating | 2118 | 6/4/2025 | 57916 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ 1,746.40 | |
| ANO | Operating | 2118 | 6/4/2025 | 57918 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Direct Reimbursable Expenses | $ 13,147.31 | |
| ANO | Operating | 2118 | 6/4/2025 | 57919 | | CONSULTANT FEES | $ 1,837.50 | |
| ANO | Operating | 2118 | 6/4/2025 | 57995 | CCMSI | INSURANCE CLAIMS - ALL | $ 386,210.63 | |
| ANO | Operating | 2118 | 6/5/2025 | N/A | Hancock Whitney Bank | 6.05.2025 Payroll Transfer from Whit. Op. | $ 315,554.07 | |
| ANO | Operating | 2118 | 6/5/2025 | 57920 | INTERNATIONAL SOLUTIONS GROWTH GROUP LLC | STAFF DEVELOPMENT - EEF | $ 20,000.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 57921 | BROOKDALE SENIOR LIVING (Mandeville) | Retired Priest Plus Expense - Medical Co-Pays | $ 4,766.00 | |

| | | | | | Payee | Description | | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/5/2025 | 57923 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 3,662.98 | |
| ANO | Operating | 2118 | 6/5/2025 | 57923 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 2,487.07 | |
| ANO | Operating | 2118 | 6/5/2025 | 57924 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 500.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 57924 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 3,051.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 57924 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 1,172.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 57924 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 350.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 57924 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 621.09 | |
| ANO | Operating | 2118 | 6/5/2025 | 57924 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 305.91 | |
| ANO | Operating | 2118 | 6/5/2025 | 57925 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | 1,334.76 | |
| ANO | Operating | 2118 | 6/5/2025 | 57925 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | 1,209.18 | |
| ANO | Operating | 2118 | 6/5/2025 | 57926 | | BUSINESS MEALS | $ | 47.85 | |
| ANO | Operating | 2118 | 6/5/2025 | 57926 | | BUSINESS MEALS | $ | 75.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 57926 | | BUSINESS MEALS | $ | 316.80 | |
| ANO | Operating | 2118 | 6/5/2025 | 57926 | | BUSINESS MEALS | $ | 833.94 | |
| ANO | Operating | 2118 | 6/5/2025 | 57927 | | CONSULTANT FEES | $ | 1,000.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 57928 | FLOWROUTE | Indirect Rebillable Phone & Internet Expenses | $ | 831.09 | |
| ANO | Operating | 2118 | 6/5/2025 | 57929 | SYSCO NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | $ | 680.47 | |
| ANO | Operating | 2118 | 6/5/2025 | 57930 | | RECORDS PROTECTION | $ | 680.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118384 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 63.49 | |
| ANO | Operating | 2118 | 6/5/2025 | 118385 | A Plus Pool Service, L.L.C. | REPAIRS & MAINTENANCE | $ | 459.62 | |
| ANO | Operating | 2118 | 6/5/2025 | 118385 | A Plus Pool Service, L.L.C. | REPAIRS & MAINTENANCE | $ | 2,662.87 | |
| ANO | Operating | 2118 | 6/5/2025 | 118386 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | $ | 342.46 | |
| ANO | Operating | 2118 | 6/5/2025 | 118387 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118388 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118389 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118390 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118391 | | SPECIAL FUNCTIONS | $ | 213.90 | |
| ANO | Operating | 2118 | 6/5/2025 | 118392 | | Mass Choir - EXPENSE | $ | 450.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118393 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 197.10 | |
| ANO | Operating | 2118 | 6/5/2025 | 118394 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ | 455.15 | |
| ANO | Operating | 2118 | 6/5/2025 | 118395 | Documart | OFFICE SUPPLIES | $ | 225.50 | |
| ANO | Operating | 2118 | 6/5/2025 | 118396 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118397 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118398 | Fleur De Lis Event Rental | SPECIAL FUNCTIONS | $ | 3,169.25 | |
| ANO | Operating | 2118 | 6/5/2025 | 118399 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118400 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118401 | I.T.S. Fire Alarm Security, LLC | REPAIRS & MAINTENANCE | $ | 135.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118401 | I.T.S. Fire Alarm Security, LLC | REPAIRS & MAINTENANCE | $ | 425.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118402 | I.T.S. Fire Alarm Security, LLC | REPAIRS & MAINTENANCE | $ | 510.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118402 | | Mass Choir - EXPENSE | $ | 200.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118403 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118404 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118405 | Kristi Soileau, DDS | Retired Priest Plus Expense - Dental & Vision | $ | 679.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118406 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 115.63 | |
| ANO | Operating | 2118 | 6/5/2025 | 118407 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118408 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118409 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118410 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118411 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 303.89 | |
| ANO | Operating | 2118 | 6/5/2025 | 118412 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 60.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118412 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118413 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118414 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 58.24 | |
| ANO | Operating | 2118 | 6/5/2025 | 118415 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 82.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118416 | | SPECIAL FUNCTIONS | $ | 200.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118417 | | SPECIAL FUNCTIONS | $ | 800.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118418 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118419 | Selection.com | CONSULTANT FEES | $ | 19.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118420 | | Mass Choir - EXPENSE | $ | 200.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,885.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,519.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,403.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,356.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,319.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,164.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,648.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,784.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 7,110.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,810.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,478.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,116.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,388.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,612.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,524.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,525.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,548.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,223.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,548.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,819.00 | |
| ANO | Operating | 2118 | 6/5/2025 | 118421 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,762.00 | |
| ANO | Operating | 2118 | 6/4/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (June 2025) | $ | 122.77 | |
| ANO | Operating | 2118 | 6/4/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (June 2025) | $ | 29.94 | |
| ANO | Operating | 2118 | 6/6/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (June 2025) | $ | 9.99 | |
| ANO | Operating | 2118 | 6/9/2025 | N/A | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 873.63 | |
| ANO | Operating | 2118 | 6/9/2025 | N/A | Mary Queen of Peace School | DEPOSIT AND LOAN SYSTEM | $ | 410,983.06 | |
| ANO | Operating | 2118 | 6/9/2025 | N/A | St. Joseph Church (Gretna) | DEPOSIT AND LOAN SYSTEM | $ | 24,291.00 | |
| ANO | Operating | 2118 | 6/9/2025 | 57922 | DONLIN RECANO & COMPANY INC | CONTRACTED SERVICE | $ | 34,463.71 | |
| ANO | Operating | 2118 | 6/9/2025 | 57932 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 40.61 | |
| ANO | Operating | 2118 | 6/9/2025 | 57932 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 176.33 | |
| ANO | Operating | 2118 | 6/9/2025 | 57932 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 91.82 | |
| ANO | Operating | 2118 | 6/9/2025 | 57932 | CLECO POWER, LLC | Direct Reimbursable Expenses | $ | 83.97 | |
| ANO | Operating | 2118 | 6/9/2025 | 57933 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 2,045.00 | |
| ANO | Operating | 2118 | 6/9/2025 | 57934 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 2,592.00 | |
| ANO | Operating | 2118 | 6/9/2025 | 57935 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 3,015.00 | |
| ANO | Operating | 2118 | 6/9/2025 | 57936 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 2,245.00 | |
| ANO | Operating | 2118 | 6/9/2025 | 57937 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 2,567.00 | |
| ANO | Operating | 2118 | 6/9/2025 | 57938 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,394.00 | |
| ANO | Operating | 2118 | 6/9/2025 | 57949 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ | 6,046.21 | |
| ANO | Operating | 2118 | 6/9/2025 | 57950 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,780.00 | |
| ANO | Operating | 2118 | 6/10/2025 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 | |
| ANO | Operating | 2118 | 6/10/2025 | N/A | St. Edward the Confessor School | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 | |
| ANO | Operating | 2118 | 6/10/2025 | 57939 | PITNEY BOWES GLOBAL | POSTAGE | $ | 384.48 | |
| ANO | Operating | 2118 | 6/10/2025 | 57962 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 0.01 | |
| ANO | Operating | 2118 | 6/10/2025 | 57962 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 4,567.13 | |
| ANO | Operating | 2118 | 6/10/2025 | 57962 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | (419.47) | |
| ANO | Operating | 2118 | 6/10/2025 | 57962 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 81.49 | |
| ANO | Operating | 2118 | 6/10/2025 | 57962 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 4,804.51 | |
| ANO | Operating | 2118 | 6/10/2025 | 57962 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 2,260.82 | |
| ANO | Operating | 2118 | 6/10/2025 | 57962 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 152.96 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 78.04 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 21.72 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 2,257.20 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 108.04 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | 12.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 167.86 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 12.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | (554.12) | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 12.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 12.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 12.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 12.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 12.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 12.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | 12.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | (471.46) | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 226.55 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 36.04 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 142.44 | |

| | | | | | Payee | Description | Amount | Note |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | PREPAID OTHER EXPENSES | $ 54.86 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | PREPAID OTHER EXPENSES | $ 41.40 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ 41.53 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Women's Giving Circle – Sponsorships & Marketing | $ 106.44 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ 82.44 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ 163.18 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ 230.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 636.97 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 15.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 15.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | CONSULTANT FEES | $ 35.71 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 334.01 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 263.87 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ 340.96 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ 233.99 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | ADMINISTRATOR CONFERENCE | $ 609.90 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 30.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ 114.14 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 29.38 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ 6.26 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 5.49 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 185.77 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 392.06 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 69.29 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 68.54 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 227.57 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 178.39 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ 6.93 | Yes - Wild |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ 90.20 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ 99.06 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ 91.29 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ 23.34 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ 82.50 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ 17.50 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ 62.63 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ 88.70 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ (10.19) | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ 20.59 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ 59.53 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ 45.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ 12.54 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 232.08 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 367.25 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 1,536.95 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 228.34 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 139.62 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 54.45 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 25.13 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 34.74 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 26.31 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 164.95 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE - BUILDING | $ 130.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ 1,870.16 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ 8.23 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 26.64 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ 13.15 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ 332.72 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ 187.12 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 66.49 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 6.25 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 174.69 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 218.96 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 487.80 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 31.05 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ 65.19 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ 132.38 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ 81.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 30.51 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 15.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 15.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ 24.65 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 1,036.75 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 249.91 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ 86.35 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ 148.62 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ 23.28 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ 235.83 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 16.38 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ 25.72 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 110.74 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 49.70 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 15.00 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ 45.61 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 127.44 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ 1,159.07 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD | $ 55.49 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ 103.80 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | GOLDEN & SILVER ANNIVERSARY | $ 49.43 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ 17.56 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 64.83 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ 161.65 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 29.07 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 282.88 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 67.28 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ 28.37 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ 34.86 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 148.15 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ 42.88 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SOCIAL FUNCTIONS | $ 308.99 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ 56.42 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 21.84 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 46.86 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 35.91 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 16.05 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 104.50 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ 46.63 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD & KITCHEN SUPPLIES | $ 77.83 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD & KITCHEN SUPPLIES | $ 38.56 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ 246.07 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ 33.71 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ 20.89 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ 538.70 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ 383.55 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ 28.45 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ 197.54 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ 113.40 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ 246.18 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ 99.87 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ 30.62 | |
| ANO | Operating | 2118 | 6/11/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ 27.21 | |
| ANO | Operating | 2118 | 6/11/2025 | 57940 | Cox Communications | HOUSEHOLD UTILITIES | $ 261.98 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | 57941 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 95.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 57942 | AT&T (5014) | TELEPHONE EXPENSE | $ 105.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 57943 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ 190.38 | |
| ANO | Operating | 2118 | 6/11/2025 | 57944 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ 1,641.95 | |
| ANO | Operating | 2118 | 6/11/2025 | 57944 | CLECO POWER, LLC | HOUSEHOLD UTILITIES | $ 410.49 | |
| ANO | Operating | 2118 | 6/11/2025 | 57945 | ATMOS | HOUSEHOLD UTILITIES | $ 213.60 | |
| ANO | Operating | 2118 | 6/11/2025 | 57946 | The Garden Gates Landscape Company LLC | Direct Reimbursable Expenses | $ 225.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 57947 | The Garden Gates Landscape Company LLC | Direct Reimbursable Expenses | $ 1,237.50 | |
| ANO | Operating | 2118 | 6/11/2025 | 57948 | The Garden Gates Landscape Company LLC | Direct Reimbursable Expenses | $ 14,026.53 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/11/2025 | 57951 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 518.28 | |
| ANO | Operating | 2118 | 6/11/2025 | 57952 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 11,538.15 | |
| ANO | Operating | 2118 | 6/11/2025 | 57953 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ | 125,202.60 | |
| ANO | Operating | 2118 | 6/11/2025 | 57954 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IDA | $ | 17,342.50 | |
| ANO | Operating | 2118 | 6/11/2025 | 57954 | KROLL, LLC | Miscellaneous Expense - Reorg. | $ | 16,990.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 57955 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 1,990.04 | |
| ANO | Operating | 2118 | 6/11/2025 | 57955 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | (58.65) | |
| ANO | Operating | 2118 | 6/11/2025 | 57955 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | (27.45) | |
| ANO | Operating | 2118 | 6/11/2025 | 57955 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | (6.50) | |
| ANO | Operating | 2118 | 6/11/2025 | 57955 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 60.39 | |
| ANO | Operating | 2118 | 6/11/2025 | 57956 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ | 791.66 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | 57957 | ███████████ | RECORDS PROTECTION | $ | 578.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 57963 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | 1,932.50 | |
| ANO | Operating | 2118 | 6/11/2025 | 57963 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | (48.20) | |
| ANO | Operating | 2118 | 6/11/2025 | 57963 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | 1,169.33 | |
| ANO | Operating | 2118 | 6/11/2025 | 57963 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | (80.69) | |
| ANO | Operating | 2118 | 6/11/2025 | 57968 | The Garden Gates Landscape Company LLC | Direct Reimbursable Expenses | $ | 21,790.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 57969 | The Garden Gates Landscape Company LLC | Direct Reimbursable Expenses | $ | 27,083.34 | |
| ANO | Operating | 2118 | 6/11/2025 | 57970 | The Garden Gates Landscape Company LLC | Direct Reimbursable Expenses | $ | 24,333.14 | |
| ANO | Operating | 2118 | 6/11/2025 | 57973 | GALLAGHER BENEFIT SERVICES INC | Active Priest Medical Expense - Health Insurance Premiums | $ | 179,800.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 7,278.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 27,348.35 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,915.26 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 861.87 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 4,053.97 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,777.13 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | Yes - Wild |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,915.26 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,500.29 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,000.58 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 5,745.78 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,915.26 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,915.26 | |
| ANO | Operating | 2118 | 6/11/2025 | 57974 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 861.87 | |
| ANO | Operating | 2118 | 6/11/2025 | 57975 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - NON-MEDICAL BENEFITS | $ | 3,224.03 | |
| ANO | Operating | 2118 | 6/11/2025 | 118422 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 6,124.75 | |
| ANO | Operating | 2118 | 6/11/2025 | 118423 | AmeriGas | HOUSEHOLD UTILITIES | $ | 507.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118424 | Annunciation School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ | 1,212.99 | |
| ANO | Operating | 2118 | 6/11/2025 | 118425 | ARCGNO | CONTRACTED SERVICE - Grounds | $ | 1,531.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118426 | At&t (5076) | TELEPHONE EXPENSE | $ | 1,200.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118427 | AT&T (OneNet Service) | TELEPHONE EXPENSE | $ | 81.51 | |
| ANO | Operating | 2118 | 6/11/2025 | 118428 | Basil's Ace Hardware | Repairs & Maintenance - Supplies | $ | 3.89 | |
| ANO | Operating | 2118 | 6/11/2025 | 118429 | Bubba's Produce Co | KITCHEN FOOD | $ | 165.67 | |
| ANO | Operating | 2118 | 6/11/2025 | 118430 | C & C Drugs Inc | Active Priest Medical Expense - Medical Co-Pays | $ | 237.01 | |
| ANO | Operating | 2118 | 6/11/2025 | 118431 | ███████████ | Repairs & Maintenance - Grounds | $ | 604.90 | |
| ANO | Operating | 2118 | 6/11/2025 | 118432 | Catholic Charities | Agency Property Insurance | $ | 416.03 | |
| ANO | Operating | 2118 | 6/11/2025 | 118433 | Champagne Elevators | PREPAID OTHER EXPENSES | $ | 10,894.21 | |
| ANO | Operating | 2118 | 6/11/2025 | 118434 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 415.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118434 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 9,000.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118435 | Chemsearch | REPAIRS & MAINTENANCE | $ | 8,700.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118436 | Church Supply House | LITURGICAL SUPPLIES | $ | 344.40 | |
| ANO | Operating | 2118 | 6/11/2025 | 118437 | Clarion Herald | HEALTHY FAMILY | $ | 145.59 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | 118438 | Cox Business (919292) | TELEPHONE EXPENSE | $ | 206.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118439 | Cox Business (919292) | HOUSEHOLD UTILITIES | $ | 302.43 | |
| ANO | Operating | 2118 | 6/11/2025 | 118440 | Crown Coffee Service, Inc. | COFFEE | $ | 289.83 | |
| ANO | Operating | 2118 | 6/11/2025 | 118441 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ | 62.50 | |
| ANO | Operating | 2118 | 6/11/2025 | 118442 | David Wilson DDS | Active Priest Medical Expense - Dental & Vision | $ | 700.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118443 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ | 200.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118444 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ | 605.25 | |
| ANO | Operating | 2118 | 6/11/2025 | 118445 | Digital Solutions LLC | CONSULTANT FEES | $ | 318.05 | |
| ANO | Operating | 2118 | 6/11/2025 | 118446 | Docomart | STATIONERY & PRINTING | $ | 1,500.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118447 | Duhon Lock & Security | REPAIRS & MAINTENANCE | $ | 69.78 | |
| ANO | Operating | 2118 | 6/11/2025 | 118448 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 241.45 | |
| ANO | Operating | 2118 | 6/11/2025 | 118448 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 18.26 | |
| ANO | Operating | 2118 | 6/11/2025 | 118448 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 11.56 | |
| ANO | Operating | 2118 | 6/11/2025 | 118449 | Elevator Technical Services, Inc | CONTRACTED SERVICE | $ | 145.00 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | 118450 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 154.18 | |
| ANO | Operating | 2118 | 6/11/2025 | 118451 | Entergy - (8108) | Direct Reimbursable Expenses | $ | 3,379.65 | |
| ANO | Operating | 2118 | 6/11/2025 | 118452 | Entergy - (8108) | UTILITIES | $ | 5,147.99 | |
| ANO | Operating | 2118 | 6/11/2025 | 118453 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 6,697.56 | |
| ANO | Operating | 2118 | 6/11/2025 | 118454 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 939.51 | |
| ANO | Operating | 2118 | 6/11/2025 | 118455 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 25.78 | |
| ANO | Operating | 2118 | 6/11/2025 | 118456 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 52.30 | |
| ANO | Operating | 2118 | 6/11/2025 | 118457 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 500.84 | |
| ANO | Operating | 2118 | 6/11/2025 | 118458 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 51.20 | |
| ANO | Operating | 2118 | 6/11/2025 | 118459 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 2,099.41 | Yes - Aymond |
| ANO | Operating | 2118 | 6/11/2025 | 118460 | Evron, LLC - formerly dba ADT Commercial LLC (MO) | PREPAID OTHER EXPENSES | $ | 1,455.15 | |
| ANO | Operating | 2118 | 6/11/2025 | 118460 | Evron, LLC - formerly dba ADT Commercial LLC (MO) | PREPAID OTHER EXPENSES | $ | 1,455.15 | |
| ANO | Operating | 2118 | 6/11/2025 | 118460 | Evron, LLC - formerly dba ADT Commercial LLC (MO) | PREPAID OTHER EXPENSES | $ | 1,455.15 | |
| ANO | Operating | 2118 | 6/11/2025 | 118461 | FASTSIGNS of Metairie | REPAIRS & MAINTENANCE - BUILDING | $ | 2,075.57 | |
| ANO | Operating | 2118 | 6/11/2025 | 118462 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ | 33,577.07 | |
| ANO | Operating | 2118 | 6/11/2025 | 118463 | ███████████ | Retired Priest Plus Expense - Dental & Vision | $ | 352.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118464 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 17.60 | |
| ANO | Operating | 2118 | 6/11/2025 | 118464 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 7.90 | |
| ANO | Operating | 2118 | 6/11/2025 | 118464 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 12.38 | |
| ANO | Operating | 2118 | 6/11/2025 | 118465 | GRP Direct | OFFICE SUPPLIES | $ | 428.89 | |
| ANO | Operating | 2118 | 6/11/2025 | 118466 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ | 1,600.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118467 | HD Supply Facilities Maint LTD | REPAIRS & MAINTENANCE - BUILDING | $ | 276.55 | |
| ANO | Operating | 2118 | 6/11/2025 | 118467 | HD Supply Facilities Maint LTD | REPAIRS & MAINTENANCE - BUILDING | $ | 433.69 | |
| ANO | Operating | 2118 | 6/11/2025 | 118468 | HD Supply Facilities Home Depot Pro | HOUSEHOLD EXPENSES | $ | 196.76 | |
| ANO | Operating | 2118 | 6/11/2025 | 118469 | Insight (Dallas) | Departmental Software & Subscriptions | $ | 2,231.90 | |
| ANO | Operating | 2118 | 6/11/2025 | 118470 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 11,012.04 | |
| ANO | Operating | 2118 | 6/11/2025 | 118471 | Kentwood Springs | CONTRACTED SERVICE | $ | 116.11 | |
| ANO | Operating | 2118 | 6/11/2025 | 118472 | KGLA Radio Tropical | ADVERTISING | $ | 750.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118473 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 290.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118473 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 318.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118474 | Leitz-Eagan Funeral Home | COMMUNITY SERVICES - EXPENSE | $ | 1,000.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118475 | Loyola Jesuit Community | TEMPORARY HELP | $ | 75.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118475 | Loyola Jesuit Community | TEMPORARY HELP | $ | 100.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118476 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 39,223.10 | |
| ANO | Operating | 2118 | 6/11/2025 | 118476 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 109,725.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118477 | Mayeux's A/C & Heating, LLC | REPAIRS & MAINTENANCE | $ | 325.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118478 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ | 47.49 | |
| ANO | Operating | 2118 | 6/11/2025 | 118479 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 610.17 | |
| ANO | Operating | 2118 | 6/11/2025 | 118479 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 243.95 | |
| ANO | Operating | 2118 | 6/11/2025 | 118480 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118480 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 95.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118481 | Our Lady of Wisdom Healthcare (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 9,000.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118482 | Pel Hughes Printing LLC | STATIONERY & PRINTING | $ | 382.97 | |
| ANO | Operating | 2118 | 6/11/2025 | 118483 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 166.09 | |
| ANO | Operating | 2118 | 6/11/2025 | 118484 | Providence Community Housing | CONSULTANT FEES | $ | 2,009.44 | |

| | | | | | Payee | Description | Amount | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/11/2025 | 118485 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 273.57 | |
| ANO | Operating | 2118 | 6/11/2025 | 118486 | | BUSINESS MEALS | $ 386.67 | |
| ANO | Operating | 2118 | 6/11/2025 | 118487 | | CONSULTANT FEES | $ 450.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118488 | | FRINGE BENEFIT COSTS - CLERGY | $ 970.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118489 | | Active Priest Medical Expense - Dental & Vision | $ 291.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118490 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118491 | | Retired Priest Plus Expense - Medical Co-Pays | $ 32.93 | |
| ANO | Operating | 2118 | 6/11/2025 | 118491 | | Retired Priest Plus Expense - Medical Co-Pays | $ 358.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118492 | River Parish Disposal, LLC | CONTRACTED SERVICE | $ 325.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118493 | RLJ Construction, LLC | REPAIRS & MAINTENANCE | $ 9,550.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118494 | Sacred Space Psychotherapy | CONSULTANT FEES | $ 600.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118495 | Scott Brothers PhD | PRIEST THERAPY | $ 170.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118496 | Selection.com | DUES & ASSESSMENTS | $ 38.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118497 | Servkleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 260.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118497 | Servkleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 1,525.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118497 | Servkleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 346.64 | |
| ANO | Operating | 2118 | 6/11/2025 | 118498 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 323.54 | |
| ANO | Operating | 2118 | 6/11/2025 | 118499 | Southern Hospitality Catering Inc. | SEPARATED & DIVORCED | $ 1,179.64 | |
| ANO | Operating | 2118 | 6/11/2025 | 118499 | Southern Hospitality Catering Inc. | SEPARATED & DIVORCED | $ 1,021.63 | |
| ANO | Operating | 2118 | 6/11/2025 | 118500 | Southwest Engineers, Inc. | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 208.23 | |
| ANO | Operating | 2118 | 6/11/2025 | 118501 | | AUTOMOBILE EXPENSE | $ 140.60 | |
| ANO | Operating | 2118 | 6/11/2025 | 118502 | St Anthony School (Gretna) | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 1,015.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118503 | St Anthony's Gardens (CCC) | Active Priest Medical Expense - Medical Co-Pays | $ 5,958.75 | |
| ANO | Operating | 2118 | 6/11/2025 | 118503 | St Anthony's Gardens (CCC) | Active Priest Medical Expense - Medical Co-Pays | $ 5,660.81 | |
| ANO | Operating | 2118 | 6/11/2025 | 118503 | St Anthony's Gardens (CCC) | Active Priest Medical Expense - Medical Co-Pays | $ 5,586.85 | |
| ANO | Operating | 2118 | 6/11/2025 | 118503 | St Anthony's Gardens (CCC) | Active Priest Medical Expense - Medical Co-Pays | $ 4,777.50 | |
| ANO | Operating | 2118 | 6/11/2025 | 118504 | St Benilde School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 2,000.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118505 | St Charles Catholic High School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 1,070.06 | |
| ANO | Operating | 2118 | 6/11/2025 | 118506 | St Charles Parish | HOUSEHOLD UTILITIES | $ 31.78 | |
| ANO | Operating | 2118 | 6/11/2025 | 118507 | St Edward the Confessor School | COMMUNITY SERVICES - EXPENSE | $ 3,500.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118507 | St Edward the Confessor School | COMMUNITY SERVICES - EXPENSE | $ 3,500.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118507 | St Edward the Confessor School | COMMUNITY SERVICES - EXPENSE | $ 3,500.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118508 | St Joseph Abbey | COMMUNITY OF DEACONS - EXPENSES | $ 10,937.80 | |
| ANO | Operating | 2118 | 6/11/2025 | 118509 | St Paul's School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 3,500.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118510 | St Peter School (Covington) | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 2,000.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118511 | Stafford Construction LLC | INSURANCE CLAIMS - IDA | $ 303,630.66 | |
| ANO | Operating | 2118 | 6/11/2025 | 118512 | Steven J Finegan Architects LTD | Direct Reimbursable Expenses | $ 23,750.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118513 | Tammany Supply | REPAIRS & MAINTENANCE | $ 544.12 | |
| ANO | Operating | 2118 | 6/11/2025 | 118514 | The Computer Department, Inc. | PREPAID OTHER EXPENSES | $ 3,850.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118515 | Tri Parish A/C & Refrigeration | REPAIRS & MAINTENANCE - BUILDING | $ 926.50 | |
| ANO | Operating | 2118 | 6/11/2025 | 118516 | Uniti Fiber | TELEPHONE EXPENSE | $ 2,370.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118516 | Uniti Fiber | TELEPHONE EXPENSE | $ 3,607.18 | |
| ANO | Operating | 2118 | 6/11/2025 | 118516 | Uniti Fiber | TELEPHONE EXPENSE | $ 13,759.76 | |
| ANO | Operating | 2118 | 6/11/2025 | 118516 | Uniti Fiber | TELEPHONE EXPENSE | $ 13,103.67 | |
| ANO | Operating | 2118 | 6/11/2025 | 118516 | Uniti Fiber | TELEPHONE EXPENSE | $ 2,272.50 | |
| ANO | Operating | 2118 | 6/11/2025 | 118516 | Uniti Fiber | TELEPHONE EXPENSE | $ 1,185.80 | |
| ANO | Operating | 2118 | 6/11/2025 | 118517 | VNF Solutions LLC | CONTRACTED SERVICE | $ 4,250.00 | |
| ANO | Operating | 2118 | 6/11/2025 | 118517 | VNF Solutions LLC | CONTRACTED SERVICE | $ 4,250.00 | |
| ANO | Operating | 2118 | 6/12/2025 | N/A | Hancock Whitney Bank | 6.12.25 Payroll Transfer from Whit. Op. (Camp Abbey) | $ 66,679.19 | |
| ANO | Operating | 2118 | 6/12/2025 | N/A | Hancock Whitney Bank | To record Whitney operating monthly bank fees - May 2025 | $ 2,011.93 | |
| ANO | Operating | 2118 | 6/12/2025 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ 750,000.00 | |
| ANO | Operating | 2118 | 6/12/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ 28,082.22 | |
| ANO | Operating | 2118 | 6/12/2025 | 57958 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ 605.00 | |
| ANO | Operating | 2118 | 6/12/2025 | 57959 | REGAL CONSTRUCTION, LLC | INSURANCE CLAIMS - IDA | $ 58,942.47 | |
| ANO | Operating | 2118 | 6/12/2025 | 57959 | REGAL CONSTRUCTION, LLC | INSURANCE CLAIMS - IDA | $ 24,667.93 | |
| ANO | Operating | 2118 | 6/12/2025 | 57960 | DONADIO ADVISORS LLC | Miscellaneous Expense - Reorg. | $ 9,807.70 | |
| ANO | Operating | 2118 | 6/12/2025 | 57961 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ 120,098.04 | |
| ANO | Operating | 2118 | 6/12/2025 | 57964 | ATMOS | UTILITIES | $ 624.25 | |
| ANO | Operating | 2118 | 6/12/2025 | 57965 | JEFFERSON PARISH DEPT OF WATER | Direct Reimbursable Expenses | $ 2,171.19 | |
| ANO | Operating | 2118 | 6/12/2025 | 57966 | CENTERPOINT ENERGY | Direct Reimbursable Expenses | $ 17.09 | |
| ANO | Operating | 2118 | 6/12/2025 | 57967 | Cox Business (919292) | TELEPHONE EXPENSE | $ 221.09 | |
| ANO | Operating | 2118 | 6/12/2025 | 57976 | ST RITA SCHOOL (NEW ORLEANS) | Relocation Expenses | $ 23,442.00 | |
| ANO | Operating | 2118 | 6/13/2025 | 118311 (Void) | Clarion Herald | VOID | $ (2,096.85) | |
| ANO | Operating | 2118 | 6/13/2025 | N/A | St. Elizabeth Ann Seton School | DEPOSIT AND LOAN SYSTEM | $ 100,000.00 | |
| ANO | Operating | 2118 | 6/13/2025 | N/A | St. Philip Neri Church | DEPOSIT AND LOAN SYSTEM | $ 92,000.00 | |
| ANO | Operating | 2118 | 6/13/2025 | 57971 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,725.00 | |
| ANO | Operating | 2118 | 6/13/2025 | 57972 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,309.00 | |
| ANO | Operating | 2118 | 6/16/2025 | N/A | Corpus Christi-Epiphany Church | DEPOSIT AND LOAN SYSTEM | $ 30,000.00 | |
| ANO | Operating | 2118 | 6/16/2025 | N/A | Good Shepherd Church | DEPOSIT AND LOAN SYSTEM | $ 15,000.00 | |
| ANO | Operating | 2118 | 6/16/2025 | 57977 | AT&T (5014) | Indirect Reditable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 6/16/2025 | 57978 | AT&T (5014) | Indirect Reditable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 6/16/2025 | 57979 | | CONVENTION AND TRAVEL EXPENSES | $ 825.00 | |
| ANO | Operating | 2118 | 6/16/2025 | 57979 | | CONVENTION AND TRAVEL EXPENSES | $ 180.82 | |
| ANO | Operating | 2118 | 6/16/2025 | 57979 | | CONVENTION AND TRAVEL EXPENSES | $ 297.67 | |
| ANO | Operating | 2118 | 6/16/2025 | 57979 | | CONVENTION AND TRAVEL EXPENSES | $ 450.00 | |
| ANO | Operating | 2118 | 6/16/2025 | 57979 | | CONVENTION AND TRAVEL EXPENSES | $ 1,007.72 | |
| ANO | Operating | 2118 | 6/16/2025 | 57980 | FOCUS (ACH) | MINISTRY PROGRAM - FOCUS campus fee | $ 5,833.33 | |
| ANO | Operating | 2118 | 6/16/2025 | N/A | St. Peter School (Covington) | DEPOSIT AND LOAN SYSTEM | $ 18,666.44 | |
| ANO | Operating | 2118 | 6/17/2025 | 57981 | eCatholic | PREPAID OTHER EXPENSES | $ 104,940.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 57982 | CCMSI | INSURANCE CLAIMS - ALL | $ 45,259.68 | |
| ANO | Operating | 2118 | 6/17/2025 | 57983 | DELL MARKETING L.P. | IT Admin Software & Subscriptions | $ 11,347.83 | |
| ANO | Operating | 2118 | 6/17/2025 | 57983 | DELL MARKETING L.P. | IT Admin Software & Subscriptions | $ 825.15 | |
| ANO | Operating | 2118 | 6/17/2025 | 57983 | DELL MARKETING L.P. | IT Admin Software & Subscriptions | $ 17,003.69 | |
| ANO | Operating | 2118 | 6/17/2025 | 57983 | DELL MARKETING L.P. | IT Admin Software & Subscriptions | $ 10,320.80 | |
| ANO | Operating | 2118 | 6/17/2025 | 57984 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ 15,931.13 | |
| ANO | Operating | 2118 | 6/17/2025 | 57985 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ (68.36) | |
| ANO | Operating | 2118 | 6/17/2025 | 57985 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 2,983.59 | |
| ANO | Operating | 2118 | 6/17/2025 | 57985 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 2,549.67 | |
| ANO | Operating | 2118 | 6/17/2025 | 57985 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 3,441.93 | |
| ANO | Operating | 2118 | 6/17/2025 | 57985 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 4,789.68 | |
| ANO | Operating | 2118 | 6/17/2025 | 57986 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ 1,114.90 | |
| ANO | Operating | 2118 | 6/17/2025 | 57986 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ 1,263.54 | |
| ANO | Operating | 2118 | 6/17/2025 | 57987 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | CONTRACTED SERVICE | $ 1,475.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 57989 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ 302.50 | |
| ANO | Operating | 2118 | 6/17/2025 | 57990 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ 108.90 | |
| ANO | Operating | 2118 | 6/17/2025 | 57991 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ 71.50 | |
| ANO | Operating | 2118 | 6/17/2025 | 57994 | SAMBA SAFETY | CONTRACTED SERVICE | $ 730.80 | |
| ANO | Operating | 2118 | 6/17/2025 | 118518 | A 1 Services Inc. | CONTRACTED SERVICE | $ 45.57 | Yes - Aymond |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 65.33 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 1,144.43 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 35.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 5.71 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 710.29 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 28.30 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 317.30 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 17.57 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 25.36 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 12.05 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 114.17 | |
| ANO | Operating | 2118 | 6/17/2025 | 118519 | Allfax Specialties, Inc. | XEROX COPIES | $ 30.25 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 11,247.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 11,247.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 13,370.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 3,691.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 4,713.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 3,876.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 11,247.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 1,905.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 4,815.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 10,373.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 13,272.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 3,784.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 3,913.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 1,405.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 2,109.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 11,247.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 2,504.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 2,675.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 2,740.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 4,704.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 2,042.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 13,589.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 4,434.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 2,915.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 4,678.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 1,824.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 2,357.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 839.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 3,188.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 3,732.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 2,243.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 1,518.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 2,076.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 4,674.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118520 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 14,623.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 7,025.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 7,569.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 7,509.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 8,372.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 7,068.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 8,576.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 9,607.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 6,143.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 10,863.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118521 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 8,753.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118522 | | TEMPORARY HELP - MUSICIANS | $ 200.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118523 | At&t (5076) | HOUSEHOLD UTILITIES | $ 272.20 | |
| ANO | Operating | 2118 | 6/17/2025 | 118524 | At&t (5076) | TELEPHONE EXPENSE | $ 151.81 | |
| ANO | Operating | 2118 | 6/17/2025 | 118525 | Bradley Murchison Kelly & Shea LLC | INSURANCE CLAIMS - ALL | $ 1,644.25 | |
| ANO | Operating | 2118 | 6/17/2025 | 118525 | Bradley Murchison Kelly & Shea LLC | INSURANCE CLAIMS - ALL | $ 897.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118525 | Bradley Murchison Kelly & Shea LLC | INSURANCE CLAIMS - ALL | $ 839.50 | |
| ANO | Operating | 2118 | 6/17/2025 | 118526 | Cardmember Service | BUSINESS MEALS | $ 103.25 | |
| ANO | Operating | 2118 | 6/17/2025 | 118527 | Church Supply House | MISCELLANEOUS EXPENSE | $ 373.58 | |
| ANO | Operating | 2118 | 6/17/2025 | 118528 | City Blueprint & Supply Company | STATIONERY & PRINTING | $ 118.80 | |
| ANO | Operating | 2118 | 6/17/2025 | 118529 | Clarion Herald | CATHOLIC COMMUNICATION | $ 1,861.33 | |
| ANO | Operating | 2118 | 6/17/2025 | 118529 | Clarion Herald | CATHOLIC COMMUNICATION | $ 119.09 | |
| ANO | Operating | 2118 | 6/17/2025 | 118529 | Clarion Herald | CATHOLIC COMMUNICATION | $ 116.43 | |
| ANO | Operating | 2118 | 6/17/2025 | 118530 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ 75.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118531 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118532 | Data Recognition Corp | Direct Reimbursable Expenses | $ 11,340.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118533 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118534 | De La Salle High School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 3,000.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118535 | Dechazo Adams LLC | LEGAL FEES - Non-Retainer | $ 190.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118536 | Documart | ADMINISTRATOR CONFERENCE | $ 2,643.85 | |
| ANO | Operating | 2118 | 6/17/2025 | 118537 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118538 | Entergy (8108) | HOUSEHOLD UTILITIES | $ 98.66 | |
| ANO | Operating | 2118 | 6/17/2025 | 118539 | Entergy (8106) | UTILITIES | $ 2,329.83 | |
| ANO | Operating | 2118 | 6/17/2025 | 118540 | Entergy (8106) | UTILITIES | $ 68.48 | |
| ANO | Operating | 2118 | 6/17/2025 | 118541 | Everon, LLC - formerly dba ADT Commercial LLC (MO) | CONTRACTED SERVICE | $ 2,187.33 | |
| ANO | Operating | 2118 | 6/17/2025 | 118542 | Faith and Family Life Catholic Ministries | ACCP EXPENSE | $ 1,629.23 | |
| ANO | Operating | 2118 | 6/17/2025 | 118542 | Faith and Family Life Catholic Ministries | ACCP EXPENSE | $ 1,100.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118543 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ 57,084.57 | |
| ANO | Operating | 2118 | 6/17/2025 | 118544 | Fine Edges Lawn Services LLC | CONTRACTED SERVICE | $ 2,040.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118545 | | GOLDEN & SILVER ANNIVERSARY | $ 200.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118546 | Guillory Sheet Metal Works, Inc. | CONTRACTED SERVICE | $ 242.50 | Yes - Aymond |
| ANO | Operating | 2118 | 6/17/2025 | 118547 | | TEMPORARY HELP - MUSICIANS | $ 200.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118548 | Insight (Dallas) | Departmental Software & Subscriptions | $ 170.50 | |
| ANO | Operating | 2118 | 6/17/2025 | 118549 | Institute for School and Parish Development (ISPD) | ADMINISTRATOR CONFERENCE | $ 10,000.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118550 | J&D Entertainment | ADMINISTRATOR CONFERENCE | $ 250.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118551 | | TEMPORARY HELP - MUSICIANS | $ 200.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118552 | Jones Fussell LLP | LEGAL FEES - Non-Retainer | $ 30.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118553 | Keith J Fabre Jr DDS | Active Priest Medical Expense - Dental & Vision | $ 274.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118554 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118555 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118556 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118557 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118558 | Messina's Catering Inc | SOCIAL FUNCTIONS | $ 6,334.73 | Yes - Aymond |
| ANO | Operating | 2118 | 6/17/2025 | 118559 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ 46.44 | |
| ANO | Operating | 2118 | 6/17/2025 | 118560 | Mount Carmel Academy | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 12,290.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118561 | National Catholic Bioethics Center | MISCELLANEOUS GIFTS & GRANTS | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118562 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ 657.82 | |
| ANO | Operating | 2118 | 6/17/2025 | 118562 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ 572.41 | |
| ANO | Operating | 2118 | 6/17/2025 | 118563 | NFIP Direct | PREPAID INSURANCE | $ 4,836.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118563 | NFIP Direct | PREPAID INSURANCE | $ 1,268.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118564 | Omnicare of New Orleans | Retired Priest Plus Expense - Medical Co-Pays | $ 2.70 | |
| ANO | Operating | 2118 | 6/17/2025 | 118565 | Our Lady of Perpetual Help School (Kenner) | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 1,000.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118566 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ 700.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118567 | | Active Priest Medical Expense - Medical Co-Pays | $ 225.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118568 | | STAFF DEVELOPMENT | $ 116.33 | |
| ANO | Operating | 2118 | 6/17/2025 | 118569 | | FRINGE BENEFIT COSTS - CLERGY | $ 1,200.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118570 | | NATURAL FAMILY PLANNING | $ 180.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118570 | | NATURAL FAMILY PLANNING | $ 175.02 | |
| ANO | Operating | 2118 | 6/17/2025 | 118571 | | TEMPORARY HELP - MUSICIANS | $ 400.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118572 | Selection.com | SUPPLIES - SUMMER CAMP | $ 551.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118573 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118574 | SouthWan Communications | CONSULTANT FEES | $ 1,480.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118575 | St Margaret Mary School | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 1,151.75 | |
| ANO | Operating | 2118 | 6/17/2025 | 118576 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118577 | | ACCP EXPENSE | $ 500.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118578 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ 816.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 664.17 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 664.17 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 1,343.16 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 1,343.16 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 664.17 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 708.41 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 708.41 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 664.17 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 664.17 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 664.17 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 1,235.97 | |
| ANO | Operating | 2118 | 6/17/2025 | 118579 | TK Elevator Corporation | Direct Reimbursable Expenses | $ 1,235.97 | |
| ANO | Operating | 2118 | 6/17/2025 | 118580 | Ursuline Academy | HISPANIC CHILDREN SCHOLARSHIPS - EXPENSE | $ 1,000.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118581 | Valerie Hemphill DDS | Active Priest Medical Expense - Dental & Vision | $ 146.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118582 | | TELEPHONE EXPENSE | $ 305.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118582 | | TELEPHONE EXPENSE | $ 200.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118582 | | TELEPHONE EXPENSE | $ 95.99 | |
| ANO | Operating | 2118 | 6/17/2025 | 118582 | | TELEPHONE EXPENSE | $ 280.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 6,099.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,252.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,798.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,203.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,230.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,140.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,025.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,154.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,580.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,418.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,843.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,491.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,115.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,192.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 988.00 | |
| ANO | Operating | 2118 | 6/17/2025 | 118583 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,877.00 | |
| ANO | Operating | 2118 | 6/18/2025 | N/A | Hancock Whitney Bank | 6.18.2025 Payroll Transfer from Whit. Op. | $ 311,670.34 | |
| ANO | Operating | 2118 | 6/18/2025 | N/A | Holy Name of Jesus School | DEPOSIT AND LOAN SYSTEM | $ 400,000.00 | |
| ANO | Operating | 2118 | 6/18/2025 | 57992 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 6/18/2025 | 57993 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 70.00 | |
| ANO | Operating | 2118 | 6/20/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 10,875.00 | |
| ANO | Operating | 2118 | 6/20/2025 | N/A | Our Lady of the Lake Church | DEPOSIT AND LOAN SYSTEM | $ 274,465.37 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/20/2025 | N/A | Our Lady of the Holy Rosary Church | DEPOSIT AND LOAN SYSTEM | $ 32,317.00 | |
| ANO | Operating | 2118 | 6/20/2025 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ 50,000.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 57996 | CCMSI | INSURANCE CLAIMS - ALL | $ 74,239.75 | |
| ANO | Operating | 2118 | 6/20/2025 | 57997 | Entergy - (8108) | UTILITIES | $ 1,597.98 | |
| ANO | Operating | 2118 | 6/20/2025 | 57997 | Entergy - (8108) | UTILITIES | $ 3,244.37 | |
| ANO | Operating | 2118 | 6/20/2025 | 57998 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 3,167.55 | |
| ANO | Operating | 2118 | 6/20/2025 | 57999 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 8,510.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58000 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 6,805.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58001 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 6,755.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58002 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,220.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58003 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,041.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58004 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,670.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58005 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,525.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58006 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,472.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58007 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,341.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58008 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,634.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58009 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,612.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58010 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,609.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58011 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,271.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58012 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,084.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58013 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,996.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58014 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,679.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58015 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,573.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58016 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,538.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58017 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,537.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58018 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,436.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58019 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,206.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58020 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,082.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58021 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,528.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58022 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,306.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58023 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,187.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58024 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 959.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 58025 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 1,184.94 | |
| ANO | Operating | 2118 | 6/20/2025 | 58026 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 331.54 | |
| ANO | Operating | 2118 | 6/20/2025 | 58027 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 228.51 | |
| ANO | Operating | 2118 | 6/20/2025 | 58028 | Entergy - (8108) | UTILITIES | $ 112.15 | |
| ANO | Operating | 2118 | 6/20/2025 | 58028 | Entergy - (8108) | UTILITIES | $ 112.14 | |
| ANO | Operating | 2118 | 6/20/2025 | 58029 | Sewerage & Water Board | UTILITIES | $ 170.26 | |
| ANO | Operating | 2118 | 6/20/2025 | 58030 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 98.64 | |
| ANO | Operating | 2118 | 6/20/2025 | 58030 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 17.69 | |
| ANO | Operating | 2118 | 6/20/2025 | 58031 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ 33.23 | |
| ANO | Operating | 2118 | 6/20/2025 | 58032 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 22.97 | |
| ANO | Operating | 2118 | 6/20/2025 | 118584 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ 63.97 | |
| ANO | Operating | 2118 | 6/20/2025 | 118585 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 63.49 | |
| ANO | Operating | 2118 | 6/20/2025 | 118586 | Allfax Specialties, Inc. | CONTRACTED SERVICE | $ 231.43 | |
| ANO | Operating | 2118 | 6/20/2025 | 118587 | Allfax Specialties, Inc. | XEROX COPIES | $ 15.52 | |
| ANO | Operating | 2118 | 6/20/2025 | 118588 | ARCHDIOCESE OF TORORO | Special Projects Account - Expense | $ 600.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118589 | Automated Filing Systems Inc | RECORDS DISPOSITION | $ 192.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118590 | Bert Leaveau Services Inc. | REPAIRS & MAINTENANCE - BUILDING | $ 848.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118591 | | SPECIAL FUNCTIONS | $ 80.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118592 | Campo Dentistry | Active Priest Medical Expense - Dental & Vision | $ 151.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118593 | | SUPPLIES - SUMMER CAMP | $ 675.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118594 | Church Supply House | SUPPLIES - SUMMER CAMP | $ 34.65 | |
| ANO | Operating | 2118 | 6/20/2025 | 118595 | CircuiTree, LLC | CONTRACTED SERVICE | $ 1,520.31 | |
| ANO | Operating | 2118 | 6/20/2025 | 118596 | Clarion Herald | BOOKS & SUBSCRIPTION | $ 308.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118597 | De La Salle High School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 4,119.85 | |
| ANO | Operating | 2118 | 6/20/2025 | 118598 | Dr Joseph Tramontana, PhD | CONSULTANT FEES | $ 400.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118599 | Dr. Kim VanGeffen | CONSULTANT FEES | $ 1,000.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118600 | | MISCELLANEOUS EXPENSE | $ 150.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118601 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ 499.47 | |
| ANO | Operating | 2118 | 6/20/2025 | 118602 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ 161,561.31 | |
| ANO | Operating | 2118 | 6/20/2025 | 118603 | | SPECIAL FUNCTIONS | $ 80.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118604 | | Retired Priest Plus Expense - Dental & Vision | $ 2,652.25 | |
| ANO | Operating | 2118 | 6/20/2025 | 118605 | | SPECIAL FUNCTIONS | $ 80.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118606 | | SPECIAL FUNCTIONS | $ 235.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118607 | | SPECIAL FUNCTIONS | $ 200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118608 | | SPECIAL FUNCTIONS | $ 200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118609 | Gizelle Richard, DDS | Active Priest Medical Expense - Dental & Vision | $ 215.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118609 | Gizelle Richard, DDS | Active Priest Medical Expense - Dental & Vision | $ 497.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118610 | Global Security, LLC | PREPAID OTHER EXPENSES | $ 75.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118611 | Global Security, LLC | PREPAID OTHER EXPENSES | $ 360.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118612 | Gnomes Landscaping & Lawn Maintenance | CONTRACTED SERVICE | $ 1,620.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118613 | Guillory Sheet Metal Works, Inc. | CONTRACTED SERVICE | $ 350.00 | Yes - Aymond |
| ANO | Operating | 2118 | 6/20/2025 | 118614 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 458.06 | |
| ANO | Operating | 2118 | 6/20/2025 | 118614 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 325.16 | |
| ANO | Operating | 2118 | 6/20/2025 | 118615 | Holy Cross School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 1,000.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118616 | | SPECIAL FUNCTIONS | $ 200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118617 | | SIDEWALK COUNSELING MINISTRY - EXPENSE | $ 241.99 | |
| ANO | Operating | 2118 | 6/20/2025 | 118618 | | SPECIAL FUNCTIONS | $ 200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118619 | Lamar Contractors, Inc. | INSURANCE CLAIMS - IDA | $ 215,950.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118620 | | SPECIAL FUNCTIONS | $ 80.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118621 | | SPECIAL FUNCTIONS | $ 80.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118622 | | SPECIAL FUNCTIONS | $ 80.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118623 | | SPECIAL FUNCTIONS | $ 200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118624 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ 651.78 | |
| ANO | Operating | 2118 | 6/20/2025 | 118624 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ 367.48 | |
| ANO | Operating | 2118 | 6/20/2025 | 118625 | | SPECIAL FUNCTIONS | $ 200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118626 | | SPECIAL FUNCTIONS | $ 80.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118627 | Randazzo's KC Express, LLC | KITCHEN FOOD - SUMMER CAMP | $ 448.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118627 | Randazzo's KC Express, LLC | KITCHEN FOOD - SUMMER CAMP | $ 448.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118628 | | Active Priest Medical Expense - Dental & Vision | $ 536.60 | |
| ANO | Operating | 2118 | 6/20/2025 | 118629 | | Active Priest Medical Expense - Medical Co-Pays | $ 450.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118630 | | SPECIAL FUNCTIONS | $ 2,000.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118631 | | SUPPLIES - SUMMER CAMP | $ 2,200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118632 | | SUPPLIES - SUMMER CAMP | $ 200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118633 | | SPECIAL FUNCTIONS | $ 800.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118634 | | SPECIAL FUNCTIONS | $ 80.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118635 | Semantikos, LLC | MISC SCHOOL SUPPORT | $ 200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118636 | St Augustine High School | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 6,274.08 | |
| ANO | Operating | 2118 | 6/20/2025 | 118637 | The Times Picayune | HOUSEHOLD UTILITIES | $ 683.68 | |
| ANO | Operating | 2118 | 6/20/2025 | 118638 | White Oak Consulting, LLC | MISC SCHOOL SUPPORT | $ 1,958.33 | |
| ANO | Operating | 2118 | 6/20/2025 | 118639 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 132.40 | |
| ANO | Operating | 2118 | 6/20/2025 | 118640 | Action Screen Printers | SUPPLIES - SUMMER CAMP | $ 3,551.29 | |
| ANO | Operating | 2118 | 6/20/2025 | 118640 | Action Screen Printers | SUPPLIES - SUMMER CAMP | $ 9,586.26 | |
| ANO | Operating | 2118 | 6/20/2025 | 118641 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 3,266.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118641 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ 5,593.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118642 | | REPAIRS & MAINTENANCE | $ 100.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118643 | Archbishop Chapelle High School | MISCELLANEOUS INCO | $ 875.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118644 | Arrow Pest Control of New Orleans | REPAIRS & MAINTENANCE | $ 223.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118645 | Blessed Francis Xavier Seelos | TEMPORARY HELP | $ 1,453.42 | |
| ANO | Operating | 2118 | 6/20/2025 | 118646 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118647 | Bucktown Dental Center | Active Priest Medical Expense - Dental & Vision | $ 316.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118648 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118649 | Capitelli and Wicker | Legal Fees | $ 4,050.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118650 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118651 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118652 | | Direct Reimbursable Expenses | $ 290.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118653 | Elevator Technical Services, Inc | Direct Reimbursable Expenses | $ 290.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118653 | Elevator Technical Services, Inc | Direct Reimbursable Expenses | $ 290.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118653 | Elevator Technical Services, Inc | Direct Reimbursable Expenses | $ 435.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118653 | Elevator Technical Services, Inc | Direct Reimbursable Expenses | $ 145.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118653 | Elevator Technical Services, Inc | Direct Reimbursable Expenses | $ 145.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118653 | Elevator Technical Services, Inc | Direct Reimbursable Expenses | $ 145.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118654 | Entergy - (8108) | UTILITIES | $ 2,307.38 | |
| ANO | Operating | 2118 | 6/20/2025 | 118655 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118656 | Gulf South Pest Control, Inc. | CONTRACTED SERVICE | $ 305.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118657 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118658 | Holy Name of Jesus School | MISCELLANEOUS INCO | $ 475.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118659 | Infant Jesus of Prague Church | RENT | $ 350.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118660 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118661 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/20/2025 | 118662 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 180.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118663 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118664 | Kentwood Springs | COFFEE & SOFT DRINK | $ 50.95 | |
| ANO | Operating | 2118 | 6/20/2025 | 118665 | Lagniappe Luncheonette | Direct Reimbursable Expenses | $ 1,463.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118666 | Lamb Publications LLC | CONVOCATION FEE INCOME | $ 500.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118667 | Louisiana Interchurch Conference | DUES - LA INTERCHURCH CONFERENCE | $ 2,167.50 | |
| ANO | Operating | 2118 | 6/20/2025 | 118668 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118669 | | HOUSEHOLD UTILITIES | $ 120.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118670 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118671 | Notre Dame Seminary - Active | REPAIRS & MAINTENANCE | $ 175.80 | Yes - Aymond |
| ANO | Operating | 2118 | 6/20/2025 | 118672 | Randazzo's KC Express, LLC | KITCHEN FOOD - SUMMER CAMP | $ 448.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118673 | | Active Priest Medical Expense - Dental & Vision | $ 592.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118674 | | CONSULTANT FEES | $ 750.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118675 | | Retired Priest Plus Expense - Dental & Vision | $ 203.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118676 | | Retired Priest Plus Expense - Miscellaneous | $ 174.70 | |
| ANO | Operating | 2118 | 6/20/2025 | 118677 | | TELEPHONE EXPENSE | $ 54.94 | |
| ANO | Operating | 2118 | 6/20/2025 | 118678 | | TELEPHONE EXPENSE | $ 50.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118680 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118681 | Sea Me LLC | HEALTHY FAMILY | $ 175.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118682 | Selection.com | MISCELLANEOUS EXPENSE | $ 20.50 | |
| ANO | Operating | 2118 | 6/20/2025 | 118683 | SEPI Southeast Pastoral Institute | CONVENTION AND TRAVEL EXPENSES | $ 5,540.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118684 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118685 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118686 | Sizeler Thompson Brown Architects | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 2,909.30 | |
| ANO | Operating | 2118 | 6/20/2025 | 118687 | St Anthony Church (Lafitte) | INSURANCE CLAIMS - IDA | $ 36,357.60 | |
| ANO | Operating | 2118 | 6/20/2025 | 118688 | St Martin de Porres | RENT | $ 2,500.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118689 | St. Paul Distribution Center | EMAUS Retreats (Women's) - EXPENSE | $ 1,700.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118689 | St. Paul Distribution Center | EMAUS Retreats (Women's) - EXPENSE | $ 548.70 | |
| ANO | Operating | 2118 | 6/20/2025 | 118690 | | HOUSEHOLD UTILITIES | $ 200.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118691 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ 243.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118692 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118693 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,304.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,309.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,272.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,309.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,512.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,397.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,479.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,820.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,491.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,448.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,269.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,175.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,713.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,013.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,100.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 904.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,399.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,499.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,399.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,475.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,319.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,153.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,134.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,319.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 683.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,323.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,368.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,220.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,197.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,615.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,253.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,491.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,026.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118694 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,309.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,137.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,874.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,282.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,945.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 8,161.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,659.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,633.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 11,612.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,784.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,075.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,458.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,754.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,042.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,848.00 | |
| ANO | Operating | 2118 | 6/20/2025 | 118695 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 5,131.00 | |
| ANO | Operating | 2118 | 6/23/2025 | N/A | Hancock Whitney Bank | To record transfer from ANO operating to Portfolio B | $ 6,000,000.00 | |
| ANO | Operating | 2118 | 6/23/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ 90,000.00 | |
| ANO | Operating | 2118 | 6/23/2025 | N/A | St. Elizabeth Ann Seton School | DEPOSIT AND LOAN SYSTEM | $ 400,000.00 | |
| ANO | Operating | 2118 | 6/23/2025 | N/A | St. Anselm Church | DEPOSIT AND LOAN SYSTEM | $ 76,513.56 | |
| ANO | Operating | 2118 | 6/23/2025 | N/A | St. Peter School (Covington) | DEPOSIT AND LOAN SYSTEM | $ 326,577.56 | |
| ANO | Operating | 2118 | 6/23/2025 | S8033 | CCMSI | INSURANCE CLAIMS - ALL | $ 27,846.90 | |
| ANO | Operating | 2118 | 6/23/2025 | S8034 | THE EHRHARDT GROUP | CONSULTANT FEES - Reorg | $ 10,000.00 | |
| ANO | Operating | 2118 | 6/23/2025 | S8035 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,072.00 | |
| ANO | Operating | 2118 | 6/23/2025 | S8036 | VERIZON WIRELESS | TELEPHONE EXPENSE | $ 2,289.07 | |
| ANO | Operating | 2118 | 6/23/2025 | S8037 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 198.48 | |
| ANO | Operating | 2118 | 6/23/2025 | S8038 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 152.70 | |
| ANO | Operating | 2118 | 6/23/2025 | S8039 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 132.68 | |
| ANO | Operating | 2118 | 6/23/2025 | S8040 | ATMOS | HOUSEHOLD UTILITIES | $ 29.57 | |
| ANO | Operating | 2118 | 6/24/2025 | N/A | St. Jude Community Center | To Record St. Jude CC Collection & Return | $ 1.00 | |
| ANO | Operating | 2118 | 6/24/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ 1,585.26 | |
| ANO | Operating | 2118 | 6/24/2025 | S8041 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 5,003.93 | |
| ANO | Operating | 2118 | 6/24/2025 | S8056 | SPARK STRATEGY GROUP (VNF) | CONTRACTED SERVICE | $ 18,000.00 | |
| ANO | Operating | 2118 | 6/25/2025 | N/A | Archbishop Rummel High School | DEPOSIT AND LOAN SYSTEM | $ 300,000.00 | |
| ANO | Operating | 2118 | 6/25/2025 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 22,000.00 | |
| ANO | Operating | 2118 | 6/25/2025 | S8042 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 67,701.72 | |
| ANO | Operating | 2118 | 6/25/2025 | S8043 | BEN E KEITH CO | SUPPLIES - SUMMER CAMP | $ 91.50 | |
| ANO | Operating | 2118 | 6/25/2025 | S8043 | BEN E KEITH CO | SUPPLIES - SUMMER CAMP | $ 3,051.46 | |
| ANO | Operating | 2118 | 6/25/2025 | S8043 | BEN E KEITH CO | SUPPLIES - SUMMER CAMP | $ 3,414.36 | |
| ANO | Operating | 2118 | 6/25/2025 | S8044 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ 1,188.00 | |
| ANO | Operating | 2118 | 6/25/2025 | S8044 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ 1,375.70 | |
| ANO | Operating | 2118 | 6/25/2025 | S8045 | SYSCO NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | $ 1,104.64 | |
| ANO | Operating | 2118 | 6/25/2025 | S8046 | | CONTRACTED SERVICE | $ 986.95 | |
| ANO | Operating | 2118 | 6/25/2025 | S8047 | Pontifical Mission Societies (New Orleans) | Payable - Pontifical Mission Society | $ 60,824.82 | |
| ANO | Operating | 2118 | 6/26/2025 | N/A | Hancock Whitney Bank | To Record Transfer from Operating to EIF | $ 43,863.45 | |
| ANO | Operating | 2118 | 6/26/2025 | N/A | Hancock Whitney Bank | 6.26.25 Payroll Transfer from Whit. Op. (Camp Abbey) | $ 60,445.11 | |
| ANO | Operating | 2118 | 6/26/2025 | N/A | Hancock Whitney Bank | To Record Transfer to Priest Pension Fund | $ 37,650.00 | |
| ANO | Operating | 2118 | 6/26/2025 | S8048 | Educational Consulting Associates, Inc. | CONSULTANT FEES | $ 9,800.00 | |
| ANO | Operating | 2118 | 6/26/2025 | S8055 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 265,227.00 | |
| ANO | Operating | 2118 | 6/27/2025 | N/A | Hancock Whitney Bank | To record June 2025 Clergy Payroll Transfer | $ 67,296.60 | |
| ANO | Operating | 2118 | 6/27/2025 | N/A | St. Therese Academy | To Record OCS Square Refund | $ 880.00 | |
| ANO | Operating | 2118 | 6/27/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 4,000.00 | |
| ANO | Operating | 2118 | 6/27/2025 | N/A | St. Elizabeth Ann Seton School | DEPOSIT AND LOAN SYSTEM | $ 265,660.44 | |
| ANO | Operating | 2118 | 6/27/2025 | S8049 | ATMOS | UTILITIES | $ 30.13 | |
| ANO | Operating | 2118 | 6/27/2025 | S8049 | ATMOS | UTILITIES | $ 30.12 | |
| ANO | Operating | 2118 | 6/27/2025 | S8050 | ATMOS | HOUSEHOLD UTILITIES | $ 83.97 | |
| ANO | Operating | 2118 | 6/27/2025 | S8051 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 75.00 | |
| ANO | Operating | 2118 | 6/27/2025 | S8052 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 110.00 | |
| ANO | Operating | 2118 | 6/27/2025 | S8053 | ATMOS | UTILITIES | $ 54.41 | |
| ANO | Operating | 2118 | 6/27/2025 | S8054 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 120.85 | |
| ANO | Operating | 2118 | 6/27/2025 | S8054 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 274.65 | |
| ANO | Operating | 2118 | 6/27/2025 | S8054 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 81.03 | |
| ANO | Operating | 2118 | 6/27/2025 | S8057 | CANNON COCHRAN MANAGEMENT SERVICES, INC. | CONTRACTED SERVICE | $ 16,105.75 | |
| ANO | Operating | 2118 | 6/27/2025 | S8058 | ST RITA CHURCH (NEW ORLEANS) | RENT | $ 11,861.25 | |
| ANO | Operating | 2118 | 6/27/2025 | S8059 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ 100.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/27/2025 | S8059 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 200.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8059 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8059 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 2,727.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8060 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ | 2,719.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8060 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ | 75.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8060 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ | 100.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8060 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ | 200.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8060 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ | 1,625.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8061 | SISTERS OF MOUNT CARMEL | PRIESTS & RELIGIOUS | $ | 2,740.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8061 | SISTERS OF MOUNT CARMEL | PRIESTS & RELIGIOUS | $ | 2,533.33 |
| ANO | Operating | 2118 | 6/27/2025 | S8062 | CONSECRATED WOMEN INC | PRIESTS & RELIGIOUS | $ | 5,050.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8063 | CAMPAIGN DEPOT, LLC | SCHOOL PROJECTS SUPPORT | $ | 5,000.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8064 | UNITED STATES PROVINCE OF THE BROTHERS OF THE SACRED HEART | PRIESTS & RELIGIOUS | $ | 2,500.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8065 | | HOUSING COSTS - PRIESTS | $ | 500.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8066 | | HOUSING COSTS - PRIESTS | $ | 900.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8067 | SOUTHERN DOMINICAN PROVINCE | FRINGE BENEFIT COSTS - LAY | $ | 608.33 |
| ANO | Operating | 2118 | 6/27/2025 | S8067 | SOUTHERN DOMINICAN PROVINCE | FRINGE BENEFIT COSTS - LAY | $ | 608.33 |
| ANO | Operating | 2118 | 6/27/2025 | S8068 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 643.50 |
| ANO | Operating | 2118 | 6/27/2025 | S8076 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8076 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 2,769.96 |
| ANO | Operating | 2118 | 6/27/2025 | S8077 | | PRIESTS & RELIGIOUS | $ | 2,061.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8077 | | PRIESTS & RELIGIOUS | $ | 300.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8078 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8079 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,558.29 |
| ANO | Operating | 2118 | 6/27/2025 | S8079 | | PRIESTS PENSION EXPENSE | $ | 2,779.24 |
| ANO | Operating | 2118 | 6/27/2025 | S8080 | | PRIESTS PENSION EXPENSE | $ | 2,943.33 |
| ANO | Operating | 2118 | 6/27/2025 | S8081 | | PRIESTS PENSION EXPENSE | $ | 2,559.10 |
| ANO | Operating | 2118 | 6/27/2025 | S8081 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8082 | | PRIESTS PENSION EXPENSE | $ | (2,047.28) |
| ANO | Operating | 2118 | 6/27/2025 | S8082 | | PRIESTS PENSION EXPENSE | $ | 2,563.53 |
| ANO | Operating | 2118 | 6/27/2025 | S8082 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8082 | | PRIESTS PENSION EXPENSE | $ | (1,538.12) |
| ANO | Operating | 2118 | 6/27/2025 | S8083 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8083 | | PRIESTS PENSION EXPENSE | $ | 2,939.79 |
| ANO | Operating | 2118 | 6/27/2025 | S8084 | | PRIESTS PENSION EXPENSE | $ | 2,548.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8085 | | PRIESTS PENSION EXPENSE | $ | 2,570.72 |
| ANO | Operating | 2118 | 6/27/2025 | S8086 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8086 | | Retired Priest Plus Expense - Miscellaneous | $ | (1,668.49) |
| ANO | Operating | 2118 | 6/27/2025 | S8086 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,780.81 |
| ANO | Operating | 2118 | 6/27/2025 | S8087 | | PRIESTS PENSION EXPENSE | $ | 2,565.42 |
| ANO | Operating | 2118 | 6/27/2025 | S8088 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8088 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,560.57 |
| ANO | Operating | 2118 | 6/27/2025 | S8089 | | PRIESTS PENSION EXPENSE | $ | 701.52 |
| ANO | Operating | 2118 | 6/27/2025 | S8090 | | PRIESTS PENSION EXPENSE | $ | 2,627.85 |
| ANO | Operating | 2118 | 6/27/2025 | S8090 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8091 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8091 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,567.12 |
| ANO | Operating | 2118 | 6/27/2025 | S8092 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8092 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,794.08 |
| ANO | Operating | 2118 | 6/27/2025 | S8093 | | Retired Priest Plus Expense - Miscellaneous | $ | (1,676.45) |
| ANO | Operating | 2118 | 6/27/2025 | S8093 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8093 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,560.92 |
| ANO | Operating | 2118 | 6/27/2025 | S8094 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8094 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,617.92 |
| ANO | Operating | 2118 | 6/27/2025 | S8095 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8095 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,643.81 |
| ANO | Operating | 2118 | 6/27/2025 | S8096 | | PROPERTY RENTAL INC | $ | (1,530.64) |
| ANO | Operating | 2118 | 6/27/2025 | S8096 | | PROPERTY RENTAL INC | $ | 2,551.07 |
| ANO | Operating | 2118 | 6/27/2025 | S8097 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8097 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,566.13 |
| ANO | Operating | 2118 | 6/27/2025 | S8098 | | PRIESTS PENSION EXPENSE | $ | 2,566.13 |
| ANO | Operating | 2118 | 6/27/2025 | S8099 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8099 | | Retired Priest Plus Expense - Miscellaneous | $ | (1,653.06) |
| ANO | Operating | 2118 | 6/27/2025 | S8099 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,755.10 |
| ANO | Operating | 2118 | 6/27/2025 | S8100 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8100 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,583.33 |
| ANO | Operating | 2118 | 6/27/2025 | S8101 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8101 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,615.26 |
| ANO | Operating | 2118 | 6/27/2025 | S8102 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8103 | | Retired Priest Plus Expense - Miscellaneous | $ | 250.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8104 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8104 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,580.24 |
| ANO | Operating | 2118 | 6/27/2025 | S8105 | | PRIESTS PENSION EXPENSE | $ | 2,905.80 |
| ANO | Operating | 2118 | 6/27/2025 | S8106 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8106 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,949.07 |
| ANO | Operating | 2118 | 6/27/2025 | S8107 | | PROPERTY RENTAL INC | $ | (2,866.41) |
| ANO | Operating | 2118 | 6/27/2025 | S8107 | | PROPERTY RENTAL INC | $ | 2,955.06 |
| ANO | Operating | 2118 | 6/27/2025 | S8108 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8108 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,954.19 |
| ANO | Operating | 2118 | 6/27/2025 | S8109 | | PRIESTS PENSION EXPENSE | $ | 2,953.07 |
| ANO | Operating | 2118 | 6/27/2025 | S8109 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8110 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8110 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,948.71 |
| ANO | Operating | 2118 | 6/27/2025 | S8111 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8112 | | PRIESTS PENSION EXPENSE | $ | 2,952.08 |
| ANO | Operating | 2118 | 6/27/2025 | S8113 | | PRIESTS PENSION EXPENSE | $ | 1,000.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8113 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8114 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,913.08 |
| ANO | Operating | 2118 | 6/27/2025 | S8114 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8115 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,937.05 |
| ANO | Operating | 2118 | 6/27/2025 | S8116 | | Retired Priest Plus Expense - Miscellaneous | $ | (1,762.23) |
| ANO | Operating | 2118 | 6/27/2025 | S8116 | | PRIESTS PENSION EXPENSE | $ | 2,667.32 |
| ANO | Operating | 2118 | 6/27/2025 | S8116 | | PRIESTS PENSION EXPENSE | $ | 2,784.90 |
| ANO | Operating | 2118 | 6/27/2025 | S8117 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8117 | | PRIESTS PENSION EXPENSE | $ | 2,667.21 |
| ANO | Operating | 2118 | 6/27/2025 | S8118 | | PRIESTS PENSION EXPENSE | $ | (1,600.33) |
| ANO | Operating | 2118 | 6/27/2025 | S8118 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8119 | | PRIESTS PENSION EXPENSE | $ | 2,675.29 |
| ANO | Operating | 2118 | 6/27/2025 | S8119 | | PROPERTY RENTAL INC | $ | (1,405.74) |
| ANO | Operating | 2118 | 6/27/2025 | S8119 | | PROPERTY RENTAL INC | $ | 2,342.90 |
| ANO | Operating | 2118 | 6/27/2025 | S8120 | | PROPERTY RENTAL INC | $ | 116.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8120 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8121 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,944.51 |
| ANO | Operating | 2118 | 6/27/2025 | S8121 | | PRIESTS PENSION EXPENSE | $ | 2,709.63 |
| ANO | Operating | 2118 | 6/27/2025 | S8122 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8122 | | Retired Priest Plus Expense - Miscellaneous | $ | (1,684.08) |
| ANO | Operating | 2118 | 6/27/2025 | S8122 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,806.80 |
| ANO | Operating | 2118 | 6/27/2025 | S8123 | | PRIESTS PENSION EXPENSE | $ | 2,769.76 |
| ANO | Operating | 2118 | 6/27/2025 | S8123 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8124 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,846.78) |
| ANO | Operating | 2118 | 6/27/2025 | S8124 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 2,934.82 |
| ANO | Operating | 2118 | 6/27/2025 | S8125 | | PRIESTS PENSION EXPENSE | $ | 2,593.55 |
| ANO | Operating | 2118 | 6/27/2025 | S8125 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8126 | | PRIESTS PENSION EXPENSE | $ | 2,941.10 |
| ANO | Operating | 2118 | 6/27/2025 | S8126 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8127 | | PRIESTS PENSION EXPENSE | $ | 2,714.42 |
| ANO | Operating | 2118 | 6/27/2025 | S8127 | | PRIESTS PENSION EXPENSE | $ | (2,171.54) |
| ANO | Operating | 2118 | 6/27/2025 | S8128 | | PRIESTS PENSION EXPENSE | $ | 2,931.84 |
| ANO | Operating | 2118 | 6/27/2025 | S8129 | | PRIESTS PENSION EXPENSE | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8130 | | Retired Priest Plus Expense - Miscellaneous | $ | 298.10 |
| ANO | Operating | 2118 | 6/27/2025 | S8130 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8131 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,672.06 |
| ANO | Operating | 2118 | 6/27/2025 | S8132 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8133 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8134 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8135 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8136 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 6/27/2025 | S8137 | | Active Priest Medical Expense - Miscellaneous | $ | 670.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 6/27/2025 | 58138 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 6/27/2025 | 58139 | | Active Priest Medical Expense - Miscellaneous | $ 339.50 | |
| ANO | Operating | 2118 | 6/27/2025 | 58140 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 6/27/2025 | 58141 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 6/27/2025 | 58142 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 6/27/2025 | 58143 | | Active Priest Medical Expense - Miscellaneous | $ 185.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 58069 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 16.29 | |
| ANO | Operating | 2118 | 6/30/2025 | 58070 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ 446.14 | |
| ANO | Operating | 2118 | 6/30/2025 | 58071 | JEFFERSON PARISH DEPT OF WATER | Direct Reimbursable Expenses | $ 1,047.35 | |
| ANO | Operating | 2118 | 6/30/2025 | 58072 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ 62.28 | |
| ANO | Operating | 2118 | 6/30/2025 | 58073 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ 127.22 | |
| ANO | Operating | 2118 | 6/30/2025 | 58074 | JEFFERSON PARISH DEPT OF WATER | Direct Reimbursable Expenses | $ 3,556.52 | |
| ANO | Operating | 2118 | 6/30/2025 | 58075 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ 55.70 | |
| ANO | Operating | 2118 | 6/30/2025 | 58075 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ 222.79 | |
| ANO | Operating | 2118 | 6/30/2025 | 58144 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 7,002.95 | |
| ANO | Operating | 2118 | 6/30/2025 | 58144 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 422.35 | |
| ANO | Operating | 2118 | 6/30/2025 | 58144 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 3,639.58 | |
| ANO | Operating | 2118 | 6/30/2025 | 58145 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 46.75 | |
| ANO | Operating | 2118 | 6/30/2025 | 58145 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 185.72 | |
| ANO | Operating | 2118 | 6/30/2025 | 58145 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 2,886.49 | |
| ANO | Operating | 2118 | 6/30/2025 | 58145 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 172.57 | |
| ANO | Operating | 2118 | 6/30/2025 | 58145 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 1,091.18 | |
| ANO | Operating | 2118 | 6/30/2025 | 58145 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 37.26 | |
| ANO | Operating | 2118 | 6/30/2025 | 58146 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ 1,138.06 | |
| ANO | Operating | 2118 | 6/30/2025 | 58147 | | CONSULTANT FEES | $ 1,125.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 58148 | | COMMUNITY SERVICES - EXPENSE | $ 1,315.46 | |
| ANO | Operating | 2118 | 6/30/2025 | 118696 | 2878 Building Association, LLC | HEALTHY FAMILY | $ 200.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118697 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ 63.97 | |
| ANO | Operating | 2118 | 6/30/2025 | 118697 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ 45.57 | |
| ANO | Operating | 2118 | 6/30/2025 | 118698 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | $ 166.62 | |
| ANO | Operating | 2118 | 6/30/2025 | 118699 | Amy Meredith, Psy.D. | PRIEST THERAPY | $ 525.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118700 | Anny's Cleaning Service | CONTRACTED SERVICE | $ 860.00 | Yes - Aymond |
| ANO | Operating | 2118 | 6/30/2025 | 118701 | Archdiocesan Spirituality Center | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118702 | Archdiocese of Philadelphia | DUES & ASSESSMENTS | $ 500.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118703 | | Presenter Stipends & Reimbursements | $ 75.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118703 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118704 | Brister Stephens, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 920.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118705 | Bubba's Produce Co | KITCHEN FOOD | $ 75.34 | |
| ANO | Operating | 2118 | 6/30/2025 | 118705 | Bubba's Produce Co | KITCHEN FOOD | $ 263.73 | |
| ANO | Operating | 2118 | 6/30/2025 | 118705 | Bubba's Produce Co | KITCHEN FOOD | $ 120.45 | |
| ANO | Operating | 2118 | 6/30/2025 | 118706 | Catholic Engaged Encounter | MARRIAGE PREPARATION | $ 500.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118707 | Cathy Honore DDS | Active Priest Medical Expense - Dental & Vision | $ 480.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118708 | Charles Schof DDS | Active Priest Medical Expense - Dental & Vision | $ 248.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118709 | Cowley Dental Care, LLC | Active Priest Medical Expense - Dental & Vision | $ 240.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118710 | Crown Coffee Service, Inc. | COFFEE | $ 299.35 | |
| ANO | Operating | 2118 | 6/30/2025 | 118711 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ 462.49 | |
| ANO | Operating | 2118 | 6/30/2025 | 118711 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ 168.90 | |
| ANO | Operating | 2118 | 6/30/2025 | 118712 | | Presenter Stipends & Reimbursements | $ 800.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118713 | Deep South Refrigeration Co Inc | REPAIRS & MAINTENANCE - BUILDING | $ 351.75 | |
| ANO | Operating | 2118 | 6/30/2025 | 118714 | Documart | STATIONERY & PRINTING | $ 77.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118714 | Documart | STATIONERY & PRINTING | $ 390.50 | |
| ANO | Operating | 2118 | 6/30/2025 | 118714 | Documart | STATIONERY & PRINTING | $ 225.50 | |
| ANO | Operating | 2118 | 6/30/2025 | 118715 | Duhon Lock & Security | REPAIRS & MAINTENANCE | $ 172.31 | |
| ANO | Operating | 2118 | 6/30/2025 | 118716 | Ed Smith Stencil Works, Ltd. | Direct Reimbursable Expenses | $ 18.26 | |
| ANO | Operating | 2118 | 6/30/2025 | 118717 | Entergy - (8108) | UTILITIES | $ 1,225.67 | |
| ANO | Operating | 2118 | 6/30/2025 | 118718 | Entergy - (8108) | Direct Reimbursable Expenses | $ 4,045.68 | |
| ANO | Operating | 2118 | 6/30/2025 | 118719 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ 1,474.77 | |
| ANO | Operating | 2118 | 6/30/2025 | 118720 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ 99.65 | |
| ANO | Operating | 2118 | 6/30/2025 | 118721 | | CONTRACTED SERVICE | $ 2,300.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118722 | Gnomes Landscaping & Lawn Maintenance | CONTRACTED SERVICE | $ 865.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118723 | Goya Foods of Texas | COMMUNITY SERVICES - EXPENSE | $ 2,731.20 | |
| ANO | Operating | 2118 | 6/30/2025 | 118724 | Grillot's Electric Company, Inc | REPAIRS & MAINTENANCE - BUILDING | $ 1,030.40 | |
| ANO | Operating | 2118 | 6/30/2025 | 118725 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ 175.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118726 | Integra Care Medical Staffing LLC | Retired Priest Plus Expense - Miscellaneous | $ 525.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118727 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 588.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118727 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 240.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118728 | | Presenter Stipends & Reimbursements | $ 40.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118729 | Michael Major, M.P. | PRIEST THERAPY | $ 1,249.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118730 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ 11.46 | |
| ANO | Operating | 2118 | 6/30/2025 | 118731 | | Presenter Stipends & Reimbursements | $ 80.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118731 | | Presenter Stipends & Reimbursements | $ 80.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118732 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ 50.70 | |
| ANO | Operating | 2118 | 6/30/2025 | 118733 | Pan American Life Ins Company | FRINGE BENEFIT COSTS | $ 27.10 | |
| ANO | Operating | 2118 | 6/30/2025 | 118734 | Pinnacle Elevator LLC | REPAIRS & MAINTENANCE - BUILDING | $ 611.60 | |
| ANO | Operating | 2118 | 6/30/2025 | 118735 | Polvinelli PC | CONTRACTED SERVICE | $ 4,562.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118736 | Pontchartrain Dental | Active Priest Medical Expense - Dental & Vision | $ 205.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118737 | Randazzo's KC Express, LLC | KITCHEN FOOD - SUMMER CAMP | $ 448.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118738 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118738 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118739 | | Presenter Stipends & Reimbursements | $ 35.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118740 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118740 | | Presenter Stipends & Reimbursements | $ 35.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118741 | | Retired Priest Plus Expense - Medical Co-Pays | $ 240.60 | |
| ANO | Operating | 2118 | 6/30/2025 | 118742 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118743 | | Retired Priest Plus Expense - Medical Co Pays | $ 40.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118744 | | Active Priest Medical Expense - Dental & Vision | $ 430.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118745 | | Presenter Stipends & Reimbursements | $ 700.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118746 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 260.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118747 | St Joseph's Society of the Sacred Heart | Presenter Stipends & Reimbursements | $ 85.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118748 | Valerie Hemphill DDS | Active Priest Medical Expense - Dental & Vision | $ 1,768.00 | |
| ANO | Operating | 2118 | 6/30/2025 | 118749 | Waste Management of Louisiana - 660585 | HOUSEHOLD UTILITIES | $ 2,962.59 | |
| ANO | Operating | 2118 | 6/30/2025 | 118750 | | TELEPHONE EXPENSE | $ 111.94 | |
| ANO | Operating | 2118 | 6/30/2025 | 118750 | | TELEPHONE EXPENSE | $ 323.70 | |
| ANO | Operating | 2118 | 6/30/2025 | 118751 | Governor's Office of Homeland Security | GRANT INCOME | $ 161,244.81 | |
| ANO | Retirement | 2718 | 6/4/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 901,750.46 | |
| ANO | Retirement | 2718 | 6/9/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 5,854.60 | |
| ANO | Retirement | 2718 | 6/11/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 164,289.73 | |
| ANO | Retirement | 2718 | 6/13/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 2,163.53 | |
| ANO | Retirement | 2718 | 6/18/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 243,108.58 | |
| ANO | Retirement | 2718 | 6/20/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 1,092.35 | |
| ANO | Retirement | 2718 | 6/20/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 937.43 | |
| ANO | Retirement | 2718 | 6/26/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 52,916.37 | |
| ANO | Retirement | 2718 | 6/26/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 191,145.78 | |
| ANO | Retirement | 2718 | 6/27/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 2,399.12 | |
| ANO | Employee Insurance Fund | 0766 | 6/5/2025 | N/A | | 05.30.2025 EIF Med Claim EFT Draft Clearing | $ 195,926.42 | |
| ANO | Employee Insurance Fund | 0766 | 6/5/2025 | N/A | | 05.30.2025 EIF Med Claim EFT Draft Zelis Clearing | $ 28,418.52 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64021 | | Self-insured RX Claims | $ 240,289.07 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64072 | | Self-insured RX Claims | $ 3,255.18 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64050 | | Self-Insured Medical Claims | $ 60.00 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64064 | | Self-Insured Medical Claims | $ 30.00 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64055 | | Self-Insured Medical Claims | $ 35.00 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64026 | | Self-Insured Medical Claims | $ 38.06 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64048 | | Self-Insured Medical Claims | $ 35.00 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64057 | | Self-Insured Medical Claims | $ 10.00 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64045 | | Self-Insured Medical Claims | $ 45.00 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64071 | | Self-Insured Medical Claims | $ 411.78 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64025 | | Self-Insured Medical Claims | $ 101.78 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64037 | | Self-Insured Medical Claims | $ 62.91 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64024 | | Self-Insured Medical Claims | $ 96.95 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64069 | | Self-Insured Medical Claims | $ 59.29 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64038 | | Self-Insured Medical Claims | $ 128.34 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64046 | | Self-Insured Medical Claims | $ 35.00 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64065 | | Self-Insured Medical Claims | $ 30.00 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64053 | | Self-Insured Medical Claims | $ 5.00 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64068 | | Self-Insured Medical Claims | $ 369.43 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64043 | | Self-Insured Medical Claims | $ 37.83 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64066 | | Self-Insured Medical Claims | $ 243.09 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64027 | | Self-Insured Medical Claims | $ 81.04 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64042 | | Self-Insured Medical Claims | $ 40.64 | |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64051 | | Self-Insured Medical Claims | $ 5.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64058 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64062 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64049 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64054 | | Self-Insured Medical Claims | $ | 224.71 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64030 | | Self-Insured Medical Claims | $ | 127.69 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64031 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64032 | | Self-Insured Medical Claims | $ | 91.89 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64033 | | Self-Insured Medical Claims | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64034 | | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64023 | | Self-Insured Medical Claims | $ | 47.43 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64042 | | Self-Insured Medical Claims | $ | 324.53 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64070 | | Self-Insured Medical Claims | $ | 196.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64060 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64059 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64044 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64056 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64029 | | Self-Insured Medical Claims | $ | 39.96 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64043 | | Self-Insured Medical Claims | $ | 54.34 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64040 | | Self-Insured Medical Claims | $ | 117.03 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64041 | | Self-Insured Medical Claims | $ | 88.03 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64028 | | Self-Insured Medical Claims | $ | 52.93 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64047 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64063 | | Self-Insured Medical Claims | $ | 31.13 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64052 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64035 | | Self-Insured Medical Claims | $ | 121.89 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64036 | | Self-Insured Medical Claims | $ | 110.86 |
| ANO | Employee Insurance Fund | 0766 | 6/6/2025 | 64061 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/10/2025 | 91 | | STOP LOSS PREMIUM | $ | 100,452.35 |
| ANO | Employee Insurance Fund | 0766 | 6/10/2025 | 91 | | CONTRACTED SERVICES - UMR TPA | $ | 74,222.75 |
| ANO | Employee Insurance Fund | 0766 | 6/12/2025 | 90 | | CONSULTANT FEES GALLAGHER | $ | 26,723.33 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64073 | | Self-Insured RX Claims | $ | 192,055.83 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64126 | | Self-Insured Medical Claims | $ | 287.22 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64125 | | Self-Insured Medical Claims | $ | 393.80 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64101 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64115 | | Self-Insured Medical Claims | $ | 55.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64108 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64082 | | Self-Insured Medical Claims | $ | 111.04 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64083 | | Self-Insured Medical Claims | $ | 71.73 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64084 | | Self-Insured Medical Claims | $ | 59.33 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64085 | | Self-Insured Medical Claims | $ | 69.33 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64086 | | Self-Insured Medical Claims | $ | 33.06 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64118 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64111 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64120 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64075 | | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64076 | | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64077 | | Self-Insured Medical Claims | $ | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64078 | | Self-Insured Medical Claims | $ | 36.12 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64079 | | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64080 | | Self-Insured Medical Claims | $ | 24.23 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64081 | | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64104 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64121 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64124 | | Self-Insured Medical Claims | $ | 44.80 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64122 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64116 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64099 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64103 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64098 | | Self-Insured Medical Claims | $ | 44.12 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64097 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64114 | | Self-Insured Medical Claims | $ | 32.30 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64088 | | Self-Insured Medical Claims | $ | 63.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64089 | | Self-Insured Medical Claims | $ | 58.13 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64090 | | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64091 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64092 | | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64093 | | Self-Insured Medical Claims | $ | 150.64 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64109 | | Self-Insured Medical Claims | $ | 30.23 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64087 | | Self-Insured Medical Claims | $ | 133.56 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64096 | | Self-Insured Medical Claims | $ | 29.90 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64123 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64107 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64113 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64106 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64112 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64119 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64105 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64102 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64117 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64110 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64094 | | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64095 | | Self-Insured Medical Claims | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | 64074 | | Self-Insured Medical Claims | $ | 75.81 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | N/A | | 6.6.2025 EIF Med Claim EFT Draft | $ | 226,053.13 |
| ANO | Employee Insurance Fund | 0766 | 6/13/2025 | N/A | | 6.6.2025 EIF Med Claim EFT Draft Zelis | $ | 42,945.26 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64127 | | Self-Insured Medical Claims | $ | 311,631.41 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64153 | | Self-Insured Medical Claims | $ | 26,461.26 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64146 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64139 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64132 | | Self-Insured Medical Claims | $ | 91.67 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64133 | | Self-Insured Medical Claims | $ | 61.73 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64134 | | Self-Insured Medical Claims | $ | 161.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64129 | | Self-Insured Medical Claims | $ | 129.68 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64130 | | Self-Insured Medical Claims | $ | 96.78 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64145 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64148 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64150 | | Self-Insured Medical Claims | $ | 6.89 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64151 | | Self-Insured Medical Claims | $ | 44.80 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64131 | | Self-Insured Medical Claims | $ | 43.81 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64142 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64149 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64138 | | Self-Insured Medical Claims | $ | 20.87 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64152 | | Self-Insured Medical Claims | $ | 160.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64135 | | Self-Insured Medical Claims | $ | 155.64 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64143 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64136 | | Self-Insured Medical Claims | $ | 87.62 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64137 | | Self-Insured Medical Claims | $ | 117.03 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64141 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64144 | | Self-Insured Medical Claims | $ | 22.73 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64140 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64147 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 64128 | | Self-Insured Medical Claims | $ | 107.42 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | N/A | | 6.13.2025 EIF Med Claim EFT Draft | $ | 227,511.16 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | N/A | | 6.13.2025 EIF Med Claim EFT Draft Zelis | $ | 22,032.99 |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 63836 (Void) | | Void | $ | (35.00) |
| ANO | Employee Insurance Fund | 0766 | 6/20/2025 | 63665 (Void) | | Void | $ | (10.00) |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64154 | | Self-Insured RX Claims | $ | 263,681.71 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64190 | | Self-Insured Medical Claims | $ | 44.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64191 | | Self-Insured Medical Claims | $ | 12.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64193 | | Self-Insured Medical Claims | $ | 134.16 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64181 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64183 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64179 | | Self-Insured Medical Claims | $ | 90.05 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64170 | | Self-Insured Medical Claims | $ | 73.81 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64162 | | Self-Insured Medical Claims | $ | 115.49 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64163 | | Self-Insured Medical Claims | $ | 51.73 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64164 | | Self-Insured Medical Claims | $ | 105.46 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64165 | | Self-Insured Medical Claims | $ | 65.23 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64176 | | Self-Insured Medical Claims | $ | 15.00 |

| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64186 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64156 | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64157 | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64158 | Self-Insured Medical Claims | $ | 174.56 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64159 | Self-Insured Medical Claims | $ | 124.28 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64160 | Self-Insured Medical Claims | $ | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64161 | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64175 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64185 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64184 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64187 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64177 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64174 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64189 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64192 | Self-Insured Medical Claims | $ | 89.60 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64197 | Self-Insured Medical Claims | $ | 125.30 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64194 | Self-Insured Medical Claims | $ | 109.08 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64155 | Self-Insured Medical Claims | $ | 68.74 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64173 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64188 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64167 | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64168 | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64169 | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64166 | Self-Insured Medical Claims | $ | 38.64 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64171 | Self-Insured Medical Claims | $ | 130.29 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64172 | Self-Insured Medical Claims | $ | 132.22 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64182 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64196 | Self-Insured Medical Claims | $ | 84.60 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64195 | Self-Insured Medical Claims | $ | 273.70 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64180 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64178 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | 64198 | Self-Insured Medical Claims | $ | 15,619.00 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | N/A | 6.20.2025 EIF Med Claim EFT Draft | $ | 191,439.51 |
| ANO | Employee Insurance Fund | 0766 | 6/27/2025 | N/A | 6.20.2025 EIF Med Claim EFT Draft Zelis | $ | 27,451.56 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64213 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64199 | Self-Insured Medical Claims | $ | 28.06 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64200 | Self-Insured Medical Claims | $ | 101.04 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64208 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64207 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64210 | Self-Insured Medical Claims | $ | 55.00 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64211 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64215 | Self-Insured Medical Claims | $ | 177.52 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64214 | Self-Insured Medical Claims | $ | 41.72 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64212 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64201 | Self-Insured Medical Claims | $ | 95.37 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64202 | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64203 | Self-Insured Medical Claims | $ | 65.37 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64204 | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64205 | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64209 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 6/30/2025 | 64206 | Self-Insured Medical Claims | $ | 85.37 |
| ANO | NDHS/SAG Proceeds | 1477 | 6/30/2025 | N/A | Hancock Whitney Bank | Dormant Account Fee | $ | 5.00 |

$ 41,242,738.94