AR Aging

**Case name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case number** 20-10846

**For Period June 1 to June 30, 2025**

## Accounts Receivable Aging Report

| | Customer | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (90+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|---|
| SLC | IDA | | | $ 43,872.37 | $ - | $ - | $ - | $ 43,872.37 | |
| AOL | Parent | 5/31/2024 | 5/31/2024 | $ - | $ 400.00 | $ - | $ - | $ 400.00 | |
| ACHS | Gala Receivable | | | $ - | $ - | $ 150,000.00 | $ - | $ 7,000.00 | |
| ACHS | Pledges Receivable | | | $ - | $ - | $ - | $ 17,845.00 | $ 167,845.00 | |
| ACHS | Due from FEMA | | | $ - | $ 113,803.21 | $ 5,439.60 | $ 1,476,273.40 | $ 1,595,516.21 | |
| ACHS | Due from Schol foods | | | $ 3,168.37 | $ - | $ - | $ - | $ 3,168.37 | |
| AHHS | Donors -restricted | 7/1/2024 | 3/31/2025 | $ - | $ - | $ - | $ 16,100.00 | $ 16,100.00 | |
| ARHS | Benson Pledge | 10/5/2018 | 10/5/2038 | $ - | $ - | $ - | $ 2,250,000.00 | $ 2,250,000.00 | |
| ARHS | Due from Ida Insurance Fema | 12/2021 | | $ - | $ - | $ - | $ 81,043.93 | $ 81,043.93 | |
| ARHS | Due from Chapelle Tuition Exch | 11/24/2024 | 6/30/2025 | $ - | $ - | $ - | $ 3,546.00 | $ 3,546.00 | |
| ARHS | AR-Other-Scholarship, CW,Camp | 4/1/2025 | 6/30/2025 | $ - | $ 78,406.30 | $ - | $ - | $ 78,406.30 | |
| PJPHS | Employee Advances (1530.01) | | 7/31/2025 | $ 407.83 | $ 6,893.00 | $ 6,893.00 | $ - | $ 72,365.25 | |
| PJPHS | FEMA Receivable (1530.02) | | | $ - | $ - | $ - | $ 2,150,180.21 | $ 2,150,180.21 | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 5,300.00 | $ 5,300.00 | |
| SCCS | Pledges > $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 25,000.00 | $ 25,000.00 | |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 25,286.67 | $ 25,286.67 | |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 4,000.00 | $ 4,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #2 | April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 5,000.00 | $ 5,000.00 | |
| SCCS | Ida Receivable | Various | | $ - | $ - | $ - | $ 2,152,915.37 | $ 2,152,915.37 | |
| SSA | Insurance / FEMA receivable | 12/2021, 3/2022, 8/2023, 6/2024, 8/2024, 11/2024 | | $ - | $ - | $ - | $ 191,600.31 | $ 191,600.31 | |
| SSA | ANO Receivable/SFSN Receivable | Jun-25 | Jul-25 | $ 36,281.77 | $ - | $ - | $ - | $ 36,281.77 | |
| SSA | Pledge #3 | OCT 2022 | DEC 2026 | $ - | $ - | $ - | $ 10,000.00 | $ 10,000.00 | |
| SSA | Pledge #4 | Aug-24 | Aug-26 | $ - | $ - | $ - | $ 52,500.00 | $ 52,500.00 | |
| ANO | Holy Redeemer School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Aspiring Scholars | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Pontifical Mission Societies | | | $ 250.00 | $ - | $ - | $ - | $ 250.00 | |
| ANO | St. Therese Academy | | | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Mary Queen Of Peace Church | | | $ 150.00 | $ - | $ - | $ - | $ 150.00 | |
| ANO | Mary Queen Of Peace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Center Of Jesus The Lord Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Luke The Evangelist Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Elizabeth Ann Seton School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Divine Mercy | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of The Holy Rosary Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of Lourdes School (Slidell) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Bernard Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Grace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Patrick Church (Port Sulphur) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Thomas Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Philip Neri School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Philip Neri Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Mary Magdalen Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Louis King Of France Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Edward the Confessor School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Edward The Confessor Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Clement of Rome Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Clement Of Rome Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Christopher School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Christopher The Martyr Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Catherine of Siena School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Catherine Of Siena Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Benilde School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Benilde Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Ann School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Ann Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Agnes Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Divine Providence Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady of the Lake School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of The Lake Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Anselm Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Anthony Of Padua Church (Luling) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Matthew The Apostle Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Ascension of Our Lord School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Jerome Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | OLPH School (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Cletus School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Anthony School (Gretna) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Family Church (Franklinton) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. John The Baptist Church (Folsom) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Visitation of Our Lady School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | The Visitation Of Our Lady Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Borromeo Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jane De Chantal Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. John Paul II Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Michael the Archangel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Martin de Porres Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Good Shepherd Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Leo the Great Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Resurrection of Our Lord School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Resurrection Of Our Lord Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter Claver Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Rosary Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Mater Dolorosa Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Blessed Trinity | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Maria Goretti Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Holy Name Of Mary Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Francis Of Assisi Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Augustine Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Andrew the Apostle School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Andrew The Apostle Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis Cathedral Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Holy Redeemer School | $ 75.88 | $ - | $ - | $ - | $ 75.88 |
| ANO | Project Lazarus | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Pontifical Mission Societies | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Notre Dame Seminary | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Therese Academy | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Mary Queen of Peace School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joseph Church (Algiers) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Center Of Jesus The Lord Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Elizabeth Ann Seton School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Divine Mercy | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 108.90 | $ - | $ - | $ - | $ 108.90 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Christ The King Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of The Holy Rosary Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Margaret Mary School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Bernard Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Peter Church (Reserve) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Grace Church | $ 71.50 | $ - | $ - | $ - | $ 71.50 |
| ANO | Our Lady Of Grace Church | $ 71.50 | $ - | $ - | $ - | $ 71.50 |
| ANO | St. Patrick Church (Port Sulphur) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Philip Neri School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Mary Magdalen School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Louis King of France School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Louis King Of France Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Francis Xavier School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Edward the Confessor School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Edward The Confessor Church | $ 75.90 | $ - | $ - | $ - | $ 75.90 |
| ANO | St. Clement of Rome School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Clement Of Rome Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Christopher School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Christopher The Martyr Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Catherine of Siena School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Benilde School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Ann School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Ann School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Divine Providence Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joseph The Worker Church | $ 4.95 | $ - | $ - | $ - | $ 4.95 |
| ANO | Immaculate Conception School (Marrero) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Immaculate Conception Church (Marrero) | $ 0.50 | $ - | $ - | $ - | $ 0.50 |
| ANO | Our Lady of the Lake School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Matthew the Apostle School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Matthew The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Joan of Arc School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Ascension of Our Lord School | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Ascension Of Our Lord Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Jerome Church | $ 108.90 | $ - | $ - | $ - | $ 108.90 |
| ANO | OLPH School (Kenner) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rosalie School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Martha Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Rita School (Harahan) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joseph Church (Gretna) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Cletus School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Anthony School (Gretna) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Anthony Church (Gretna) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Holy Family Church (Franklinton) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Folsom) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Visitation of Our Lady School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | The Visitation Of Our Lady Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Charles Borromeo School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Peter School (Covington) | $ 258.50 | $ - | $ - | $ - | $ 258.50 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | Annunciation School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Mark Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Jane De Chantal Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John Paul II Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Michael the Archangel Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Mary, Help of Christians | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Stephen School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Katharine Drexel Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Leo the Great School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Theresa Of Avila Church | $ 75.90 | $ - | $ - | $ - | $ 75.90 |
| ANO | St. Rita School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rita Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Resurrection of Our Lord School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Pius X School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Pius X Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Paul The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Patrick Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Patrick Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of The Rosary Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Mater Dolorosa Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Blessed Trinity | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joan of Arc School - N.O. | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Holy Name Of Mary Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Holy Name of Jesus School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Holy Name Of Jesus Church | $ 32.75 | $ - | $ - | $ - | $ 32.75 |
| ANO | St. Francis Of Assisi Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Dominic School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Dominic Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Augustine Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Andrew the Apostle School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Andrew The Apostle Church | $ 29.30 | $ - | $ - | $ - | $ 29.30 |
| ANO | St. Alphonsus School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Holy Redeemer School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Center Of Jesus The Lord Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Thomas Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anselm Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Ascension of Our Lord School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jerome Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | OLPH School (Kenner) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Borromeo Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Good Shepherd Church | $ 6.17 | $ - | $ - | $ - | $ 6.17 |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Holy Name Of Mary Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Center Of Jesus The Lord Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Elizabeth Ann Seton School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 108.90 | $ - | $ - | $ - | $ 108.90 |
| ANO | St. Thomas Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Edward The Confessor Church | $ 0.90 | $ - | $ - | $ - | $ 0.90 |
| ANO | St. Joseph The Worker Church | $ 4.95 | $ - | $ - | $ - | $ 4.95 |
| ANO | Ascension of Our Lord School | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Jerome Church | $ 108.90 | $ - | $ - | $ - | $ 108.90 |
| ANO | OLPH School (Kenner) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rosalie School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Mary, Help of Christians | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Stephen School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Katharine Drexel Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |

| | | | | | | | Note |
|---|---|---|---|---|---|---|---|
| ANO | St. Rita School | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | St. Pius X School | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | St. Joan of Arc School - N.O. | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Holy Name Of Mary Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | St. Therese Academy | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 | |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Anselm Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | All Saints Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Thomas Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Jerome Church | $ - | $ - | $ 108.90 | $ - | $ 108.90 | |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Rosalie School | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | Mary, Help of Christians | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Stephen School | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Rita School | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ 54.45 | $ - | $ - | |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ - | $ - | $ - | $ 188.32 | $ 188.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 108.90 | $ 108.90 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 4.95 | $ 4.95 | Statements sent monthly; general allowance recorded |
| ANO | Ascension of Our Lord School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 108.90 | $ 108.90 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Ascension of Our Lord School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 4.95 | $ 4.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis King of France School | $ - | $ - | $ - | $ | 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ | 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 63.00 | $ 63.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ | 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 40.05 | $ 40.05 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |

| | Name | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (Gretna) | $ - | $ - | $ - | $ 2.50 | $ 2.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 41.99 | $ 41.99 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 20.56 | $ 20.56 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 42.50 | $ 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 27.50 | $ 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 400.00 | $ 400.00 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 150,000.00 | $ - | $ - | $ - | $ 150,000.00 | |
| ANO | School Food Services | $ - | $ - | $ - | $ 56,445.00 | $ 56,445.00 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 18,941.75 | $ 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ 149.87 | $ - | $ - | $ - | $ 149.87 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,678.25 | $ - | $ - | $ - | $ 1,678.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ 4,975.08 | $ - | $ - | $ - | $ 4,975.08 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 570.62 | $ - | $ - | $ - | $ 570.62 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 859.44 | $ - | $ - | $ - | $ 859.44 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 4,261.09 | $ - | $ - | $ - | $ 4,261.09 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 127.36 | $ - | $ - | $ - | $ 127.36 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 2,067.11 | $ - | $ - | $ - | $ 2,067.11 | |
| ANO | St. Thomas Church | $ 47.35 | $ - | $ - | $ - | $ 47.35 | |
| ANO | St. Thomas Church | $ 769.13 | $ - | $ - | $ - | $ 769.13 | |
| ANO | St. Thomas Church | $ 31.28 | $ - | $ - | $ - | $ 31.28 | |
| ANO | St. Thomas Church | $ 68.78 | $ - | $ - | $ - | $ 68.78 | |
| ANO | St. Thomas Church | $ 824.24 | $ - | $ - | $ - | $ 824.24 | |
| ANO | St. Rita Church (Harahan) | $ 511.44 | $ - | $ - | $ - | $ 511.44 | |
| ANO | St. Rita Church (Harahan) | $ 703.54 | $ - | $ - | $ - | $ 703.54 | |
| ANO | St. Rita Church (Harahan) | $ 1,157.92 | $ - | $ - | $ - | $ 1,157.92 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,402.13 | $ - | $ - | $ - | $ 1,402.13 | |
| ANO | St. Anthony Church (Lafitte) | $ 62.94 | $ - | $ - | $ - | $ 62.94 | |
| ANO | St. Anthony Church (Lafitte) | $ 449.22 | $ - | $ - | $ - | $ 449.22 | |

| | Name | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ 1,814.10 | $ - | $ - | $ - | $ 1,814.10 |
| ANO | St. John Paul II Church | $ 1,379.90 | $ - | $ - | $ - | $ 1,379.90 |
| ANO | Mary, Help of Christians | $ 7,711.33 | $ - | $ - | $ - | $ 7,711.33 |
| ANO | Mary, Help of Christians | $ 265.07 | $ - | $ - | $ - | $ 265.07 |
| ANO | Mary, Help of Christians | $ 213.59 | $ - | $ - | $ - | $ 213.59 |
| ANO | Mary, Help of Christians | $ 12,820.18 | $ - | $ - | $ - | $ 12,820.18 |
| ANO | St. Josephine Bakhita Church | $ 3,369.49 | $ - | $ - | $ - | $ 3,369.49 |
| ANO | St. Stephen School | $ 1,241.79 | $ - | $ - | $ - | $ 1,241.79 |
| ANO | St. Stephen School | $ 1,322.56 | $ - | $ - | $ - | $ 1,322.56 |
| ANO | St. Stephen School | $ 6,902.35 | $ - | $ - | $ - | $ 6,902.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 144.67 | $ - | $ - | $ - | $ 144.67 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,349.91 | $ - | $ - | $ - | $ 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 13.51 | $ - | $ - | $ - | $ 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 136.29 | $ - | $ - | $ - | $ 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,412.69 | $ - | $ - | $ - | $ 2,412.69 |
| ANO | St. Joseph Church (New Orleans) | $ 72.00 | $ - | $ - | $ - | $ 72.00 |
| ANO | Holy Spirit Church | $ 2,517.47 | $ - | $ - | $ - | $ 2,517.47 |
| ANO | St. David Church | $ 147.32 | $ - | $ - | $ - | $ 147.32 |
| ANO | St. David Church | $ 2,392.95 | $ - | $ - | $ - | $ 2,392.95 |
| ANO | St. David Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | St. David Church | $ 62.31 | $ - | $ - | $ - | $ 62.31 |
| ANO | St. David Church | $ 130.58 | $ - | $ - | $ - | $ 130.58 |
| ANO | St. David Church | $ 1,024.71 | $ - | $ - | $ - | $ 1,024.71 |
| ANO | Blessed Francis Xavier Seelos Church | $ 173.75 | $ - | $ - | $ - | $ 173.75 |
| ANO | Blessed Francis Xavier Seelos Church | $ 236.92 | $ - | $ - | $ - | $ 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ 5,706.22 | $ - | $ - | $ - | $ 5,706.22 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 149.87 | $ - | $ - | $ 149.87 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 1,678.25 | $ - | $ - | $ 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 4,975.08 | $ - | $ - | $ 4,975.08 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 570.62 | $ - | $ - | $ 570.62 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 859.44 | $ - | $ - | $ 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 4,261.09 | $ - | $ - | $ 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 127.36 | $ - | $ - | $ 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 2,067.11 | $ - | $ - | $ 2,067.11 |
| ANO | St. Thomas Church | $ - | $ 47.35 | $ - | $ - | $ 47.35 |
| ANO | St. Thomas Church | $ - | $ 769.13 | $ - | $ - | $ 769.13 |
| ANO | St. Thomas Church | $ - | $ 31.28 | $ - | $ - | $ 31.28 |
| ANO | St. Thomas Church | $ - | $ 68.78 | $ - | $ - | $ 68.78 |
| ANO | St. Thomas Church | $ - | $ 824.24 | $ - | $ - | $ 824.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 86.32 | $ - | $ - | $ 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 1,315.81 | $ - | $ - | $ 1,315.81 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 62.94 | $ - | $ - | $ 62.94 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 449.22 | $ - | $ - | $ 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 1,814.10 | $ - | $ - | $ 1,814.10 |
| ANO | St. John Paul II Church | $ - | $ 1,379.90 | $ - | $ - | $ 1,379.90 |
| ANO | Mary, Help of Christians | $ - | $ 7,711.33 | $ - | $ - | $ 7,711.33 |
| ANO | Mary, Help of Christians | $ - | $ 265.07 | $ - | $ - | $ 265.07 |
| ANO | Mary, Help of Christians | $ - | $ 213.59 | $ - | $ - | $ 213.59 |
| ANO | Mary, Help of Christians | $ - | $ 12,820.18 | $ - | $ - | $ 12,820.18 |
| ANO | St. Josephine Bakhita Church | $ - | $ 3,369.49 | $ - | $ - | $ 3,369.49 |
| ANO | St. Stephen School | $ - | $ 1,241.79 | $ - | $ - | $ 1,241.79 |
| ANO | St. Stephen School | $ - | $ 1,322.56 | $ - | $ - | $ 1,322.56 |
| ANO | St. Stephen School | $ - | $ 6,902.35 | $ - | $ - | $ 6,902.35 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 144.67 | $ - | $ - | $ 144.67 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 2,349.91 | $ - | $ - | $ 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 208.33 | $ - | $ - | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 13.51 | $ - | $ - | $ 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 136.29 | $ - | $ - | $ 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 2,412.69 | $ - | $ - | $ 2,412.69 |
| ANO | Holy Spirit Church | $ - | $ 737.10 | $ - | $ - | $ 737.10 |
| ANO | St. David Church | $ - | $ 147.32 | $ - | $ - | $ 147.32 |
| ANO | St. David Church | $ - | $ 2,392.95 | $ - | $ - | $ 2,392.95 |
| ANO | St. David Church | $ - | $ 208.33 | $ - | $ - | $ 208.33 |
| ANO | St. David Church | $ - | $ 62.31 | $ - | $ - | $ 62.31 |
| ANO | St. David Church | $ - | $ 130.58 | $ - | $ - | $ 130.58 |
| ANO | St. David Church | $ - | $ 1,024.71 | $ - | $ - | $ 1,024.71 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 149.87 | $ - | $ 149.87 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 1,678.25 | $ - | $ 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 4,975.08 | $ - | $ 4,975.08 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 570.62 | $ - | $ 570.62 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 859.44 | $ - | $ 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 4,261.09 | $ - | $ 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 127.36 | $ - | $ 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 2,067.11 | $ - | $ 2,067.11 |
| ANO | St. Thomas Church | $ - | $ - | $ 47.35 | $ - | $ 47.35 |
| ANO | St. Thomas Church | $ - | $ - | $ 769.13 | $ - | $ 769.13 |
| ANO | St. Thomas Church | $ - | $ - | $ 31.28 | $ - | $ 31.28 |
| ANO | St. Thomas Church | $ - | $ - | $ 68.78 | $ - | $ 68.78 |
| ANO | St. Thomas Church | $ - | $ - | $ 824.24 | $ - | $ 824.24 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 86.32 | $ - | $ 86.32 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 1,402.13 | $ - | $ 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 176.64 | $ - | $ 176.64 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 2,869.17 | $ - | $ 2,869.17 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ 31.93 | $ - | $ 31.93 |

| | Name | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ - | $ - | $ 518.58 | $ - | $ 518.58 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 62.94 | $ - | $ 62.94 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 449.22 | $ - | $ 449.22 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 1,814.10 | $ - | $ 1,814.10 | |
| ANO | St. John Paul II Church | $ - | $ - | $ 1,379.90 | $ - | $ 1,379.90 | |
| ANO | Mary, Help of Christians | $ - | $ - | $ 7,711.33 | $ - | $ 7,711.33 | |
| ANO | Mary, Help of Christians | $ - | $ - | $ 265.07 | $ - | $ 265.07 | |
| ANO | Mary, Help of Christians | $ - | $ - | $ 213.59 | $ - | $ 213.59 | |
| ANO | Mary, Help of Christians | $ - | $ - | $ 12,820.18 | $ - | $ 12,820.18 | |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ 3,369.49 | $ - | $ 3,369.49 | |
| ANO | Good Shepherd Church | $ - | $ - | $ 1,241.79 | $ - | $ 1,241.79 | |
| ANO | Good Shepherd Church | $ - | $ - | $ 1,322.56 | $ - | $ 1,322.56 | |
| ANO | Good Shepherd Church | $ - | $ - | $ 6,902.35 | $ - | $ 6,902.35 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 144.67 | $ - | $ 144.67 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 2,349.91 | $ - | $ 2,349.91 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 208.33 | $ - | $ 208.33 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 13.51 | $ - | $ 13.51 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 136.29 | $ - | $ 136.29 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 2,412.69 | $ - | $ 2,412.69 | |
| ANO | St. Pius X Church | $ - | $ - | $ 2,422.14 | $ - | $ 2,422.14 | |
| ANO | St. Pius X Church | $ - | $ - | $ 2,733.86 | $ - | $ 2,733.86 | |
| ANO | St. Pius X Church | $ - | $ - | $ 9,201.91 | $ - | $ 9,201.91 | |
| ANO | St. Pius X Church | $ - | $ - | $ 791.89 | $ - | $ 791.89 | |
| ANO | St. Pius X Church | $ - | $ - | $ 639.81 | $ - | $ 639.81 | |
| ANO | St. Pius X Church | $ - | $ - | $ 6,349.48 | $ - | $ 6,349.48 | |
| ANO | St. David Church | $ - | $ - | $ 147.32 | $ - | $ 147.32 | |
| ANO | St. David Church | $ - | $ - | $ 2,392.95 | $ - | $ 2,392.95 | |
| ANO | St. David Church | $ - | $ - | $ 208.33 | $ - | $ 208.33 | |
| ANO | St. David Church | $ - | $ - | $ 62.31 | $ - | $ 62.31 | |
| ANO | St. David Church | $ - | $ - | $ 130.58 | $ - | $ 130.58 | |
| ANO | St. David Church | $ - | $ - | $ 1,024.71 | $ - | $ 1,024.71 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 173.75 | $ - | $ 173.75 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 236.92 | $ - | $ 236.92 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 4,328.22 | $ - | $ 4,328.22 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 4,328.22 | $ 4,328.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ - | $ - | $ - | $ 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 654.55 | $ 654.55 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 2,485.17 | $ 2,485.17 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ 19.62 | $ 19.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,422.14 | $ 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,733.86 | $ 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 9,201.91 | $ 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 791.89 | $ 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 639.81 | $ 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 6,349.48 | $ 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,017.22 | $ 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 1,175.22 | $ 1,175.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 2,258.56 | $ 2,258.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 6,475.58 | $ 6,475.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,030.51 | $ 7,030.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,422.14 | $ 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,733.86 | $ 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 9,201.91 | $ 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 791.89 | $ 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 639.81 | $ 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 6,349.48 | $ 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,017.22 | $ 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,017.22 | $ 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 0.20 | $ 0.20 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,315.81 | $ 1,315.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,809.59 | $ 1,809.59 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 26.95 | $ 26.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,013.31 | $ 5,013.31 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 567.13 | $ 567.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,072.32 | $ 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,260.49 | $ 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 623.85 | $ 623.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 885.66 | $ 885.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,124.83 | $ 3,124.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 416.77 | $ 416.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 568.96 | $ 568.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,909.27 | $ 3,909.27 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,858.76 | $ 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 567.13 | $ 567.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,072.32 | $ 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,260.49 | $ 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 623.85 | $ 623.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 885.66 | $ 885.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,124.83 | $ 3,124.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 416.77 | $ 416.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 568.96 | $ 568.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,909.27 | $ 3,909.27 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.31 | $ 86.31 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 176.61 | $ 176.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,868.77 | $ 2,868.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 31.92 | $ 31.92 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 518.51 | $ 518.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,858.76 | $ 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 610.11 | $ | 610.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,286.51 | $ | 1,286.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,700.82 | $ | 2,700.82 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 7,559.52 | $ | 7,559.52 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 142.43 | $ | 142.43 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 595.78 | $ | 595.78 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 5,349.90 | $ | 5,349.90 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 383.45 | $ 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 619.11 | $ 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,508.12 | $ 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 383.45 | $ 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 619.11 | $ 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,508.12 | $ 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,401.84 | $ 1,401.84 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ 1,361.59 | $ 1,361.59 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ 496.89 | $ 496.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 1,943.42 | $ 1,943.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 2,168.42 | $ 2,168.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 5,132.10 | $ 5,132.10 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,308.19 | $ 1,308.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (New Orleans) | $ - | $ - | $ - | $ 4,645.17 | $ 4,645.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 16.42 | $ 16.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ 0.03 | $ 0.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 458.33 | $ 458.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 214.72 | $ 214.72 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 930.74 | $ 930.74 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,627.05 | $ 3,627.05 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 2,268.25 | $ 2,268.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 1,093.77 | $ 1,093.77 | Statements sent monthly; general allowance recorded |

| ANO | Church | | | | | | Note |
|---|---|---|---|---|---|---|---|
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 2,102.22 | $ 2,102.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 1,890.18 | $ 1,890.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,642.32 | $ 3,642.32 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 41.67 | $ 41.67 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.89 | $ 42.89 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 721.43 | $ 721.43 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 2,663.31 | $ 2,663.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 60.02 | $ 60.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 382.04 | $ 382.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,751.14 | $ 1,751.14 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 226.13 | $ 226.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,106.51 | $ 1,106.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 165.35 | $ 165.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 393.92 | $ 393.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,208.54 | $ 1,208.54 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Felicity Redevelopment | $ - | $ - | $ - | $ 3,243.71 | $ 3,243.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 2,197.51 | $ 2,197.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 1,453.41 | $ 1,453.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 508.58 | $ 508.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 113.26 | $ 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 5,058.33 | $ 5,058.33 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 611.89 | $ 611.89 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 5,058.35 | $ 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 342.15 | $ 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 560.15 | $ 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 629.13 | $ 629.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 72.68 | $ 72.68 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 5,058.35 | $ 5,058.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 885.13 | $ 885.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 799.98 | $ 799.98 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 342.15 | $ 342.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 560.15 | $ 560.15 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 629.13 | $ 629.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 504.57 | $ 504.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 454.94 | $ 454.94 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 1,063.67 | $ 1,063.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 1,914.97 | $ 1,914.97 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 72.67 | $ 72.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 225.45 | $ 225.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 119.52 | $ 119.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 103.24 | $ 103.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,415.49 | $ 1,415.49 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 502.90 | $ 502.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 183.19 | $ 183.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 731.33 | $ 731.33 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,150.83 | $ 5,150.83 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lavang Mission | $ 3,861.16 | $ - | $ - | $ - | $ 3,861.16 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 8,713.40 | $ - | $ - | $ - | $ 8,713.40 | |
| ANO | St. Thomas Church | $ 1,179.48 | $ - | $ - | $ - | $ 1,179.48 | |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 3,775.82 | $ - | $ - | $ - | $ 3,775.82 | |
| ANO | St. Francis Xavier Church | $ 17,773.63 | $ - | $ - | $ - | $ 17,773.63 | |
| ANO | St. Rita Church (Harahan) | $ 3,083.51 | $ - | $ - | $ - | $ 3,083.51 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 6,307.97 | $ - | $ - | $ - | $ 6,307.97 | |
| ANO | St. Anthony Church (Lafitte) | $ 2,422.04 | $ - | $ - | $ - | $ 2,422.04 | |
| ANO | Mary, Help of Christians | $ 5,931.77 | $ - | $ - | $ - | $ 5,931.77 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 3,353.82 | $ - | $ - | $ - | $ 3,353.82 | |
| ANO | St. Maria Goretti Church | $ 8,355.25 | $ - | $ - | $ - | $ 8,355.25 | |
| ANO | Holy Spirit Church | $ 2,546.85 | $ - | $ - | $ - | $ 2,546.85 | |
| ANO | Holy Name Of Mary Church | $ 6,335.63 | $ - | $ - | $ - | $ 6,335.63 | |
| ANO | St. Dominic Church | $ 18,105.50 | $ - | $ - | $ - | $ 18,105.50 | |
| ANO | St. David Church | $ 1,127.65 | $ - | $ - | $ - | $ 1,127.65 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 2,533.69 | $ - | $ - | $ - | $ 2,533.69 | |
| ANO | Most Holy Trinity Church | $ - | $ 14,526.99 | $ - | $ - | $ 14,526.99 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 8,713.40 | $ - | $ - | $ 8,713.40 | |
| ANO | St. Thomas Church | $ - | $ 1,179.48 | $ - | $ - | $ 1,179.48 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 6,307.97 | $ - | $ - | $ 6,307.97 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 2,422.04 | $ - | $ - | $ 2,422.04 | |
| ANO | Mary, Help of Christians | $ - | $ 5,931.77 | $ - | $ - | $ 5,931.77 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 3,353.82 | $ - | $ - | $ 3,353.82 | |
| ANO | St. Maria Goretti Church | $ - | $ 8,355.25 | $ - | $ - | $ 8,355.25 | |

| | Church | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ - | $ - | $ 1,127.65 | $ - | $ - | 1,127.65 | |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,179.48 | $ - | 1,179.48 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 6,307.97 | $ - | 6,307.97 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,422.04 | $ - | 2,422.04 | |
| ANO | St. Michael the Archangel Church | $ - | $ - | $ - | $ 0.80 | $ - | 0.80 | |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 5,931.77 | $ - | 5,931.77 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ - | 3,353.82 | |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 14,195.78 | $ - | 14,195.78 | |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,127.65 | $ - | 1,127.65 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,533.69 | $ - | 2,533.69 | |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ - | $ 2,009.40 | 2,009.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ - | $ 6,307.97 | 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ - | $ 5,931.77 | 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ - | $ - | $ 4.50 | 4.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | $ 1,127.65 | 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | $ 8,713.40 | 8,713.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ - | $ 6,307.97 | 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | $ 1,127.65 | 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis King Of France Church | $ - | $ - | $ - | $ - | $ 862.67 | 862.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis King Of France Church | $ - | $ - | $ - | $ - | $ 862.67 | 862.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | $ 8,713.40 | 8,713.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ - | $ 1,127.65 | 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ - | $ 5,931.77 | 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ - | $ 6.28 | 6.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 2,533.69 | 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ - | $ 14,195.78 | 14,195.78 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 2,533.69 | 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.48 | 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ - | $ 5,931.77 | 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ - | $ 15,029.11 | 15,029.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ - | $ 1,591.85 | 1,591.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 2,533.69 | 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.47 | 1,179.47 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ - | $ 5,931.77 | 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,598.50 | 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ - | $ 8,355.25 | 8,355.25 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ - | $ 2,308.27 | 2,308.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,179.38 | 1,179.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,422.04 | 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ - | $ 5,931.77 | 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,353.82 | 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ - | $ 2,460.32 | 2,460.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | $ 7,554.29 | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ - | $ 3,091.91 | 3,091.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,296.53 | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,099.55 | 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,676.70 | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ - | $ 2,165.45 | 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 2,505.37 | 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ - | $ 7,554.29 | 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ - | $ 3,091.91 | 3,091.91 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ - | $ 3,640.44 | 3,640.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ - | $ 2,296.53 | 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ - | $ 3,099.55 | 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ - | $ 2,676.70 | 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ - | $ 2,165.45 | 2,165.45 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 204.27 | $ 204.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,888.03 | $ 1,888.03 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 754.72 | $ 754.72 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,018.56 | $ 1,018.56 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 3,116.82 | $ 3,116.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 7,722.45 | $ 7,722.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,736.31 | $ 1,736.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,458.55 | $ 2,458.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 2,735.52 | $ 2,735.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,538.29 | $ 3,538.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,380.87 | $ 6,380.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,158.55 | $ 2,158.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 1,298.64 | $ 1,298.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,737.47 | $ 1,737.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,135.38 | $ 3,135.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,106.63 | $ 2,106.63 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,789.17 | $ 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,789.17 | $ 3,789.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,889.49 | $ 2,889.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,934.75 | $ 2,934.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,467.38 | $ 1,467.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,797.75 | $ 10,797.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 613.28 | $ 613.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 7,266.00 | $ 7,266.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,367.56 | $ 1,367.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 44,135.00 | $ 44,135.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 25,052.00 | $ 25,052.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ 16,122.95 | $ 16,122.95 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 59,928.00 | $ 59,928.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 64,707.03 | $ 64,707.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Ann Square | $ - | $ - | $ - | $ 500.00 | $ 500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,503.54 | $ 2,503.54 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 15,521.00 | $ 15,521.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 7,317.00 | $ 7,317.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 29,224.00 | $ 29,224.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,421.00 | $ 1,421.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 675.00 | $ 675.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,330.00 | $ 1,330.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 4,987.00 | $ 4,987.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,323.00 | $ 3,323.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Theresa's Villa | $ - | $ - | $ - | $ 47,497.15 | $ 47,497.15 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 12,967.99 | $ 12,967.99 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 52,241.50 | $ 52,241.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 48,298.45 | $ 48,298.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,293.20 | $ 4,293.20 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 6,221.75 | $ 6,221.75 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 19,285.82 | $ 19,285.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ - | $ - | $ - | $ 18,031.78 | $ 18,031.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo | $ - | $ - | $ - | $ 1,901.07 | $ 1,901.07 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 17,261.24 | $ 17,261.24 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ 43,438.47 | $ 43,438.47 | Statements sent monthly; general allowance recorded |
| ANO | Holy Family (Luling) | $ - | $ - | $ - | $ 264.77 | $ 264.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Matthew The Apostle Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | St. Francis Xavier Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Andrew The Apostle Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | Our Lady Of Grace Church | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Ascension Of Our Lord Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. John The Baptist Church (Folsom) | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. John Of The Cross | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Clement Of Rome Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Anselm Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | Resurrection Of Our Lord Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | Holy Family Church (Luling) | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Rita Church (New Orleans) | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Pius X Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Philip Neri Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Matthew The Apostle Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Mary Magdalen Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Martin de Porres Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Louis King Of France Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Joseph Church (New Orleans) | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Joseph Church (Gretna) | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. John The Baptist Church (Folsom) | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. John Of The Cross | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Jerome Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Catherine Of Siena Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Anselm Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Ann Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Angela Merici Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Andrew The Apostle Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Agnes Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | Resurrection Of Our Lord Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Our Lady Of The Rosary Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Our Lady Of The Lake Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | Divine Mercy | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | Blessed Trinity | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Rita Church (New Orleans) | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Mary Magdalen Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Joseph The Worker Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Joseph Church (Gretna) | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Joachim Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Cletus Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Catherine Of Siena Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | St. Agnes Le Thi Thanh Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Our Lady Of The Lake Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 |
| ANO | Blessed Trinity | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | The Visitation Of Our Lady Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Good Shepherd Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Scholastica High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Pius X Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Philip Neri Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Michael Special School | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Matthew The Apostle Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Mary Magdalen Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Maria Goretti Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Margaret Mary Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Raymond & St. Leo The Great Parish | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Blessed Sacrament-St Jean Of Arc Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Francis Xavier Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Francis Of Assisi Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Edward The Confessor Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Dominic Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Cletus Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Clement Of Rome Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Charles Catholic High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Charles Borromeo Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Catherine Of Siena Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Benilde Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Pope John Paul II High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Our Lady Of The Rosary Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Our Lady Of The Lake Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Our Lady Of Grace Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Mary Queen Of Peace Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Holy Name Of Mary Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Katharine Drexel Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Christ The King Church | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Archbishop Shaw High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Archbishop Rummel High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | Archbishop Chapelle High School | $ 48.38 | $ - | $ - | $ - | $ 48.38 |
| ANO | St. Rita Church (New Orleans) | $ 970.00 | $ - | $ - | $ - | $ 970.00 |
| ANO | St. Rita Church (New Orleans) | $ 26,000.00 | $ - | $ - | $ - | $ 26,000.00 |
| ANO | St. Patrick Church (New Orleans) | $ 3,251.66 | $ - | $ - | $ - | $ 3,251.66 |

| | | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Catherine Of Siena Church | $ 21,213.00 | $ - | $ - | $ - | $ 21,213.00 | |
| ANO | St. Angela Merici Church | $ 1,933.00 | $ - | $ - | $ - | $ 1,933.00 | |
| ANO | St. Joseph The Worker Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Holy Family Church (Luling) | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | St. Charles Borromeo Church | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Blessed Sacrament Of Jesus Church - Norco | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 46.15 | $ 46.15 | Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo Church | $ - | $ - | $ - | $ 46.15 | $ 46.15 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 46.15 | $ 46.15 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 17.33 | $ 17.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 18.00 | $ 18.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine Of Siena Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 636.00 | $ 636.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond Parish | $ - | $ - | $ - | $ 44.35 | $ 44.35 | Statements sent monthly; general allowance recorded |
| ANO | St. John Bosco Church | $ 4,999.00 | $ - | $ - | $ - | $ 4,999.00 | |
| ANO | The Visitation Of Our Lady Church | $ 7,962.00 | $ - | $ - | $ - | $ 7,962.00 | |
| ANO | Sts. Peter And Paul Church | $ 1,308.00 | $ - | $ - | $ - | $ 1,308.00 | |
| ANO | Sts. Peter And Paul Church | $ 3,115.00 | $ - | $ - | $ - | $ 3,115.00 | |
| ANO | Sts. Peter And Paul Church | $ 3,059.00 | $ - | $ - | $ - | $ 3,059.00 | |
| ANO | St. Rita Church (Harahan) | $ 678.00 | $ - | $ - | $ - | $ 678.00 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 2,100.00 | $ - | $ - | $ - | $ 2,100.00 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 2,651.00 | $ - | $ - | $ - | $ 2,651.00 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 1,282.00 | $ - | $ - | $ - | $ 1,282.00 | |
| ANO | St. Mary Magdalen Church | $ 2,586.00 | $ - | $ - | $ - | $ 2,586.00 | |
| ANO | St. Margaret Mary Church | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 | |
| ANO | St. Margaret Mary Church | $ 2,756.00 | $ - | $ - | $ - | $ 2,756.00 | |
| ANO | St. Louis King Of France Church | $ 3,601.00 | $ - | $ - | $ - | $ 3,601.00 | |
| ANO | St. Louis King Of France Church | $ 4,100.00 | $ - | $ - | $ - | $ 4,100.00 | |
| ANO | St. Louis King Of France Church | $ 5,693.00 | $ - | $ - | $ - | $ 5,693.00 | |
| ANO | St. Joseph Church (Algiers) | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 | |
| ANO | St. Joseph Church (Algiers) | $ 3,710.00 | $ - | $ - | $ - | $ 3,710.00 | |
| ANO | St. Joseph Church (Algiers) | $ 5,657.00 | $ - | $ - | $ - | $ 5,657.00 | |
| ANO | St. Joseph Church (Algiers) | $ 6,409.00 | $ - | $ - | $ - | $ 6,409.00 | |
| ANO | St. Joseph Church (Gretna) | $ 6,756.00 | $ - | $ - | $ - | $ 6,756.00 | |
| ANO | St. Michael the Archangel Church | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 | |
| ANO | St. Michael the Archangel Church | $ 7,399.00 | $ - | $ - | $ - | $ 7,399.00 | |
| ANO | St. John The Baptist Church (Edgard) | $ 2,541.00 | $ - | $ - | $ - | $ 2,541.00 | |

| | | | | | |
|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Edgard) | $ 3,223.00 | $ - | $ - | $ - | $ 3,223.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 4,301.00 | $ - | $ - | $ - | $ 4,301.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,925.00 | $ - | $ - | $ - | $ 2,925.00 |
| ANO | St. Jerome Church | $ 5,357.00 | $ - | $ - | $ - | $ 5,357.00 |
| ANO | St. Martin de Porres Church | $ 3,108.00 | $ - | $ - | $ - | $ 3,108.00 |
| ANO | St. Peter Church (Reserve) | $ 1,308.00 | $ - | $ - | $ - | $ 1,308.00 |
| ANO | St. Peter Church (Reserve) | $ 5,746.00 | $ - | $ - | $ - | $ 5,746.00 |
| ANO | St. Peter Church (Reserve) | $ 6,754.00 | $ - | $ - | $ - | $ 6,754.00 |
| ANO | St. Francis Xavier Church | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 |
| ANO | St. Francis Xavier Church | $ 2,126.00 | $ - | $ - | $ - | $ 2,126.00 |
| ANO | St. Francis Xavier Church | $ 2,724.00 | $ - | $ - | $ - | $ 2,724.00 |
| ANO | St. Francis Xavier Church | $ 2,753.00 | $ - | $ - | $ - | $ 2,753.00 |
| ANO | St. Edward The Confessor Church | $ 2,121.00 | $ - | $ - | $ - | $ 2,121.00 |
| ANO | St. Edward The Confessor Church | $ 2,809.00 | $ - | $ - | $ - | $ 2,809.00 |
| ANO | St. Dominic Church | $ 1,418.00 | $ - | $ - | $ - | $ 1,418.00 |
| ANO | St. David Church | $ 1,849.00 | $ - | $ - | $ - | $ 1,849.00 |
| ANO | St. David Church | $ 2,216.00 | $ - | $ - | $ - | $ 2,216.00 |
| ANO | St. David Church | $ 3,838.00 | $ - | $ - | $ - | $ 3,838.00 |
| ANO | St. David Church | $ 4,494.00 | $ - | $ - | $ - | $ 4,494.00 |
| ANO | St. Cletus Church | $ 726.00 | $ - | $ - | $ - | $ 726.00 |
| ANO | St. Cletus Church | $ 1,694.00 | $ - | $ - | $ - | $ 1,694.00 |
| ANO | St. Cletus Church | $ 5,060.00 | $ - | $ - | $ - | $ 5,060.00 |
| ANO | St. Cletus Church | $ 5,632.00 | $ - | $ - | $ - | $ 5,632.00 |
| ANO | St. Christopher The Martyr Church | $ 2,769.00 | $ - | $ - | $ - | $ 2,769.00 |
| ANO | St. Charles Catholic High School | $ 7,961.00 | $ - | $ - | $ - | $ 7,961.00 |
| ANO | St. Bernard Church | $ 1,086.00 | $ - | $ - | $ - | $ 1,086.00 |
| ANO | St. Bernard Church | $ 2,507.00 | $ - | $ - | $ - | $ 2,507.00 |
| ANO | St. Bernard Church | $ 2,189.00 | $ - | $ - | $ - | $ 2,189.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 2,638.00 | $ - | $ - | $ - | $ 2,638.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 7,084.00 | $ - | $ - | $ - | $ 7,084.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 7,084.00 | $ - | $ - | $ - | $ 7,084.00 |
| ANO | St. Anthony Church (Luling) | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 |
| ANO | St. Anthony Church (Gretna) | $ 1,425.00 | $ - | $ - | $ - | $ 1,425.00 |
| ANO | St. Anthony Church (Gretna) | $ 7,960.00 | $ - | $ - | $ - | $ 7,960.00 |
| ANO | St. Anselm Church | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | St. Anselm Church | $ 3,258.00 | $ - | $ - | $ - | $ 3,258.00 |
| ANO | St. Anselm Church | $ 8,065.00 | $ - | $ - | $ - | $ 8,065.00 |
| ANO | St. Agnes Le Thi Thanh Church | $ 7,960.00 | $ - | $ - | $ - | $ 7,960.00 |
| ANO | St. Agnes Church | $ 2,410.00 | $ - | $ - | $ - | $ 2,410.00 |
| ANO | St. Agnes Church | $ 1,963.00 | $ - | $ - | $ - | $ 1,963.00 |
| ANO | Project Lazarus | $ 1,328.00 | $ - | $ - | $ - | $ 1,328.00 |
| ANO | Pope John Paul II High School | $ 5,436.00 | $ - | $ - | $ - | $ 5,436.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,045.00 | $ - | $ - | $ - | $ 2,045.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,861.00 | $ - | $ - | $ - | $ 2,861.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 1,117.00 | $ - | $ - | $ - | $ 1,117.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 1,478.00 | $ - | $ - | $ - | $ 1,478.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 2,344.00 | $ - | $ - | $ - | $ 2,344.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 2,389.00 | $ - | $ - | $ - | $ 2,389.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 2,323.00 | $ - | $ - | $ - | $ 2,323.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 2,991.00 | $ - | $ - | $ - | $ 2,991.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 4,925.00 | $ - | $ - | $ - | $ 4,925.00 |
| ANO | Our Lady Of Lavang Mission | $ 1,987.00 | $ - | $ - | $ - | $ 1,987.00 |
| ANO | Our Lady Of Lavang Mission | $ 3,418.00 | $ - | $ - | $ - | $ 3,418.00 |
| ANO | Our Lady Of Lavang Mission | $ 4,498.00 | $ - | $ - | $ - | $ 4,498.00 |
| ANO | Our Lady Of Grace Church | $ 932.00 | $ - | $ - | $ - | $ 932.00 |
| ANO | Our Lady Of Grace Church | $ 980.00 | $ - | $ - | $ - | $ 980.00 |
| ANO | Our Lady Of Grace Church | $ 1,620.00 | $ - | $ - | $ - | $ 1,620.00 |
| ANO | Our Lady Of Grace Church | $ 1,628.00 | $ - | $ - | $ - | $ 1,628.00 |
| ANO | Our Lady Of Divine Providence Church | $ 806.00 | $ - | $ - | $ - | $ 806.00 |
| ANO | Our Lady Of Divine Providence Church | $ 4,041.00 | $ - | $ - | $ - | $ 4,041.00 |
| ANO | Our Lady Of Divine Providence Church | $ 4,258.00 | $ - | $ - | $ - | $ 4,258.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 7,565.00 | $ - | $ - | $ - | $ 7,565.00 |
| ANO | Holy Family Church (Luling) | $ 4,323.00 | $ - | $ - | $ - | $ 4,323.00 |
| ANO | Holy Family Church (Luling) | $ 7,986.00 | $ - | $ - | $ - | $ 7,986.00 |
| ANO | Holy Family Church (Luling) | $ 9,484.00 | $ - | $ - | $ - | $ 9,484.00 |
| ANO | Holy Family Church (Luling) | $ 15,999.00 | $ - | $ - | $ - | $ 15,999.00 |
| ANO | Good Shepherd Church | $ 2,576.00 | $ - | $ - | $ - | $ 2,576.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,866.00 | $ - | $ - | $ - | $ 2,866.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 3,975.00 | $ - | $ - | $ - | $ 3,975.00 |
| ANO | Ascension Of Our Lord Church | $ 6,087.00 | $ - | $ - | $ - | $ 6,087.00 |
| ANO | Ascension Of Our Lord Church | $ 6,754.00 | $ - | $ - | $ - | $ 6,754.00 |
| ANO | Ascension Of Our Lord Church | $ 7,962.00 | $ - | $ - | $ - | $ 7,962.00 |
| ANO | Ascension Of Our Lord Church | $ 7,962.00 | $ - | $ - | $ - | $ 7,962.00 |
| ANO | Archbishop Rummel High School | $ 4,881.00 | $ - | $ - | $ - | $ 4,881.00 |
| ANO | Archbishop Hannan High School | $ 2,164.00 | $ - | $ - | $ - | $ 2,164.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 3,784.00 | $ - | $ - | $ - | $ 3,784.00 |
| ANO | Our Lady Of The Lake Church | $ 11,612.00 | $ - | $ - | $ - | $ 11,612.00 |
| ANO | St. Anselm Church | $ 8,161.00 | $ - | $ - | $ - | $ 8,161.00 |
| ANO | St. Benilde Church | $ 5,848.00 | $ - | $ - | $ - | $ 5,848.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,784.00 | $ - | $ - | $ - | $ 5,784.00 |
| ANO | Archbishop Rummel High School | $ 5,131.00 | $ - | $ - | $ - | $ 5,131.00 |
| ANO | St. Benilde Church | $ 4,491.00 | $ - | $ - | $ - | $ 4,491.00 |
| ANO | St. Martin de Porres Church | $ 4,448.00 | $ - | $ - | $ - | $ 4,448.00 |
| ANO | Archbishop Hannan High School | $ 4,399.00 | $ - | $ - | $ - | $ 4,399.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Archbishop Hannan High School | $ 4,399.00 | $ - | $ - | $ - | $ 4,399.00 |
| ANO | St. Benilde Church | $ 4,368.00 | $ - | $ - | $ - | $ 4,368.00 |
| ANO | Immaculate Conception Church (New Orleans) | $ 4,282.00 | $ - | $ - | $ - | $ 4,282.00 |
| ANO | Notre Dame Seminary | $ 4,137.00 | $ - | $ - | $ - | $ 4,137.00 |
| ANO | Hannaum Korean Catholic Church | $ 4,100.00 | $ - | $ - | $ - | $ 4,100.00 |
| ANO | St. Margaret Mary Church | $ 3,820.00 | $ - | $ - | $ - | $ 3,820.00 |
| ANO | Notre Dame Seminary | $ 3,319.00 | $ - | $ - | $ - | $ 3,319.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 3,269.00 | $ - | $ - | $ - | $ 3,269.00 |
| ANO | St. Margaret Mary Church | $ 3,266.00 | $ - | $ - | $ - | $ 3,266.00 |
| ANO | St. Benilde Church | $ 3,253.00 | $ - | $ - | $ - | $ 3,253.00 |
| ANO | Archbishop Rummel High School | $ 3,197.00 | $ - | $ - | $ - | $ 3,197.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 3,175.00 | $ - | $ - | $ - | $ 3,175.00 |
| ANO | St. Benilde Church | $ 3,153.00 | $ - | $ - | $ - | $ 3,153.00 |
| ANO | Archbishop Rummel High School | $ 3,134.00 | $ - | $ - | $ - | $ 3,134.00 |
| ANO | St. Benilde Church | $ 3,042.00 | $ - | $ - | $ - | $ 3,042.00 |
| ANO | Archbishop Rummel High School | $ 3,026.00 | $ - | $ - | $ - | $ 3,026.00 |
| ANO | St. Paul The Apostle Church | $ 2,945.00 | $ - | $ - | $ - | $ 2,945.00 |
| ANO | Resurrection Of Our Lord Church | $ 2,874.00 | $ - | $ - | $ - | $ 2,874.00 |
| ANO | Resurrection Of Our Lord Church | $ 2,754.00 | $ - | $ - | $ - | $ 2,754.00 |
| ANO | Resurrection Of Our Lord Church | $ 2,659.00 | $ - | $ - | $ - | $ 2,659.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,633.00 | $ - | $ - | $ - | $ 2,633.00 |
| ANO | Archbishop Rummel High School | $ 2,615.00 | $ - | $ - | $ - | $ 2,615.00 |
| ANO | Resurrection Of Our Lord Church | $ 2,512.00 | $ - | $ - | $ - | $ 2,512.00 |
| ANO | Christ The King Church | $ 2,479.00 | $ - | $ - | $ - | $ 2,479.00 |
| ANO | Resurrection Of Our Lord Church | $ 2,397.00 | $ - | $ - | $ - | $ 2,397.00 |
| ANO | Archbishop Rummel High School | $ 2,323.00 | $ - | $ - | $ - | $ 2,323.00 |
| ANO | Archbishop Rummel High School | $ 2,309.00 | $ - | $ - | $ - | $ 2,309.00 |
| ANO | St. Paul The Apostle Church | $ 2,304.00 | $ - | $ - | $ - | $ 2,304.00 |
| ANO | The Visitation Of Our Lady Church | $ 2,013.00 | $ - | $ - | $ - | $ 2,013.00 |
| ANO | St. Bernard Manor | $ 1,499.00 | $ - | $ - | $ - | $ 1,499.00 |
| ANO | Archbishop Rummel High School | $ 1,475.00 | $ - | $ - | $ - | $ 1,475.00 |
| ANO | Resurrection Of Our Lord Church | $ 1,458.00 | $ - | $ - | $ - | $ 1,458.00 |
| ANO | St. Benilde Church | $ 1,319.00 | $ - | $ - | $ - | $ 1,319.00 |
| ANO | St. Paul The Apostle Church | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,272.00 | $ - | $ - | $ - | $ 1,272.00 |
| ANO | Archbishop Rummel High School | $ 1,220.00 | $ - | $ - | $ - | $ 1,220.00 |
| ANO | St. Matthew The Apostle Church | $ 904.00 | $ - | $ - | $ - | $ 904.00 |
| ANO | St. Benilde Church | $ 683.00 | $ - | $ - | $ - | $ 683.00 |
| ANO | Mary, Help of Christians | $ 8,510.00 | $ - | $ - | $ - | $ 8,510.00 |
| ANO | St. Joseph The Worker Church | $ 6,805.00 | $ - | $ - | $ - | $ 6,805.00 |
| ANO | Mary, Help of Christians | $ 6,755.00 | $ - | $ - | $ - | $ 6,755.00 |
| ANO | St. Joseph The Worker Church | $ 5,220.00 | $ - | $ - | $ - | $ 5,220.00 |
| ANO | Ascension Of Our Lord Church | $ 5,041.00 | $ - | $ - | $ - | $ 5,041.00 |
| ANO | Mary, Help of Christians | $ 4,670.00 | $ - | $ - | $ - | $ 4,670.00 |
| ANO | St. Joseph The Worker Church | $ 4,525.00 | $ - | $ - | $ - | $ 4,525.00 |
| ANO | St. Joseph The Worker Church | $ 4,472.00 | $ - | $ - | $ - | $ 4,472.00 |
| ANO | Mary, Help of Christians | $ 4,341.00 | $ - | $ - | $ - | $ 4,341.00 |
| ANO | St. Michael the Archangel Church | $ 4,072.00 | $ - | $ - | $ - | $ 4,072.00 |
| ANO | Mary, Help of Christians | $ 3,634.00 | $ - | $ - | $ - | $ 3,634.00 |
| ANO | Mary, Help of Christians | $ 3,612.00 | $ - | $ - | $ - | $ 3,612.00 |
| ANO | Mary, Help of Christians | $ 3,609.00 | $ - | $ - | $ - | $ 3,609.00 |
| ANO | Mary, Help of Christians | $ 3,271.00 | $ - | $ - | $ - | $ 3,271.00 |
| ANO | Mary, Help of Christians | $ 3,084.00 | $ - | $ - | $ - | $ 3,084.00 |
| ANO | Mary, Help of Christians | $ 2,996.00 | $ - | $ - | $ - | $ 2,996.00 |
| ANO | Mary, Help of Christians | $ 2,679.00 | $ - | $ - | $ - | $ 2,679.00 |
| ANO | St. Joseph The Worker Church | $ 2,573.00 | $ - | $ - | $ - | $ 2,573.00 |
| ANO | All Saints Church | $ 2,538.00 | $ - | $ - | $ - | $ 2,538.00 |
| ANO | Ascension Of Our Lord Church | $ 2,537.00 | $ - | $ - | $ - | $ 2,537.00 |
| ANO | Mary, Help of Christians | $ 2,436.00 | $ - | $ - | $ - | $ 2,436.00 |
| ANO | Mary, Help of Christians | $ 2,206.00 | $ - | $ - | $ - | $ 2,206.00 |
| ANO | St. Joseph The Worker Church | $ 2,082.00 | $ - | $ - | $ - | $ 2,082.00 |
| ANO | Mary, Help of Christians | $ 1,528.00 | $ - | $ - | $ - | $ 1,528.00 |
| ANO | Mary, Help of Christians | $ 1,306.00 | $ - | $ - | $ - | $ 1,306.00 |
| ANO | St. Joseph The Worker Church | $ 1,187.00 | $ - | $ - | $ - | $ 1,187.00 |
| ANO | Mary, Help of Christians | $ 959.00 | $ - | $ - | $ - | $ 959.00 |
| ANO | St. Andrew The Apostle Church | $ 14,623.00 | $ - | $ - | $ - | $ 14,623.00 |
| ANO | St. Andrew The Apostle Church | $ 13,589.00 | $ - | $ - | $ - | $ 13,589.00 |
| ANO | St. Andrew The Apostle Church | $ 13,370.00 | $ - | $ - | $ - | $ 13,370.00 |
| ANO | St. Andrew The Apostle Church | $ 13,272.00 | $ - | $ - | $ - | $ 13,272.00 |
| ANO | St. Andrew The Apostle Church | $ 11,247.00 | $ - | $ - | $ - | $ 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ 11,247.00 | $ - | $ - | $ - | $ 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ 11,247.00 | $ - | $ - | $ - | $ 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ 11,247.00 | $ - | $ - | $ - | $ 11,247.00 |
| ANO | St. Cletus Church | $ 10,863.00 | $ - | $ - | $ - | $ 10,863.00 |
| ANO | Holy Name Of Mary Church | $ 9,607.00 | $ - | $ - | $ - | $ 9,607.00 |
| ANO | Holy Spirit Church | $ 8,753.00 | $ - | $ - | $ - | $ 8,753.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 8,576.00 | $ - | $ - | $ - | $ 8,576.00 |
| ANO | St. Andrew The Apostle Church | $ 7,569.00 | $ - | $ - | $ - | $ 7,569.00 |
| ANO | St. Andrew The Apostle Church | $ 7,068.00 | $ - | $ - | $ - | $ 7,068.00 |
| ANO | St. Margaret Mary Church | $ 6,099.00 | $ - | $ - | $ - | $ 6,099.00 |
| ANO | St. Margaret Mary Church | $ 5,252.00 | $ - | $ - | $ - | $ 5,252.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 534.90 | $ - | $ - | $ - | $ 534.90 |
| ANO | St. Charles Catholic High School | $ 4,815.00 | $ - | $ - | $ - | $ 4,815.00 |
| ANO | Holy Name Of Mary Church | $ 4,713.00 | $ - | $ - | $ - | $ 4,713.00 |
| ANO | Our Lady Of Lavang Mission | $ 4,704.00 | $ - | $ - | $ - | $ 4,704.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Margaret Mary Church | $ 4,491.00 | $ - | $ - | $ - | $ 4,491.00 |
| ANO | St. Margaret Mary Church | $ 4,434.00 | $ - | $ - | $ - | $ 4,434.00 |
| ANO | St. Margaret Mary Church | $ 4,230.00 | $ - | $ - | $ - | $ 4,230.00 |
| ANO | St. Margaret Mary Church | $ 4,202.00 | $ - | $ - | $ - | $ 4,202.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 3,913.00 | $ - | $ - | $ - | $ 3,913.00 |
| ANO | Holy Spirit Church | $ 3,732.00 | $ - | $ - | $ - | $ 3,732.00 |
| ANO | St. Edward The Confessor Church | $ 3,691.00 | $ - | $ - | $ - | $ 3,691.00 |
| ANO | St. Margaret Mary Church | $ 3,418.00 | $ - | $ - | $ - | $ 3,418.00 |
| ANO | St. Dominic Church | $ 3,188.00 | $ - | $ - | $ - | $ 3,188.00 |
| ANO | St. Edward The Confessor Church | $ 2,915.00 | $ - | $ - | $ - | $ 2,915.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,740.00 | $ - | $ - | $ - | $ 2,740.00 |
| ANO | St. Peter Claver Church | $ 2,675.00 | $ - | $ - | $ - | $ 2,675.00 |
| ANO | St. Margaret Mary Church | $ 2,580.00 | $ - | $ - | $ - | $ 2,580.00 |
| ANO | St. Alphonsus Church | $ 2,504.00 | $ - | $ - | $ - | $ 2,504.00 |
| ANO | St. Edward The Confessor Church | $ 2,357.00 | $ - | $ - | $ - | $ 2,357.00 |
| ANO | St. Peter Claver Church | $ 2,243.00 | $ - | $ - | $ - | $ 2,243.00 |
| ANO | St. Matthew The Apostle Church | $ 2,192.00 | $ - | $ - | $ - | $ 2,192.00 |
| ANO | St. Matthew The Apostle Church | $ 2,154.00 | $ - | $ - | $ - | $ 2,154.00 |
| ANO | St. Matthew The Apostle Church | $ 2,115.00 | $ - | $ - | $ - | $ 2,115.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,109.00 | $ - | $ - | $ - | $ 2,109.00 |
| ANO | St. Edward The Confessor Church | $ 2,042.00 | $ - | $ - | $ - | $ 2,042.00 |
| ANO | St. Matthew The Apostle Church | $ 2,025.00 | $ - | $ - | $ - | $ 2,025.00 |
| ANO | St. Raymond & St. Leo The Great Parish | $ 1,905.00 | $ - | $ - | $ - | $ 1,905.00 |
| ANO | St. Matthew The Apostle Church | $ 1,843.00 | $ - | $ - | $ - | $ 1,843.00 |
| ANO | St. David Church | $ 1,824.00 | $ - | $ - | $ - | $ 1,824.00 |
| ANO | St. Matthew The Apostle Church | $ 1,798.00 | $ - | $ - | $ - | $ 1,798.00 |
| ANO | St. Andrew The Apostle Church | $ 1,518.00 | $ - | $ - | $ - | $ 1,518.00 |
| ANO | St. Martin de Porres Church | $ 1,405.00 | $ - | $ - | $ - | $ 1,405.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 1,268.00 | $ - | $ - | $ - | $ 1,268.00 |
| ANO | St. Matthew The Apostle Church | $ 1,140.00 | $ - | $ - | $ - | $ 1,140.00 |
| ANO | St. Matthew The Apostle Church | $ 988.00 | $ - | $ - | $ - | $ 988.00 |
| ANO | St. Patrick Church (New Orleans) | $ 839.00 | $ - | $ - | $ - | $ 839.00 |
| ANO | St. Ann Church | $ 5,780.00 | $ - | $ - | $ - | $ 5,780.00 |
| ANO | St. Mary Magdalen Church | $ 3,725.00 | $ - | $ - | $ - | $ 3,725.00 |
| ANO | St. Margaret Mary Church | $ 3,015.00 | $ - | $ - | $ - | $ 3,015.00 |
| ANO | St. Joachim Church | $ 2,592.00 | $ - | $ - | $ - | $ 2,592.00 |
| ANO | St. Ann Church | $ 2,567.00 | $ - | $ - | $ - | $ 2,567.00 |
| ANO | St. Ann Church | $ 2,245.00 | $ - | $ - | $ - | $ 2,245.00 |
| ANO | St. Ann Church | $ 2,045.00 | $ - | $ - | $ - | $ 2,045.00 |
| ANO | St. Catherine Of Siena Church | $ 1,394.00 | $ - | $ - | $ - | $ 1,394.00 |
| ANO | St. Angela Merici Church | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 |
| ANO | Sacred Heart Church - Lacombe | $ 6,478.00 | $ - | $ - | $ - | $ 6,478.00 |
| ANO | Sacred Heart Church - Lacombe | $ 5,356.00 | $ - | $ - | $ - | $ 5,356.00 |
| ANO | Sacred Heart Church - Lacombe | $ 3,810.00 | $ - | $ - | $ - | $ 3,810.00 |
| ANO | Sacred Heart Church - Lacombe | $ 1,308.00 | $ - | $ - | $ - | $ 1,308.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 7,110.00 | $ - | $ - | $ - | $ 7,110.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 6,885.00 | $ - | $ - | $ - | $ 6,885.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 6,648.00 | $ - | $ - | $ - | $ 6,648.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 6,319.00 | $ - | $ - | $ - | $ 6,319.00 |
| ANO | Blessed Trinity | $ 6,164.00 | $ - | $ - | $ - | $ 6,164.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 5,784.00 | $ - | $ - | $ - | $ 5,784.00 |
| ANO | Blessed Trinity | $ 4,519.00 | $ - | $ - | $ - | $ 4,519.00 |
| ANO | Blessed Trinity | $ 3,819.00 | $ - | $ - | $ - | $ 3,819.00 |
| ANO | St. Catherine Of Siena Church | $ 2,762.00 | $ - | $ - | $ - | $ 2,762.00 |
| ANO | St. Mary Magdalen Church | $ 2,612.00 | $ - | $ - | $ - | $ 2,612.00 |
| ANO | St. Catherine Of Siena Church | $ 2,548.00 | $ - | $ - | $ - | $ 2,548.00 |
| ANO | St. Catherine Of Siena Church | $ 2,548.00 | $ - | $ - | $ - | $ 2,548.00 |
| ANO | St. Catherine Of Siena Church | $ 2,525.00 | $ - | $ - | $ - | $ 2,525.00 |
| ANO | St. Catherine Of Siena Church | $ 2,524.00 | $ - | $ - | $ - | $ 2,524.00 |
| ANO | St. Mary Magdalen Church | $ 2,403.00 | $ - | $ - | $ - | $ 2,403.00 |
| ANO | St. Catherine Of Siena Church | $ 2,388.00 | $ - | $ - | $ - | $ 2,388.00 |
| ANO | Immaculate Conception Church (Marrero) | $ 1,223.00 | $ - | $ - | $ - | $ 1,223.00 |
| ANO | Annunciation Church | $ 6,815.00 | $ - | $ - | $ - | $ 6,815.00 |
| ANO | St. Joseph The Worker Church | $ 6,807.00 | $ - | $ - | $ - | $ 6,807.00 |
| ANO | St. Luke The Evangelist Church | $ 4,435.00 | $ - | $ - | $ - | $ 4,435.00 |
| ANO | St. Angela Merici Church | $ 3,756.00 | $ - | $ - | $ - | $ 3,756.00 |
| ANO | St. Angela Merici Church | $ 3,629.00 | $ - | $ - | $ - | $ 3,629.00 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 3,522.00 | $ - | $ - | $ - | $ 3,522.00 |
| ANO | St. Luke The Evangelist Church | $ 3,201.00 | $ - | $ - | $ - | $ 3,201.00 |
| ANO | St. Angela Merici Church | $ 3,094.00 | $ - | $ - | $ - | $ 3,094.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 2,335.00 | $ - | $ - | $ - | $ 2,335.00 |
| ANO | St. Michael the Archangel Church | $ 1,942.00 | $ - | $ - | $ - | $ 1,942.00 |
| ANO | St. Joseph The Worker Church | $ 1,797.00 | $ - | $ - | $ - | $ 1,797.00 |
| ANO | St. Luke The Evangelist Church | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 |
| ANO | St. Raymond & St. Leo The Great Parish | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 |
| ANO | St. Angela Merici Church | $ 1,308.00 | $ - | $ - | $ - | $ 1,308.00 |
| ANO | Sts. Peter and Paul Church | $ 934.00 | $ - | $ - | $ - | $ 934.00 |
| ANO | Mary, Help of Christians | $ 4,345.00 | $ 395.00 | $ - | $ - | $ 4,740.00 |
| ANO | St. Matthew The Apostle Church | $ 922.17 | $ 0.50 | $ - | $ - | $ 922.67 |
| ANO | The Visitation Of Our Lady Church | $ 2,706.00 | $ 246.00 | $ - | $ - | $ 2,952.00 |
| ANO | The Visitation Of Our Lady Church | $ 4,818.92 | $ 438.08 | $ - | $ - | $ 5,257.00 |
| ANO | The Visitation Of Our Lady Church | $ 5,874.92 | $ 534.08 | $ - | $ - | $ 6,409.00 |
| ANO | The Visitation Of Our Lady Church | $ 6,191.17 | $ 562.83 | $ - | $ - | $ 6,754.00 |
| ANO | St. Joachim Church | $ 7,138.00 | $ - | $ - | $ - | $ 7,138.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 3,397.17 | $ 308.83 | $ - | $ - | $ 3,706.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Providence Community Housing | $ 3,044.25 | $ 276.75 | $ - | $ - | $ - | 3,321.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,247.58 | $ 113.42 | $ - | $ - | $ - | 1,361.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,568.42 | $ 142.58 | $ - | $ - | $ - | 1,711.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,820.50 | $ 165.50 | $ - | $ - | $ - | 1,986.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 3,447.58 | $ 313.42 | $ - | $ - | $ - | 3,761.00 | |
| ANO | All Saints Church | $ 1,199.92 | $ 109.08 | $ - | $ - | $ - | 1,309.00 | |
| ANO | St. Therese Academy | $ 886.49 | $ 80.59 | $ - | $ - | $ - | 967.08 | |
| ANO | St. Martin de Porres Church | $ 2,720.00 | $ 272.00 | $ 272.00 | $ - | $ - | 3,264.00 | |
| ANO | St. Martin de Porres Church | $ 2,335.00 | $ 233.50 | $ 233.50 | $ - | $ - | 2,802.00 | |
| ANO | St. Martin de Porres Church | $ 2,330.00 | $ 233.00 | $ 233.00 | $ - | $ - | 2,796.00 | |
| ANO | St. Martin de Porres Church | $ 1,197.50 | $ 119.75 | $ 119.75 | $ - | $ - | 1,437.00 | |
| ANO | St. Martin de Porres Church | $ 921.66 | $ 92.17 | $ 92.17 | $ - | $ - | 1,106.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 13,671.00 | $ - | $ - | $ - | $ - | 13,671.00 | |
| ANO | St. Peter Church (Covington) | $ 1,022.22 | $ 102.22 | $ 102.22 | $ - | $ - | 1,226.66 | |
| ANO | St. Peter Church (Covington) | $ 970.14 | $ 97.01 | $ 97.01 | $ - | $ - | 1,164.16 | |
| ANO | St. Peter Church (Covington) | $ 1,280.54 | $ 128.06 | $ 128.06 | $ - | $ - | 1,536.66 | |
| ANO | St. Peter Church (Covington) | $ 1,427.78 | $ 142.78 | $ 142.78 | $ - | $ - | 1,713.34 | |
| ANO | St. Peter Church (Covington) | $ 2,428.46 | $ 242.85 | $ 242.85 | $ - | $ - | 2,914.16 | |
| ANO | St. Peter Church (Covington) | $ 3,884.72 | $ 388.47 | $ 388.47 | $ - | $ - | 4,661.66 | |
| ANO | St. Peter Church (Covington) | $ 3,287.50 | $ 328.75 | $ 328.75 | $ - | $ - | 3,945.00 | |
| ANO | St. Peter Church (Covington) | $ 3,288.88 | $ 328.89 | $ 328.89 | $ - | $ - | 3,946.66 | |
| ANO | St. Peter Church (Covington) | $ 3,028.46 | $ 302.85 | $ 302.85 | $ - | $ - | 3,634.16 | |
| ANO | St. Peter Church (Covington) | $ 4,038.20 | $ 403.82 | $ 403.82 | $ - | $ - | 4,845.84 | |
| ANO | St. Peter Church (Covington) | $ 3,678.46 | $ 367.85 | $ 367.85 | $ - | $ - | 4,414.16 | |
| ANO | St. Peter Church (Covington) | $ 4,069.44 | $ 406.95 | $ 406.95 | $ - | $ - | 4,883.34 | |
| ANO | St. Patrick Church (New Orleans) | $ 1,029.74 | $ - | $ - | $ - | $ - | 1,029.74 | |
| ANO | St. Patrick Church (New Orleans) | $ 1,819.49 | $ - | $ - | $ - | $ - | 1,819.49 | |
| ANO | St. John Bosco Church | $ 1,420.00 | $ 142.00 | $ 142.00 | $ - | $ - | 1,704.00 | |
| ANO | St. John Bosco Church | $ 1,906.66 | $ 190.67 | $ 190.67 | $ - | $ - | 2,288.00 | |
| ANO | St. John Bosco Church | $ 3,137.50 | $ 313.75 | $ 313.75 | $ - | $ - | 3,765.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,902.50 | $ 590.25 | $ 590.25 | $ - | $ - | 7,083.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 6,165.00 | $ 616.50 | $ 616.50 | $ - | $ - | 7,398.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 6,635.00 | $ 663.50 | $ 663.50 | $ - | $ - | 7,962.00 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 6,635.84 | $ 663.58 | $ 663.58 | $ - | $ - | 7,963.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,545.31 | $ 254.53 | $ 254.53 | $ - | $ - | 3,054.37 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 897.50 | $ 89.75 | $ 89.75 | $ - | $ - | 1,077.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,425.84 | $ 142.58 | $ 142.58 | $ - | $ - | 1,711.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,585.84 | $ 158.58 | $ 158.58 | $ - | $ - | 1,903.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,744.16 | $ 174.42 | $ 174.42 | $ - | $ - | 2,093.00 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 797.22 | $ - | $ - | $ - | $ - | 797.22 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,896.52 | $ - | $ - | $ - | $ - | 1,896.52 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 954.62 | $ - | $ - | $ - | $ - | 954.62 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 3,899.25 | $ 433.25 | $ 433.25 | $ 433.25 | $ - | 5,199.00 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 1,364.68 | $ 170.58 | $ 170.58 | $ 41.16 | $ - | 1,747.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church (Violet) | $ 479.00 | $ - | $ - | $ - | $ - | 479.00 | |
| ANO | Our Lady Of The Lake Church | $ 1,295.00 | $ - | $ - | $ - | $ - | 1,295.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 8,072.15 | $ 1,153.17 | $ 902.68 | $ - | $ - | 10,128.00 | |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 1,833.40 | $ 261.92 | $ 261.92 | $ 785.76 | $ - | 3,143.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 627.52 | $ 104.58 | $ 104.58 | $ 418.32 | $ - | 1,255.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 2,673.00 | $ 445.50 | $ 445.50 | $ 1,782.00 | $ - | 5,346.00 | Statements sent monthly; general allowance recorded |
| ANO | Ozanam Inn | $ 1,994.02 | $ 332.33 | $ 332.33 | $ 1,329.33 | $ - | 3,988.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,209.98 | $ 201.67 | $ 201.67 | $ 629.28 | $ - | 2,242.60 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 7,401.52 | $ 1,233.58 | $ 1,233.58 | $ 2,368.73 | $ - | 12,237.41 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 6,883.75 | $ 1,376.75 | $ 1,376.75 | $ 6,883.75 | $ - | 16,521.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 6,789.56 | $ 1,357.92 | $ 1,357.92 | $ 2,211.60 | $ - | 11,717.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Name Of Mary Church | $ 4,517.06 | $ 903.42 | $ 0.06 | $ - | $ - | 5,420.54 | |
| ANO | Notre Dame Health System (Bunkie) | $ 540.00 | $ 108.00 | $ 108.00 | $ 540.00 | $ - | 1,296.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 481.25 | $ 96.25 | $ 96.25 | $ 481.25 | $ - | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 2,263.00 | $ 565.75 | $ 565.75 | $ 2,450.50 | $ - | 5,845.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 1,938.00 | $ 484.50 | $ 484.50 | $ 2,907.00 | $ - | 5,814.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ 1,663.36 | $ 415.83 | $ 415.83 | $ 2,494.98 | $ - | 4,990.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 1,038.64 | $ 259.67 | $ 259.67 | $ 1,558.02 | $ - | 3,116.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 854.36 | $ 213.58 | $ 213.58 | $ 1,281.48 | $ - | 2,563.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 673.36 | $ 168.33 | $ 168.33 | $ 1,009.98 | $ - | 2,020.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ 518.64 | $ 129.67 | $ 129.67 | $ 778.02 | $ - | 1,556.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 385.00 | $ 96.25 | $ 96.25 | $ 577.50 | $ - | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ 385.00 | $ 96.25 | $ 96.25 | $ 577.50 | $ - | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 385.00 | $ 96.25 | $ 96.25 | $ 577.50 | $ - | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 385.36 | $ 96.33 | $ 96.33 | $ 577.98 | $ - | 1,156.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 4,945.97 | $ 1,648.67 | $ 0.04 | $ - | $ - | 6,594.68 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 533.72 | $ 177.92 | $ 156.62 | $ - | $ - | 868.26 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 324.47 | $ 108.17 | $ 108.17 | $ 757.19 | $ - | 1,298.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ 369.80 | $ - | $ - | $ - | $ - | 369.80 | |
| ANO | Our Lady Of The Lake Church | $ 2,532.75 | $ - | $ - | $ - | $ - | 2,532.75 | |
| ANO | Our Lady Of The Lake Church | $ 2,801.66 | $ - | $ - | $ - | $ - | 2,801.66 | |
| ANO | Our Lady Of The Lake Church | $ 2,605.50 | $ - | $ - | $ - | $ - | 2,605.50 | |
| ANO | St. Martin de Porres Church | $ 736.00 | $ 368.00 | $ 368.00 | $ 456.25 | $ - | 1,928.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 1,622.50 | $ - | $ - | $ - | $ - | 1,622.50 | |
| ANO | Our Lady Of The Lake Church | $ 1,546.16 | $ - | $ - | $ - | $ - | 1,546.16 | |
| ANO | Our Lady Of The Lake Church | $ 1,384.00 | $ - | $ - | $ - | $ - | 1,384.00 | |
| ANO | St. Pius X Church | $ 439.20 | $ 219.58 | $ 219.58 | $ 1,756.64 | $ - | 2,635.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 1,361.84 | $ - | $ - | $ - | $ - | 1,361.84 | |
| ANO | Our Lady Of The Lake Church | $ 1,361.84 | $ - | $ - | $ - | $ - | 1,361.84 | |
| ANO | Our Lady Of The Lake Church | $ 1,047.84 | $ - | $ - | $ - | $ - | 1,047.84 | |
| ANO | St. Thomas Church | $ 982.80 | $ 491.42 | $ 491.42 | $ - | $ - | 1,965.64 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 967.50 | $ 483.75 | $ 483.75 | $ 3,870.00 | $ 5,805.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 737.50 | $ 368.75 | $ - | $ - | $ 1,106.25 | |
| ANO | St. Pius X Church | $ 568.50 | $ 284.25 | $ 284.25 | $ 2,274.00 | $ 3,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 645.80 | $ 322.92 | $ 322.92 | $ - | $ 1,291.64 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 404.50 | $ - | $ - | $ - | $ 404.50 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 404.50 | $ 202.25 | $ 202.25 | $ 404.50 | $ 1,213.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 967.67 | $ - | $ - | $ - | $ 967.67 | |
| ANO | St. Thomas Church | $ 358.00 | $ 179.00 | $ 179.00 | $ - | $ 716.00 | |
| ANO | St. Matthew The Apostle Church | $ 283.70 | $ - | $ - | $ - | $ 283.70 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 187.50 | $ 93.75 | $ - | $ - | $ 281.25 | |
| ANO | St. Pius X Church | $ 192.50 | $ 96.25 | $ 96.25 | $ 603.62 | $ 988.62 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 143.20 | $ 71.54 | $ - | $ - | $ 214.74 | |
| ANO | Mary, Help of Christians | $ 95.88 | $ 95.92 | $ 95.92 | $ 863.28 | $ 1,151.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 71.50 | $ 71.50 | $ 71.50 | $ 643.50 | $ 858.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 111.63 | $ 111.67 | $ 111.67 | $ 1,005.03 | $ 1,340.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 159.62 | $ 159.58 | $ 159.58 | $ 1,436.22 | $ 1,915.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 194.13 | $ 194.17 | $ 194.17 | $ 1,747.53 | $ 2,330.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 230.75 | $ 230.75 | $ 230.75 | $ 2,076.75 | $ 2,769.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 234.75 | $ 234.75 | $ 234.75 | $ 2,112.75 | $ 2,817.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 224.25 | $ 224.25 | $ 224.25 | $ 2,018.25 | $ 2,691.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 218.62 | $ 218.58 | $ 218.58 | $ 1,967.22 | $ 2,623.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 249.37 | $ 249.33 | $ 249.33 | $ 2,243.97 | $ 2,992.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 260.38 | $ 260.42 | $ 260.42 | $ 2,343.78 | $ 3,125.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 335.25 | $ 335.25 | $ 335.25 | $ 3,017.25 | $ 4,023.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 283.50 | $ 283.50 | $ 283.50 | $ 2,551.50 | $ 3,402.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 480.87 | $ 480.83 | $ 480.83 | $ 4,327.47 | $ 5,770.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 341.13 | $ 341.17 | $ 341.17 | $ 3,070.53 | $ 4,094.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 604.75 | $ 604.75 | $ 604.75 | $ 5,442.75 | $ 7,257.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ 392.25 | $ 392.25 | $ 392.25 | $ 3,530.25 | $ 4,707.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ 96.25 | $ 96.25 | $ 96.25 | $ 866.25 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ 158.75 | $ 158.75 | $ 158.75 | $ 1,428.75 | $ 1,905.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ 74.37 | $ - | $ - | $ - | $ 74.37 | |
| ANO | St. Matthew The Apostle Church | $ 82.37 | $ - | $ - | $ - | $ 82.37 | |
| ANO | St. Matthew The Apostle Church | $ 95.00 | $ - | $ - | $ - | $ 95.00 | |
| ANO | St. Matthew The Apostle Church | $ 146.00 | $ - | $ - | $ - | $ 146.00 | |
| ANO | St. Matthew The Apostle Church | $ 150.50 | $ - | $ - | $ - | $ 150.50 | |
| ANO | St. Matthew The Apostle Church | $ 168.75 | $ - | $ - | $ - | $ 168.75 | |
| ANO | St. Matthew The Apostle Church | $ 175.12 | $ - | $ - | $ - | $ 175.12 | |
| ANO | St. Matthew The Apostle Church | $ 178.62 | $ - | $ - | $ - | $ 178.62 | |
| ANO | St. Matthew The Apostle Church | $ 182.63 | $ - | $ - | $ - | $ 182.63 | |
| ANO | St. David Church | $ 151.62 | $ 151.58 | $ 151.58 | $ 1,364.22 | $ 1,819.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 154.12 | $ 154.08 | $ 154.08 | $ 1,386.72 | $ 1,849.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 184.63 | $ 184.67 | $ 184.67 | $ 1,662.03 | $ 2,216.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 319.87 | $ 319.83 | $ 319.83 | $ 2,878.47 | $ 3,838.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ 374.50 | $ 374.50 | $ 374.50 | $ 3,370.50 | $ 4,494.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 228.00 | $ 228.00 | $ 228.00 | $ 2,052.00 | $ 2,736.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 234.63 | $ 234.67 | $ 234.67 | $ 2,112.03 | $ 2,816.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 412.25 | $ 412.25 | $ 412.25 | $ 3,710.25 | $ 4,947.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 96.25 | $ - | $ - | $ - | $ 96.25 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 219.58 | $ - | $ - | $ - | $ 219.58 | |
| ANO | Holy Spirit Church | $ 672.78 | $ 672.84 | $ 672.84 | $ 6,055.56 | $ 8,074.02 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ 221.84 | $ 221.79 | $ 221.79 | $ 297.85 | $ 963.27 | Statements sent monthly; general allowance recorded |
| ANO | Holy Name Of Mary Church | $ 407.33 | $ 407.33 | $ - | $ - | $ 814.70 | |
| ANO | Holy Name Of Mary Church | $ 800.62 | $ 800.58 | $ - | $ - | $ 1,601.20 | |
| ANO | Hannaum Korean Catholic Church | $ 339.12 | $ 339.08 | $ 339.08 | $ 825.72 | $ 1,843.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 322.88 | $ 322.92 | $ 322.92 | $ 2,906.28 | $ 3,875.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 318.25 | $ 318.25 | $ 318.25 | $ 2,864.25 | $ 3,819.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ 513.63 | $ 513.67 | $ 513.67 | $ 4,623.03 | $ 6,164.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 174.75 | $ 174.75 | $ 174.75 | $ 1,572.75 | $ 2,097.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 183.12 | $ 183.08 | $ 183.08 | $ 1,647.72 | $ 2,197.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 986.63 | $ 986.67 | $ 986.67 | $ 8,880.03 | $ 11,840.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 241.67 | $ 241.67 | $ 2,416.66 | $ 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 211.75 | $ 211.75 | $ 2,117.50 | $ 2,541.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 268.58 | $ 268.58 | $ 2,685.84 | $ 3,223.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ 729.42 | $ 729.42 | $ 7,294.16 | $ 8,753.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 238.83 | $ 238.83 | $ 2,388.34 | $ 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 149.92 | $ 188.36 | $ 338.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 150.92 | $ 198.36 | $ 349.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 185.42 | $ 179.16 | $ 364.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 312.17 | $ 439.16 | $ 751.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 372.25 | $ 244.76 | $ 617.01 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 484.50 | $ 701.40 | $ 1,185.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ 358.42 | $ 3,942.58 | $ 4,301.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ 430.75 | $ 4,738.25 | $ 5,169.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ 199.08 | $ 372.78 | $ 571.86 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 351.58 | $ 3,867.42 | $ 4,219.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 153.00 | $ 1,683.00 | $ 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (New Orleans) | $ - | $ - | $ 331.25 | $ 3,643.75 | $ 3,975.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,155.00 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,315.00 | $ 6,315.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,794.00 | $ 6,794.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ - | $ - | $ 1,488.14 | $ 1,488.14 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,068.00 | $ 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,540.00 | $ 1,540.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,093.00 | $ 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,711.00 | $ 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,048.00 | $ 6,048.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,793.00 | $ 6,793.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 3,301.00 | $ 3,301.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,248.00 | $ 3,248.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,361.00 | $ 1,361.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,986.00 | $ 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,761.00 | $ 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Ozanam Inn | $ - | $ - | $ - | $ 3,988.00 | $ 3,988.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ - | $ - | $ - | $ 1,453.00 | $ 1,453.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,144.00 | $ 1,144.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 3,465.60 | $ 3,465.60 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ - | $ - | $ - | $ 5,802.00 | $ 5,802.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,866.00 | $ 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,086.00 | $ 2,086.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 7,509.00 | $ 7,509.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ - | $ - | $ - | $ 8,372.00 | $ 8,372.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,455.76 | $ 1,455.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,900.00 | $ 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 1,870.10 | $ 1,870.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 201.95 | $ 201.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 750.62 | $ 750.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 188.60 | $ 188.60 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 5,172.00 | $ 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,711.00 | $ 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 2,396.00 | $ 2,396.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,068.00 | $ 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,836.00 | $ 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,093.00 | $ 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,540.00 | $ 1,540.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,761.00 | $ 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,361.00 | $ 1,361.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,986.00 | $ 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 2,869.00 | $ 2,869.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 694.00 | $ 694.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,277.00 | $ 3,277.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 778.00 | $ 778.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 3,115.00 | $ 3,115.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 796.00 | $ 796.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 72.00 | $ 72.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,069.00 | $ 4,069.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,299.00 | $ 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,639.00 | $ 2,639.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,743.00 | $ 3,743.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,488.00 | $ 1,488.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 805.00 | $ 805.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 606.00 | $ 606.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,105.00 | $ 4,105.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,393.00 | $ 1,393.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 768.00 | $ 768.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,643.00 | $ 2,643.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,426.00 | $ 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 530.00 | $ 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,125.00 | $ 1,125.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,228.00 | $ 4,228.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,460.00 | $ 2,460.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 599.00 | $ 599.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 794.00 | $ 794.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,501.00 | $ 1,501.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,380.00 | $ 1,380.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 765.00 | $ 765.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,610.00 | $ 2,610.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,606.00 | $ 3,606.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,426.00 | $ 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,131.00 | $ 2,131.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,250.00 | $ 3,250.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,848.00 | $ 1,848.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,277.00 | $ 1,277.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 530.00 | $ 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 19,261.00 | $ 19,261.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,174.00 | $ 3,174.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,035.00 | $ 1,035.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,227.00 | $ 2,227.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 7,481.00 | $ 7,481.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,036.00 | $ 3,036.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 707.00 | $ 707.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,411.00 | $ 1,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 7,227.00 | $ 7,227.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 13,643.58 | $ 13,643.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,018.76 | $ 2,018.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 6,142.45 | $ 6,142.45 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,833.00 | $ 4,833.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,455.00 | $ 10,455.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,553.00 | $ 3,553.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,929.00 | $ 1,929.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,235.00 | $ 1,235.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,981.00 | $ 2,981.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,622.00 | $ 1,622.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Clement Of Rome Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 300.00 | $ - | $ - | $ - | $ 300.00 | |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 550.00 | $ - | $ - | $ - | $ 550.00 | |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 73.50 | $ - | $ - | $ - | $ 73.50 | |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ 10.00 | $ - | $ - | $ - | $ 10.00 | |
| ANO | St. Anthony of Padua Priory | $ 7.00 | $ - | $ - | $ - | $ 7.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ 363.00 | $ - | $ - | $ - | $ 363.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ 50.00 | $ - | $ - | $ - | $ 50.00 | |
| ANO | Corpus Christi-Epiphany Community Center | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Christian Brothers (St. Anthony Campus) | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Christian Brothers (St. Anthony Campus) | $ 99.00 | $ - | $ - | $ - | $ 99.00 | |
| ANO | Christian Brothers (St. Anthony Campus) | $ 246.00 | $ - | $ - | $ - | $ 246.00 | |
| ANO | Christian Brothers (St. Anthony Campus) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | St. Benedict the Moor School | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | St. Benedict the Moor School | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Benedict the Moor School | $ 382.50 | $ - | $ - | $ - | $ 382.50 | |
| ANO | St. Benedict the Moor School | $ 7.00 | $ - | $ - | $ - | $ 7.00 | |
| ANO | St. Paul's School | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | St. Paul's School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Cabrini High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Cabrini High School | $ 94.50 | $ - | $ - | $ - | $ 94.50 | |
| ANO | Cabrini High School | $ 2,500.00 | $ - | $ - | $ - | $ 2,500.00 | |
| ANO | Cabrini High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Cabrini High School | $ 80.00 | $ - | $ - | $ - | $ 80.00 | |
| ANO | De La Salle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | De La Salle School | $ 10.00 | $ - | $ - | $ - | $ 10.00 | |
| ANO | Jesuit High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Jesuit High School | $ 70.00 | $ - | $ - | $ - | $ 70.00 | |
| ANO | Diocese of Houma-Thibodaux | $ 3,380.00 | $ - | $ - | $ - | $ 3,380.00 | |
| ANO | Diocese of Houma-Thibodaux | $ 150.00 | $ - | $ - | $ - | $ 150.00 | |
| ANO | Ursuline Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 | |
| ANO | Ursuline Academy | $ 396.00 | $ - | $ - | $ - | $ 396.00 | |
| ANO | Ursuline Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Ursuline Academy | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | Christian Brothers School | $ 15,931.13 | $ - | $ - | $ - | $ 15,931.13 | |
| ANO | Christian Brothers School | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Christian Brothers School | $ 103.50 | $ - | $ - | $ - | $ 103.50 | |
| ANO | Christian Brothers School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 | |
| ANO | Christian Brothers School | $ 85.00 | $ - | $ - | $ - | $ 85.00 | |
| ANO | Christian Brothers School | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | Providence Community Housing | $ 525.00 | $ - | $ - | $ - | $ 525.00 | |
| ANO | Providence Community Housing | $ 700.00 | $ - | $ - | $ - | $ 700.00 | |
| ANO | Providence Community Housing | $ 147.00 | $ - | $ - | $ - | $ 147.00 | |
| ANO | Providence Community Housing | $ 40.00 | $ - | $ - | $ - | $ 40.00 | |
| ANO | iGiveCatholic | $ 21.00 | $ - | $ - | $ - | $ 21.00 | |
| ANO | Aspiring Scholars | $ 20.00 | $ - | $ - | $ - | $ 20.00 | |
| ANO | Aspiring Scholars | $ 60.00 | $ - | $ - | $ - | $ 60.00 | |
| ANO | Aspiring Scholars | $ 21.00 | $ - | $ - | $ - | $ 21.00 | |
| ANO | Metairie Manor IV | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | St. Bernard Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | St. Bernard Manor | $ 17.50 | $ - | $ - | $ - | $ 17.50 | |
| ANO | Rouquette Lodge III | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | Rouquette Lodge III | $ 7.00 | $ - | $ - | $ - | $ 7.00 | |
| ANO | Wynhoven Apartments I | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | Wynhoven Apartments I | $ 56.00 | $ - | $ - | $ - | $ 56.00 | |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 31.50 | $ - | $ - | $ - | $ 31.50 | |
| ANO | Delille Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | Delille Inn | $ 3.50 | $ - | $ - | $ - | $ 3.50 | |
| ANO | Mater Dolorosa Apts. | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | Mater Dolorosa Apts. | $ 24.50 | $ - | $ - | $ - | $ 24.50 | |
| ANO | St. Martin House (Mental Health) | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | St. Martin House (Mental Health) | $ 7.00 | $ - | $ - | $ - | $ 7.00 | |
| ANO | Nazareth Inn II | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | Nazareth Inn II | $ 7.00 | $ - | $ - | $ - | $ 7.00 | |
| ANO | St. John Berchman Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | St. John Berchman Manor | $ 38.50 | $ - | $ - | $ - | $ 38.50 | |
| ANO | St. Theresa's Villa | $ 571.38 | $ - | $ - | $ - | $ 571.38 | |
| ANO | St. Theresa's Villa | $ 7.00 | $ - | $ - | $ - | $ 7.00 | |
| ANO | Annunciation Inn | $ 50.00 | $ - | $ - | $ - | $ 50.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Annunciation Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Annunciation Inn | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | Annunciation Inn | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Villa St. Maurice | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Villa St. Maurice | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Place Dubourg | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Place Dubourg | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Nazareth Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Nazareth Inn | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Metairie Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor | $ 91.00 | $ - | $ - | $ - | $ 91.00 |
| ANO | Metairie Manor III | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Ann Square | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Ann Square | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Martin Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Martin Manor | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Project Lazarus | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Project Lazarus | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Project Lazarus | $ 85.00 | $ - | $ - | $ - | $ 85.00 |
| ANO | Project Lazarus | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Archbishop Hannan High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Hannan High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Hannan High School | $ 261.00 | $ - | $ - | $ - | $ 261.00 |
| ANO | Archbishop Hannan High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Hannan High School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Archbishop Hannan High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Pope John Paul II High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Pope John Paul II High School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | Pope John Paul II High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Christopher Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Christopher Inn | $ 28.00 | $ - | $ - | $ - | $ 28.00 |
| ANO | St. Charles Catholic High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Charles Catholic High School | $ 144.00 | $ - | $ - | $ - | $ 144.00 |
| ANO | St. Charles Catholic High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Catholic High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Charles Catholic High School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Pontifical Mission Societies | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Pontifical Mission Societies | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Pontifical Mission Societies | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archdiocesan Cemeteries Office | $ 11.00 | $ - | $ - | $ - | $ 11.00 |
| ANO | Archdiocesan Cemeteries Office | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Archdiocesan Cemeteries Office | $ 17.00 | $ - | $ - | $ - | $ 17.00 |
| ANO | Archdiocesan Cemeteries Office | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Archdiocesan Cemeteries Office | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Archdiocesan Cemeteries Office | $ 95.00 | $ - | $ - | $ - | $ 95.00 |
| ANO | Archdiocesan Cemeteries Office | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | Archdiocesan Cemeteries Office | $ 91.00 | $ - | $ - | $ - | $ 91.00 |
| ANO | Archdiocesan Cemeteries Office | $ 9.92 | $ - | $ - | $ - | $ 9.92 |
| ANO | Notre Dame Seminary | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Notre Dame Seminary | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Notre Dame Seminary | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Notre Dame Seminary | $ 301.50 | $ - | $ - | $ - | $ 301.50 |
| ANO | Notre Dame Seminary | $ 93.00 | $ - | $ - | $ - | $ 93.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 120.00 | $ - | $ - | $ - | $ 120.00 |
| ANO | St. Michael Special School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Michael Special School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Michael Special School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Michael Special School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Michael Special School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Scholastica High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Scholastica High School | $ 238.50 | $ - | $ - | $ - | $ 238.50 |
| ANO | St. Scholastica High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Scholastica High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Therese Academy | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ 950.00 |
| ANO | Archbishop Shaw High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Shaw High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Shaw High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Shaw High School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Rummel High School | $ 247.50 | $ - | $ - | $ - | $ 247.50 |
| ANO | Archbishop Rummel High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Rummel High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Archbishop Chapelle High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Chapelle High School | $ 270.00 | $ - | $ - | $ - | $ 270.00 |
| ANO | Archbishop Chapelle High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Archbishop Chapelle High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Chapelle High School | $ 127.50 | $ - | $ - | $ - | $ 127.50 |
| ANO | Academy of Our Lady | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Academy of Our Lady | $ 43.00 | $ - | $ - | $ - | $ 43.00 |
| ANO | Academy of Our Lady | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Academy of Our Lady | $ 288.00 | $ - | $ - | $ - | $ 288.00 |
| ANO | Academy of Our Lady | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Academy of Our Lady | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | School Food Services | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | School Food Services | $ 286.00 | $ - | $ - | $ - | $ 286.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ 392.00 | $ - | $ - | $ - | $ 392.00 |
| ANO | School Food Services | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | School Food Services | $ 84.00 | $ - | $ - | $ - | $ 84.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 1,540.00 | $ - | $ - | $ - | $ 1,540.00 |
| ANO | School Food Services | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ 150.50 | $ - | $ - | $ - | $ 150.50 |
| ANO | School Food Services | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Mary Queen of Peace School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Mary Queen of Peace School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Mary Queen of Peace School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Mary Queen of Peace School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Agnes Le Thi Thanh Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Assumption Of Mary Parish, Avondale | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Joachim Church | $ 85.00 | $ - | $ - | $ - | $ 85.00 |
| ANO | St. Joachim Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Most Holy Trinity Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Most Holy Trinity Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Most Holy Trinity Church | $ 370.00 | $ - | $ - | $ - | $ 370.00 |
| ANO | Most Holy Trinity Church | $ 255.00 | $ - | $ - | $ - | $ 255.00 |
| ANO | Most Holy Trinity Church | $ 87.50 | $ - | $ - | $ - | $ 87.50 |
| ANO | Center Of Jesus The Lord Church | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | Center Of Jesus The Lord Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Elizabeth Ann Seton School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Elizabeth Ann Seton School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ 184.50 | $ - | $ - | $ - | $ 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ 680.00 | $ - | $ - | $ - | $ 680.00 |
| ANO | St. Elizabeth Ann Seton School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Elizabeth Ann Seton School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Divine Mercy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Divine Mercy | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Christ The King Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Sts. Peter And Paul Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 81.00 | $ - | $ - | $ - | $ 81.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,516.00 | $ - | $ - | $ - | $ 1,516.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 56.00 | $ - | $ - | $ - | $ 56.00 |
| ANO | St. Margaret Mary School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Margaret Mary School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Margaret Mary School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Margaret Mary School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Margaret Mary Church | $ 84.00 | $ - | $ - | $ - | $ 84.00 |
| ANO | St. Margaret Mary Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Philip Neri School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri School | $ 130.50 | $ - | $ - | $ - | $ 130.50 |
| ANO | St. Philip Neri School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Philip Neri School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Philip Neri Church | $ 45.50 | $ - | $ - | $ - | $ 45.50 |
| ANO | St. Angela Merici School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Angela Merici School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | St. Angela Merici School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Angela Merici School | $ 680.00 | $ - | $ - | $ - | $ 680.00 |
| ANO | St. Angela Merici School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Angela Merici Church | $ | 73.50 | $ | - | $ | - | $ | - | $ | 73.50 |
| ANO | St. Angela Merici Church | $ | 3.50 | $ | - | $ | - | $ | - | $ | 3.50 |
| ANO | St. Angela Merici Church | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 |
| ANO | St. Mary Magdalen Church | $ | 31.50 | $ | - | $ | - | $ | - | $ | 31.50 |
| ANO | St. Louis King of France School | $ | 117.00 | $ | - | $ | - | $ | - | $ | 117.00 |
| ANO | St. Louis King of France School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Louis King of France School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Francis Xavier School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Francis Xavier School | $ | 144.00 | $ | - | $ | - | $ | - | $ | 144.00 |
| ANO | St. Francis Xavier School | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | St. Francis Xavier School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Francis Xavier Church | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Francis Xavier Church | $ | 31.50 | $ | - | $ | - | $ | - | $ | 31.50 |
| ANO | St. Edward the Confessor School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Edward the Confessor School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Edward the Confessor School | $ | 67.50 | $ | - | $ | - | $ | - | $ | 67.50 |
| ANO | St. Edward the Confessor School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Clement of Rome School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Clement of Rome School | $ | 99.00 | $ | - | $ | - | $ | - | $ | 99.00 |
| ANO | St. Clement of Rome School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Clement of Rome School | $ | 3.50 | $ | - | $ | - | $ | - | $ | 3.50 |
| ANO | St. Christopher School | $ | 25.00 | $ | - | $ | - | $ | - | $ | 25.00 |
| ANO | St. Christopher School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher School | $ | 76.50 | $ | - | $ | - | $ | - | $ | 76.50 |
| ANO | St. Christopher School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Christopher School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Christopher School | $ | 127.50 | $ | - | $ | - | $ | - | $ | 127.50 |
| ANO | St. Christopher School | $ | 7.00 | $ | - | $ | - | $ | - | $ | 7.00 |
| ANO | St. Christopher The Martyr Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher The Martyr Church | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | St. Christopher The Martyr Church | $ | 42.50 | $ | - | $ | - | $ | - | $ | 42.50 |
| ANO | St. Christopher The Martyr Church | $ | 7.00 | $ | - | $ | - | $ | - | $ | 7.00 |
| ANO | St. Catherine of Siena School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Catherine of Siena School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Catherine of Siena School | $ | 225.00 | $ | - | $ | - | $ | - | $ | 225.00 |
| ANO | St. Catherine of Siena School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Catherine of Siena School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Catherine Of Siena Church | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Catherine Of Siena Church | $ | 85.00 | $ | - | $ | - | $ | - | $ | 85.00 |
| ANO | St. Catherine Of Siena Church | $ | 101.50 | $ | - | $ | - | $ | - | $ | 101.50 |
| ANO | St. Catherine Of Siena Church | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Benilde School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Benilde School | $ | 99.00 | $ | - | $ | - | $ | - | $ | 99.00 |
| ANO | St. Benilde School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Benilde Church | $ | 21.00 | $ | - | $ | - | $ | - | $ | 21.00 |
| ANO | St. Ann School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Ann School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Ann School | $ | 139.50 | $ | - | $ | - | $ | - | $ | 139.50 |
| ANO | St. Ann School | $ | 161.00 | $ | - | $ | - | $ | - | $ | 161.00 |
| ANO | St. Ann School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Ann School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Ann Church | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Ann Church | $ | 11.00 | $ | - | $ | - | $ | - | $ | 11.00 |
| ANO | St. Ann Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Ann Church | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Agnes Church | $ | 21.00 | $ | - | $ | - | $ | - | $ | 21.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 25.00 | $ | - | $ | - | $ | - | $ | 25.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 243.00 | $ | - | $ | - | $ | - | $ | 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 42.50 | $ | - | $ | - | $ | - | $ | 42.50 |
| ANO | Immaculate Conception School (Marrero) | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Immaculate Conception Church (Marrero) | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | Immaculate Conception Church (Marrero) | $ | 10.50 | $ | - | $ | - | $ | - | $ | 10.50 |
| ANO | Our Lady of the Lake School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Our Lady of the Lake School | $ | 207.00 | $ | - | $ | - | $ | - | $ | 207.00 |
| ANO | Our Lady of the Lake School | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | Our Lady of the Lake School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Our Lady Of The Lake Church | $ | 255.00 | $ | - | $ | - | $ | - | $ | 255.00 |
| ANO | Our Lady Of The Lake Church | $ | 40.00 | $ | - | $ | - | $ | - | $ | 40.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 14.00 | $ | - | $ | - | $ | - | $ | 14.00 |
| ANO | St. Matthew the Apostle School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Matthew the Apostle School | $ | 90.00 | $ | - | $ | - | $ | - | $ | 90.00 |
| ANO | St. Matthew the Apostle School | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | St. Matthew the Apostle School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Matthew the Apostle School | $ | 3.50 | $ | - | $ | - | $ | - | $ | 3.50 |
| ANO | St. Matthew the Apostle School | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 |
| ANO | St. Matthew The Apostle Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Matthew The Apostle Church | $ | 552.50 | $ | - | $ | - | $ | - | $ | 552.50 |
| ANO | St. Matthew The Apostle Church | $ | 52.50 | $ | - | $ | - | $ | - | $ | 52.50 |
| ANO | St. Joan of Arc School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Joan of Arc School | $ | 162.00 | $ | - | $ | - | $ | - | $ | 162.00 |
| ANO | St. Joan of Arc School | $ | 275.00 | $ | - | $ | - | $ | - | $ | 275.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Joan of Arc School | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | St. Joan of Arc School | $ | 10.00 | $ - | $ - | $ - | $ | 10.00 |
| ANO | Ascension of Our Lord School | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | Ascension of Our Lord School | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | St. Jerome Church | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | St. Jerome Church | $ | 250.00 | $ - | $ - | $ - | $ | 250.00 |
| ANO | St. Jerome Church | $ | 21.00 | $ - | $ - | $ - | $ | 21.00 |
| ANO | OLPH School (Kenner) | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | OLPH School (Kenner) | $ | 40.50 | $ - | $ - | $ - | $ | 40.50 |
| ANO | OLPH School (Kenner) | $ | 166.67 | $ - | $ - | $ - | $ | 166.67 |
| ANO | OLPH School (Kenner) | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | 83.33 | $ - | $ - | $ - | $ | 83.33 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | 42.50 | $ - | $ - | $ - | $ | 42.50 |
| ANO | St. Martha Church | $ | 20.00 | $ - | $ - | $ - | $ | 20.00 |
| ANO | St. Martha Church | $ | 24.50 | $ - | $ - | $ - | $ | 24.50 |
| ANO | St. Rita School (Harahan) | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | St. Rita School (Harahan) | $ | 55.00 | $ - | $ - | $ - | $ | 55.00 |
| ANO | St. Rita School (Harahan) | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | St. Rita School (Harahan) | $ | 72.00 | $ - | $ - | $ - | $ | 72.00 |
| ANO | St. Rita School (Harahan) | $ | 75.00 | $ - | $ - | $ - | $ | 75.00 |
| ANO | St. Rita School (Harahan) | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | St. Rita School (Harahan) | $ | 3.50 | $ - | $ - | $ - | $ | 3.50 |
| ANO | St. Rita School (Harahan) | $ | 20.00 | $ - | $ - | $ - | $ | 20.00 |
| ANO | St. Cletus School | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | St. Cletus School | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | St. Cletus School | $ | 17.50 | $ - | $ - | $ - | $ | 17.50 |
| ANO | St. Cletus School | $ | 20.00 | $ - | $ - | $ - | $ | 20.00 |
| ANO | St. Anthony School (Gretna) | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | St. Anthony School (Gretna) | $ | 58.50 | $ - | $ - | $ - | $ | 58.50 |
| ANO | St. Anthony School (Gretna) | $ | 200.00 | $ - | $ - | $ - | $ | 200.00 |
| ANO | St. Anthony School (Gretna) | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | St. Anthony School (Gretna) | $ | 42.50 | $ - | $ - | $ - | $ | 42.50 |
| ANO | St. Anthony School (Gretna) | $ | 20.00 | $ - | $ - | $ - | $ | 20.00 |
| ANO | Holy Family Church (Franklinton) | $ | 17.50 | $ - | $ - | $ - | $ | 17.50 |
| ANO | Visitation of Our Lady School | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | Visitation of Our Lady School | $ | 7.00 | $ - | $ - | $ - | $ | 7.00 |
| ANO | Visitation of Our Lady School | $ | 10.00 | $ - | $ - | $ - | $ | 10.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | 40.00 | $ - | $ - | $ - | $ | 40.00 |
| ANO | St. John The Baptist Church (Edgard) | $ | 3.50 | $ - | $ - | $ - | $ | 3.50 |
| ANO | St. Charles Borromeo School | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | St. Charles Borromeo School | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | St. Charles Borromeo School | $ | 90.00 | $ - | $ - | $ - | $ | 90.00 |
| ANO | St. Charles Borromeo School | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | St. Charles Borromeo School | $ | 3.50 | $ - | $ - | $ - | $ | 3.50 |
| ANO | St. Charles Borromeo School | $ | 10.00 | $ - | $ - | $ - | $ | 10.00 |
| ANO | St. Peter School (Covington) | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | St. Peter School (Covington) | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | St. Peter School (Covington) | $ | 171.00 | $ - | $ - | $ - | $ | 171.00 |
| ANO | St. Peter School (Covington) | $ | 200.00 | $ - | $ - | $ - | $ | 200.00 |
| ANO | St. Peter School (Covington) | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | St. Peter School (Covington) | $ | 30.00 | $ - | $ - | $ - | $ | 30.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ | 4.00 | $ - | $ - | $ - | $ | 4.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ | 200.00 | $ - | $ - | $ - | $ | 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | Our Lady Of Prompt Succor School (Chalmette) | $ | 50.00 | $ - | $ - | $ - | $ | 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 28.00 | $ - | $ - | $ - | $ | 28.00 |
| ANO | Annunciation School | $ | 31.50 | $ - | $ - | $ - | $ | 31.50 |
| ANO | Annunciation School | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | Annunciation School | $ | 10.50 | $ - | $ - | $ - | $ | 10.50 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | 10.00 | $ - | $ - | $ - | $ | 10.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | 36.00 | $ - | $ - | $ - | $ | 36.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | 200.00 | $ - | $ - | $ - | $ | 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ | 1,000.00 | $ - | $ - | $ - | $ | 1,000.00 |
| ANO | St. Anthony Church (Lafitte) | $ | 14.00 | $ - | $ - | $ - | $ | 14.00 |
| ANO | St. Mark Church | $ | 10.50 | $ - | $ - | $ - | $ | 10.50 |
| ANO | St. Jane De Chantal Church | $ | 28.00 | $ - | $ - | $ - | $ | 28.00 |
| ANO | St. Michael the Archangel Church | $ | 7.00 | $ - | $ - | $ - | $ | 7.00 |
| ANO | Mary, Help of Christians | $ | 10.50 | $ - | $ - | $ - | $ | 10.50 |
| ANO | Mary, Help of Christians | $ | 3.50 | $ - | $ - | $ - | $ | 3.50 |
| ANO | St. Martin de Porres Church | $ | 20.00 | $ - | $ - | $ - | $ | 20.00 |
| ANO | St. Martin de Porres Church | $ | 20.00 | $ - | $ - | $ - | $ | 20.00 |
| ANO | St. Martin de Porres Church | $ | 40.00 | $ - | $ - | $ - | $ | 40.00 |
| ANO | St. Martin de Porres Church | $ | 17.50 | $ - | $ - | $ - | $ | 17.50 |
| ANO | St. Stephen School | $ | 25.00 | $ - | $ - | $ - | $ | 25.00 |
| ANO | St. Stephen School | $ | 45.00 | $ - | $ - | $ - | $ | 45.00 |
| ANO | St. Stephen School | $ | 225.00 | $ - | $ - | $ - | $ | 225.00 |
| ANO | St. Stephen School | $ | 3.50 | $ - | $ - | $ - | $ | 3.50 |
| ANO | Good Shepherd Church | $ | 21.00 | $ - | $ - | $ - | $ | 21.00 |
| ANO | Corpus Christi-Epiphany Church | $ | 100.00 | $ - | $ - | $ - | $ | 100.00 |
| ANO | Corpus Christi-Epiphany Church | $ | 7.00 | $ - | $ - | $ - | $ | 7.00 |
| ANO | St. Katharine Drexel Church | $ | 50.00 | $ - | $ - | $ - | $ | 50.00 |
| ANO | St. Katharine Drexel Church | $ | 7.00 | $ - | $ - | $ - | $ | 7.00 |
| ANO | St. Leo the Great School | $ | 25.00 | $ - | $ - | $ - | $ | 25.00 |
| ANO | St. Leo the Great School | $ | 50.00 | $ - | $ - | $ - | $ | 50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Leo the Great School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Leo the Great School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Leo the Great School | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Rita Church (New Orleans) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Rita Church (New Orleans) | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | Resurrection of Our Lord School | $ 25.00 | $ - | $ - | $ - | $ - | $ 25.00 |
| ANO | Resurrection of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Resurrection of Our Lord School | $ 117.00 | $ - | $ - | $ - | $ - | $ 117.00 |
| ANO | Resurrection of Our Lord School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Resurrection of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Resurrection of Our Lord School | $ 170.00 | $ - | $ - | $ - | $ - | $ 170.00 |
| ANO | Resurrection of Our Lord School | $ 3.50 | $ - | $ - | $ - | $ - | $ 3.50 |
| ANO | Resurrection Of Our Lord Church | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | Resurrection Of Our Lord Church | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Pius X School | $ 1,500.00 | $ - | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Pius X School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Pius X School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Pius X School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Pius X Church | $ 425.00 | $ - | $ - | $ - | $ - | $ 425.00 |
| ANO | St. Pius X Church | $ 63.00 | $ - | $ - | $ - | $ - | $ 63.00 |
| ANO | St. Peter Claver Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter Claver Church | $ 45.50 | $ - | $ - | $ - | $ - | $ 45.50 |
| ANO | St. Paul The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Paul The Apostle Church | $ 75.00 | $ - | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Paul The Apostle Church | $ 17.50 | $ - | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Patrick Church (New Orleans) | $ 28.00 | $ - | $ - | $ - | $ - | $ 28.00 |
| ANO | Our Lady Of The Rosary Church | $ 94.00 | $ - | $ - | $ - | $ - | $ 94.00 |
| ANO | Our Lady Of The Rosary Church | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady Of The Rosary Church | $ 21.00 | $ - | $ - | $ - | $ - | $ 21.00 |
| ANO | Blessed Trinity | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Blessed Trinity | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Maria Goretti Church | $ 24.50 | $ - | $ - | $ - | $ - | $ 24.50 |
| ANO | Immaculate Conception Church (New Orleans) | $ 14.00 | $ - | $ - | $ - | $ - | $ 14.00 |
| ANO | Holy Name Of Mary Church | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | Holy Name Of Mary Church | $ 42.00 | $ - | $ - | $ - | $ - | $ 42.00 |
| ANO | Holy Name of Jesus Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Holy Name of Jesus School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Holy Name of Jesus School | $ 72.00 | $ - | $ - | $ - | $ - | $ 72.00 |
| ANO | Holy Name of Jesus School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Holy Name Of Jesus School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Holy Name Of Jesus School | $ 7.00 | $ - | $ - | $ - | $ - | $ 7.00 |
| ANO | Holy Name Of Jesus Church | $ 31.50 | $ - | $ - | $ - | $ - | $ 31.50 |
| ANO | Holy Name Of Jesus Church | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Francis Of Assisi Church | $ 25.00 | $ - | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Francis Of Assisi Church | $ 4.00 | $ - | $ - | $ - | $ - | $ 4.00 |
| ANO | St. Francis Of Assisi Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Francis Of Assisi Church | $ 31.50 | $ - | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Dominic School | $ 40.00 | $ - | $ - | $ - | $ - | $ 40.00 |
| ANO | St. Dominic School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Dominic School | $ 126.00 | $ - | $ - | $ - | $ - | $ 126.00 |
| ANO | St. Dominic School | $ 5.00 | $ - | $ - | $ - | $ - | $ 5.00 |
| ANO | St. Dominic School | $ 2,508.00 | $ - | $ - | $ - | $ - | $ 2,508.00 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Augustine Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Augustine Church | $ 75.00 | $ - | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Augustine Church | $ 24.50 | $ - | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 85.00 | $ - | $ - | $ - | $ - | $ 85.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | Blessed Francis Xavier Seelos Church | $ 10.50 | $ - | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Andrew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Andrew the Apostle School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Andrew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Andrew the Apostle School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Alphonsus School | $ 67.50 | $ - | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Alphonsus School | $ 450.00 | $ - | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ 105.00 | $ - | $ - | $ - | $ - | $ 105.00 |
| ANO | St. Alphonsus School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Louis Cathedral Church | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Louis Cathedral Church | $ 55.00 | $ - | $ - | $ - | $ - | $ 55.00 |
| ANO | St. Louis Cathedral Church | $ 12.00 | $ - | $ - | $ - | $ - | $ 12.00 |
| ANO | St. Louis Cathedral Church | $ 150.00 | $ - | $ - | $ - | $ - | $ 150.00 |
| ANO | St. Louis Cathedral Church | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Louis Cathedral Church | $ 212.50 | $ - | $ - | $ - | $ - | $ 212.50 |
| ANO | St. Louis Cathedral Church | $ 66.50 | $ - | $ - | $ - | $ - | $ 66.50 |
| ANO | St. Louis Cathedral Church | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 325.00 | $ - | $ - | $ - | $ - | $ 325.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 460.00 | $ - | $ - | $ - | $ 460.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 333.00 | $ - | $ - | $ - | $ 333.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 323.00 | $ - | $ - | $ - | $ 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,894.00 | $ - | $ - | $ - | $ 1,894.00 |
| ANO | St. Anthony of Padua Priory | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | St. Anthony of Padua Priory | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 363.00 | $ - | $ - | $ - | $ 363.00 |
| ANO | St. Anthony's Gardens (CCC) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Katharine Drexel School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Academy of the Sacred Heart | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | St. Paul's School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Paul's School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Cabrini High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Cabrini High School | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | Cabrini High School | $ 94.50 | $ - | $ - | $ - | $ 94.50 |
| ANO | Cabrini High School | $ 2,500.00 | $ - | $ - | $ - | $ 2,500.00 |
| ANO | Cabrini High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Cabrini High School | $ 80.00 | $ - | $ - | $ - | $ 80.00 |
| ANO | Providence Community Housing | $ 525.00 | $ - | $ - | $ - | $ 525.00 |
| ANO | Providence Community Housing | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Providence Community Housing | $ 147.00 | $ - | $ - | $ - | $ 147.00 |
| ANO | Providence Community Housing | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | St. Martin Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Martin Manor | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | St. Therese Academy | $ 175.00 | $ - | $ - | $ - | $ 175.00 |
| ANO | St. Therese Academy | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ 950.00 |
| ANO | Our Lady Of Lavang Mission | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of Lavang Mission | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Joachim Church | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Center Of Jesus The Lord Church | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | Center Of Jesus The Lord Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | St. Elizabeth Ann Seton School | $ 15,785.00 | $ - | $ - | $ - | $ 15,785.00 |
| ANO | St. Elizabeth Ann Seton School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Elizabeth Ann Seton School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Elizabeth Ann Seton School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ 184.50 | $ - | $ - | $ - | $ 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Elizabeth Ann Seton School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Sacred Heart of Jesus Church - Norco | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Immaculate Conception School (Marrero) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Ascension of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Ascension of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Jerome Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Jerome Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Jerome Church | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | OLPH School (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ 166.00 | $ - | $ - | $ - | $ 166.00 |
| ANO | OLPH School (Kenner) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ 170.00 | $ - | $ - | $ - | $ 170.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 83.00 | $ - | $ - | $ - | $ 83.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Mary, Help of Christians | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | St. Stephen School | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | St. Stephen School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Stephen School | $ 225.00 | $ - | $ - | $ - | $ 225.00 |

| Code | Name | C1 | C2 | C3 | C4 | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Stephen School | 3.50 | - | - | - | 3.50 | |
| ANO | Corpus Christi-Epiphany Church | 100.00 | - | - | - | 100.00 | |
| ANO | Corpus Christi-Epiphany Church | 7.00 | - | - | - | 7.00 | |
| ANO | St. Katharine Drexel Church | 20.00 | - | - | - | 20.00 | |
| ANO | St. Katharine Drexel Church | 50.00 | - | - | - | 50.00 | |
| ANO | St. Katharine Drexel Church | 7.00 | - | - | - | 7.00 | |
| ANO | St. Pius X School | 38,531.25 | - | - | - | 38,531.25 | |
| ANO | St. Pius X School | 100.00 | - | - | - | 100.00 | |
| ANO | St. Pius X School | 300.00 | - | - | - | 300.00 | |
| ANO | St. Pius X School | 30.00 | - | - | - | 30.00 | |
| ANO | St. Pius X School | 100.00 | - | - | - | 100.00 | |
| ANO | St. Pius X School | 180.00 | - | - | - | 180.00 | |
| ANO | St. Pius X School | 1,500.00 | - | - | - | 1,500.00 | |
| ANO | St. Pius X School | 250.00 | - | - | - | 250.00 | |
| ANO | St. Pius X School | 1,000.00 | - | - | - | 1,000.00 | |
| ANO | St. Pius X School | 10.00 | - | - | - | 10.00 | |
| ANO | Holy Name Of Mary Church | 20.00 | - | - | - | 20.00 | |
| ANO | Holy Name Of Mary Church | 35.00 | - | - | - | 35.00 | |
| ANO | St. David Church | 20.00 | - | - | - | 20.00 | |
| ANO | St. Anthony's Gardens (CCC) | - | - | 363.00 | - | 363.00 | |
| ANO | St. Anthony's Gardens (CCC) | - | - | 50.00 | - | 50.00 | |
| ANO | Old Ursuline Convent | - | - | 100.00 | - | 100.00 | |
| ANO | Cabrini High School | - | - | 94.50 | - | 94.50 | |
| ANO | Cabrini High School | - | - | 2,500.00 | - | 2,500.00 | |
| ANO | Cabrini High School | - | - | 1,000.00 | - | 1,000.00 | |
| ANO | Cabrini High School | - | - | 80.00 | - | 80.00 | |
| ANO | Providence Community Housing | - | - | 525.00 | - | 525.00 | |
| ANO | Providence Community Housing | - | - | 700.00 | - | 700.00 | |
| ANO | Providence Community Housing | - | - | 150.50 | - | 150.50 | |
| ANO | Providence Community Housing | - | - | 70.00 | - | 70.00 | |
| ANO | Rouquette Lodge IV | - | - | 561.44 | - | 561.44 | |
| ANO | Rouquette Lodge IV | - | - | 17.50 | - | 17.50 | |
| ANO | St. Therese Academy | - | - | 25.00 | - | 25.00 | |
| ANO | St. Therese Academy | - | - | 100.00 | - | 100.00 | |
| ANO | St. Therese Academy | - | - | 117.00 | - | 117.00 | |
| ANO | St. Therese Academy | - | - | 1,500.00 | - | 1,500.00 | |
| ANO | St. Therese Academy | - | - | 200.00 | - | 200.00 | |
| ANO | St. Therese Academy | - | - | 950.00 | - | 950.00 | |
| ANO | Most Holy Trinity Church | - | - | 25.00 | - | 25.00 | |
| ANO | Most Holy Trinity Church | - | - | 100.00 | - | 100.00 | |
| ANO | Most Holy Trinity Church | - | - | 370.00 | - | 370.00 | |
| ANO | Most Holy Trinity Church | - | - | 80.50 | - | 80.50 | |
| ANO | Center Of Jesus The Lord Church | - | - | 5.00 | - | 5.00 | |
| ANO | Center Of Jesus The Lord Church | - | - | 100.00 | - | 100.00 | |
| ANO | Center Of Jesus The Lord Church | - | - | 10.50 | - | 10.50 | |
| ANO | St. Elizabeth Ann Seton School | - | - | 25.00 | - | 25.00 | |
| ANO | St. Elizabeth Ann Seton School | - | - | 100.00 | - | 100.00 | |
| ANO | St. Elizabeth Ann Seton School | - | - | 184.50 | - | 184.50 | |
| ANO | St. Elizabeth Ann Seton School | - | - | 200.00 | - | 200.00 | |
| ANO | St. Elizabeth Ann Seton School | - | - | 1,000.00 | - | 1,000.00 | |
| ANO | St. Elizabeth Ann Seton School | - | - | 255.00 | - | 255.00 | |
| ANO | St. Elizabeth Ann Seton School | - | - | 3.50 | - | 3.50 | |
| ANO | St. Elizabeth Ann Seton School | - | - | 10.00 | - | 10.00 | |
| ANO | St. Jerome Church | - | - | 100.00 | - | 100.00 | |
| ANO | St. Jerome Church | - | - | 250.00 | - | 250.00 | |
| ANO | St. Jerome Church | - | - | 21.00 | - | 21.00 | |
| ANO | OLPH School (Kenner) | - | - | 100.00 | - | 100.00 | |
| ANO | OLPH School (Kenner) | - | - | 40.50 | - | 40.50 | |
| ANO | OLPH School (Kenner) | - | - | 166.67 | - | 166.67 | |
| ANO | OLPH School (Kenner) | - | - | 1,000.00 | - | 1,000.00 | |
| ANO | OLPH School (Kenner) | - | - | 212.50 | - | 212.50 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | - | - | 83.33 | - | 83.33 | |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | - | - | 100.00 | - | 100.00 | |
| ANO | St. John The Baptist Church (Edgard) | - | - | 20.00 | - | 20.00 | |
| ANO | St. John The Baptist Church (Edgard) | - | - | 3.50 | - | 3.50 | |
| ANO | Mary, Help of Christians | - | - | 1,328.42 | - | 1,328.42 | |
| ANO | Mary, Help of Christians | - | - | 3.50 | - | 3.50 | |
| ANO | St. Stephen School | - | - | 25.00 | - | 25.00 | |
| ANO | St. Stephen School | - | - | 45.00 | - | 45.00 | |
| ANO | St. Stephen School | - | - | 225.00 | - | 225.00 | |
| ANO | St. Stephen School | - | - | 3.50 | - | 3.50 | |
| ANO | St. Katharine Drexel Church | - | - | 50.00 | - | 50.00 | |
| ANO | St. Katharine Drexel Church | - | - | 7.00 | - | 7.00 | |
| ANO | St. Anthony's Gardens (CCC) | - | - | - | 363.00 | 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | - | - | - | 50.00 | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | - | - | - | 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | - | - | - | 94.50 | 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | - | - | - | 2,500.00 | 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | - | - | - | 1,000.00 | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | - | - | - | 70.00 | 70.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | - | - | - | 25.00 | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | - | - | - | 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | - | - | - | 139.50 | 139.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | - | - | - | 10.00 | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | - | - | - | 1,000.00 | 1,000.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Mary Magdalen Church | $ | - | $ | - | $ | - | $ | 31.50 | $ | 31.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 76.50 | $ | 76.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 49.00 | $ | 49.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ | - | $ | - | $ | - | $ | 39.42 | $ | 39.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ | - | $ | - | $ | - | $ | 170.00 | $ | 170.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | - | $ | - | $ | 83.00 | $ | 83.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ | - | $ | - | $ | - | $ | 212.50 | $ | 212.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 363.00 | $ | 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 94.50 | $ | 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 2,500.00 | $ | 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 70.00 | $ | 70.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 76.50 | $ | 76.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 40.50 | $ | 40.50 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 166.00 | $ | 166.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ | - | $ | - | $ | - | $ | 297.50 | $ | 297.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 363.00 | $ | 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 94.50 | $ | 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 2,500.00 | $ | 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ | - | $ | - | $ | - | $ | 70.00 | $ | 70.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 76.50 | $ | 76.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 10.50 | $ 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Ascension of Our Lord School | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Ascension Of Our Lord School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 0.22 | $ 0.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High Schol | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 80.00 | $ 80.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 80.00 | $ 80.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 127.50 | $ 127.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Rosary Church | $ - | $ - | $ - | $ 4.00 | $ 4.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High Schol | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 139.50 | $ 139.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 59.50 | $ 59.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 976.64 | $ 976.64 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 70.00 | $ 70.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 17.50 | $ 17.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ 35.00 | $ 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 83.33 | $ 83.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 510.00 | $ 510.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 1,530.00 | $ 1,530.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 264.00 | $ 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel School | $ - | $ - | $ - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 300.00 | $ 300.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 94.50 | $ 94.50 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Cabrini High School | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 14.00 | $ 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 17.50 | $ 17.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 493.58 | $ 493.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 45.50 | $ 45.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ | 125.00 | $ | 125.00 | Statements sent monthly; general allowance recorded |
| ANO | St. The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 28.00 | $ | 28.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ | 850.00 | $ | 850.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ | 850.00 | $ | 850.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 9.00 | $ | 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 18.00 | $ | 18.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 211.25 | $ | 211.25 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 60.00 | $ | 60.00 | |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 4.50 | $ | 4.50 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | Christ the King School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 63.00 | $ | 63.00 | |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 24.00 | $ | 24.00 | |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 6.00 | $ | 6.00 | |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 0.75 | $ | 0.75 | |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 12.00 | $ | 12.00 | |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 37.00 | $ | 37.00 | |
| ANO | Various | $ | - | $ | - | $ | - | $ | (6,232.92) | $ | (6,232.92) | N/A - Credit |
| ANO | Catholic Mutual | $ | - | $ | - | $ | - | $ | 385,424.20 | $ | 385,424.20 | Statements sent monthly; general allowance recorded |
| ANO | Insurer (Various) | $ | - | $ | - | $ | - | $ | 16,393.66 | $ | 16,393.66 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 62.28 | $ | - | $ | - | $ | - | $ | 62.28 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 86.93 | $ | - | $ | - | $ | - | $ | 86.93 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,132.28 | $ | - | $ | - | $ | - | $ | 1,132.28 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 6,943.15 | $ | - | $ | - | $ | - | $ | 6,943.15 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 494.79 | $ | - | $ | - | $ | - | $ | 494.79 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 11.08 | $ | - | $ | - | $ | - | $ | 11.08 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 144.71 | $ | - | $ | - | $ | - | $ | 144.71 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 16.60 | $ | - | $ | - | $ | - | $ | 16.60 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 217.07 | $ | - | $ | - | $ | - | $ | 217.07 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 1,535.11 | $ | - | $ | - | $ | - | $ | 1,535.11 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 17.09 | $ | - | $ | - | $ | - | $ | 17.09 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 38.93 | $ | - | $ | - | $ | - | $ | 38.93 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 367.25 | $ | - | $ | - | $ | - | $ | 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 2,464.00 | $ | - | $ | - | $ | - | $ | 2,464.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | St. Bonaventure Church | $ | 1,039.13 | $ | - | $ | - | $ | - | $ | 1,039.13 | |
| ANO | Archdiocesan Cemeteries Office | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 | |
| ANO | Aspiring Scholars | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 | |
| ANO | St. Agnes Church | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | Corpus Christi-Epiphany Church | $ | 155.00 | $ | - | $ | - | $ | - | $ | 155.00 | |
| ANO | St. John Bosco Church | $ | 4,045.68 | $ | - | $ | - | $ | - | $ | 4,045.68 | |
| ANO | St. John Bosco Church | $ | 1,047.35 | $ | - | $ | - | $ | - | $ | 1,047.35 | |
| ANO | School Food Services | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | Nazareth Inn | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | Nazareth Inn II | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | Archbishop Shaw High School | $ | 290.00 | $ | - | $ | - | $ | - | $ | 290.00 | |
| ANO | St. Scholastica High School | $ | 290.00 | $ | - | $ | - | $ | - | $ | 290.00 | |
| ANO | Archbishop Hannan High School | $ | 145.00 | $ | - | $ | - | $ | - | $ | 145.00 | |
| ANO | St. Theresa's Villa | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | Pontifical Mission Societies | $ | 35.08 | $ | - | $ | - | $ | - | $ | 35.08 | |
| ANO | Pontifical Mission Societies | $ | 182.10 | $ | - | $ | - | $ | - | $ | 182.10 | |
| ANO | Rouquette Lodge III | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | St. Martin Manor | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | St. John Bosco Church | $ | 2,171.19 | $ | - | $ | - | $ | - | $ | 2,171.19 | |
| ANO | FEMA | $ | 225.00 | $ | - | $ | - | $ | - | $ | 225.00 | |
| ANO | FEMA | $ | 21,790.00 | $ | - | $ | - | $ | - | $ | 21,790.00 | |
| ANO | FEMA | $ | 27,083.34 | $ | - | $ | - | $ | - | $ | 27,083.34 | |
| ANO | FEMA | $ | 24,333.14 | $ | - | $ | - | $ | - | $ | 24,333.14 | |
| ANO | Place Dubourg | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | Most Holy Trinity Church | $ | 40.61 | $ | - | $ | - | $ | - | $ | 40.61 | |
| ANO | St. Anthony's Gardens (CCC) | $ | 83.97 | $ | - | $ | - | $ | - | $ | 83.97 | |
| ANO | St. Therese Academy | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | Providence Community Housing | $ | 15.00 | $ | - | $ | - | $ | - | $ | 15.00 | |
| ANO | FEMA | $ | 1,237.50 | $ | - | $ | - | $ | - | $ | 1,237.50 | |
| ANO | St. Patrick Church (Port Sulphur) | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 | |
| ANO | Providence Community Housing | $ | 621.09 | $ | - | $ | - | $ | - | $ | 621.09 | |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael the Archangel Church | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael the Archangel Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Scholastica High School | $ | 10,000.00 | $ | - | $ | - | $ | - | $ | 10,000.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ | 10,000.00 | $ | - | $ | - | $ | - | $ | 10,000.00 | |
| ANO | St. Michael the Archangel Church | $ | 4,794.00 | $ | - | $ | - | $ | - | $ | 4,794.00 | |
| ANO | Archbishop Hannan High School | $ | 10,000.00 | $ | - | $ | - | $ | - | $ | 10,000.00 | |
| ANO | Notre Dame Seminary | $ | 5,798.00 | $ | - | $ | - | $ | - | $ | 5,798.00 | |
| ANO | Notre Dame Seminary | $ | 2,412.60 | $ | - | $ | - | $ | - | $ | 2,412.60 | |
| ANO | Metairie Manor | $ | 10,000.00 | $ | - | $ | - | $ | - | $ | 10,000.00 | |

| | Customer | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Resurrection of Our Lord School | $ 10,000.00 | $ - | $ - | $ - | $ 10,000.00 | |
| ANO | Archbishop Shaw High School | $ 12.00 | $ - | $ - | $ - | $ 12.00 | |
| ANO | Archbishop Shaw High School | $ 2,523.93 | $ - | $ - | $ - | $ 2,523.93 | |
| ANO | Archbishop Hannan High School | $ 12.00 | $ - | $ - | $ - | $ 12.00 | |
| ANO | Archbishop Hannan High School | $ 12.00 | $ - | $ - | $ - | $ 12.00 | |
| ANO | Archbishop Hannan High School | $ 51.14 | $ - | $ - | $ - | $ 51.14 | |
| ANO | Archbishop Hannan High School | $ 2,933.91 | $ - | $ - | $ - | $ 2,933.91 | |
| ANO | Archbishop Hannan High School | $ 12.00 | $ - | $ - | $ - | $ 12.00 | |
| ANO | Customer One-Time | $ 481.14 | $ - | $ - | $ - | $ 481.14 | |
| ANO | Customer One-Time | $ 1,463.00 | $ - | $ - | $ - | $ 1,463.00 | |
| ANO | Customer One-Time | $ 300.00 | $ - | $ - | $ - | $ 300.00 | |
| ANO | Customer One-Time | $ 170.09 | $ - | $ - | $ - | $ 170.09 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 62.28 | $ - | $ - | $ - | $ 62.28 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 86.93 | $ - | $ - | $ - | $ 86.93 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,132.28 | $ - | $ - | $ - | $ 1,132.28 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 23,313.17 | $ - | $ - | $ - | $ 23,313.17 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 458.83 | $ - | $ - | $ - | $ 458.83 | |
| ANO | Notre Dame Health System (Bunkie) | $ 9.68 | $ - | $ - | $ - | $ 9.68 | |
| ANO | Notre Dame Health System (Bunkie) | $ 126.62 | $ - | $ - | $ - | $ 126.62 | |
| ANO | Notre Dame Health System (Bunkie) | $ 15.23 | $ - | $ - | $ - | $ 15.23 | |
| ANO | Notre Dame Health System (Bunkie) | $ 198.98 | $ - | $ - | $ - | $ 198.98 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,500.00 | $ - | $ - | $ - | $ 1,500.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ 390.00 | $ - | $ - | $ - | $ 390.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ 3,082.21 | $ - | $ - | $ - | $ 3,082.21 | |
| ANO | Notre Dame Health System (Bunkie) | $ 2,059.51 | $ - | $ - | $ - | $ 2,059.51 | |
| ANO | Notre Dame Health System (Bunkie) | $ 38.93 | $ - | $ - | $ - | $ 38.93 | |
| ANO | Notre Dame Health System (Bunkie) | $ 367.25 | $ - | $ - | $ - | $ 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ 18.56 | $ - | $ - | $ - | $ 18.56 | |
| ANO | Most Holy Trinity Church | $ 39.33 | $ - | $ - | $ - | $ 39.33 | |
| ANO | St. Anthony's Gardens (CCC) | $ 81.32 | $ - | $ - | $ - | $ 81.32 | |
| ANO | St. Scholastica High School | $ 1,343.16 | $ - | $ - | $ - | $ 1,343.16 | |
| ANO | Archbishop Hannan High School | $ 664.17 | $ - | $ - | $ - | $ 664.17 | |
| ANO | Archbishop Shaw High School | $ 664.17 | $ - | $ - | $ - | $ 664.17 | |
| ANO | St. Agnes Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. Bonaventure Church | $ 804.57 | $ - | $ - | $ - | $ 804.57 | |
| ANO | FEMA | $ 13,147.31 | $ - | $ - | $ - | $ 13,147.31 | |
| ANO | FEMA | $ 1,502.11 | $ - | $ - | $ - | $ 1,502.11 | |
| ANO | FEMA | $ 20,229.22 | $ - | $ - | $ - | $ 20,229.22 | |
| ANO | FEMA | $ 14,026.53 | $ - | $ - | $ - | $ 14,026.53 | |
| ANO | St. John Bosco Church | $ 3,379.65 | $ - | $ - | $ - | $ 3,379.65 | |
| ANO | FEMA | $ 17,342.50 | $ - | $ - | $ - | $ 17,342.50 | |
| ANO | St. John Bosco Church | $ 213.60 | $ - | $ - | $ - | $ 213.60 | |
| ANO | FEMA | $ 17,806.14 | $ - | $ - | $ - | $ 17,806.14 | |
| ANO | FEMA | $ 11,033.34 | $ - | $ - | $ - | $ 11,033.34 | |
| ANO | Pontifical Mission Societies | $ 35.09 | $ - | $ - | $ - | $ 35.09 | |
| ANO | Pontifical Mission Societies | $ 144.77 | $ - | $ - | $ - | $ 144.77 | |
| ANO | FEMA | $ 20,553.30 | $ - | $ - | $ - | $ 20,553.30 | |
| ANO | St. Anthony's Gardens (CCC) | $ 3,195.00 | $ - | $ - | $ - | $ 3,195.00 | |
| ANO | St. Martin House (Mental Health) | $ 15.00 | $ - | $ - | $ - | $ 15.00 | |
| ANO | Most Holy Trinity Church | $ 41.20 | $ - | $ - | $ - | $ 41.20 | |
| ANO | St. Anthony's Gardens (CCC) | $ 85.20 | $ - | $ - | $ - | $ 85.20 | |
| ANO | FEMA | $ 2,390.62 | $ - | $ - | $ - | $ 2,390.62 | |
| ANO | St. Scholastica High School | $ 1,343.16 | $ - | $ - | $ - | $ 1,343.16 | |
| ANO | Archbishop Hannan High School | $ 664.17 | $ - | $ - | $ - | $ 664.17 | |
| ANO | Archbishop Shaw High School | $ 664.17 | $ - | $ - | $ - | $ 664.17 | |
| ANO | FEMA | $ 23,750.00 | $ - | $ - | $ - | $ 23,750.00 | |
| ANO | Providence Community Housing | $ 621.09 | $ - | $ - | $ - | $ 621.09 | |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 1,190.00 | $ - | $ - | $ - | $ 1,190.00 | |
| ANO | St. Alphonsus School | $ 490.00 | $ - | $ - | $ - | $ 490.00 | |
| ANO | Annunciation School | $ 560.00 | $ - | $ - | $ - | $ 560.00 | |
| ANO | OLPH School (Kenner) | $ 420.00 | $ - | $ - | $ - | $ 420.00 | |
| ANO | St. Stephen School | $ 1,680.00 | $ - | $ - | $ - | $ 1,680.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ 4,318.00 | $ - | $ 4,318.00 | |
| ANO | FEMA | $ - | $ - | $ 9,426.70 | $ - | $ 9,426.70 | |
| ANO | FEMA | $ - | $ - | $ 8,592.87 | $ - | $ 8,592.87 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 13.84 | $ - | $ 13.84 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 180.89 | $ - | $ 180.89 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 18.09 | $ - | $ 18.09 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 2,136.78 | $ - | $ 2,136.78 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 367.25 | $ - | $ 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 38.93 | $ - | $ 38.93 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 1,400.00 | $ - | $ 1,400.00 | |
| ANO | St. Bonaventure Church | $ - | $ - | $ 973.28 | $ - | $ 973.28 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 86.43 | $ - | $ 86.43 | |
| ANO | Providence Community Housing | $ - | $ - | $ 621.09 | $ - | $ 621.09 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 12.45 | $ 12.45 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 162.80 | $ 162.80 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.61 | $ 16.61 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 217.07 | $ 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,459.85 | $ 1,459.85 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,523.95 | $ 1,523.95 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,541.51 | $ 1,541.51 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 18.44 | $ 18.44 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,107.88 | $ 2,107.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,101.81 | $ 1,101.81 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 9,487.50 | $ 9,487.50 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 282.50 | $ 282.50 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 34,800.00 | $ 34,800.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 87,191.82 | $ 87,191.82 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 117,143.01 | $ 117,143.01 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 1,194.00 | $ 1,194.00 | Statements sent monthly; general allowance recorded |
| ANO | Most Holy Trinity Church | $ - | $ - | $ - | $ 41.02 | $ 41.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 84.82 | $ 84.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,107.40 | $ 1,107.40 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6.92 | $ 6.92 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 90.44 | $ 90.44 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,775.00 | $ 1,775.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,746.50 | $ 1,746.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,041.74 | $ 1,041.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 867.87 | $ 867.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 378.58 | $ 378.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 3,083.92 | $ 3,083.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 184.33 | $ 184.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Place Dubourg | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 42.42 | $ 42.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,098.92 | $ 2,098.92 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 23,750.00 | $ 23,750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John Bosco Church | $ - | $ - | $ - | $ 13,249.00 | $ 13,249.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 78.26 | $ 78.26 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 12.39 | $ 12.39 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 146.95 | $ 146.95 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,993.28 | $ 1,993.28 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 23,750.00 | $ 23,750.00 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 8.30 | $ 8.30 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 108.53 | $ 108.53 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Archbishop Hannan High School | $ - | $ - | $ - | $ 664.17 | $ 664.17 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,448.22 | $ 1,448.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 18.50 | $ 18.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 80.12 | $ 80.12 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,464.85 | $ 2,464.85 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.83 | $ 13.83 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.85 | $ 13.85 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,472.00 | $ 1,472.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,650.14 | $ 2,650.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 79.79 | $ 79.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.60 | $ 16.60 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 217.07 | $ 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.99 | $ 17.99 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 235.16 | $ 235.16 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 660.00 | $ 660.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 5,838.71 | $ 5,838.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,650.00 | $ 1,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 77.75 | $ 77.75 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 42.42 | $ 42.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,611.93 | $ 2,611.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 734.50 | $ 734.50 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 440.00 | $ 440.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 3,360.00 | $ 3,360.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 4,660.00 | $ | 4,660.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 6,963.00 | $ | 6,963.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 7,000.00 | $ | 7,000.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 18,285.40 | $ | 18,285.40 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 18,300.00 | $ | 18,300.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 19,384.06 | $ | 19,384.06 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 19,226.51 | $ | 19,226.51 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 19,644.00 | $ | 19,644.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 81,068.51 | $ | 81,068.51 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ | - | $ | - | $ | - | $ | 131,670.24 | $ | 131,670.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 62.90 | $ | 62.90 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.60 | $ | 16.60 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 217.07 | $ | 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 19.38 | $ | 19.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 253.25 | $ | 253.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 75.79 | $ | 75.79 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,538.47 | $ | 2,538.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 38.93 | $ | 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 3.00 | $ | 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 26.29 | $ | 26.29 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 343.69 | $ | 343.69 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.08 | $ | 11.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 900.00 | $ | 900.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,770.39 | $ | 2,770.39 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 38.93 | $ | 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 78.66 | $ | 78.66 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.59 | $ | 16.59 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 217.07 | $ | 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 22.15 | $ | 22.15 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 289.42 | $ | 289.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ | - | $ | - | $ | - | $ | 130.00 | $ | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 30.00 | $ | 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 660.00 | $ | 660.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 37.09 | $ | 37.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 72.48 | $ | 72.48 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,365.22 | $ | 2,365.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 15.23 | $ | 15.23 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 198.98 | $ | 198.98 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 8.29 | $ | 8.29 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 108.53 | $ | 108.53 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 84.84 | $ | 84.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 3,100.00 | $ | 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 8,950.00 | $ | 8,950.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,433.60 | $ | 1,433.60 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 430.00 | $ | 430.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 66.25 | $ | 66.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,774.13 | $ | 2,774.13 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,650.00 | $ | 2,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 367.25 | $ | 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 991.68 | $ | 991.68 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 20.76 | $ | 20.76 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 271.33 | $ | 271.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,448.67 | $ | 1,448.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 2,858.51 | $ | 2,858.51 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 15.00 | $ | 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,100.00 | $ | 1,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.07 | $ | 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 163.91 | $ | 163.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 390.00 | $ | 390.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 66.19 | $ | 66.19 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 17.09 | $ | 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,662.72 | $ | 1,662.72 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,400.00 | $ | 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 11.07 | $ | 11.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter School (Reserve) | $ | - | $ | - | $ | - | $ | 144.71 | $ | 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 3,100.00 | $ | 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 13.84 | $ | 13.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 180.89 | $ | 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,800.72 | $ | 1,800.72 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 2,868.37 | $ | 2,868.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 69.85 | $ | 69.85 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 16.69 | $ | 16.69 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 14,097.22 | $ 14,097.22 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.88 | $ 180.88 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 48.44 | $ 48.44 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 633.12 | $ 633.12 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 55.35 | $ 55.35 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 723.56 | $ 723.56 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,816.90 | $ 6,816.90 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,816.90 | $ 6,816.90 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 280.44 | $ 280.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 76.76 | $ 76.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 67.47 | $ 67.47 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,514.56 | $ 3,514.56 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,449.83 | $ 1,449.83 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 726.01 | $ 726.01 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 337.02 | $ 337.02 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,956.08 | $ 2,956.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.02 | $ 68.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.36 | $ 68.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 69.56 | $ 69.56 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,731.75 | $ 3,731.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 71.01 | $ 71.01 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 366.93 | $ 366.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 2,600.00 | $ 2,600.00 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 825.00 | $ 825.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,300.00 | $ 2,300.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 717.36 | $ 717.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 11,063.75 | $ 11,063.75 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 66,700.00 | $ 66,700.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 7,331.04 | $ 7,331.04 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 15,319.05 | $ 15,319.05 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 72.07 | $ 72.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,050.00 | $ 6,050.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,100.00 | $ 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 31,212.50 | $ 31,212.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 789.98 | $ 789.98 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 51,982.84 | $ 51,982.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 74.70 | $ 74.70 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,460.76 | $ 1,460.76 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 176.90 | $ 176.90 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,900.00 | $ 1,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 325.00 | $ 325.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,260.00 | $ 1,260.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,250.00 | $ 1,250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,000.00 | $ 3,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 5,400.00 | $ 5,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 700.00 | $ 700.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 6,525.00 | $ 6,525.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 12,117.50 | $ 12,117.50 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 43.48 | $ 43.48 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 1,049.00 | $ 1,049.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 20,871.00 | $ 20,871.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 24,271.71 | $ 24,271.71 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 956.00 | $ 956.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 18,148.00 | $ 18,148.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 13,150.80 | $ 13,150.80 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 2,127.03 | $ 2,127.03 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Thomas Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Rita Church (Harahan) | $ 19.22 | $ - | $ - | $ - | $ 19.22 | |
| ANO | St. Rita Church (Harahan) | $ 448.71 | $ - | $ - | $ - | $ 448.71 | |
| ANO | St. Rita Church (Harahan) | $ 1,621.36 | $ - | $ - | $ - | $ 1,621.36 | |
| ANO | St. Anthony Church (Lafitte) | $ 291.67 | $ - | $ - | $ - | $ 291.67 | |
| ANO | St. Anthony Church (Lafitte) | $ 812.50 | $ - | $ - | $ - | $ 812.50 | |
| ANO | Holy Spirit Church | $ 605.64 | $ - | $ - | $ - | $ 605.64 | |
| ANO | St. Thomas Church | $ - | $ 25.00 | $ - | $ - | $ 25.00 | |
| ANO | St. Thomas Church | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |

| | Name | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Thomas Church | $ - | $ 1,625.00 | $ - | $ - | $ 1,625.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 291.67 | $ - | $ - | $ 291.67 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 812.50 | $ - | $ - | $ 812.50 | |
| ANO | St. Thomas Church | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 291.67 | $ - | $ 291.67 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ 812.50 | $ - | $ 812.50 | |
| ANO | St. Pius X Church | $ - | $ - | $ 25.00 | $ - | $ 25.00 | |
| ANO | St. Pius X Church | $ - | $ - | $ 583.33 | $ - | $ 583.33 | |
| ANO | St. Pius X Church | $ - | $ - | $ 1,625.00 | $ - | $ 1,625.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 172.21 | $ 172.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 791.67 | $ 791.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 172.21 | $ 172.21 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 172.21 | $ 172.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 526.02 | $ 526.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 597.58 | $ 597.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 597.58 | $ 597.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ 16.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 597.58 | $ 597.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,542.00 | $ 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 591.66 | $ 591.66 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 581.78 | $ 581.78 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 502.80 | $ 502.80 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,497.08 | $ 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.43 | $ 344.43 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,120.83 | $ 1,120.83 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 344.42 | $ 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,386.17 | $ 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 | Statements sent monthly; general allowance recorded |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 295.83 | $ 295.83 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 159.50 | $ 159.50 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 148.38 | $ 148.38 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 660.08 | $ 660.08 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 591.67 | $ 591.67 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 529.17 | $ 529.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 319.00 | $ 319.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,320.17 | $ 1,320.17 Statements sent monthly; general allowance recorded |
| ANO | Legionaries of Christ | $ - | $ - | $ - | $ 750.00 | $ 750.00 Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 740.00 | $ 740.00 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 750.00 | $ 750.00 Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 750.00 | $ 750.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ - | $ - | $ - | $ 750.00 | $ 750.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.68 | $ 144.68 Statements sent monthly; general allowance recorded |
| ANO | Jefferson Community Action Programs | $ 4,210.12 | $ - | $ - | $ - | $ 4,210.12 |
| ANO | St. Patrick Church (Port Sulphur) | $ 28.88 | $ - | $ - | $ - | $ 28.88 |
| ANO | St. Patrick Church (Port Sulphur) | $ 2,520.00 | $ - | $ - | $ - | $ 2,520.00 |
| ANO | St. Dominic Church | $ 86.42 | $ - | $ - | $ - | $ 86.42 |
| ANO | St. Dominic Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 |
| ANO | St. Dominic Church | $ 2,469.00 | $ - | $ - | $ - | $ 2,469.00 |
| ANO | St. Ann Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 |
| ANO | St. Ann Church | $ 2,520.00 | $ - | $ - | $ - | $ 2,520.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 97.69 | $ - | $ - | $ - | $ 97.69 |
| ANO | Blessed Francis Xavier Seelos Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 |
| ANO | Blessed Francis Xavier Seelos Church | $ 2,591.00 | $ - | $ - | $ - | $ 2,591.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 130.83 | $ - | $ - | $ - | $ 130.83 |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 581.94 | $ - | $ - | $ - | $ 581.94 |
| ANO | St. Jerome Church | $ 54.83 | $ - | $ - | $ - | $ 54.83 |
| ANO | St. Mark Church | $ 221.98 | $ - | $ - | $ - | $ 221.98 |
| ANO | St. Jane De Chantal Church | $ 86.42 | $ - | $ - | $ - | $ 86.42 |
| ANO | St. Jane De Chantal Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 |
| ANO | St. Jane De Chantal Church | $ 2,469.00 | $ - | $ - | $ - | $ 2,469.00 |
| ANO | St. Thomas Church | $ 91.98 | $ - | $ - | $ - | $ 91.98 |
| ANO | St. Thomas Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 |
| ANO | St. Thomas Church | $ 2,628.00 | $ - | $ - | $ - | $ 2,628.00 |
| ANO | Mary Queen Of Vietnam Church | $ 90.41 | $ - | $ - | $ - | $ 90.41 |
| ANO | Mary Queen Of Vietnam Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 |
| ANO | Mary Queen Of Vietnam Church | $ 2,583.00 | $ - | $ - | $ - | $ 2,583.00 |
| ANO | Hannaum Korean Catholic Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 |
| ANO | Hannaum Korean Catholic Church | $ 2,599.00 | $ - | $ - | $ - | $ 2,599.00 |
| ANO | St. Dominic Church | $ 86.42 | $ - | $ - | $ - | $ 86.42 |
| ANO | St. Dominic Church | $ 28.88 | $ - | $ - | $ - | $ 28.88 |
| ANO | St. Dominic Church | $ 2,469.00 | $ - | $ - | $ - | $ 2,469.00 |
| ANO | St. Jerome Church | $ 54.83 | $ - | $ - | $ - | $ 54.83 |
| ANO | St. Thomas Church | $ 91.98 | $ - | $ - | $ - | $ 91.98 |

| Entity | Name | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Thomas Church | $ 28.88 | $ - | $ - | $ - | $ - | | $ 28.88 | |
| ANO | St. Thomas Church | $ 2,628.00 | $ - | $ - | $ - | $ - | | $ 2,628.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 54.83 | $ - | | $ 54.83 | |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 97.23 | $ - | | $ 97.23 | |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 28.88 | $ - | | $ 28.88 | |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,628.00 | $ - | | $ 2,628.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 8.75 | | $ 8.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | | $ 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 91.98 | | $ 91.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 28.88 | | $ 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 2,628.00 | | $ 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 54.83 | | $ 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 107.73 | | $ 107.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 28.88 | | $ 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 2,628.00 | | $ 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | | $ 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 98.98 | | $ 98.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 28.88 | | $ 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 2,628.00 | | $ 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | | $ 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 104.23 | | $ 104.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 28.88 | | $ 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 2,643.00 | | $ 2,643.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | | $ 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 0.10 | | $ 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 54.83 | | $ 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 0.10 | | $ 0.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 28.88 | | $ 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 0.10 | | $ 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 0.10 | | $ 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 50.00 | | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ - | $ 28.29 | | $ 28.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 0.01 | | $ 0.01 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 597.72 | | $ 597.72 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 64.86 | | $ 64.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 26.25 | | $ 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 600.00 | | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 1,853.00 | | $ 1,853.00 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ - | $ 4,011.86 | | $ 4,011.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ - | $ 2,690.21 | | $ 2,690.21 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ - | $ 1,400.00 | | $ 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 3,759.19 | | $ 3,759.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ - | $ 130.00 | | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ - | $ 1,000.00 | | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 101.00 | | $ 101.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 140.00 | | $ 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 140.00 | | $ 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 140.00 | | $ 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 120.00 | | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 120.00 | | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 120.00 | | $ 120.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ - | $ 100.00 | | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ - | $ 8,806.00 | | $ 8,806.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ - | $ 877.50 | | $ 877.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ - | $ 6,454.00 | | $ 6,454.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ - | $ 337.50 | | $ 337.50 | Statements sent monthly; general allowance recorded |
| ANO | Ursuline Academy | $ - | $ - | $ - | $ - | $ 15,712.00 | | $ 15,712.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ - | $ 8,000.00 | | $ 8,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ - | $ 23,872.00 | | $ 23,872.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ - | $ 16,192.00 | | $ 16,192.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Cross School | $ - | $ - | $ - | $ - | $ 26,144.00 | | $ 26,144.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ - | $ 5,703.20 | | $ 5,703.20 | Statements sent monthly; general allowance recorded |
| ANO | Various | $ 48.18 | $ - | $ - | $ - | $ - | | $ 48.18 | |
| ANO | St. Tammany Catholic Cemetery | $ 15.00 | $ - | $ - | $ - | $ - | | $ 15.00 | |
| ANO | University of Notre Dame | $ (481.14) | $ - | $ - | $ - | $ - | | $ (481.14) | |
| ANO | ANO Employee | $ 56.21 | $ - | $ - | $ - | $ - | | $ 56.21 | |
| ANO | Miscellaneous | $ 239.49 | $ - | $ - | $ - | $ - | | $ 239.49 | |
| ANO | Clergy | $ 35.00 | $ - | $ - | $ - | $ - | | $ 35.00 | |
| ANO | Clergy | $ 17.50 | $ - | $ - | $ - | $ - | | $ 17.50 | |
| ANO | Clergy | $ 11.38 | $ - | $ - | $ - | $ - | | $ 11.38 | |
| ANO | Whitney | $ 119,388.65 | $ - | $ - | $ - | $ - | | $ 119,388.65 | Accrued fixed income interest to be realized upon maturity |
| ANO | Miscellaneous | $ 34.40 | $ - | $ - | $ - | $ - | | $ 34.40 | |
| ANO | Gallagher, Various | $ (72.11) | $ - | $ - | $ - | $ - | | $ (72.11) | |
| ANO | ANO Employee Benefit Trust | $ 41,422.68 | $ - | $ - | $ - | $ - | | $ 41,422.68 | |
| ANO | ANO Captive | $ 898,872.27 | $ - | $ - | $ - | $ - | | $ 898,872.27 | |
| ANO | FEMA Claims | $ 32,564,680.29 | $ - | $ - | $ - | $ - | | $ 32,564,680.29 | |
| ANO | ANO Captive | $ 1,349,632.68 | $ - | $ - | $ - | $ - | | $ 1,349,632.68 | |
| ANO | Employee Health Insurance Fund Premium Receivables | $ 43,848.98 | $ - | $ - | $ - | $ - | | $ 43,848.98 | |
| ANO | Optum RX | $ 912,856.68 | $ - | $ - | $ - | $ - | | $ 912,856.68 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Total** | $ 38,338,365.00 | $ 511,341.03 | $ 253,047.17 | $ 13,944,180.69 | | | $ 53,046,934 | |
| | Less: allowances and discounts on pledges receivable | | | | | | | $ (7,727,937) | |
| | Inter-debtor eliminations | | | | | | | $ (6,325,876) | |
| | **Total A/R, Net (Excluding Tuition A/R, Net)** | | | | | | | $ 38,993,121 | |

| Per Consolidated Balance Sheet: | |
|---|---|
| Accounts Receivable, Net | $ 36,800,757 |
| Pledges Receivable | $ 2,192,364 |
| | $ 38,993,121 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|---|
| ACHS | Employee Receivable | | To be collected |
| ACHS | Pledge Receivable | 6/1/2022,6/1/2023 | To be collected |
| ACHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | Employee Advances | | Employee advances for for school tuition - deductions are taken through the fiscal year |
| PJPHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | ANO Insurance - Kitchen Flood Claim | | Insurance claims related to Hurricane IDA |
| SCCS | Pledges $1,000 & under - Cap. Campaign | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | " |
| SCCS | CC Pledges > $10,000: Pledge #1 | | " |
| SCCS | CC Pledges > $10,000: Pledge #2 | | " |
| SCCS | Stadium Pledges $1,001 to $10,000 | | " |
| SCCS | Stadium Pledges $1,000 & under | | " |
| ARHS | Benson Charitable Foundation | 10/5/2018 | Collection to be $500,000 per year for 10 years |
| ARHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| SSA | Pledge | 1/31/32 | 10-Yr Pledge to pay $10,000/yr for 10 yrs from JAN 2022 through JAN 2023.  $100,000 Pledge & 1st paymt of $10,000 were made in Jan 2022. |
| SSA | FEMA Receivable | | Insurance claims related to Hurricane IDA |

**Tuition and Fees AR Aging Report**

| | Tuition and Fees Receivable | | *Expected Cash Collections | | | | Total |
|---|---|---|---|---|---|---|---|
| AOL | Tuition and Fees A/R- 19/20 | $ 81,952.04 | 4/12/2019 | $ - $ 2,095.43 $ - $ - $ | 2,095.43 |
| AOL | Tuition and Fees A/R- 20/21 | $ 3,439.75 | 4/11/2020 | $ - $ - $ - $ - $ | - |
| AOL | Tuition and Fees A/R- 21/22 | $ 35,686.22 | 4/15/2021 | $ - $ - $ - $ - $ | - |
| AOL | Tuition and Fees A/R- 22/23 | $ 44,087.71 | 4/15/2022 | $ 8,432.51 $ 27,947.82 $ - $ - $ | 36,380.33 |
| AOL | Tuition and Fees A/R - 23/24 | $ 540,227.85 | 4/15/2023 | $ - $ 402,085.15 $ 49,918.70 $ - $ | 452,003.85 |
| AOL | Tuition and Fees A/R - 24/25 | $ 500,895.49 | 4/15/2024 | $ 250,000.00 $ 125,000.00 $ 120,000.00 $ 5,895.49 $ | 500,895.49 |
| ACHS | Tuition and Fees A/R- 24/25 | $ 5,134.26 | | $ 30.02 $ - $ - $ - $ | 30.02 |
| AHHS | Tuiton and Fees A/R 22/23 | $ 9,408.04 | | $ 500.00 $ 500.00 $ 500.00 $ 7,908.04 $ | 9,408.04 |
| AHHS | Tuition and Fees A/R 23/24 | $ 23,432.90 | | $ 5,000.00 $ 8,455.23 $ - $ - $ | 13,455.23 |
| AHHS | Tuition and Fees A/R 24/25 | $ 106,538.55 | | $ 53,269.28 $ 53,269.28 $ - $ - $ | 106,538.55 |
| ARHS | Tuition and Fees A/R- 24/25 | $ 1,521.47 | | $ - $ 1,521.47 $ - $ - $ | 1,521.47 |
| PJPHS | Tuition and Fees A/R- 24/25 | $ 45,908.45 | | $ - $ - $ - $ - $ | - |
| SCCS | Tuition and Fees A/R- 24/25 | $ 1,463.31 | | $ - $ - $ - $ - $ | - |
| SSA | Tuition and Fees A/R- 20/21 | $ (2,195.13) | June 2020 - May 2021 | $ - $ - $ - $ (2,195.13) $ | (2,195.13) |
| SSA | Tuition and Fees A/R- 24/25 | $ 15,455.34 | | $ 1,982.66 $ - $ - $ - $ | 1,982.66 |

| | |
|---|---|
| Tuition and Fees Receivable- estimated to collect | $ 1,122,116 |
| Tuition and Fees A/R- 25/26 (not yet recognized) | $ 7,551,091 |
| Total | $ 8,673,207 |
| | |
| Tuition and Fees Receivable | $ 8,964,047 |
| Less: Allowance for Doubtful Accounts | $ (290,840) |
| Tuition and Fees Receivable (net) - Per Balance Sheet | $ 8,673,207 |