**AP Aging**
Case name   The Roman Catholic Church of the Archdiocese of New Orleans
Case number   20-10846

**For Period June 1 to June 30, 2025**

| Post-Petition Accounts Payable Aging Report | | | | | | |
|---|---|---|---|---|---|---|
| Entity | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
| OLG | Bill | 5/7/2020 | 90+ | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 70.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 25.00 |
| OLG | Bill | 5/14/2020 | 90+ | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | $ 820.99 |
| OLG | Bill | 6/30/2025 | 0-30 | Our Lady of Prompt Succor | Voucher | $ 700.00 |
| AOL | Trade payable | 5/5/2025 | 31-60 | Dalton Architects, Inc. | Construction in Progress | $ 6,487.50 |
| AOL | Trade payable | 6/1/2025 | 0-30 | Pelican Outdoor Advertising Inc | Development & Marketing Expense | $ 1,610.00 |
| AOL | Trade payable | 6/2/2025 | 0-30 | Red Stick Sports | Student Activities Expense | $ 4,941.09 |
| AOL | Trade payable | 6/3/2025 | 0-30 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 1,625.07 |
| AOL | Trade payable | 6/5/2025 | 0-30 | Young Construction Group, LLC | Operations and Maintenance of Plant | $ 5,000.00 |
| AOL | Trade payable | 6/16/2025 | 0-30 | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 26.15 |
| AOL | Trade payable | 6/17/2025 | 0-30 | Raymond Plumbing & Heating, Inc. | Operations and Maintenance of Plant | $ 23,186.11 |
| AOL | Trade payable | 6/18/2025 | 0-30 | Office of State Fire Marshal | Operations and Maintenance of Plant | $ 120.00 |
| AOL | Trade payable | 6/18/2025 | 0-30 | Red Stick Sports | Student Activities Expense | $ 49.39 |
| AOL | Trade payable | 6/19/2025 | 0-30 | Jones School Supply Co. Inc. | Development & Marketing Expense | $ 58.82 |
| AOL | Trade payable | 6/20/2025 | 0-30 | Medco Supply Company | Student Activities Expense | $ 1,599.60 |
| AOL | Trade payable | 6/26/2025 | 0-30 | Atmos Energy | Operations and Maintenance of Plant | $ 2,610.15 |
| AOL | Trade payable | 6/27/2025 | 0-30 | Entergy | Operations and Maintenance of Plant | $ 15,770.48 |
| AOL | Trade payable | 6/27/2025 | 0-30 | Foley Marketing | Administrative Expense | $ 2,125.00 |
| AOL | Trade payable | 6/30/2025 | 0-30 | Arrow Fence and Supply | Building Improvements | $ 40,948.00 |
| AOL | Trade payable | 6/30/2025 | 0-30 | Red Stick Sports | Student Activities Expense | $ 10,411.70 |
| AOL | Trade payable | 6/30/2025 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ 1,496.00 |
| AOL | Trade payable | 6/30/2025 | 0-30 | IV Waste LLC | Operations and Maintenance of Plant | $ 214.24 |
| AOL | Trade payable | 6/30/2025 | 0-30 | Rumbelow Consulting, LLC | Administrative Expense | $ 137.50 |
| AOL | Trade payable | 9/1/2024 | 91+ | Verizon Wireless | Operations and Maintenance of Plant | $ (0.04) |
| AOL | Other payable | Old issue with subledger agr | 91+ | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | $ 98.70 |
| ACHS | Trade | 6/30/2025 | 1-30 | Coke | Drink orders | $ 1,703.62 |
| ACHS | Trade | 6/30/2025 | 1-30 | Ro Ho Ho | Pizza Orders | $ 449.56 |
| AHHS | Bill | 06/26/2025 | 0-30 | Mele Printing | Development | $ 114.00 |
| AHHS | Bill | 06/25/2025 | 0-30 | BSN Sports LLC | Student Services | $ 118.00 |
| AHHS | Bill | 06/25/2025 | 0-30 | Tammany Utilities | Operational | $ 168.44 |
| AHHS | Bill | 06/25/2025 | 0-30 | | Student Services | $ 191.52 |
| AHHS | Bill | 06/01/2025 | 0-30 | Baudville | Instructional | $ 217.68 |
| AHHS | Bill | 06/28/2025 | 0-30 | | Student Services | $ 254.90 |
| AHHS | Bill | 06/30/2025 | 0-30 | Loomis | Administrtive | $ 270.55 |
| AHHS | Bill | 06/26/2025 | 0-30 | Davis Products Covington | Operational | $ 309.55 |
| AHHS | Bill | 06/20/2025 | 0-30 | Waste Management | Operational | $ 364.94 |
| AHHS | Bill | 06/30/2025 | 0-30 | | Instructional | $ 500.00 |
| AHHS | Bill | 06/26/2025 | 0-30 | Tammany Utilities | Operational | $ 535.87 |
| AHHS | Bill | 06/30/2025 | 0-30 | LEAF | Instructional | $ 641.68 |
| AHHS | Bill | 06/24/2025 | 0-30 | | Student Services | $ 653.22 |
| AHHS | Bill | 06/18/2025 | 0-30 | ARNO - Accounting Office | Administrtive | $ 664.17 |
| AHHS | Bill | 06/18/2025 | 0-30 | ARNO - Accounting Office | Administrtive | $ 664.17 |
| AHHS | Bill | 06/16/2025 | 0-30 | Liberty Self Storage, LLC | Operational | $ 756.00 |
| AHHS | Bill | 06/19/2025 | 0-30 | Blick Art Materials | Instructional | $ 836.33 |
| AHHS | Bill | 06/27/2025 | 0-30 | | Student Services | $ 843.47 |
| AHHS | Bill | 06/25/2025 | 0-30 | | Student Services | $ 856.39 |
| AHHS | Bill | 06/30/2025 | 0-30 | | Instructional | $ 1,000.00 |
| AHHS | Bill | 06/18/2025 | 0-30 | LEAF | Instructional | $ 1,111.07 |
| AHHS | Bill | 06/17/2025 | 0-30 | Blick Art Materials | Instructional | $ 1,147.07 |
| AHHS | Bill | 06/20/2025 | 0-30 | HiTouch Business Services LLC | Instructional | $ 1,158.03 |
| AHHS | Bill | 06/26/2025 | 0-30 | Republic Services #842, dba BFI Waste Services, LLC | Operational | $ 1,168.30 |
| AHHS | Bill | 04/15/2025 | 31-60 | Cognia, Inc. | Instructional | $ 1,400.00 |
| AHHS | Bill | 06/30/2025 | 0-30 | | Instructional | $ 1,500.00 |
| AHHS | Bill | 06/30/2025 | 0-30 | ARNO - Accounting Office | Administrtive | $ 1,504.50 |
| AHHS | Bill | 06/28/2025 | 0-30 | | Student Services | $ 1,509.20 |
| AHHS | Bill | 06/30/2025 | 0-30 | Wex Bank | Operational | $ 1,587.97 |
| AHHS | Bill | 06/20/2025 | 0-30 | PowerSchool Group, LLC | Instructional | $ 1,853.92 |
| AHHS | Bill | 06/30/2025 | 0-30 | | Instructional | $ 2,000.00 |
| AHHS | Bill | 06/22/2025 | 0-30 | ARNO - Accounting Office | Administrtive | $ 2,164.00 |
| AHHS | Bill | 06/30/2025 | 0-30 | Art by Allie | Student Services | $ 2,205.00 |
| AHHS | Bill | 06/16/2025 | 0-30 | ENFRA MCC, LLC | Operational | $ 2,505.00 |
| AHHS | Bill | 06/30/2025 | 0-30 | Archdiocesan Credit Card Liability | Administrtive | $ 3,021.05 |

| Entity | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| AHHS | Bill | 06/01/2025 | 0-30 | Ochsner Clinic Foundation | Student Services | $ 3,400.00 |
| AHHS | Bill | 06/01/2025 | 0-30 | ENFRA MCC, LLC | Operational | $ 3,494.00 |
| AHHS | Bill | 06/30/2025 | 0-30 | ███████ | Instructional | $ 3,500.00 |
| AHHS | Bill | 06/30/2025 | 0-30 | Rotolo Consultants, Inc. | Operational | $ 3,615.26 |
| AHHS | Bill | 06/23/2025 | 0-30 | Gallagher Benefit Services | Administrtive | $ 3,673.77 |
| AHHS | Bill | 06/30/2025 | 0-30 | Medco Supply Company | Student Services | $ 4,257.93 |
| AHHS | Bill | 06/22/2025 | 0-30 | ARNO - Accounting Office | Administrtive | $ 4,399.00 |
| AHHS | Bill | 06/22/2025 | 0-30 | ARNO - Accounting Office | Administrtive | $ 4,399.00 |
| AHHS | Bill | 06/23/2025 | 0-30 | Hertz Furniture Systems, LLC | Instructional | $ 4,852.40 |
| AHHS | Bill | 05/21/2025 | 31-60 | Project Lead the Way Inc. | Instructional | $ 5,400.00 |
| AHHS | Bill | 06/21/2025 | 0-30 | Blackbaud, Inc. | Development | $ 5,832.00 |
| AHHS | Bill | 06/24/2025 | 0-30 | BSN Sports LLC | Student Services | $ 7,011.14 |
| AHHS | Bill | 06/30/2025 | 0-30 | Mesalain Consulting Group, LLC | Operational | $ 7,300.00 |
| AHHS | Bill | 06/30/2025 | 0-30 | N.O.Vative Printing, LLC | Student Services | $ 9,743.16 |
| AHHS | Bill | 06/30/2025 | 0-30 | ARNO - Accounting Office | Administrtive | $ 10,000.00 |
| AHHS | Bill | 06/18/2025 | 0-30 | ENFRA MCC, LLC | Operational | $ 14,317.33 |
| AHHS | Bill | 06/01/2025 | 0-30 | Intelligent Marking USA, Inc. dba Turf Tank | Operational | $ 15,750.00 |
| AHHS | Bill | 06/01/2025 | 0-30 | Blackbaud, Inc. | Development | $ 25,318.13 |
| AHHS | Bill | 06/23/2025 | 0-30 | Gallagher Benefit Services | Administrtive | $ 51,429.36 |
| ARHS | Bill | 6/30/2025 | 0-30 | ███████ | VOID Ck 71315 and reisue -ck never cleared; lost | $ 205.50 |
| ARHS | Bill | 6/30/2025 | 0-30 | Screen Printing Unlimited LLC | VOID Ck 71252 and reisue to Screen Printing Unlimited-ck never cleared; vendor did not receive. | $ 122.58 |
| ARHS | Bill | 6/1/2025 | 0-30 | Ja-Roy Pest Control | Pest control | $ 480.00 |
| ARHS | Bill | 6/1/2025 | 0-30 | Screen Printing Unlimited LLC | Rummel Athletics banner | $ 149.95 |
| ARHS | Bill | 6/1/2025 | 0-30 | Screen Printing Unlimited LLC | Rummel Student Council banner | $ 149.95 |
| ARHS | Bill | 6/1/2025 | 0-30 | Screen Printing Unlimited LLC | Crescent City Sports banner | $ 149.95 |
| ARHS | Bill | 6/1/2025 | 0-30 | Screen Printing Unlimited LLC | Build Right Group banner | $ 149.95 |
| ARHS | Bill | 6/1/2025 | 0-30 | Screen Printing Unlimited LLC | Magnolia banner | $ 149.95 |
| ARHS | Bill | 6/1/2025 | 0-30 | Screen Printing Unlimited LLC | Labat Team banner | $ 122.58 |
| ARHS | Bill | 6/1/2025 | 0-30 | Screen Printing Unlimited LLC | RAIDER sign | $ 104.50 |
| ARHS | Bill | 6/1/2025 | 0-30 | Screen Printing Unlimited LLC | PRIDE sign | $ 104.50 |
| ARHS | Bill | 6/1/2025 | 0-30 | Villere's Florist | Funeral arrangement | $ 100.74 |
| ARHS | Bill | 6/1/2025 | 0-30 | Reliastar Life Insurance Co. | Life Ins Premiums paid by employees- for month of June 2025 | $ 81.93 |
| ARHS | Bill | 6/9/2025 | 0-30 | Turf Tank | Paint machine renewal | $ 6,300.00 |
| ARHS | Bill | 6/9/2025 | 0-30 | Villere's Florist | Funeral arrangement | $ 110.74 |
| ARHS | Bill | 6/10/2025 | 0-30 | Decker Equipement | New white board for library | $ 2,509.41 |
| ARHS | Bill | 6/11/2025 | 0-30 | Union Service & Maintenance | New ice maker for gym | $ 6,215.24 |
| ARHS | Bill | 6/11/2025 | 0-30 | Union Service & Maintenance | Brothers residence repair | $ 1,984.01 |
| ARHS | Bill | 6/11/2025 | 0-30 | Union Service & Maintenance | Wrestling building repair | $ 404.99 |
| ARHS | Bill | 6/11/2025 | 0-30 | Union Service & Maintenance | Field house repair | $ 372.50 |
| ARHS | Bill | 6/11/2025 | 0-30 | Union Service & Maintenance | Field house repair | $ 305.00 |
| ARHS | Bill | 6/11/2025 | 0-30 | Union Service & Maintenance | Weight room repair | $ 276.50 |
| ARHS | Bill | 6/12/2025 | 0-30 | A & L Sales, Inc. | Custodial supplies | $ 2,271.38 |
| ARHS | Bill | 6/13/2025 | 0-30 | Ja-Roy Pest Control | Pest control | $ 480.00 |
| ARHS | Bill | 6/13/2025 | 0-30 | A & L Sales, Inc. | Custodial supplies | $ 154.85 |
| ARHS | Bill | 6/13/2025 | 0-30 | A & L Sales, Inc. | Energizer batteries | $ 40.06 |
| ARHS | Bill | 6/18/2025 | 0-30 | Executone Systems Co of LA, Inc. | New speaker in Raider Room | $ 426.02 |
| ARHS | Bill | 6/20/2025 | 0-30 | Zeigler Tree & Timber | Stump grinding for near soccer fields | $ 1,500.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Pitney Bowes Purchase Power | Postage meter refill | $ 655.85 |
| ARHS | Bill | 6/22/2025 | 0-30 | Kentwood Springs | Water for teachers lounge | $ 97.93 |
| ARHS | Bill | 6/24/2025 | 0-30 | ███████ | Basketball team snacks | $ 101.72 |
| ARHS | Bill | 6/25/2025 | 0-30 | C.T. Traina Inc. | Remove old failing bottle fillers & install new ones | $ 12,672.34 |
| ARHS | Bill | 6/25/2025 | 0-30 | ███████ | Food for enrichment BBQ | $ 482.60 |
| ARHS | Bill | 6/25/2025 | 0-30 | ███████ | Protein | $ 294.87 |
| ARHS | Bill | 6/25/2025 | 0-30 | ███████ | Totes with wheels | $ 169.55 |
| ARHS | Bill | 6/27/2025 | 0-30 | ███████ | Etiquette lunch | $ 5,598.00 |
| ARHS | Bill | 6/27/2025 | 0-30 | ███████ | Continuing education | $ 287.70 |
| ARHS | Bill | 6/27/2025 | 0-30 | ███████ | Gift certificate | $ 200.00 |
| ARHS | Bill | 6/27/2025 | 0-30 | ███████ | Team drinks | $ 65.14 |
| ARHS | Bill | 6/27/2025 | 0-30 | ███████ | Parking for professional development | $ 61.00 |
| ARHS | Bill | 6/27/2025 | 0-30 | ███████ | IP Casino Resort - admin conference | $ 54.51 |
| ARHS | Bill | 6/27/2025 | 0-30 | ███████ | summer camp concessions | $ 52.10 |
| ARHS | Bill | 6/28/2025 | 0-30 | Chuckwagon Charters Inc | Enrichment trip to Notre Dame Seminary and Austin's | $ 1,700.00 |
| ARHS | Bill | 6/28/2025 | 0-30 | Clarion Herald | 1/2 page ad for alumni of the year | $ 600.00 |
| ARHS | Bill | 6/28/2025 | 0-30 | Chuckwagon Charters Inc | Bus for cheer team | $ 550.00 |
| ARHS | Bill | 6/30/2025 | 0-30 | Archbishop Chapelle High School | Chapelle Smr Camp Discounts for Rummel employees' children | $ 5,085.32 |
| ARHS | Bill | 6/30/2025 | 0-30 | Pigeon Catering, Inc. | Food purchase | $ 4,680.89 |
| ARHS | Bill | 6/30/2025 | 0-30 | Brattain Sports Performance | Off-season training for April 1- May 29, 2025 | $ 400.00 |
| ARHS | Bill | 6/30/2025 | 0-30 | ███████ | Cheer camp | $ 372.56 |
| ARHS | Bill | 6/30/2025 | 0-30 | ███████ | Cheer for a day uniform | $ 157.93 |
| ARHS | Bill | 6/30/2025 | 0-30 | ███████ | Supplies for camp | $ 136.36 |
| ARHS | Bill | 6/30/2025 | 0-30 | ███████ | Replenish petty cash | $ 60.00 |
| ARHS | Bill | 6/1/2025 | 0-30 | Michon Music | Instrument repairs, accessories, gloves for SB parade | $ 3,339.35 |
| ARHS | Bill | 6/18/2025 | 0-30 | Grainger | Pressure washer | $ 806.38 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | Bill | 6/26/2025 | 0-30 | Music & Arts | Percussion equipment | $ | 278.67 |
| ARHS | Bill | 6/26/2025 | 0-30 | Music & Arts | Percussion equipment | $ | 167.52 |
| ARHS | Bill | 6/26/2025 | 0-30 | Music & Arts | Percussion equipment | $ | 34.44 |
| ARHS | Bill | 6/27/2025 | 0-30 | | SLA State Board of Medical Examiners renewal | $ | 102.30 |
| ARHS | Bill | 6/30/2025 | 0-30 | Malcolm M. Dienes, LLC | Accounting services for June, 2025 | $ | 5,665.00 |
| ARHS | Bill | 6/30/2025 | 0-30 | Richard Reames Trophy & Awards LLC | 24-25 Rummel Band awards | $ | 1,180.80 |
| ARHS | Bill | 6/30/2025 | 0-30 | Thompson Auction Service, LLC | Software balance for 24-25 | $ | 1,000.00 |
| ARHS | Bill | 6/30/2025 | 0-30 | Richard Reames Trophy & Awards LLC | 24-25 Chapellette awards | $ | 869.22 |
| ARHS | Bill | 6/30/2025 | 0-30 | Marse Welding Supplies, Inc. | CO2 for icee machines | $ | 29.63 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood Insurance-Classrooms by Chapel | $ | 5,131.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood Insurance-Wrestling Complex | $ | 4,881.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood Insurance-Classrooms Senior Wing | $ | 3,197.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood insurance - Gym | $ | 3,134.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood Insurance-Concessions Storage Bldg. | $ | 3,026.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood Insurance-Cafeteria | $ | 2,615.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood insurance-field house | $ | 2,323.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood insurance-bandroom | $ | 2,309.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood Insurance chapel | $ | 1,475.00 |
| ARHS | Bill | 6/22/2025 | 0-30 | Archdiocese of New Orleans | Flood Insurance brothers residence | $ | 1,220.00 |
| ARHS | Bill | 6/27/2025 | 0-30 | Pigeon Catering, Inc. | Food and drink items for 2425 food services | $ | 22,027.85 |
| ARHS | Bill | 6/30/2025 | 0-30 | Archdiocese of New Orleans | Internet and tech charges-June | $ | 1,467.50 |
| ARHS | Bill | 6/30/2025 | 0-30 | Archdiocese of New Orleans | National Corrossion - Master Meter Sniff Texts | $ | 48.38 |
| ARHS | Bill | 6/24/2025 | 0-30 | Union Service & Maintenance | Library west unit repair | $ | 2,302.12 |
| ARHS | Bill | 6/26/2025 | 0-30 | Austin Fire Systems, L.L.C. | Annual fire extinguisher inspection | $ | 1,933.00 |
| ARHS | Bill | 6/30/2025 | 0-30 | | Operation & Maint | $ | 6,804.47 |
| ARHS | Bill | 6/30/2025 | 0-30 | BankPlus-Development | Development & Admin | $ | 5,030.61 |
| ARHS | Bill | 6/30/2025 | 0-30 | BankPlus-Faculty Staff | Student Activities, Student Services | $ | 2,657.34 |
| ARHS | Bill | 6/30/2025 | 0-30 | ADS Systems, LLC | Smoke detector and ducts | $ | 2,021.50 |
| ARHS | Bill | 6/30/2025 | 0-30 | | Development, Oper & Maint, Admin | $ | 1,950.60 |
| ARHS | Bill | 6/30/2025 | 0-30 | | Instructional, admin | $ | 1,458.72 |
| ASHS | Accounts Payable | 4/8/2025 | 61-90 | Dalton Architects | Construction in Progress | $ | 28,092.00 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Foley Marketing, Inc. | Student Services Expense | $ | 684.84 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Foley Marketing, Inc. | Student Activity: Agency Payable-Baseball | $ | 649.60 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | | Instructional Expense | $ | 2,781.81 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Gym Floor Finishers, LLC | Operations and Maintenance of Plant | $ | 6,873.00 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Duhon Lock & Security | Operations and Maintenance of Plant | $ | 21.95 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | ACT | Instructional Expense | $ | 85.00 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Chuckwagon Charters, Inc. | Student Activity: Agency Payable-ACT | $ | 1,100.00 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | | Student Activity: Agency Payable-ACT | $ | 166.08 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | | Student Activity: Agency Payable-ACT | $ | 63.75 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | | Student Activity: Agency Payable-ACT | $ | 61.50 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | | Student Activity: Agency Payable-ACT | $ | 98.41 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | IV Waste LLC | Operations and Maintenance of Plant | $ | 321.36 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Chuckwagon Charters, Inc. | Student Activity: Agency Payable-Football, Student Activities Expense | $ | 1,075.00 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Archdiocese of New Orleans | Operations and Maintenance of Plant | $ | 664.17 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Archdiocese of New Orleans | Operations and Maintenance of Plant | $ | 644.17 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Archdiocese of New Orleans | Instructional Expense, Operations and Maintenance of Plant | $ | 1,310.00 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Archdiocese of New Orleans | Operations and Maintenance of Plant | $ | 48.38 |
| ASHS | Accounts Payable | 6/30/2025 | 0-30 | Coca-Cola United | Student Services Expense | $ | 3,557.22 |
| PJPHS | Bill | 06/18/2025 | 0-30 | | Administraiton | $ | 118.74 |
| PJPHS | Bill | 06/25/2025 | 0-30 | | Marketing and Development | $ | 40.00 |
| PJPHS | Bill | 06/25/2025 | 0-30 | | Marketing and Development | $ | 67.00 |
| PJPHS | Bill | 06/26/2025 | 0-30 | | Student Activities | $ | 57.22 |
| PJPHS | Bill | 06/30/2025 | 0-30 | Archdiocese of New Orleans | Operations and Maintenance | $ | 48.38 |
| PJPHS | Bill | 06/30/2025 | 0-30 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ | 485.00 |
| SMSS | Bill | 5/1/2024 | 30-60 | St. Michael Special School | Administrative | $ | (3,425.00) |
| SMSS | Bill | 5/1/2025 | 30-60 | ASI Signage Innovations | Administrative | $ | 323.99 |
| SMSS | Bill | 6/1/2025 | 0-30 | ARCHDIOCESE OF N.O. - INFO. TECH. | Administrative | $ | 1,278.00 |
| SMSS | Bill | 6/4/2025 | 0-30 | Augustine Institute | Administrative | $ | 642.99 |
| SMSS | Bill | 6/9/2025 | 0-30 | | Instructional | $ | 738.22 |
| SMSS | Bill | 6/9/2025 | 0-30 | SEWERAGE & WATER BOARD | Plany Upkeep | $ | 334.56 |
| SMSS | Bill | 6/9/2025 | 0-30 | SEWERAGE & WATER BOARD | Plany Upkeep | $ | 78.44 |
| SMSS | Bill | 6/16/2025 | 0-30 | SEWERAGE & WATER BOARD | Plany Upkeep | $ | 317.26 |
| SMSS | Bill | 6/16/2025 | 0-30 | SEWERAGE & WATER BOARD | Plany Upkeep | $ | 248.06 |
| SMSS | Bill | 6/16/2025 | 0-30 | SEWERAGE & WATER BOARD | Plany Upkeep | $ | 230.44 |
| SMSS | Bill | 6/18/2025 | 0-30 | ENTERGY | Plany Upkeep | $ | 4,428.72 |
| SMSS | Bill | 6/18/2025 | 0-30 | Junction Sports Plex | Plany Upkeep | $ | 250.00 |
| SMSS | Bill | 6/18/2025 | 0-30 | RELIASTAR LIFE INSURANCE CO. | Plany Upkeep | $ | 25.96 |
| SMSS | Bill | 6/19/2025 | 0-30 | AT&T | Plany Upkeep | $ | 198.10 |
| SMSS | Bill | 6/20/2025 | 0-30 | ENTERGY | Plany Upkeep | $ | 991.86 |
| SMSS | Bill | 6/23/2025 | 0-30 | GUILLORY SHEET METAL WORKS | Plany Upkeep | $ | 2,229.20 |
| SMSS | Bill | 6/23/2025 | 0-30 | Pyramid Cleaning & Restoration, Inc. | Plany Upkeep | $ | 258.00 |
| SMSS | Bill | 6/24/2025 | 0-30 | Thompson Auction Services LLC | Plany Upkeep | $ | 2,250.00 |
| SMSS | Bill | 6/24/2025 | 0-30 | HERBERT S. HILLER CORPORATION | Plany Upkeep | $ | 1,453.00 |

| Entity | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|
| SMSS | Bill | 6/24/2025 | 0-30 | ▇▇▇ | Instructional | $ | 322.45 |
| SMSS | Bill | 6/24/2025 | 0-30 | ▇▇▇ | Instructional | $ | 127.54 |
| SMSS | Bill | 6/25/2025 | 0-30 | ParaTech LLC | Instructional | $ | 6,300.00 |
| SMSS | Bill | 6/25/2025 | 0-30 | Friesens Yearbooks | Instructional | $ | 5,248.36 |
| SMSS | Bill | 6/25/2025 | 0-30 | ▇▇▇ | Instructional | $ | 238.73 |
| SMSS | Bill | 6/25/2025 | 0-30 | ▇▇▇ | Instructional | $ | 179.87 |
| SMSS | Bill | 6/25/2025 | 0-30 | ▇▇▇ | Instructional | $ | 47.94 |
| SMSS | Bill | 6/26/2025 | 0-30 | ▇▇▇ | Instructional | $ | 48.20 |
| SMSS | Bill | 6/29/2025 | 0-30 | GUILLORY SHEET METAL WORKS | Plany Upkeep | $ | 2,938.00 |
| SMSS | Bill | 6/30/2025 | 0-30 | Mesalain Group | Plany Upkeep | $ | 5,375.00 |
| SMSS | Bill | 6/30/2025 | 0-30 | Sure Way Transportation | transportation | $ | 2,800.00 |
| SMSS | Bill | 6/30/2025 | 0-30 | ▇▇▇ | Instructional | $ | 279.87 |
| SMSS | Bill | 6/30/2025 | 0-30 | SEWERAGE & WATER BOARD | Plany Upkeep | $ | 183.50 |
| SSA | Trade Payable | 6/25/2025 | 0-30 | City of Covington | Operations & Plant Maintenance | $ | 446.63 |
| SSA | Trade Payable | 6/25/2025 | 0-30 | City of Covington | Operations & Plant Maintenance | $ | 165.89 |
| SSA | Trade Payable | 6/25/2025 | 0-30 | City of Covington | Operations & Plant Maintenance | $ | 90.01 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | GeoSurfaces, Inc | Operations & Plant Maintenance | $ | 361,950.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Simpson Sports Engineering LLC | Operations & Plant Maintenance | $ | 40,000.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Sightlines Athletic Facilities LLC | Operations & Plant Maintenance | $ | 21,195.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Associated Food Equipment & Supplies Inc | Operations & Plant Maintenance | $ | 20,668.59 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Gulf Mechanical Co., LLC | Operations & Plant Maintenance | $ | 7,700.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Home Depot Credit Services | Operations & Plant Maintenance | $ | 7,658.89 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Home Bank, NA | Operations & Plant Maintenance; StudentActivities,etc | $ | 7,468.79 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | ▇▇▇ | Operations & Plant Maintenance | $ | 4,950.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | CDW Government Inc | Instructional | $ | 2,334.82 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Home Bank, NA | Administration,StudentActivities,etc | $ | 1,975.14 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | ▇▇▇ | Student Activities | $ | 1,701.30 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Home Bank, NA | Administration,StudentActivities,etc | $ | 795.27 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Sherwin Williams Paint | Operations & Plant Maintenance | $ | 600.11 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Gallo Mechanical Services LLC | Operations & Plant Maintenance | $ | 538.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Balfour | Student Activities | $ | 323.94 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Home Bank, NA | Development & Marketing | $ | 306.28 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Ja-Roy Exterminating | Operations & Plant Maintenance | $ | 295.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | IV Waste LLC | Operations & Plant Maintenance | $ | 276.73 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Home Bank, NA | Administration Expenses | $ | 221.66 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Larry's Hardware, Inc. | Operations & Plant Maintenance | $ | 206.19 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Tchefuncte Energy LLC | Operations & Plant Maintenance | $ | 189.12 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Ja-Roy Exterminating | Operations & Plant Maintenance | $ | 125.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Ja-Roy Exterminating | Operations & Plant Maintenance | $ | 125.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Home Bank, NA | Administration Expenses | $ | 124.81 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Larry's Hardware, Inc. | Operations & Plant Maintenance | $ | 90.17 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | AT&T | Operations & Plant Maintenance | $ | 90.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Gulf Coast Office Products | Instructional | $ | 51.07 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | The File Depot - New Orleans | Administration Expenses | $ | 40.00 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Wesco Gas & Welding Supply, Inc | Operations & Plant Maintenance | $ | 34.87 |
| SSA | Trade Payable | 6/30/2025 | 0-30 | Home Bank, NA | Administration Expenses | $ | 25.83 |
| ANO | Trade Payable | 4/30/2025 | 61-90 | ANO Captive | Captive Premium April 2025 | $ | 422,653.84 |
| ANO | Trade Payable | 5/31/2025 | 0-30 | ANO Captive | Captive Premium May 2025 | $ | 422,653.88 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | ANO Captive | Captive Premium June 2025 | $ | 422,653.83 |
| ANO | Trade Payable | 1/31/2025 | 90+ | Whitney Bank (Purchasing Card) | June 2025 Purchasing Card Activity | $ | 49,635.62 |
| ANO | Trade Payable | 1/31/2025 | 90+ | AMAZON COM CORPORATE ACCOUNT | June 2025 Amazon Activity | $ | - |
| ANO | Trade Payable | 1/31/2025 | 90+ | ANO Captive | Payable to Captive | $ | - |
| ANO | Trade Payable | 6/30/2025 | 0-30 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 63.49 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | A Plus Pool Service, L.L.C. | CONTRACTED SERVICE | $ | 3,810.74 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Action Screen Printers | SUPPLIES - SUMMER CAMP | $ | 702.86 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | ▇▇▇ | AUTOMOBILE EXPENSE | $ | 981.68 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | ▇▇▇ | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 689.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 986.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 1,853.00 |
| ANO | Trade Payable | 3/19/2021 | 90+ | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ | 139.00 |
| ANO | Trade Payable | 6/28/2025 | 0-30 | ▇▇▇ | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 6/12/2025 | 0-30 | ▇▇▇ | SPECIAL FUNCTIONS | $ | 36.66 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | ▇▇▇ | AUTOMOBILE EXPENSE | $ | 230.70 |
| ANO | Trade Payable | 6/28/2025 | 0-30 | ▇▇▇ | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | AMAZON BUSINESS | ACCRUED Exp - Whitney Corporate CC | $ | 9,147.39 |
| ANO | Trade Payable | 6/8/2022 | 90+ | AMAZON COM CORPORATE ACCOUNT | Departmental Equipment Purchases | $ | 269.25 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | Anny's Cleaning Services | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 250.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | ARCGNO | CONTRACTED SERVICE - Grounds | $ | 1,200.00 |
| ANO | Trade Payable | 6/21/2025 | 0-30 | Arrow Pest Control of New Orleans | CONTRACTED SERVICE | $ | 155.00 |
| ANO | Trade Payable | 6/21/2025 | 0-30 | Arrow Pest Control of New Orleans | CONTRACTED SERVICE | $ | 108.00 |
| ANO | Trade Payable | 6/29/2025 | 0-30 | ASI Signage Innovations | CAPITAL EXPENDITURE | $ | 1,502.11 |
| ANO | Trade Payable | 6/7/2025 | 0-30 | At&t (5019) | Direct Reimbursable Expenses | $ | 1,535.11 |
| ANO | Trade Payable | 1/17/2022 | 90+ | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 0.01 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---:|
| ANO | Trade Payable | 6/26/2025 | 0-30 | ATMOS | HOUSEHOLD UTILITIES | $ | 44.78 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Bassil's Ace Hardware | Repairs & Maintenance - Supplies | $ | 331.65 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 3,709.88 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 441.74 |
| ANO | Trade Payable | 6/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 6/12/2025 | 0-30 | | SPECIAL FUNCTIONS | $ | 205.97 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | ADMINISTRATOR CONFERENCE | $ | 48.50 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 146.90 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | GOLDEN & SILVER ANNIVERSARY | $ | 110.55 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 63.70 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | SEPARATED & DIVORCED | $ | 15.13 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 59.34 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | CCMSI | INSURANCE CLAIMS - ALL | $ | 201,120.15 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Chateau de Notre Dame | Resident Balance Due | $ | 2,929.13 |
| ANO | Trade Payable | 6/20/2025 | 0-30 | | REPAIRS & MAINTENANCE | $ | 182.88 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | SEPARATED & DIVORCED | $ | 130.32 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | CITY OF NEW ORLEANS | TAXES | $ | 160.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Clarion Herald | Subsidy | $ | 775.00 |
| ANO | Trade Payable | 6/17/2025 | 0-30 | | DUES & ASSESSMENTS | $ | 275.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | OFFICE SUPPLIES | $ | 78.52 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 291.10 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | BUSINESS MEALS | $ | 64.24 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | CONSECRATED WOMEN INC | AUTOMOBILE EXPENSE | $ | 130.80 |
| ANO | Trade Payable | 6/17/2025 | 0-30 | CONSECRATED WOMEN INC | ADMINISTRATOR CONFERENCE | $ | 25.32 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | Cox Business (919292) | CONTRACTED SERVICE | $ | 69.89 |
| ANO | Trade Payable | 6/1/2025 | 0-30 | Curry & Sons, Painters and Decorators, Inc. | REPAIRS & MAINTENANCE | $ | 5,080.00 |
| ANO | Trade Payable | 6/12/2025 | 0-30 | | SPECIAL FUNCTIONS | $ | 131.56 |
| ANO | Trade Payable | 6/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 466.90 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | BOOKS & SUBSCRIPTIONS | $ | 59.99 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | ACCP EXPENSE | $ | 214.19 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | | BOOKS & SUBSCRIPTION | $ | 440.89 |
| ANO | Trade Payable | 6/16/2025 | 0-30 | | SUPPLIES - SUMMER CAMP | $ | 12.84 |
| ANO | Trade Payable | 6/18/2025 | 0-30 | | SUPPLIES - SUMMER CAMP | $ | 18.44 |
| ANO | Trade Payable | 6/17/2025 | 0-30 | | MISCELLANEOUS EXPENSE | $ | 119.88 |
| ANO | Trade Payable | 6/12/2025 | 0-30 | | SPECIAL FUNCTIONS | $ | 160.55 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 5/29/2025 | 31-60 | Documart | SPECIAL FUNCTIONS | $ | 1,314.58 |
| ANO | Trade Payable | 6/11/2025 | 0-30 | Documart | SPECIAL FUNCTIONS | $ | 2,470.71 |
| ANO | Trade Payable | 6/29/2025 | 0-30 | Dominican Community | TEMPORARY HELP | $ | 200.00 |
| ANO | Trade Payable | 6/4/2025 | 0-30 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | Trade Payable | 7/15/2020 | 90+ | Eagle Security Systems, Inc. | HOUSEHOLD EXPENSES | $ | 12.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Entergy - (8108) | UTILITIES | $ | 5,162.89 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ | 7,113.58 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ | 789.60 |
| ANO | Trade Payable | 2/7/2025 | 90+ | Entergy -(8106) | HOUSEHOLD UTILITIES | $ | 683.20 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 14.00 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | F. C. Ziegler Co. | LITURGICAL SUPPLIES | $ | 166.12 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Fine Edges Lawn Services LLC | CONTRACTED SERVICE | $ | 1,680.00 |
| ANO | Trade Payable | 6/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 75.00 |
| ANO | Trade Payable | 6/29/2025 | 0-30 | | OFFICE SUPPLIES | $ | 250.62 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | BUSINESS MEALS | $ | 89.66 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | BUSINESS MEALS | $ | 103.80 |
| ANO | Trade Payable | 6/29/2025 | 0-30 | | PRIEST LIVING COSTS | $ | 925.48 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | SPECIAL FUNCTIONS - IBCS/Continuing Formation | $ | 1,441.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | French Polish | REPAIRS & MAINTENANCE | $ | 535.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 8.69 |
| ANO | Trade Payable | 5/13/2025 | 31-60 | | OFFICE SUPPLIES | $ | 65.84 |
| ANO | Trade Payable | 6/13/2025 | 0-30 | | OFFICE SUPPLIES | $ | 65.84 |
| ANO | Trade Payable | 4/13/2025 | 61-90 | | OFFICE SUPPLIES | $ | 65.84 |
| ANO | Trade Payable | 3/30/2025 | 90+ | | TELEPHONE EXPENSE | $ | 56.10 |
| ANO | Trade Payable | 5/30/2025 | 31-60 | | TELEPHONE EXPENSE | $ | 56.10 |
| ANO | Trade Payable | 4/30/2025 | 61-90 | | TELEPHONE EXPENSE | $ | 56.10 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 217.70 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | IP Casino and Resort | ADMINISTRATOR CONFERENCE | $ | 40,972.62 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | J & J Exterminating of Mandeville | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 114.40 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | J & J Exterminating of Mandeville | Direct Reimbursable Expenses | $ | 28.60 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 835.60 |
| ANO | Trade Payable | 6/29/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 186.66 |
| ANO | Trade Payable | 6/22/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 98.01 |
| ANO | Trade Payable | 6/18/2025 | 0-30 | | MARRIAGE PREPARATION | $ | 49.33 |
| ANO | Trade Payable | 6/18/2025 | 0-30 | | MARRIAGE PREPARATION | $ | 69.00 |
| ANO | Trade Payable | 6/18/2025 | 0-30 | | MARRIAGE PREPARATION | $ | 47.33 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 45.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Trade Payable | 6/25/2025 | 0-30 | | | COFFEE & SOFT DRINK | $ 87.79 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | | SOCIAL FUNCTIONS | $ 18.58 |
| ANO | Trade Payable | 6/3/2025 | 0-30 | JDL Innovative Solutions | | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 5,000.00 |
| ANO | Trade Payable | 7/2/2025 | 0-30 | JEFFERSON PARISH DEPT OF WATER | | UTILITIES | $ 6,207.52 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | JEFFERSON PARISH SHERIFF'S OFFICE | | BOOKSTORE EXPENSES | $ 102.64 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Jones Fussell LLP | | LEGAL FEES - Retainer | $ 60.00 |
| ANO | Trade Payable | 5/14/2025 | 31-60 | | | DUES & ASSESSMENTS | $ 273.00 |
| ANO | Trade Payable | 6/4/2025 | 0-30 | Josephus Robert Barnes MD | | FINANCIAL ASSISTANCE TO VICTIMS | $ 185.00 |
| ANO | Trade Payable | 7/7/2020 | 90+ | | | LEADERSHIP AWARDS | $ 150.00 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 185.20 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 248.50 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | Kentwood Springs | | COFFEE & SOFT DRINK EXPENSE | $ 554.00 |
| ANO | Trade Payable | 6/12/2025 | 0-30 | | | SPECIAL FUNCTIONS | $ 90.07 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | KGLA Radio Tropical | | ADVERTISING | $ 600.00 |
| ANO | Trade Payable | 6/4/2025 | 0-30 | Larry's Hardware, Inc. | | REPAIRS & MAINTENANCE | $ 69.80 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Laundry Rescue LLC | | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 388.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 244.72 |
| ANO | Trade Payable | 6/10/2025 | 0-30 | Light Bulb Depot 2 LLC | | Repairs & Maintenance - Supplies | $ 273.28 |
| ANO | Trade Payable | 6/3/2025 | 0-30 | Little Flower Learning, LLC | | SCHOOL SUBSIDIES CONTRIBUTIONS | $ 10,960.00 |
| ANO | Trade Payable | 6/28/2025 | 0-30 | | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 5/31/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 317.10 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 233.80 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Louisiana Department of Revenue | | TAXES | $ 160.86 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Louisiana Department of Revenue | | BOOKSTORE EXPENSES | $ 199.14 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 342.30 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | | SOCIAL FUNCTIONS | $ 24.72 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 1,100.78 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | | | SOCIAL FUNCTIONS | $ 74.15 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | | SPECIAL FUNCTIONS | $ 22.71 |
| ANO | Trade Payable | 6/14/2025 | 0-30 | | | SPECIAL FUNCTIONS | $ 50.73 |
| ANO | Trade Payable | 6/25/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 127.40 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | New Dairy Opco LLC/Borden Dairy | | KITCHEN FOOD - SUMMER CAMP | $ 461.37 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | New Dairy Opco LLC/Borden Dairy | | KITCHEN FOOD - SUMMER CAMP | $ 521.25 |
| ANO | Trade Payable | 4/7/2025 | 61-90 | New Orleans Pest Management | | CONTRACTED SERVICE | $ 150.00 |
| ANO | Trade Payable | 10/10/2024 | 90+ | New Orleans Pest Management | | CONTRACTED SERVICE | $ 125.00 |
| ANO | Trade Payable | 5/23/2025 | 31-60 | Overhead Door Company of New Orleans | | REPAIRS & MAINTENANCE | $ 239.70 |
| ANO | Trade Payable | 5/23/2025 | 31-60 | Overhead Door Company of New Orleans | | REPAIRS & MAINTENANCE | $ 215.47 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | | | OFFICE SUPPLIES | $ 153.69 |
| ANO | Trade Payable | 5/16/2025 | 31-60 | Paul Sita Co Inc | | REPAIRS & MAINTENANCE | $ 2,595.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | PERFORMANCE FOODSERVICE CARD | | KITCHEN FOOD - SUMMER CAMP | $ 1,238.72 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | PM Maintenance, Inc | | CONTRACTED SERVICE | $ 1,100.00 |
| ANO | Trade Payable | 6/11/2025 | 0-30 | Polsinelli PC | | CONTRACTED SERVICE | $ 118.50 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | Poole Lumber Company | | REPAIRS & MAINTENANCE | $ 57.96 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | Poole Lumber Company | | REPAIRS & MAINTENANCE | $ 134.38 |
| ANO | Trade Payable | 6/16/2025 | 0-30 | | | ADMINISTRATOR CONFERENCE | $ 70.00 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | | | ADMINISTRATOR CONFERENCE | $ 145.74 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 189.80 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | | | OFFICE SUPPLIES | $ 58.18 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | REPUBLIC SERVICES 842 | | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 272.03 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | REPUBLIC SERVICES 842 | | CONTRACTED SERVICE | $ 333.82 |
| ANO | Trade Payable | 6/5/2025 | 0-30 | | | OFFICE SUPPLIES | $ 59.79 |
| ANO | Trade Payable | 6/5/2025 | 0-30 | | | SEMINARIAN ASSIST - INSURANCE AND GEN. EXPENSES | $ 85.95 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | | PRIESTS PENSION EXPENSE | $ 2,675.31 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | | | WORKSHOP EXPENSE | $ 600.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | | Active Priest Medical Expense - Miscellaneous | $ 974.57 |
| ANO | Trade Payable | 6/12/2025 | 0-30 | | | SPECIAL FUNCTIONS | $ 86.70 |
| ANO | Trade Payable | 6/12/2025 | 0-30 | | | SPECIAL FUNCTIONS | $ 160.24 |
| ANO | Trade Payable | 6/27/2025 | 0-30 | | | OFFICE SUPPLIES | $ 10.95 |
| ANO | Trade Payable | 7/8/2025 | 0-30 | Scott Brothers PhD | | PRIEST THERAPY | $ 110.00 |
| ANO | Trade Payable | 6/1/2025 | 0-30 | Selection.com | | FINGERPRINTING EXPENSE | $ 19.00 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | Servikleen Janitorial Services | | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 584.91 |
| ANO | Trade Payable | 6/9/2025 | 0-30 | Sewerage & Water Board | | HOUSEHOLD UTILITIES | $ 109.18 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Skobel's LLC Skobel's School Uniforms | | COMMUNITY SERVICES - EXPENSE | $ 3,000.00 |
| ANO | Trade Payable | 6/29/2025 | 0-30 | | | MINISTRY PROGRAM - Music | $ 450.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | St John Paul II Parish | | Direct Reimbursable Expenses | $ 1,039.13 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | St Joseph Abbey | | KITCHEN FOOD - SUMMER CAMP | $ 1,638.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | St Joseph Abbey | | KITCHEN FOOD - SUMMER CAMP | $ 1,225.00 |
| ANO | Trade Payable | 6/30/2020 | 90+ | ST PHILIP NERI SCHOOL | | ELEVATOR RECEIVABLES | $ 230.00 |
| ANO | Trade Payable | 6/28/2025 | 0-30 | | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 16.85 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 623.00 |
| ANO | Trade Payable | 6/28/2025 | 0-30 | | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | | AUTOMOBILE EXPENSE | $ 33.60 |

| Entity | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 6/17/2020 | 90+ | The Holy Rood Guild | HOUSEHOLD EXPENSES | $ 250.00 |
| ANO | Trade Payable | 6/23/2025 | 0-30 | THE MCENERY COMPANY (Union) | CONSULTANT FEES | $ 27,500.00 |
| ANO | Trade Payable | 5/29/2025 | 31-60 | Timothy J. Delcambre DDS MHA LLC | Retired Priest Plus Expense - Dental & Vision | $ 1,369.00 |
| ANO | Trade Payable | 6/26/2025 | 0-30 | Timothy J. Delcambre DDS MHA LLC | Retired Priest Plus Expense - Dental & Vision | $ 255.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ 127.40 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | We All Asked for You LLC | SPECIAL FUNCTIONS | $ 3,322.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | We All Asked for You LLC | SPECIAL FUNCTIONS | $ 5,190.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ 697.00 |
| ANO | Trade Payable | 6/30/2025 | 0-30 | Zuppardo's Economical Supermarket | KITCHEN FOOD | $ 249.85 |
| | | | | | Total Amount | $ 2,780,627.90 |
| | | | | | Inter-debtor eliminations | $ (117,389) |
| | | | | | Total AP, Net | $ 2,663,239 |

Pre-Petition Liabilities NOT identified at Petition Date of 5/1/2020

| Entity | Month Added | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11272-AB | $ 199.50 |
| SLC | May 2020 | Trade Payable | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #177958 - Large altar bread | $ 477.73 |
| SLC | May 2020 | Trade Payable | 4/22/2020 | 90+ | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ 594.00 |
| AOL | September 2020 | Trade payable | 10/14/2019 | 90+ | Jostems | To record Jostems Invoice dated 10.14.19 for Athletic Patches | $ 764.86 |
| AOL | September 2020 | Trade payable | 4/28/2020 | 90+ | Lobb's Horticultural | To record Lobb's Invoice dated 4/28/2020 for Lawn application for softball field | $ 250.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 300.00 |
| AOL | June 2020 | Trade Payable | 2/6/2020 | 90+ | | Mu Alpha Theta club refund | $ 22.00 |
| ACHS | August 2020 | Trade | 3/14/2020 | 90+ | THOMPSON AUCTION SERVICE, LLC | Gala software | $ 1,075.00 |
| ACHS | August 2020 | Trade | 3/9/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Tennis uniforms | $ 62.96 |
| ACHS | August 2020 | Trade | 4/18/2020 | 90+ | Clarion Herald | Principal search ad | $ 532.00 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 1,888.18 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 952.77 |
| ACHS | June 2020 | Trade | 6/16/2020 | 90+ | | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - SOCCER BUS TO COVENANT CHRISTIAN ACADEMY (RACELAND) - 1/21/20 - CHECK LOSTB Y VENDOR | $ 375.00 |
| ACHS | June 2020 | Trade | 6/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts-reorder | $ 453.63 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR (19-20) | $ 6,500.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | SURVEY OF LAND FOR FRONT SIGN | $ 1,700.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ 50.00 |
| ACHS | May 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Sunscription | $ 61.18 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | STATE OF LA DEQ | HW Generator Fee | $ 83.00 |
| ACHS | May 2020 | Trade | 4/30/2020 | 90+ | JESUIT HIGH SCHOOL | Athetic Directors meetings | $ 184.66 |
| AHHS | August 2020 | Invoice | 5/17/2019 | 90+ | Johnson Tropicals | Student Activities | $ 750.00 |
| AHHS | August 2020 | Invoice | 5/14/2019 | 90+ | Johnson Tropicals | Student Activities | $ 255.00 |
| AHHS | August 2020 | Invoice | 8/8/2019 | 90+ | Johnson Tropicals | Student Activities | $ 300.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | Big Game Football Factory | Student Activities | $ 83.40 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ 46.99 |
| AHHS | June 2020 | Invoice | 2/12/2020 | 90+ | | Donation | $ 205.00 |
| AHHS | June 2020 | Invoice | 2/4/2020 | 90+ | Peter Verret Jump Start Team Camp | Student Activities | $ 220.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ 53.26 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ | | Administrative | $ 1,658.17 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 90+ | Home Depot Credit Services | Operations | $ 116.39 |
| AHHS | May 2020 | Invoice | 4/29/2020 | 90+ | Davis Products Covington | Operations -custodial supplies | $ 565.46 |
| AHHS | May 2020 | Invoice | 3/27/2020 | 90+ | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ 83.00 |
| AHHS | May 2020 | Invoice | 4/25/2020 | 90+ | Deere Credit, Inc | Operations - equipment lease | $ 366.24 |
| AHHS | May 2020 | Invoice | 4/30/2020 | 90+ | Scantron | Instructional - testing supplies | $ 943.21 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 2,210.00 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 1,873.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ 9,909.04 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ 1,046.68 |
| ARHS | October 2020 | Stu Activities Track & Field | 2/20/2020 | 90+ | LHSAA | Rules Clinic Charge for Track & Field - not paid | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/12/2020 | 90+ | | Reimburse fishing club supplies | $ 366.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 90+ | A & L Sales | Hospital Disinfectant | $ 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ 300.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Parade security detail for Band | $ 632.00 |

| Entity | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---:|
| ARHS | June 2020 | Trade Payable | 2/28/2019 | 90+ | | Refund for purchase of two mouthpieces | $ 388.84 |
| ARHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ 52.50 |
| ARHS | June 2020 | Trade Payable | 4/25/2020 | 90+ | DisinFX | Antimicrobial and Disinfection Serv. | $ 700.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Reimbursement for school lunch overpay | $ 65.00 |
| ARHS | June 2020 | Trade Payable | 1/17/2019 | 90+ | | Donation for ministry to s tudents in 12th grade | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ | | Speaker for Campus Ministry Night | $ 150.00 |
| ARHS | June 2020 | Trade Payable | 2/7/2020 | 90+ | | Donation from Salt Club | $ 250.00 |
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ | | Reimbursement for CDL Expenses | $ 15.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ 54.25 |
| ARHS | June 2020 | Trade Payable | 3/15/2020 | 90+ | LHSPLA | Powerlifting Team entry fees | $ 40.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ | | Reimburse for Dr Ed Payment | $ 415.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-March | $ 1,073.50 |
| ARHS | June 2020 | Trade Payable | 4/2/2020 | 90+ | Nelnet Business | Technology for school database-April | $ 1,076.40 |
| ARHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | $ 162.79 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlos' | invoice for 3 pans baked mac and cheese for Lent | $ 910.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ | | Parade Security Detail for Band | $ 256.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Sherwin Williams | Paint for Band Room | $ 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ | | Reimbursement for band supplies-paint | $ 36.19 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technicial service due to Tstat lockout | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ | | Reimbursement for supplies-Band Room | $ 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ | | Refund of overpay on lunch account | $ 41.45 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ | | Zip drive reimburse for English | $ 6.99 |
| ARHS | June 2020 | Trade Payable | 10/11/2019 | 90+ | | Working Game Clock at Rummel BrMartin Game | $ 50.00 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, delivery and install and removal of existing units | $ 13,601.44 |
| ARHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc. | Feb 27,2020 Inv.7089688 Custodial Supplies | $ 119.68 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Green Acres Cntry Clb | 03/31/20 Inv.20391 Tennis Court Rental | $ 300.00 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Grundmann's Ath Co | 2/20/20 Inv. 78775-00 for Baseball Practice Jerseys for Var and JV | $ 882.82 |
| ARHS | May 2020 | Trade Payable | 4/24/2020 | 90+ | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ 1,690.47 |
| ARHS | May 2020 | Trade Payable | 2/1/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses; l | $ 543.07 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Perret's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ 125.58 |
| ARHS | May 2020 | Trade Payable | 3/27/2020 | 90+ | State of LA DEQ | 3/27/20 Inv. 698337 Annual Fee Haz Waste HW Generator for 1920 school year | $ 83.00 |
| ARHS | May 2020 | Trade Payable | 4/28/2020 | 90+ | Wes-Pet, inc. | 04/28/20 Inv. 202002178 for 27 gallons Non-Etthanol Gasoline | $ 43.20 |
| ARHS | June 2021 | Trade Payable | 3/22/2019 | 90+ | Dramatic Publishing | Genesians "This is a Test" and Royalty Fee for same ordered 3/22/2019 | $ 182.33 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | ADS Systems | Replacement Batteries | $ 371.04 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ 1,024.80 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ | | Supplies for Jambalaya Dinner | $ 21.55 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ | | Official for Basketball Game | $ 100.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ 1,777.02 |
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ 1,105.94 |
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ 68.77 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 90+ | Lobb's Horticultural Spray East, Inc. | Field Spray | $ 760.00 |
| PJPHS | August 2020 | Student Activities | 10/7/2019 | 90+ | Kiefer Aquatics | Swim Clothing | $ 183.00 |
| PJPHS | July 2020 | Registration Refund | 3/2/2020 | 90+ | | Student w/d prior to start of school | $ 350.00 |
| PJPHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | SCA Summer Camps | Student Activities | $ 975.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2019 | 90+ | | Student Activities - Reimbursement Touch of Class student event | $ 18.63 |
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two events out of town | $ 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | $ 200.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2020 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ 45.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | $ 66.79 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,689.50 |
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Seruntine Refrigeration | HVAC Service | $ 3,558.99 |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 90+ | | student services reimb | $ 149.50 |
| PJPHS | May 2020 | Other Costs | 11/8/2020 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | May 2020 | Other Costs | 11/8/2020 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | October 2020 | Refund | 3/2/2020 | 90+ | | REFUND REGISTRATION | $ 350.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ 50.00 |
| SCCS | June 2020 | Trade | 10/3/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ 120.73 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Void Ck #23511 | $ 9.75 |

| Entity | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Void Ck #23530 | $ 140.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ 100.00 |
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Void Ck #23462 | $ 232.00 |
| SCCS | June 2020 | Trade | 4/7/2019 | 90+ | | To Void Ck #22809 | $ 72.36 |
| SCCS | June 2020 | Trade | 4/30/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ 207.20 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ 2,400.00 |
| SCCS | May 2020 | Trade | 3/11/2020 | 90+ | Tri-Parish Trophies | Inv. # 46822 Student tags, pinbacks dtd 3/11/20 | $ 31.96 |
| SCCS | May 2020 | Trade | 3/13/2020 | 90+ | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ 475.00 |
| SMSS | August 2020 | Employee Reimb | 10/7/2019 | 90+ | | Fundraising Supplies | $ 23.49 |
| SMSS | August 2020 | Trade Payable | 2/12/2020 | 90+ | Denechaud & Denechaud | Legal and Accounting Fees | $ 247.00 |
| SMSS | August 2020 | Trade Payable | 12/18/2019 | 90+ | Emeril's | G/C - Fundraising | $ 100.00 |
| SMSS | August 2020 | Employee Reimb | 3/29/2020 | 90+ | | Classroom Supplies | $ 150.63 |
| SMSS | June 2020 | Employee Reimb | 8/19/2019 | 90+ | | Classroom Supplies | $ 130.44 |
| SMSS | June 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 250.00 |
| SMSS | May 2020 | employee reimb | 7/1/2019 | 90+ | | Classroom Supplies | $ 100.19 |
| SMSS | July 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 210.00 |
| SMSS | July 2020 | Employee Reimbursement | 2/20/2020 | 90+ | | Custodial supplies | $ 145.44 |
| SMSS | July 2020 | Vendor | 3/1/2020 | 90+ | Year Round Heating & AC | Minor Maint Plant | $ 200.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Home Bank, NA | Operations & Maintenance Plant | $ 103.27 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | A&L Sales, Inc | Agency Club reimbursement | $ 171.51 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | $ 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 90+ | | Student Activities | $ 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | ReimCDLPhysOutstandingCh#16435StopPmt | $ 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | Fontainebleau High School | OutstandingCh#16327StopPmtSBTourn | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 90+ | Home Bank, NA | EE reimbursement | $ 100.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 90+ | Home Bank, NA | Instructional Exp | $ 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 90+ | Ja-Roy Exterminating | EE reimbursement | $ 180.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#16305StopPmtRef | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Mesalain Consulting Group, LLC | Operations and Plant, Apr Contracted | $ 4,387.50 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | $ 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | Aug 2019-Mar 2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ 1,520.80 |
| SSA | May 2020 | Trade payables | 4/30/2020 | 90+ | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ 600.00 |
| SSA | May 2020 | Trade payables | 4/4/2020 | 90+ | Gulf Coast Office Products | Instructional Exp | $ 20.02 |
| SSA | May 2020 | Trade payables | 4/23/2020 | 90+ | Herff Jones Inc | Student Activities | $ 61.68 |
| SSA | May 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | $ 57.07 |
| SSA | May 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ 96.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | ADI | IT EQUIPMENT | $ 454.25 |
| ANO | July 2020 | Trade payables | 4/22/2020 | 90+ | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ 450.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 275.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 260.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 715.00 |
| ANO | July 2020 | Trade payables | 3/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/2/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 211.00 |
| ANO | May 2020 | Trade payables | 4/6/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 19.00 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 1,779.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ASP Covington | CONTRACTED SERVICE | $ 1,900.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ 35.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 368.18 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 47.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 1,454.89 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ 90.00 |
| ANO | May 2020 | Trade payables | 3/1/2020 | 90+ | BROWNRICE MARKETING INC | ADVERTISING | $ 430.00 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | C F BIGGS COMPANY INC | ELECTRONIC RECORDS | $ 959.54 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 608.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 558.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ 255.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Trade payables | 11/21/2019 | 90+ | CAPITAL CITY PRESS LLC | ADVERTISING | $ 315.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | CATHOLIC CHARITIES | CONSULTANT FEES | $ 76.38 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 645.00 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,935.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,290.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHEMSEARCH | REPAIRS & MAINTENANCE | $ 334.26 |
| ANO | August 2020 | Trade payables | 4/1/2020 | 90+ | | ATHLETIC LEAGUE | $ 245.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | CHRISTIAN BROTHERS SCHOOL | CAMP ABBEY RETREAT FEES | $ 5,000.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | | ATHLETIC LEAGUE | $ 60.00 |
| ANO | May 2020 | Trade payables | 3/11/2020 | 90+ | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ 184.25 |

| Entity | Period | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|---:|
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ | 20.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 333.45 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 6,745.05 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ | 11.70 |
| ANO | June 2020 | Trade payables | 4/1/2020 | 90+ | CLARION HERALD | ADVERTISING | $ | 975.00 |
| ANO | November 2020 | Trade payables | 4/14/2020 | 90+ | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 161.67 |
| ANO | November 2020 | Trade payables | 9/5/2019 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/7/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ | 68.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DA EXTERMINATING | CONTRACTED SERVICE | $ | 155.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | | ATHLETIC LEAGUE | $ | 140.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DARLING INGREDIENTS INC | CONTRACTED SERVICE | $ | 231.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 490.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DEPARTMENT OF PUBLIC SAFETY | FINGERPRINTING EXPENSE | $ | 39.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 2/27/2020 | 90+ | DOCUMART | STATIONERY & PRINTI | $ | 335.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DOCUMART | STATIONERY & PRINTING | $ | 893.90 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | August 2020 | Trade payables | 12/23/2019 | 90+ | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ | 400.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 1/31/2020 | 90+ | DUHON LOCK & SECURITY | REPAIRS & MAINTENANCE | $ | 97.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 828.83 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ | 830.92 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 85.24 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 62.17 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 21.46 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 101.09 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 27.04 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ | 120.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | FEDEX | POSTAGE | $ | 169.37 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | FEDEX | POSTAGE | $ | 79.32 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 3/24/2020 | 90+ | | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,150.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | $ | 641.18 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | $ | 1,009.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | May 2020 | Trade payables | 3/17/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | $ | 824.84 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | IT Admin Equipment Purchases | $ | 10.90 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 42.21 |
| ANO | May 2020 | Trade payables | 3/5/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 33.11 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | $ | 1,100.00 |
| ANO | July 2020 | Trade payables | 4/24/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 17.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 103.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | $ | 115.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 125.45 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 130.53 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | IT Admin Equipment Purchases | $ | 75.76 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 166.60 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 116.81 |
| ANO | August 2020 | Trade payables | 2/29/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 20.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | $ | 600.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | IRON MOUNTAIN | RECORDS DISPOSITION | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 1,960.94 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 628.23 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | Temporary Help | $ | 225.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 12/23/2019 | 90+ | | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 340.00 |
| ANO | May 2020 | Trade payables | 3/18/2020 | 90+ | | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 595.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 125.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 125.00 |
| ANO | August 2020 | Trade payables | 4/30/2020 | 90+ | | | MISCELLANEOUS EXPE | $ 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JOHNSON CONTROLS FIRE PROTECTION LP | | Construction in Progress | $ 4,466.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/24/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | KAISER SUPPLY | | REPAIRS & MAINTENANCE | $ 127.51 |
| ANO | June 2020 | Trade payables | 4/3/2020 | 90+ | | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ 210.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | | COMMUNICATIONS | $ 2,400.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | KGLA RADIO TROPICAL | | COMMUNICATIONS | $ 840.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | KGLA RADIO TROPICAL | | COMMUNICATIONS | $ 800.00 |
| ANO | July 2020 | Trade payables | 3/8/2020 | 90+ | LARRY S HARDWARE INC | | REPAIRS & MAINTENANCE - RETREATS | $ 42.30 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | LC PASTORAL SERVICES | | NORTH SHORE CHAPEL EXPENSE | $ 400.00 |
| ANO | May 2020 | Trade payables | 2/29/2020 | 90+ | LEAF | | CONTRACTED SERVICE | $ 728.61 |
| ANO | July 2020 | Trade payables | 3/19/2020 | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ 364.47 |
| ANO | June 2020 | Trade payables | 4/6/2020 | 90+ | LOU PIAZZA & ASSOCIATES LLC | | HEALTHY FAMILY | $ 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | LYNN PARKER PH D | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 1,200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MANIX COMPUTING SERVICES INC | | IT EQUIPMENT | $ 150.00 |
| ANO | May 2020 | Trade payables | 12/10/2019 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | CYO WORLD YOUTH DAY | $ 150.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | | POSTAGE | $ 288.68 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | | POSTAGE | $ 235.98 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | | STATIONERY & PRINTING | $ 336.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | | STATIONERY & PRINTING | $ 376.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | | STATIONERY & PRINTING | $ 2,630.99 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | MELE PRINTING | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 1,180.09 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | | | MISC SCHOOL SUPPORT | $ 746.16 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | MISC SCHOOL SUPPORT | $ 2,381.52 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ 315.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ 245.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | | REPAIRS & MAINTENANCE/ LAWN CARE | $ 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | | REPAIRS & MAINTENANCE | $ 2,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,000.00 |
| ANO | September 2020 | Trade payables | 4/26/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | New Orleans WGNO | | ADVERTISING | $ 3,400.02 |
| ANO | November 2020 | Trade payables | 12/31/2019 | 90+ | NITA GAUTHIER INTERIOR DESIGN INC | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | Notre Dame Seminary - Active | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 18,867.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | NTT Cloud Communications US Inc. | | TELEPHONE EXPENSE | $ 135.26 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | OAKWOOD ROOTS | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 255.00 |
| ANO | May 2020 | Trade payables | 4/16/2020 | 90+ | OFFICE DEPOT | | OFFICE SUPPLIES | $ 85.15 |
| ANO | July 2020 | Trade payables | 4/6/2020 | 90+ | PERINO'S GARDEN CENTER | | REPAIRS & MAINTENANCE | $ 117.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ 210.00 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | PM MAINTENANCE INC | | CONTRACTED SERVICE | $ 525.00 |
| ANO | May 2020 | Trade payables | 3/30/2020 | 90+ | Renaissance Montgomery Hotel & Spa at the Convention Center | | SPECIAL FUNCTIONS - Pilgrimages | $ 6,726.91 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | REPUBLIC SERVICES 842 | | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ 10.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | | | TEMPORARY HELP - REIMBURSEMENTS | $ 41.61 |
| ANO | September 2020 | Trade payables | 4/30/2020 | 90+ | | | MINISTRY PROGRAM - Spirituality | $ 250.00 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | RICOH USA INC | | XEROX COPIES | $ 57.97 |
| ANO | September 2020 | Trade payables | 3/16/2020 | 90+ | RICOH USA INC | | XEROX COPIES | $ 44.50 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | RIVER PARISH DISPOSAL LLC | | CONTRACTED SERVICE | $ 130.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | | REPAIRS & MAINTENANCE | $ 80.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | | REPAIRS & MAINTENANCE/ LAWN CARE | $ 240.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | | MISCELLANEOUS RECEIVABLES | $ 80.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | SACASA COUNSELING SERVICES LLC | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | | | MISCELLANEOUS EXPE | $ 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ 280.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | June 2020 | Trade payables | 11/13/2019 | 90+ | TK Elevator Corporation | | REPAIRS & MAINTENANCE | $ 540.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | | | CONTRACTED SERVICE | $ 1,009.40 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | WASTE MANAGEMENT OF ST TAMMANY | | CONTRACTED SERVICE | $ 635.96 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | WFNO AM | | COMMUNICATIONS | $ 720.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | WFNO AM | | COMMUNICATIONS | $ 420.00 |
| ANO | May 2020 | Trade payables | 3/13/2020 | 90+ | WJS ENTERPRISES INC | | XEROX COPIES | $ 132.37 |

| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
|---|---|---|---|---|---|---|---|---|
| ANO | December 2020 | Trade payables | 4/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 21.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | $ | 35.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ | 404.78 |
| | | | | | | **Total Amount** | **$** | **228,102.32** |