Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank -** ███████████  **Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/12/2025

Reconciled by ██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                      USD

| | |
|---|---|
| Statement beginning balance | 1,006,598.22 |
| Checks and payments cleared (112) | 1,182,919.75 |
| Deposits and other credits cleared (130) | 443,732.06 |
| Statement ending balance | 267,410.53 |
| | |
| Uncleared transactions as of 06/30/2025 | 62,472.61 |
| Register balance as of 06/30/2025 | 204,937.92 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -66,366.86 |
| Register balance as of 07/12/2025 | 138,571.06 |

**Details**

Checks and payments cleared (112)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/06/2024 | Bill Payment | 23388 | ████████ | 67.75 |
| 11/06/2024 | Bill Payment | 23394 | | -183.09 |
| 11/09/2024 | Bill Payment | 23366 | | 65.00 |
| 04/10/2025 | Bill Payment | 23855 | on School | -165.00 |
| 05/08/2025 | Bill Payment | 23924 | New Orleans Softball Umpires Association | 561.00 |
| 05/08/2025 | Bill Payment | 23927 | Terminix | -3,677.00 |
| 05/15/2025 | Bill Payment | 23941 | Richard Reames Trophy & Awards LLC | 2,851.31 |
| 05/22/2025 | Check | 23960 | ████████ | -562.50 |
| 05/22/2025 | Check | 23950 | | 1,125.00 |
| 05/22/2025 | Bill Payment | 23949 | | -42.41 |
| 05/22/2025 | Bill Payment | 23945 | Crimson Stone, Inc | 4,800.00 |
| 05/22/2025 | Bill Payment | 23947 | Emile's Floral Design, Inc. | -285.00 |
| 05/22/2025 | Bill Payment | 23954 | Make  A Wish America | 1,340.00 |
| 05/22/2025 | Bill Payment | 23957 | Selection.com | -133.00 |
| 05/29/2025 | Bill Payment | 23962 | Constable  First City Court | 936.58 |
| 05/29/2025 | Bill Payment | 23966 | Salesian Sisters | -11,178.34 |
| 05/29/2025 | Bill Payment | 23964 | Immaculate Conception School | 1,621.66 |
| 05/29/2025 | Bill Payment | 23965 | Pan-American Life Insurance Company | -53.30 |
| 05/29/2025 | Bill Payment | 23963 | Fire & Safety Commodities | 350.00 |
| 06/02/2025 | Expense | | | -10,000.00 |
| 06/03/2025 | E pense | | | 18,505.41 |
| 06/03/2025 | Bill Payment | | IV Waste LLC | -214.24 |
| 06/03/2025 | E pense | | | 10,000.00 |
| 06/03/2025 | Expense | | | -6,657.50 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/05/2025 | Bill Payment | 23979 | | 100 00 |
| 06/05/2025 | Bill Payment | 23997 | U.S. Copy Incorporated | -431.53 |
| 06/05/2025 | Bill Payment | 23993 | | 50 00 |
| 06/05/2025 | Bill Payment | | Uniti Fiber LLC | -846.18 |
| 06/05/2025 | Bill Payment | 23977 | | 50 00 |
| 06/05/2025 | Bill Payment | 23988 | | -155.67 |
| 06/05/2025 | Bill Payment | 23980 | | 50 00 |
| 06/05/2025 | Bill Payment | 23974 | | -50.00 |
| 06/05/2025 | Bill Payment | 23976 | Foley Marketing | 3,558 50 |
| 06/05/2025 | Bill Payment | 23983 | | -50.00 |
| 06/05/2025 | Bill Payment | 23992 | | 50 00 |
| 06/05/2025 | Bill Payment | 23989 | | -50.00 |
| 06/05/2025 | Bill Payment | 23995 | | 50 00 |
| 06/05/2025 | Bill Payment | 23970 | | -50.00 |
| 06/05/2025 | Bill Payment | 23986 | | 50 00 |
| 06/05/2025 | Check | 23967 | | -1,228.95 |
| 06/05/2025 | Check | 23998 | | 562 50 |
| 06/05/2025 | Bill Payment | 23985 | Neon One, LLC | -286.35 |
| 06/05/2025 | Bill Payment | 23984 | Missionary Society of the Salesian Sisters | 272 00 |
| 06/05/2025 | Bill Payment | 23972 | | -105.00 |
| 06/05/2025 | Bill Payment | 23982 | Lobb's Horticultural Spray East, Inc | 600 00 |
| 06/05/2025 | Bill Payment | 23968 | ACT Education Corp Finance | -4,173.00 |
| 06/05/2025 | Bill Payment | 23978 | | 50 00 |
| 06/05/2025 | Bill Payment | 23975 | Clarion Herald | -513.00 |
| 06/05/2025 | Bill Payment | 23990 | Rumbelow Consulting, LLC | 220 00 |
| 06/05/2025 | Bill Payment | 23987 | NOVA Recognition | -1,101.34 |
| 06/05/2025 | Bill Payment | 23991 | Selection com | 266 00 |
| 06/05/2025 | Bill Payment | 23981 | | -400.00 |
| 06/09/2025 | Bill Payment | | Archdiocese of New Orleans   Informatio | 1,901 00 |
| 06/09/2025 | Bill Payment | | Hiquality Kleaning and Maintenance | -7,200.00 |
| 06/11/2025 | Bill Payment | | Gallagher Benefit Services | 29,971 52 |
| 06/11/2025 | Bill Payment | | Gallagher Benefit Services - Guardian | -2,201.27 |
| 06/12/2025 | Bill Payment | 24001 | Ferdie's Printing Service | 526 80 |
| 06/12/2025 | Bill Payment | 24005 | | -54.50 |
| 06/12/2025 | Bill Payment | 24008 | | 50 00 |
| 06/12/2025 | Bill Payment | 23999 | A & L Sales, Inc. | -1,900.82 |
| 06/12/2025 | Bill Payment | 24004 | Pelican Outdoor Advertising Inc | 3,220 00 |
| 06/12/2025 | Bill Payment | 24003 | Otis Elevator Company | -225.00 |
| 06/12/2025 | Bill Payment | 24000 | Anfield Trailers RP 2020 00341 | 6,164 81 |
| 06/12/2025 | Bill Payment | 24002 | Foley Marketing | -972.90 |
| 06/12/2025 | Bill Payment | 24009 | Pool and Spa Center | 950 00 |
| 06/12/2025 | Bill Payment | 24007 | The Four Columns | -1,000.00 |
| 06/12/2025 | Bill Payment | 24006 | | 54 50 |
| 06/13/2025 | Bill Payment | | Tuff Shed | -656.01 |
| 06/13/2025 | Bill Payment | | Tuff Shed | 2,344 00 |
| 06/13/2025 | Bill Payment | | Jefferson Parish Dept. of Water | -1,071.65 |
| 06/13/2025 | Bill Payment | | Jefferson Parish Dept  of Water | 10 54 |
| 06/16/2025 | Invoice | 20923 | | -4,500.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/18/2025 | Bill Payment | | Atmos Energy | 3,106 28 |
| 06/19/2025 | Bill Payment | 24010 | A & L Sales, Inc. | -245.57 |
| 06/19/2025 | Bill Payment | 24014 | Pool and Spa Center | 299 95 |
| 06/19/2025 | Bill Payment | 24013 | Marco's Pizza | -181.49 |
| 06/19/2025 | Bill Payment | 24012 | CMC Corporate Solutions | 7,245 00 |
| 06/23/2025 | Bill Payment | | U.S. Bank Equipment Finance | -445.59 |
| 06/23/2025 | Bill Payment | | Verizon Wireless | 99 04 |
| 06/23/2025 | Bill Payment | | Entergy | -16,679.00 |
| 06/23/2025 | Bill Payment | | AT&T | 77 96 |
| 06/26/2025 | Invoice | 20925 | ███████████ | -955.00 |
| 06/26/2025 | Invoice | 20924 | ███████████ | 955 00 |
| 06/27/2025 | Expense | | | -10,000.00 |
| 06/30/2025 | Journal | 9 | | 123 65 |
| 06/30/2025 | Journal | 34 | | -84.95 |
| 06/30/2025 | Journal | 14 | | 8 79 |
| 06/30/2025 | Journal | 14 | | -44.44 |
| 06/30/2025 | Journal | 31 | | 396 26 |
| 06/30/2025 | Journal | 31 | | -210.00 |
| 06/30/2025 | Journal | 31 | | 50 00 |
| 06/30/2025 | Journal | 9 | | -30.00 |
| 06/30/2025 | Journal | 7 | | 177,520 62 |
| 06/30/2025 | Journal | 23 | | -25,000.00 |
| 06/30/2025 | Journal | 4 | | 693,886 71 |
| 06/30/2025 | Journal | 2 | | -25,815.65 |
| 06/30/2025 | Journal | 8 | | 57,659 72 |
| 06/30/2025 | Journal | 34 | | -60.37 |
| 06/30/2025 | Journal | 26 | | 1,348 08 |
| 06/30/2025 | Journal | 26 | | -812.22 |
| 06/30/2025 | Journal | 21 | | 69 80 |
| 06/30/2025 | Journal | 21 | | -97.90 |
| 06/30/2025 | Journal | 21 | | 167 99 |
| 06/30/2025 | Journal | 21 | | -671.29 |
| 06/30/2025 | Journal | 21 | | 1,587 07 |
| 06/30/2025 | Journal | 21 | | -54.85 |
| 06/30/2025 | Journal | 20 | | 389 58 |
| 06/30/2025 | Journal | 18 | | -30.00 |
| 06/30/2025 | Journal | 34 | | 25 00 |
| 06/30/2025 | Journal | 34 | | -23.90 |
| 06/30/2025 | Journal | 35 | | 740 00 |
| 06/30/2025 | Journal | 34 | | -0.60 |

| Total | | | | -1,182,919.75 |
|---|---|---|---|---|

Deposits and other credits cleared (130)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 3,680.25 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 06/02/2025 | Deposit | | | 955 00 |
| 06/02/2025 | Deposit | | ███████████ | 955.00 |
| 06/02/2025 | Deposit | | | 824 00 |
| 06/02/2025 | Deposit | | | 1,333.80 |
| 06/03/2025 | Deposit | | ███████████████ | 1,080 00 |
| 06/04/2025 | Deposit | | ███████████████ | 955.00 |
| 06/04/2025 | Deposit | | | 862 75 |
| 06/04/2025 | Deposit | | | 4,151.67 |
| 06/05/2025 | Deposit | | | 24,152 60 |
| 06/05/2025 | Deposit | | | 2,887.75 |
| 06/05/2025 | Deposit | | | 13,615 36 |
| 06/05/2025 | Deposit | | ██████████ | 860.05 |
| 06/09/2025 | Deposit | | | 835 00 |
| 06/09/2025 | Deposit | | | 82.40 |
| 06/09/2025 | Deposit | | ██████████ | 851 70 |
| 06/11/2025 | Deposit | | | 9,605.00 |
| 06/12/2025 | Deposit | | | 225 00 |
| 06/12/2025 | Deposit | | | 2,013.75 |
| 06/12/2025 | Deposit | | ███ | 730 00 |
| 06/12/2025 | Deposit | | | 6,403.65 |
| 06/13/2025 | Deposit | | ███████████ | 835 00 |
| 06/13/2025 | Deposit | | | 955.00 |
| 06/13/2025 | Deposit | | | 1,315 50 |
| 06/16/2025 | Deposit | | | 4,500.00 |
| 06/16/2025 | Deposit | | | 974 10 |
| 06/18/2025 | Deposit | | | 955.00 |
| 06/20/2025 | Deposit | | | 879 49 |
| 06/20/2025 | Deposit | | | 1,568.50 |
| 06/23/2025 | Deposit | | | 900 00 |
| 06/25/2025 | Deposit | | | 1,910.00 |
| 06/26/2025 | Deposit | | | 2,033 80 |
| 06/26/2025 | Deposit | | | 1,207.88 |
| 06/30/2025 | Journal | 31 | | 1,865 29 |
| 06/30/2025 | Journal | 31 | | 3,090.00 |
| 06/30/2025 | Journal | 31 | | 3,400 00 |
| 06/30/2025 | Journal | 31 | | 3,535.00 |
| 06/30/2025 | Journal | 31 | | 4,625 00 |
| 06/30/2025 | Journal | 31 | | 6,185.00 |
| 06/30/2025 | Journal | 31 | | 6,260 00 |
| 06/30/2025 | Journal | 31 | | 6,295.00 |
| 06/30/2025 | Journal | 31 | | 1,090 10 |
| 06/30/2025 | Journal | 31 | | 1,100.55 |
| 06/30/2025 | Journal | 31 | | 20 22 |
| 06/30/2025 | Journal | 31 | | 1,290.54 |
| 06/30/2025 | Journal | 31 | | 1,325 00 |
| 06/30/2025 | Journal | 31 | | 1,356.06 |
| 06/30/2025 | Journal | 31 | | 1,410 00 |
| 06/30/2025 | Journal | 31 | | 1,430.11 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Journal | 31 | | 1,555 00 |
| 06/30/2025 | Journal | 31 | | 1,575.00 |
| 06/30/2025 | Journal | 31 | | 1,596 34 |
| 06/30/2025 | Journal | 31 | | 1,680.00 |
| 06/30/2025 | Journal | 31 | | 1,695 30 |
| 06/30/2025 | Journal | 31 | | 1,840.59 |
| 06/30/2025 | Journal | 31 | | 2,710 00 |
| 06/30/2025 | Deposit | | ███████ | 43.26 |
| 06/30/2025 | Journal | 51 | | 183 09 |
| 06/30/2025 | Journal | 51 | | 65.00 |
| 06/30/2025 | Journal | 51 | | 67 75 |
| 06/30/2025 | Journal | 13 | | 339.49 |
| 06/30/2025 | Journal | 1 | | 6,970 77 |
| 06/30/2025 | Deposit | | ███████ | 835.00 |
| 06/30/2025 | Journal | 1 | | 13,280 97 |
| 06/30/2025 | Journal | 21 | | 1.20 |
| 06/30/2025 | Journal | 1 | | 66,665 39 |
| 06/30/2025 | Journal | 1 | | 150,128.68 |
| 06/30/2025 | Journal | 1 | | 12,782 13 |
| 06/30/2025 | Journal | 1 | | 7,027.64 |
| 06/30/2025 | Journal | 14 | | 1,232 00 |
| 06/30/2025 | Journal | 14 | | 100.00 |
| 06/30/2025 | Journal | 14 | | 100.00 |
| 06/30/2025 | Journal | 14 | | 270.00 |
| 06/30/2025 | Journal | 14 | | 200 00 |
| 06/30/2025 | Journal | 14 | | 150.00 |
| 06/30/2025 | Journal | 14 | | 100.00 |
| 06/30/2025 | Journal | 14 | | 37.00 |
| 06/30/2025 | Journal | 14 | | 249 00 |
| 06/30/2025 | Journal | 14 | | 100.00 |
| 06/30/2025 | Journal | 14 | | 100.00 |
| 06/30/2025 | Journal | 14 | | 481.00 |
| 06/30/2025 | Journal | 14 | | 530 00 |
| 06/30/2025 | Journal | 14 | | 570.00 |
| 06/30/2025 | Journal | 15 | | 1,100 00 |
| 06/30/2025 | Journal | 15 | | 1,074.00 |
| 06/30/2025 | Journal | 15 | | 54 00 |
| 06/30/2025 | Journal | 15 | | 157.00 |
| 06/30/2025 | Journal | 15 | | 1,363 00 |
| 06/30/2025 | Journal | 15 | | 400.00 |
| 06/30/2025 | Journal | 15 | | 150.00 |
| 06/30/2025 | Journal | 15 | | 345.00 |
| 06/30/2025 | Journal | 15 | | 428 00 |
| 06/30/2025 | Journal | 15 | | 443.00 |
| 06/30/2025 | Journal | 15 | | 448 00 |
| 06/30/2025 | Journal | 15 | | 478.00 |
| 06/30/2025 | Journal | 15 | | 50 00 |
| 06/30/2025 | Journal | 15 | | 482.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Journal | 31 | | 370 00 |
| 06/30/2025 | Journal | 31 | | 370.04 |
| 06/30/2025 | Journal | 31 | | 420 17 |
| 06/30/2025 | Journal | 31 | | 505.02 |
| 06/30/2025 | Journal | 31 | | 530 04 |
| 06/30/2025 | Journal | 31 | | 535.04 |
| 06/30/2025 | Journal | 31 | | 555 00 |
| 06/30/2025 | Journal | 31 | | 555.06 |
| 06/30/2025 | Journal | 31 | | 630 31 |
| 06/30/2025 | Journal | 31 | | 655.00 |
| 06/30/2025 | Journal | 31 | | 830 02 |
| 06/30/2025 | Journal | 31 | | 945.65 |
| 06/30/2025 | Journal | 31 | | 985 13 |
| 06/30/2025 | Journal | 31 | | 1,025.00 |
| 06/30/2025 | Journal | 31 | | 1,065.00 |
| 06/30/2025 | Journal | 31 | | 160.00 |
| 06/30/2025 | Journal | 31 | | 160 20 |
| 06/30/2025 | Journal | 31 | | 165.14 |
| 06/30/2025 | Journal | 31 | | 179 44 |
| 06/30/2025 | Journal | 31 | | 24.92 |
| 06/30/2025 | Journal | 31 | | 184 92 |
| 06/30/2025 | Journal | 31 | | 184.92 |
| 06/30/2025 | Journal | 31 | | 210 21 |
| 06/30/2025 | Journal | 31 | | 210.04 |
| 06/30/2025 | Journal | 31 | | 320 00 |
| 06/30/2025 | Journal | 31 | | 325.01 |
| 06/30/2025 | Journal | 31 | | 155 34 |
| 06/30/2025 | Journal | 31 | | 345.00 |
| 06/30/2025 | Journal | 31 | | 369 93 |
| 06/30/2025 | Journal | 31 | | 8,625.00 |
| 06/30/2025 | Journal | 31 | | 210 04 |
| 06/30/2025 | Journal | 31 | | 160.00 |
| 06/30/2025 | Journal | 31 | | 160 00 |

| Total | | | | 443,732.06 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/06/2025 | Bill Payment | 23661 | John Henry Enterprises, Inc. | -323.07 |
| 02/27/2025 | Bill Payment | 23713 | | 95 00 |
| 03/13/2025 | Bill Payment | 23733 | | -50.00 |
| 04/03/2025 | Bill Payment | 23826 | | 25 00 |
| 04/25/2025 | Bill Payment | 23886 | LASC Workshop | -1,800.00 |
| 05/01/2025 | Bill Payment | 23900 | | 81 84 |
| 06/05/2025 | Bill Payment | 23969 | | -100.00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 06/05/2025 | Bill Payment | 23971 | | 100 00 |
| 06/05/2025 | Bill Payment | 23994 | | -50.00 |
| 06/05/2025 | Bill Payment | 23973 | | 50 00 |
| 06/05/2025 | Bill Payment | 23996 | | -50.00 |
| 06/19/2025 | Bill Payment | 24017 | | 185 00 |
| 06/19/2025 | Bill Payment | 24011 | Alarm Detection and Suppression Syste… | -984.00 |
| 06/19/2025 | Bill Payment | 24015 | Salesian Gospel Roads | 150 00 |
| 06/19/2025 | Bill Payment | 24016 | Selection.com | -114.00 |
| 06/25/2025 | Bill Payment | 24025 | Salesian Sisters | 11,178 34 |
| 06/25/2025 | Bill Payment | 24031 | Hiquality Kleaning and Maintenance | -10,800.00 |
| 06/25/2025 | Bill Payment | 24028 | Constable   First City Court | 743 33 |
| 06/25/2025 | Bill Payment | 24030 | Salesian Sisters | -1,400.00 |
| 06/25/2025 | Bill Payment | 24029 | Hiquality Kleaning and Maintenance | 9,152 00 |
| 06/25/2025 | Bill Payment | 24027 | Alarm Detection and Suppression Syste… | -20,942.08 |
| 06/25/2025 | Bill Payment | 24018 | | 185 00 |
| 06/25/2025 | Bill Payment | 24020 | | -300.00 |
| 06/25/2025 | Bill Payment | 24023 | Lobb's Horticultural Spray East, Inc | 1,000 00 |
| 06/25/2025 | Bill Payment | 24021 | | -600.00 |
| 06/25/2025 | Bill Payment | 24032 | Pan American Life Insurance Company | 53 30 |
| 06/25/2025 | Bill Payment | 24019 | Barnes & Noble Booksellers | -1,125.65 |
| 06/25/2025 | Bill Payment | 24022 | | 400 00 |
| 06/25/2025 | Bill Payment | 24024 | | -90.00 |
| 06/25/2025 | Bill Payment | 24026 | | 345 00 |

| Total | | | | -62,472.61 |

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 07/09/2025 | Bill Payment | 24036 | Language Testing International, Inc | 170 00 |
| 07/09/2025 | Bill Payment | 24034 | Hiquality Kleaning and Maintenance | -4,576.00 |
| 07/09/2025 | Bill Payment | 24037 | LHSAA | 900 00 |
| 07/09/2025 | Bill Payment | 24047 | Young Construction Group, LLC | -5,000.00 |
| 07/09/2025 | Bill Payment | 24038 | Neon One, LLC | 286 35 |
| 07/09/2025 | Bill Payment | 24041 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 07/09/2025 | Bill Payment | 24035 | | 350 00 |
| 07/09/2025 | Bill Payment | 24039 | Noah Basketball | -2,400.00 |
| 07/09/2025 | Bill Payment | 24045 | Rumbelow Consulting, LLC | 137 50 |
| 07/09/2025 | Bill Payment | 24046 | U.S. Copy Incorporated | -188.40 |
| 07/09/2025 | Bill Payment | 24044 | Red Stick Sports | 15,402 18 |
| 07/09/2025 | Bill Payment | 24040 | Office of State Fire Marshal | -120.00 |
| 07/09/2025 | Bill Payment | 24033 | Foley Marketing | 2,125 00 |
| 07/09/2025 | Bill Payment | 24043 | Raymond Plumbing & Heating, Inc. | -23,186.11 |
| 07/09/2025 | Bill Payment | 24050 | Jones School Supply Co  Inc | 58 82 |
| 07/09/2025 | Bill Payment | 24048 | Crystal Palace Ballroom | -2,000.00 |
| 07/09/2025 | Bill Payment | 24051 | Selection com | 19 00 |
| 07/09/2025 | Bill Payment | 24049 | Dalton Architects, Inc. | -6,487.50 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/09/2025 | Bill Payment | 24052 | Pool and Spa Center | 1,350 00 |
| Total | | | | -66,366.86 |

# GULF COAST BANK
### & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH          **Page 1 of 22**

## Managing Your Accounts

🏛 Branch — Main Office

ⓘ Physical Address — 200 St Charles Ave, New Orleans, LA 70130

☎ Phone — 504-561-6100

💻 Website — WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $267,410.53 |

## TUITION MANAGEMENT CHECKING -
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $1,006,598.22 |
| | 127 Credit(s) This Period | $443,416.22 |
| | 106 Debit(s) This Period | $1,182,603.91 |
| 06/30/2025 | Ending Balance | $267,410.53 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.49% |
| Interest Days | 31 |
| Interest Earned | $339.49 |
| Interest Paid This Period | $339.49 |
| Interest Paid Year-to-Date | $1,760.38 |
| Minimum Balance | $249,736.42 |
| Average Ledger Balance | $813,953.23 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | Beginning Balance | | | $1,006,598.22 |
| 06/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $7,027.64 | $1,013,625.86 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $37.00 | $1,013,662.86 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $100.00 | $1,013,762.86 |
| 06/02/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $210.04 | $1,013,972.90 |
| 06/02/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $824.00 | $1,014,796.90 |
| 06/02/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $945.65 | $1,015,742.55 |
| 06/02/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $1,016,697.55 |
| 06/02/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $1,100.55 | $1,017,798.10 |
| 06/02/2025 | MerchPayout SV9T XXXXXX0369 | | $1,333.80 | $1,019,131.90 |
| 06/02/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $1,840.59 | $1,020,972.49 |
| 06/02/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $3,680.25 | $1,024,652.74 |



THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 06/30/2025          Page 2 of 22

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**
DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**
WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 1 Page 11 of 75

THE ROMAN CATHOLIC CHURCH OF TH█████████████     Statement Ending 06/30/2025     Page 3 of 22

# TUITION MANAGEMENT CHECKING█████████████     ontinued)

# OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/02/2025 | TTECH SETTLE TTecSettle █████████ | | $4,625.00 | $1,029,277.74 |
| 06/02/2025 | 2025-2026 TUITION PAYMENT - █████████ | | $955.00 | $1,030,232.74 |
| 06/02/2025 | Tuition Disbursement | | $6,970.77 | $1,037,203.51 |
| 06/02/2025 | VENMO PAYMENT 1042540488717 | $740.00 | | $1,036,463.51 |
| 06/02/2025 | REGIONS ACCT PMT 00002604882TSYS | $10,000.00 | | $1,026,463.51 |
| 06/02/2025 | CHECK # 23949 | $42.41 | | $1,026,421.10 |
| 06/02/2025 | CHECK # 23950 | $1,125.00 | | $1,025,296.10 |
| 06/02/2025 | CHECK # 23954 | $1,340.00 | | $1,023,956.10 |
| 06/02/2025 | CHECK # 23966 | $11,178.34 | | $1,012,777.76 |
| 06/03/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $155.34 | $1,012,933.10 |
| 06/03/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $160.20 | $1,013,093.30 |
| 06/03/2025 | Gulf Coast Bank Tuition Payment | | $1,080.00 | $1,014,173.30 |
| 06/03/2025 | TTECH SETTLE TTecSettle █████████ | | $1,555.00 | $1,015,728.30 |
| 06/03/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | $8.79 | | $1,015,719.51 |
| 06/03/2025 | eCatholic / Shee PAYMENT 202523072982 | $44.44 | | $1,015,675.07 |
| 06/03/2025 | FRST BK MRCH SVC FEE 984162900885 | $54.85 | | $1,015,620.22 |
| 06/03/2025 | FRST BK MRCH SVC FEE 984162902881 | $69.80 | | $1,015,550.42 |
| 06/03/2025 | FRST BK MRCH SVC DISCOUNT 984162903889 | $97.90 | | $1,015,452.52 |
| 06/03/2025 | FRST BK MRCH SVC FEE 984162901883 | $167.99 | | $1,015,284.53 |
| 06/03/2025 | IV WASTE 5042246670 606365885 | $214.24 | | $1,015,070.29 |
| 06/03/2025 | FRST BK MRCH SVC DISCOUNT 984162901883 | $671.29 | | $1,014,399.00 |
| 06/03/2025 | FRST BK MRCH SVC INTERCHNG 984162901883 | $1,587.07 | | $1,012,811.93 |
| 06/03/2025 | REGIONS ACCT PMT 00002604887TSYS | $6,657.50 | | $1,006,154.43 |
| 06/03/2025 | REGIONS ACCT PMT 00002604884TSYS | $10,000.00 | | $996,154.43 |
| 06/03/2025 | REGIONS CARD PAYMENT 453-14359-25 | $18,505.41 | | $977,649.02 |
| 06/03/2025 | CHECK # 23957 | $133.00 | | $977,516.02 |
| 06/03/2025 | CHECK # 23947 | $285.00 | | $977,231.02 |
| 06/03/2025 | CHECK # 23924 | $561.00 | | $976,670.02 |
| 06/03/2025 | CHECK # 23941 | $2,851.31 | | $973,818.71 |
| 06/03/2025 | CHECK # 23945 | $4,800.00 | | $969,018.71 |
| 06/04/2025 | REMOTE DEPOSIT | | $4,151.67 | $973,170.38 |
| 06/04/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $249.00 | $973,419.38 |
| 06/04/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $862.75 | $974,282.13 |
| 06/04/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $975,237.13 |
| 06/04/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $1,356.06 | $976,593.19 |
| 06/04/2025 | TTECH SETTLE TTecSettle █████████ | | $3,535.00 | $980,128.19 |
| 06/04/2025 | Fiserv Pmnt Svcs 8778280720 202524083796 | $0.60 | | $980,127.59 |
| 06/04/2025 | AcademyOurLady Payment -OFFSET I140454 | $210.00 | | $979,917.59 |
| 06/04/2025 | CHECK # 23963 | $350.00 | | $979,567.59 |
| 06/04/2025 | CHECK # 23927 | $3,677.00 | | $975,890.59 |
| 06/05/2025 | DEPOSIT | | $2,887.75 | $978,778.34 |
| 06/05/2025 | REMOTE DEPOSIT | | $13,615.36 | $992,393.70 |
| 06/05/2025 | REMOTE DEPOSIT | | $24,152.60 | $1,016,546.30 |
| 06/05/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $20.22 | $1,016,566.52 |

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 1 Page 12 of 75

THE ROMAN CATHOLIC CHURCH OF THE ████████          Statement Ending 06/30/2025          Page 4 of 22

# TUITION MANAGEMENT CHECKING ████████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/05/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $100.00 | $1,016,666.52 |
| 06/05/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $860.05 | $1,017,526.57 |
| 06/05/2025 | TTECH SETTLE TTecSettle NET███████ | | $1,065.00 | $1,018,591.57 |
| 06/05/2025 | CHECK | $562.50 | | $1,018,029.07 |
| 06/05/2025 | INTUIT * QBooks Onl 2695675 | $153.65 | | $1,017,875.42 |
| 06/05/2025 | UNITI FIBER UNITIFIBER M81067559019 | $846.18 | | $1,017,029.24 |
| 06/05/2025 | CHECK # 23965 | $53.30 | | $1,016,975.94 |
| 06/05/2025 | CHECK # 23962 | $936.58 | | $1,016,039.36 |
| 06/05/2025 | STOP ITEM CHARGE(S) | $30.00 | | $1,016,009.36 |
| 06/06/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $150.00 | $1,016,159.36 |
| 06/06/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $160.00 | $1,016,319.36 |
| 06/06/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $1,430.11 | $1,017,749.47 |
| 06/06/2025 | TTECH SETTLE TTecSettle ████████ | | $6,260.00 | $1,024,009.47 |
| 06/06/2025 | CHECK # 23964 | $1,621.66 | | $1,022,387.81 |
| 06/09/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $82.40 | $1,022,470.21 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $100.00 | $1,022,570.21 |
| 06/09/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $160.00 | $1,022,730.21 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $200.00 | $1,022,930.21 |
| 06/09/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $369.93 | $1,023,300.14 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $570.00 | $1,023,870.14 |
| 06/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $1,024,705.14 |
| 06/09/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $851.70 | $1,025,556.84 |
| 06/09/2025 | TTECH SETTLE TTecSettle NET | | $1,025.00 | $1,026,581.84 |
| 06/09/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $1,596.34 | $1,028,178.18 |
| 06/09/2025 | Tuition Disbursement | | $66,665.39 | $1,094,843.57 |
| 06/09/2025 | Lowes SYF PAYMNT 798213141050678 | $1,348.08 | | $1,093,495.49 |
| 06/09/2025 | ROMAN CATH WEB PAY RomanCathQP | $1,901.00 | | $1,091,594.49 |
| 06/09/2025 | HiQuality Kleani HiQuality ST-R0U7N7F1O6J8 | $7,200.00 | | $1,084,394.49 |
| 06/09/2025 | CHECK # 23998 | $562.50 | | $1,083,831.99 |
| 06/10/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $100.00 | $1,083,931.99 |
| 06/10/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $179.44 | $1,084,111.43 |
| 06/10/2025 | TTECH SETTLE TTecSettle NE███████ | | $1,325.00 | $1,085,436.43 |
| 06/10/2025 | FDMS FDMS PYMT 052-2128551-000 | $60.37 | | $1,085,376.06 |
| 06/10/2025 | CHECK # 23997 | $431.53 | | $1,084,944.53 |
| 06/10/2025 | CHECK # 23982 | $600.00 | | $1,084,344.53 |
| 06/10/2025 | CHECK # 23967 | $1,228.95 | | $1,083,115.58 |
| 06/10/2025 | CHECK # 23976 | $3,558.50 | | $1,079,557.08 |
| 06/11/2025 | FRST BK MRCH SVC INTERCHNG 984162901883 | | $1.20 | $1,079,558.28 |
| 06/11/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $270.00 | $1,079,828.28 |
| 06/11/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $630.31 | $1,080,458.59 |
| 06/11/2025 | TTECH SETTLE TTecSettle N███████ | | $1,680.00 | $1,082,138.59 |
| 06/11/2025 | Gulf Coast Bank Tuition Payment | | $9,605.00 | $1,091,743.59 |

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 1 Page 13 of 75

THE ROMAN CATHOLIC CHURCH OF THE ██████ Statement Ending 06/30/2025 Page 5 of 22

# TUITION MANAGEMENT CHECKING ██████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/11/2025 | CHECK # 23979 | $100.00 | | $1,091,643.59 |
| 06/11/2025 | CLOVER APP CLOVER APP 1395541 | $23.90 | | $1,091,619.69 |
| 06/11/2025 | CLOVER APP CLOVER APP 1122396 | $84.95 | | $1,091,534.74 |
| 06/11/2025 | Payfactory HseNF Payment ██████ | $396.26 | | $1,091,138.48 |
| 06/11/2025 | Arthur J Gallagh ePay | $2,201.27 | | $1,088,937.21 |
| 06/11/2025 | Arthur J Gallagh ePay | $29,971.52 | | $1,058,965.69 |
| 06/11/2025 | CHECK # 23988 | $155.67 | | $1,058,810.02 |
| 06/11/2025 | CHECK # 23975 | $513.00 | | $1,058,297.02 |
| 06/12/2025 | DEPOSIT | | $730.00 | $1,059,027.02 |
| 06/12/2025 | DEPOSIT | | $2,013.75 | $1,061,040.77 |
| 06/12/2025 | REMOTE DEPOSIT | | $6,403.65 | $1,067,444.42 |
| 06/12/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $100.00 | $1,067,544.42 |
| 06/12/2025 | VENMO CASHOUT 1042807101330 | | $225.00 | $1,067,769.42 |
| 06/12/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $1,290.54 | $1,069,059.96 |
| 06/12/2025 | TTECH SETTLE TTecSettle ██████ | | $6,295.00 | $1,075,354.96 |
| 06/12/2025 | AcademyOurLady Payment -OFFSET I140915 | $50.00 | | $1,075,304.96 |
| 06/12/2025 | CHECK # 23978 | $50.00 | | $1,075,254.96 |
| 06/12/2025 | CHECK # 23989 | $50.00 | | $1,075,204.96 |
| 06/12/2025 | CHECK # 23993 | $50.00 | | $1,075,154.96 |
| 06/12/2025 | CHECK # 23990 | $220.00 | | $1,074,934.96 |
| 06/13/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $481.00 | $1,075,415.96 |
| 06/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $1,076,250.96 |
| 06/13/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $1,077,205.96 |
| 06/13/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $1,315.50 | $1,078,521.46 |
| 06/13/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $1,865.29 | $1,080,386.75 |
| 06/13/2025 | TTECH SETTLE TTecSettle ██████ | | $3,400.00 | $1,083,786.75 |
| 06/13/2025 | CHECK # 23855 | $165.00 | | $1,083,621.75 |
| 06/13/2025 | CHECK # 23981 | $400.00 | | $1,083,221.75 |
| 06/13/2025 | PARISH OF JEFFER PAYSTAR 2703326 | $10.54 | | $1,083,211.21 |
| 06/13/2025 | PARISH OF JEFFER PAYSTAR 2703322 | $1,071.65 | | $1,082,139.56 |
| 06/13/2025 | TUFF SHED INC WEBPAYMENT | $3,000.01 | | $1,079,139.55 |
| 06/13/2025 | CHECK # 23970 | $50.00 | | $1,079,089.55 |
| 06/13/2025 | CHECK # 23992 | $50.00 | | $1,079,039.55 |
| 06/13/2025 | CHECK # 23985 | $286.35 | | $1,078,753.20 |
| 06/16/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $505.02 | $1,079,258.22 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $530.00 | $1,079,788.22 |
| 06/16/2025 | TTECH SETTLE TTecSettle ██████ | | $555.00 | $1,080,343.22 |
| 06/16/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $974.10 | $1,081,317.32 |
| 06/16/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $1,090.10 | $1,082,407.42 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,232.00 | $1,083,639.42 |
| 06/16/2025 | RevReduc 600252429 - ██████ | | $4,500.00 | $1,088,139.42 |
| 06/16/2025 | Tuition Disbursement | | $12,782.13 | $1,100,921.55 |
| 06/16/2025 | CORRECTION: REV REDUC 600252429 ██████ | $4,500.00 | | $1,096,421.55 |
| 06/16/2025 | CHECK # 23999 | $1,900.82 | | $1,094,520.73 |

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 1 Page 14 of 75

THE ROMAN CATHOLIC CHURCH OF THE ███████████       Statement Ending 06/30/2025       Page 6 of 22

# TUITION MANAGEMENT CHECKING - ███████████       ██████ )
# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/16/2025 | CHECK # 23974 | $50.00 | | $1,094,470.73 |
| 06/16/2025 | CHECK # 23977 | $50.00 | | $1,094,420.73 |
| 06/16/2025 | CHECK # 23980 | $50.00 | | $1,094,370.73 |
| 06/16/2025 | CHECK # 23986 | $50.00 | | $1,094,320.73 |
| 06/17/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $184.92 | $1,094,505.65 |
| 06/17/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $400.00 | $1,094,905.65 |
| 06/17/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $420.17 | $1,095,325.82 |
| 06/17/2025 | TTECH SETTLE TTecSettle███████████ | | $1,575.00 | $1,096,900.82 |
| 06/17/2025 | CHECK # 23983 | $50.00 | | $1,096,850.82 |
| 06/17/2025 | CHECK # 23995 | $50.00 | | $1,096,800.82 |
| 06/17/2025 | CHECK # 23968 | $4,173.00 | | $1,092,627.82 |
| 06/18/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $210.04 | $1,092,837.86 |
| 06/18/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $320.00 | $1,093,157.86 |
| 06/18/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $1,094,112.86 |
| 06/18/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,100.00 | $1,095,212.86 |
| 06/18/2025 | TTECH SETTLE TTecSettle███████████ | | $2,710.00 | $1,097,922.86 |
| 06/18/2025 | CHECK # 24001 | $526.80 | | $1,097,396.06 |
| 06/18/2025 | ATMOS ENERGY RCR UTIL PYMT 004009760554 | $3,106.28 | | $1,094,289.78 |
| 06/18/2025 | CHECK # 24008 | $50.00 | | $1,094,239.78 |
| 06/18/2025 | CHECK # 24006 | $54.50 | | $1,094,185.28 |
| 06/18/2025 | CHECK # 23991 | $266.00 | | $1,093,919.28 |
| 06/18/2025 | CHECK # 23984 | $272.00 | | $1,093,647.28 |
| 06/18/2025 | CHECK # 24002 | $972.90 | | $1,092,674.38 |
| 06/18/2025 | CHECK # 24004 | $3,220.00 | | $1,089,454.38 |
| 06/18/2025 | CHECK # 24000 | $6,164.81 | | $1,083,289.57 |
| 06/20/2025 | DEPOSIT | | $879.49 | $1,084,169.06 |
| 06/20/2025 | REMOTE DEPOSIT | | $1,568.50 | $1,085,737.56 |
| 06/20/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $157.00 | $1,085,894.56 |
| 06/20/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $160.00 | $1,086,054.56 |
| 06/20/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $325.01 | $1,086,379.57 |
| 06/20/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $345.00 | $1,086,724.57 |
| 06/20/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $985.13 | $1,087,709.70 |
| 06/20/2025 | TTECH SETTLE TTecSettle███████████ | | $8,625.00 | $1,096,334.70 |
| 06/20/2025 | Funds Transfer via Online - Digital Transfer To xxx████ | $693,886.71 | | $402,447.99 |
| 06/23/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $150.00 | $402,597.99 |
| 06/23/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $184.92 | $402,782.91 |
| 06/23/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $443.00 | $403,225.91 |
| 06/23/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $482.00 | $403,707.91 |
| 06/23/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $555.06 | $404,262.97 |
| 06/23/2025 | TTECH SETTLE TTecSettle███████████ | | $655.00 | $404,917.97 |
| 06/23/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. | | $830.02 | $405,747.99 |

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 1 Page 15 of 75

THE ROMAN CATHOLIC CHURCH OF THE ████████     Statement Ending 06/30/2025     Page 7 of 22

# TUITION MANAGEMENT CHECKING - ████████    continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 4445062985171 PFY* AOLSUMMERCA | | | |
| 06/23/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $900.00 | $406,647.99 |
| 06/23/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $1,695.30 | $408,343.29 |
| 06/23/2025 | Tuition Disbursement | | $150,128.68 | $558,471.97 |
| 06/23/2025 | ATT PAYMENT | $77.96 | | $558,394.01 |
| 06/23/2025 | VERIZON WIRELESS PAYMENTS 082054778900001 | $99.04 | | $558,294.97 |
| 06/23/2025 | Equipment Financ Onlinelnv BGGBKXXXXXX7550 | $445.59 | | $557,849.38 |
| 06/23/2025 | Lowes SYF PAYMNT 798213141050678 | $812.22 | | $557,037.16 |
| 06/23/2025 | ENTERGY LOUISIAN BANK DRAFT 000120379581 | $16,679.00 | | $540,358.16 |
| 06/23/2025 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | $25,000.00 | | $515,358.16 |
| 06/23/2025 | CHECK # 24005 | $54.50 | | $515,303.66 |
| 06/23/2025 | CHECK # 23972 | $105.00 | | $515,198.66 |
| 06/23/2025 | CHECK # 24003 | $225.00 | | $514,973.66 |
| 06/23/2025 | CHECK # 24009 | $950.00 | | $514,023.66 |
| 06/23/2025 | CHECK # 24007 | $1,000.00 | | $513,023.66 |
| 06/24/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $54.00 | $513,077.66 |
| 06/24/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $535.04 | $513,612.70 |
| 06/24/2025 | TTECH SETTLE TTecSettle | | $1,410.00 | $515,022.70 |
| 06/24/2025 | CHECK # 24010 | $245.57 | | $514,777.13 |
| 06/24/2025 | CHECK # 24014 | $299.95 | | $514,477.18 |
| 06/25/2025 | TTECH SETTLE TTecSettle | | $370.00 | $514,847.18 |
| 06/25/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $478.00 | $515,325.18 |
| 06/25/2025 | Gulf Coast Bank Tuition Payment | | $1,910.00 | $517,235.18 |
| 06/26/2025 | REMOTE DEPOSIT | | $1,207.88 | $518,443.06 |
| 06/26/2025 | DEPOSIT | | $2,033.80 | $520,476.86 |
| 06/26/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $24.92 | $520,501.78 |
| 06/26/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $50.00 | $520,551.78 |
| 06/26/2025 | TTECH SETTLE TTecSettle | | $6,185.00 | $526,736.78 |
| 06/26/2025 | RETURN TUITION PAYMENT | $1,910.00 | | $524,826.78 |
| 06/26/2025 | CHECK # 23987 | $1,101.34 | | $523,725.44 |
| 06/27/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $370.04 | $524,095.48 |
| 06/27/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,363.00 | $525,458.48 |
| 06/27/2025 | TTECH SETTLE TTecSettle | | $3,090.00 | $528,548.48 |
| 06/27/2025 | ROMAN CATHOLIC C Payroll AN102 | $389.58 | | $528,158.90 |
| 06/27/2025 | REGIONS CARD PAYMENT 453-16843-25 | $10,000.00 | | $518,158.90 |
| 06/27/2025 | ROMAN CATHOLIC C Payroll AN102 | $25,815.65 | | $492,343.25 |
| 06/27/2025 | ROMAN CATHOLIC C Payroll AN102 | $57,659.72 | | $434,683.53 |
| 06/27/2025 | ROMAN CATHOLIC C Payroll AN102 | $177,520.62 | | $257,162.91 |
| 06/27/2025 | CHECK # 24013 | $181.49 | | $256,981.42 |
| 06/27/2025 | CHECK # 24012 | $7,245.00 | | $249,736.42 |
| 06/30/2025 | FRST BK MRCH SVC DEPOSIT 984162901883 | | $43.26 | $249,779.68 |
| 06/30/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $165.14 | $249,944.82 |
| 06/30/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. | | $210.21 | $250,155.03 |

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements _____ ciliations - PART 1 Page 16 of 75

THE ROMAN CATHOLIC CHURCH OF THE ████████                    Statement Ending 06/30/2025                    Page 8 of 22

# TUITION MANAGEMENT CHECKING ████████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 4445062985171 PFY* AOLSUMMERCA | | | |
| 06/30/2025 | TTECH SETTLE TTecSettle N████████ | | $345.00 | $250,500.03 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $428.00 | $250,928.03 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $448.00 | $251,376.03 |
| 06/30/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. 4445062985171 PFY* AOLSUMMERCA | | $530.04 | $251,906.07 |
| 06/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $252,741.07 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT 496283524882 | | $1,074.00 | $253,815.07 |
| 06/30/2025 | Tuition Disbursement | | $13,280.97 | $267,096.04 |
| 06/30/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $267,071.04 |
| 06/30/2025 | INTEREST | | $339.49 | $267,410.53 |
| **06/30/2025** | **Ending Balance** | | | **$267,410.53** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 0 | 06/05/2025 | $562.50 | 23983 | 06/17/2025 | $50.00 |
| 23855* | 06/13/2025 | $165.00 | 23984 | 06/18/2025 | $272.00 |
| 23924* | 06/03/2025 | $561.00 | 23985 | 06/13/2025 | $286.35 |
| 23927* | 06/04/2025 | $3,677.00 | 23986 | 06/16/2025 | $50.00 |
| 23941* | 06/03/2025 | $2,851.31 | 23987 | 06/26/2025 | $1,101.34 |
| 23945* | 06/03/2025 | $4,800.00 | 23988 | 06/11/2025 | $155.67 |
| 23947* | 06/03/2025 | $285.00 | 23989 | 06/12/2025 | $50.00 |
| 23949* | 06/02/2025 | $42.41 | 23990 | 06/12/2025 | $220.00 |
| 23950 | 06/02/2025 | $1,125.00 | 23991 | 06/18/2025 | $266.00 |
| 23954* | 06/02/2025 | $1,340.00 | 23992 | 06/13/2025 | $50.00 |
| 23957* | 06/03/2025 | $133.00 | 23993 | 06/12/2025 | $50.00 |
| 23962* | 06/05/2025 | $936.58 | 23995* | 06/17/2025 | $50.00 |
| 23963 | 06/04/2025 | $350.00 | 23997* | 06/10/2025 | $431.53 |
| 23964 | 06/06/2025 | $1,621.66 | 23998 | 06/09/2025 | $562.50 |
| 23965 | 06/05/2025 | $53.30 | 23999 | 06/16/2025 | $1,900.82 |
| 23966 | 06/02/2025 | $11,178.34 | 24000 | 06/18/2025 | $6,164.81 |
| 23967 | 06/10/2025 | $1,228.95 | 24001 | 06/18/2025 | $526.80 |
| 23968 | 06/17/2025 | $4,173.00 | 24002 | 06/18/2025 | $972.90 |
| 23970* | 06/13/2025 | $50.00 | 24003 | 06/23/2025 | $225.00 |
| 23972* | 06/23/2025 | $105.00 | 24004 | 06/18/2025 | $3,220.00 |
| 23974* | 06/16/2025 | $50.00 | 24005 | 06/23/2025 | $54.50 |
| 23975 | 06/11/2025 | $513.00 | 24006 | 06/18/2025 | $54.50 |
| 23976 | 06/10/2025 | $3,558.50 | 24007 | 06/23/2025 | $1,000.00 |
| 23977 | 06/16/2025 | $50.00 | 24008 | 06/18/2025 | $50.00 |
| 23978 | 06/12/2025 | $50.00 | 24009 | 06/23/2025 | $950.00 |
| 23979 | 06/11/2025 | $100.00 | 24010 | 06/24/2025 | $245.57 |
| 23980 | 06/16/2025 | $50.00 | 24012* | 06/27/2025 | $7,245.00 |
| 23981 | 06/13/2025 | $400.00 | 24013 | 06/27/2025 | $181.49 |
| 23982 | 06/10/2025 | $600.00 | 24014 | 06/24/2025 | $299.95 |

* Indicates skipped check number

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 06/30/2025

## TUITION MANAGEMENT CHECKING – ████████████ (continued)
## OPERATING ACCOUNT

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ████████   Statement Ending 06/30/2025   Page 10 of 22



| #0000 | 06/05/2025 | $562.50 |
| #23855 | 06/13/2025 | $165.00 |
| #23924 | 06/03/2025 | $561.00 |
| #23927 | 06/04/2025 | $3,677.00 |
| #23941 | 06/03/2025 | $2,851.31 |

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 1 Page 19 of 75

THE ROMAN CATHOLIC CHURCH OF THE ███████        Statement Ending 06/30/2025                    Page 11 of 22



#23945        06/03/2025              $4,800.00

#23947        06/03/2025                $285.00

#23949        06/02/2025                 $42.41

#23950        06/02/2025              $1,125.00

#23954        06/02/2025              $1,340.00

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements Reconciliations - PART 1 Page 20 of 75

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮▮          Statement Ending 06/30/2025          Page 12 of 22



#23957          06/03/2025                    $133.00

#23962          06/05/2025                    $936.58

#23963          06/04/2025                    $350.00

#23964          06/06/2025                  $1,621.66

#23965          06/05/2025                     $53.30

THE ROMAN CATHOLIC CHURCH OF THE ███████     Statement Ending 06/30/2025     Page 13 of 22

 

**#23966**     **06/02/2025**     **$11,178.34**

 

**#23967**     **06/10/2025**     **$1,228.95**

 

**#23968**     **06/17/2025**     **$4,173.00**

 

**#23970**     **06/13/2025**     **$50.00**

 

**#23972**     **06/23/2025**     **$105.00**

THE ROMAN CATHOLIC CHURCH OF THE ▓▓▓▓▓▓    Statement Ending 06/30/2025        Page 14 of 22




#23974        06/16/2025              $50.00




#23975        06/11/2025             $513.00




#23976        06/10/2025          $3,558.50




#23977        06/16/2025              $50.00




#23978        06/12/2025              $50.00




**#23979**     **06/11/2025**     **$100.00**




**#23980**     **06/16/2025**     **$50.00**




**#23981**     **06/13/2025**     **$400.00**




**#23982**     **06/10/2025**     **$600.00**




**#23983**     **06/17/2025**     **$50.00**

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statement          nciliations - PART 1 Page 24 of 75

THE ROMAN CATHOLIC CHURCH OF THE                Statement Ending 06/30/2025         Page 16 of 22



#23984      06/18/2025      $272.00

#23985      06/13/2025      $286.35

#23986      06/16/2025      $50.00

#23987      06/26/2025      $1,101.34

#23988      06/11/2025      $155.67



THE ROMAN CATHOLIC CHURCH OF THE         Statement Ending 06/30/2025        Page 17 of 22




#23989        06/12/2025        $50.00




#23990        06/12/2025        $220.00




#23991        06/18/2025        $266.00




#23992        06/13/2025        $50.00




#23993        06/12/2025        $50.00

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 06/30/2025  Page 18 of 22



#23995　　06/17/2025　　$50.00

#23997　　06/10/2025　　$431.53

#23998　　06/09/2025　　$562.50

#23999　　06/16/2025　　$1,900.82

#24000　　06/18/2025　　$6,164.81

THE ROMAN CATHOLIC CHURCH OF THE ▓▓▓▓▓▓          Statement Ending 06/30/2025          Page 19 of 22



| #24001 | 06/18/2025 | $526.80 |
| #24002 | 06/18/2025 | $972.90 |
| #24003 | 06/23/2025 | $225.00 |
| #24004 | 06/18/2025 | $3,220.00 |
| #24005 | 06/23/2025 | $54.50 |

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements ▆▆▆ ciliations - PART 1 Page 28 of 75

THE ROMAN CATHOLIC CHURCH OF THE ▆▆▆                Statement Ending 06/30/2025                Page 20 of 22




#24006        06/18/2025                $54.50




#24007        06/23/2025              $1,000.00




#24008        06/18/2025                $50.00




#24009        06/23/2025               $950.00




#24010        06/24/2025               $245.57

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮     Statement Ending 06/30/2025     Page 21 of 22





**#24012**     06/27/2025     $7,245.00





**#24013**     06/27/2025     $181.49





**#24014**     06/2▮     $299.95

This page left intentionally blank

Academy of Our Lady

**1150.00 Cash - Gulf Coast Bank - Savings ▮▮▮▮ Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by ▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                         USD

| | |
|---|---:|
| Statement beginning balance | 639,061.23 |
| Checks and payments cleared (2) | 603,852.44 |
| Deposits and other credits cleared (4) | 715,107.95 |
| Statement ending balance | 750,316.74 |
| | |
| Register balance as of 06/30/2025 | 750,316.74 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/30/2025 | Journal | 23 | | 553,852.44 |
| 06/30/2025 | Journal | 23 | | -50,000.00 |
| Total | | | | -603,852.44 |

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/05/2025 | Deposit | | | 10,740.00 |
| 06/12/2025 | Deposit | | | 10,165.00 |
| 06/30/2025 | Journal | 4 | | 693,886.71 |
| 06/30/2025 | Journal | 10 | | 316.24 |
| Total | | | | 715,107.95 |

# GULF BANK
## & Trust Company



1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH                    Page 1 of 2
Customer Number ███████████

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | ████████ | $750,316.74 |

# BUSINESS SAVINGS - ████████████
# SAVINGS ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$639,061.23** |
| | 4 Credit(s) This Period | $715,107.95 |
| | 2 Debit(s) This Period | $603,852.44 |
| 06/30/2025 | **Ending Balance** | **$750,316.74** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $316.24 |
| Interest Paid This Period | $316.24 |
| Interest Paid Year-to-Date | $807.87 |
| Minimum Balance | $639,061.23 |
| Average Ledger Balance | $744,684.11 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | **Beginning Balance** | | | **$639,061.23** |
| 06/05/2025 | REMOTE DEPOSIT | | $10,740.00 | $649,801.23 |
| 06/12/2025 | REMOTE DEPOSIT | | $10,165.00 | $659,966.23 |
| 06/20/2025 | Funds Transfer via Online - Digital Transfer From ████ | | $693,886.71 | $1,353,852.94 |
| 06/23/2025 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | $50,000.00 | | $1,303,852.94 |
| 06/23/2025 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | $553,852.44 | | $750,000.50 |
| 06/30/2025 | INTEREST | | $316.24 | $750,316.74 |
| 06/30/2025 | **Ending Balance** | | | **$750,316.74** |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    

THE ROMAN CATHOLIC CHURCH OF THE █████████          Statement Ending 06/30/2025          Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Academy of Our Lady

**1210.00 Tuition Reserve Account -** ▒▒▒▒▒▒▒▒**, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by ▒▒▒▒▒▒

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---:|
| Statement beginning balance | 2,870,286.37 |
| Checks and payments cleared (88) | 637,486.29 |
| Deposits and other credits cleared (7) | 171,844.36 |
| Statement ending balance | 2,404,644.44 |
| | |
| Register balance as of 06/30/2025 | 2,404,644.44 |

**Details**

Checks and payments cleared (88)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/02/2025 | Invoice | 20927 | | 2,000.00 |
| 06/03/2025 | Invoice | 20928 | | -4,950.00 |
| 06/03/2025 | Invoice | 20929 | | 4,950.00 |
| 06/04/2025 | Invoice | 20930 | | -4,950.00 |
| 06/05/2025 | Invoice | 20931 | | 895.00 |
| 06/10/2025 | Invoice | 20932 | | -4,200.00 |
| 06/10/2025 | Invoice | 20934 | | 4,950.00 |
| 06/10/2025 | Invoice | 20933 | | -4,500.00 |
| 06/11/2025 | Invoice | 20939 | | 4,500.00 |
| 06/11/2025 | Invoice | 20940 | | -4,500.00 |
| 06/11/2025 | Invoice | 20941 | | 4,500.00 |
| 06/11/2025 | Invoice | 20942 | | -4,500.00 |
| 06/11/2025 | Invoice | 20943 | | 4,500.00 |
| 06/11/2025 | Invoice | 20944 | | -4,500.00 |
| 06/11/2025 | Invoice | 20945 | | 4,500.00 |
| 06/11/2025 | Invoice | 20946 | | -4,500.00 |
| 06/11/2025 | Invoice | 20947 | | 4,500.00 |
| 06/11/2025 | Invoice | 20948 | | -4,500.00 |
| 06/11/2025 | Invoice | 20949 | | 4,500.00 |
| 06/11/2025 | Invoice | 20950 | | -4,500.00 |
| 06/11/2025 | Invoice | 20951 | | 4,950.00 |
| 06/11/2025 | Invoice | 20952 | | -4,950.00 |
| 06/11/2025 | Invoice | 20953 | | 4,950.00 |
| 06/11/2025 | Invoice | 20954 | | -4,950.00 |
| 06/11/2025 | Invoice | 20955 | | 4,950.00 |
| 06/11/2025 | Invoice | 20957 | | 4,950.00 |
| 06/11/2025 | Invoice | 20956 | | 4,950.00 |
| 06/11/2025 | Invoice | 20958 | | -4,950.00 |
| 06/11/2025 | Invoice | 20959 | | 4,950.00 |
| 06/11/2025 | Invoice | 20960 | | -4,950.00 |
| 06/11/2025 | Invoice | 20935 | | 4,200.00 |
| 06/11/2025 | Invoice | 20936 | | -4,200.00 |
| 06/11/2025 | Invoice | 20937 | | 4,200.00 |
| 06/11/2025 | Invoice | 20938 | | -4,400.00 |
| 06/12/2025 | Invoice | 20962 | | 4,950.00 |
| 06/12/2025 | Invoice | 20965 | | -4,400.00 |
| 06/12/2025 | Invoice | 20964 | | 4,950.00 |
| 06/12/2025 | Invoice | 20963 | | -4,950.00 |
| 06/12/2025 | Invoice | 20961 | | 4,500.00 |
| 06/13/2025 | Invoice | 20969 | | -4,950.00 |
| 06/13/2025 | Invoice | 20966 | | 4,500.00 |
| 06/13/2025 | Invoice | 20967 | | -4,950.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/13/2025 | Invoice | 20968 | | 4,950.00 |
| 06/13/2025 | Invoice | 20970 | | -4,950.00 |
| 06/13/2025 | Invoice | 20971 | | 4,950.00 |
| 06/13/2025 | Invoice | 20972 | | -4,963.00 |
| 06/16/2025 | Invoice | 20981 | | 4,500.00 |
| 06/16/2025 | Invoice | 20983 | | -4,950.00 |
| 06/16/2025 | Invoice | 20984 | | 4,950.00 |
| 06/16/2025 | Invoice | 20985 | | -4,950.00 |
| 06/16/2025 | Invoice | 21007 | | 4,500.00 |
| 06/16/2025 | Invoice | 20982 | | -4,950.00 |
| 06/16/2025 | Invoice | 20926 | | 4,500.00 |
| 06/16/2025 | Invoice | 20973 | | -4,500.00 |
| 06/16/2025 | Invoice | 20974 | | 4,500.00 |
| 06/16/2025 | Invoice | 20975 | | -4,500.00 |
| 06/16/2025 | Invoice | 20976 | | 4,500.00 |
| 06/16/2025 | Invoice | 20977 | | -4,500.00 |
| 06/16/2025 | Invoice | 20978 | | 4,500.00 |
| 06/16/2025 | Invoice | 20979 | | -4,500.00 |
| 06/16/2025 | Invoice | 20980 | | 4,500.00 |
| 06/17/2025 | Invoice | 20986 | | -4,223.21 |
| 06/18/2025 | Invoice | 20990 | | 4,963.00 |
| 06/18/2025 | Invoice | 20992 | | -4,963.00 |
| 06/18/2025 | Invoice | 20993 | | 4,963.00 |
| 06/18/2025 | Invoice | 20996 | | -4,200.00 |
| 06/18/2025 | Invoice | 20995 | | 4,963.00 |
| 06/18/2025 | Invoice | 20994 | | -4,963.00 |
| 06/18/2025 | Invoice | 20987 | | 4,963.00 |
| 06/18/2025 | Invoice | 20988 | | -4,963.00 |
| 06/18/2025 | Invoice | 20989 | | 4,963.00 |
| 06/18/2025 | Invoice | 20991 | | -4,963.00 |
| 06/20/2025 | Invoice | 21000 | | 4,963.00 |
| 06/20/2025 | Invoice | 21002 | | -4,500.00 |
| 06/20/2025 | Invoice | 21003 | | 4,500.00 |
| 06/20/2025 | Invoice | 20998 | | -4,412.00 |
| 06/20/2025 | Invoice | 20999 | | 4,500.00 |
| 06/20/2025 | Invoice | 21001 | | -4,963.00 |
| 06/20/2025 | Invoice | 20997 | | 4,400.00 |
| 06/23/2025 | Invoice | 21004 | | -2,481.50 |
| 06/25/2025 | Invoice | 21005 | | 8,700.00 |
| 06/26/2025 | Invoice | 21006 | | -4,963.00 |
| 06/30/2025 | Journal | 1 | | 13,280.97 |
| 06/30/2025 | Journal | 1 | | -7,027.64 |
| 06/30/2025 | Journal | 1 | | 6,970.77 |
| 06/30/2025 | Journal | 1 | | -150,128.68 |
| 06/30/2025 | Journal | 1 | | 66,665.39 |
| 06/30/2025 | Journal | 1 | | -12,782.13 |

Total                                                                    -637,486.29

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 4,605.00 |
| 06/02/2025 | Deposit | | | 9,250.00 |
| 06/02/2025 | Deposit | | | 62,070.00 |
| 06/04/2025 | Deposit | | | 53,700.00 |
| 06/12/2025 | Deposit | | | 30,850.00 |
| 06/16/2025 | Deposit | | | 4,500.00 |
| 06/30/2025 | Journal | 12 | | 6,869.36 |

Total                                                                     171,844.36



# GULF BANK
## & Trust Company

*Statement Ending 06/30/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

ACADEMY OF OUR LADY
FUNDED ACCOUNT ACH ONLY
5501 WESTBANK EXPY
MARRERO LA 70072-2934

**ACADEMY OF OUR LADY** — Page 1 of 4
Customer Number ▮▮▮▮▮▮

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮▮▮▮ | $2,404,644.44 |

## TUITION FUNDED – ▮▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $2,870,286.37 |
| | 7 Credit(s) This Period | $171,844.36 |
| | 87 Debit(s) This Period | $637,486.29 |
| 06/30/2025 | Ending Balance | $2,404,644.44 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 31 |
| Interest Earned | $6,869.36 |
| Interest Paid This Period | $6,869.36 |
| Interest Paid Year-to-Date | $18,267.21 |
| Minimum Balance | $2,397,775.08 |
| Average Ledger Balance | $2,696,038.15 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | **Beginning Balance** | | | **$2,870,286.37** |
| 06/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $7,027.64 | | $2,863,258.73 |
| 06/02/2025 | Loan Funding Academy of Our Lady School | | $4,605.00 | $2,867,863.73 |
| 06/02/2025 | Loan Funding Academy of Our Lady School | | $9,250.00 | $2,877,113.73 |
| 06/02/2025 | Loan Funding Academy of Our Lady School | | $62,070.00 | $2,939,183.73 |
| 06/02/2025 | REDUC 600381888 ▮▮▮▮ | $2,000.00 | | $2,937,183.73 |
| 06/02/2025 | Tuition Disbursement | $6,970.77 | | $2,930,212.96 |
| 06/03/2025 | REDUC 600299696 ▮▮▮▮ | $4,950.00 | | $2,925,262.96 |
| 06/03/2025 | REDUC 60030576 ▮▮▮▮ | $4,950.00 | | $2,920,312.96 |
| 06/04/2025 | Loan Funding Academy of Our Lady School | | $53,700.00 | $2,974,012.96 |
| 06/04/2025 | REDUC 60025185 ▮▮▮▮ | $4,950.00 | | $2,969,062.96 |
| 06/05/2025 | REDUC 60039380 ▮▮▮▮ | $895.00 | | $2,968,167.96 |
| 06/09/2025 | Tuition Disbursement | $66,665.39 | | $2,901,502.57 |
| 06/10/2025 | REDUC 60039186 ▮▮▮▮ | $4,200.00 | | $2,897,302.57 |
| 06/10/2025 | REDUC 60024999 ▮▮▮▮ | $4,500.00 | | $2,892,802.57 |
| 06/10/2025 | REDUC 60034023 ▮▮▮▮ | $4,950.00 | | $2,887,852.57 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060     FDIC

ACADEMY OF OUR LADY                              Statement Ending 06/30/2025                              Page 2 of 4

### THIS FORM IS PROVIDED TO HELP YOU BALANCE
### YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
| TOTAL | $ |   |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT                $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                        $ _____

_____

_____

**TOTAL**                        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING                      $ _____

**BALANCE**                      $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ACADEMY OF OUR LADY

Statement Ending 06/30/2025

## TUITION FUNDED - ▉▉▉▉▉▉▉ continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/11/2025 | REDUC 60037579 | $4,200.00 | | $2,883,652.57 |
| 06/11/2025 | REDUC 60037787 | $4,200.00 | | $2,879,452.57 |
| 06/11/2025 | REDUC 60037501 | $4,200.00 | | $2,875,252.57 |
| 06/11/2025 | REDUC 60037652 | $4,400.00 | | $2,870,852.57 |
| 06/11/2025 | REDUC 60034675 | $4,500.00 | | $2,866,352.57 |
| 06/11/2025 | REDUC 60036786 | $4,500.00 | | $2,861,852.57 |
| 06/11/2025 | REDUC 60029315 | $4,500.00 | | $2,857,352.57 |
| 06/11/2025 | REDUC 60023539 | $4,500.00 | | $2,852,852.57 |
| 06/11/2025 | REDUC 60036660 | $4,500.00 | | $2,848,352.57 |
| 06/11/2025 | REDUC 60025482 | $4,500.00 | | $2,843,852.57 |
| 06/11/2025 | REDUC 60034717 | $4,500.00 | | $2,839,352.57 |
| 06/11/2025 | REDUC 60032860 | $4,500.00 | | $2,834,852.57 |
| 06/11/2025 | REDUC 60025099 | $4,500.00 | | $2,830,352.57 |
| 06/11/2025 | REDUC 60037605 | $4,500.00 | | $2,825,852.57 |
| 06/11/2025 | REDUC 60028038 | $4,500.00 | | $2,821,352.57 |
| 06/11/2025 | REDUC 60030584 | $4,500.00 | | $2,816,852.57 |
| 06/11/2025 | REDUC 60029294 | $4,950.00 | | $2,811,902.57 |
| 06/11/2025 | REDUC 60038437 | $4,950.00 | | $2,806,952.57 |
| 06/11/2025 | REDUC 60033827 | $4,950.00 | | $2,802,002.57 |
| 06/11/2025 | REDUC 60034581 | $4,950.00 | | $2,797,052.57 |
| 06/11/2025 | REDUC 60034547 | $4,950.00 | | $2,792,102.57 |
| 06/11/2025 | REDUC 60025014 | $4,950.00 | | $2,787,152.57 |
| 06/11/2025 | REDUC 60038198 | $4,950.00 | | $2,782,202.57 |
| 06/11/2025 | REDUC 60027808 | $4,950.00 | | $2,777,252.57 |
| 06/11/2025 | REDUC 60025340 | $4,950.00 | | $2,772,302.57 |
| 06/11/2025 | REDUC 60025535 | $4,950.00 | | $2,767,352.57 |
| 06/12/2025 | Loan Funding Academy of Our Lady School | | $30,850.00 | $2,798,202.57 |
| 06/12/2025 | REDUC 6003391 | $4,500.00 | | $2,793,702.57 |
| 06/12/2025 | REDUC 6003455 | $4,950.00 | | $2,788,752.57 |
| 06/12/2025 | REDUC 6003786 | $4,950.00 | | $2,783,802.57 |
| 06/12/2025 | REDUC 6003039 | $4,950.00 | | $2,778,852.57 |
| 06/13/2025 | REDUC 6003973 | $4,400.00 | | $2,774,452.57 |
| 06/13/2025 | REDUC 6003404 | $4,500.00 | | $2,769,952.57 |
| 06/13/2025 | REDUC 6003429 | $4,950.00 | | $2,765,002.57 |
| 06/13/2025 | REDUC 6002770 | $4,950.00 | | $2,760,052.57 |
| 06/13/2025 | REDUC 6003005 | $4,950.00 | | $2,755,102.57 |
| 06/13/2025 | REDUC 6003790 | $4,950.00 | | $2,750,152.57 |
| 06/13/2025 | REDUC 6002512 | $4,950.00 | | $2,745,202.57 |
| 06/13/2025 | REDUC 6003383 | $4,963.00 | | $2,740,239.57 |
| 06/16/2025 | REV REDUC 600 | | $4,500.00 | $2,744,739.57 |
| 06/16/2025 | REDUC 6002459 | $4,500.00 | | $2,740,239.57 |
| 06/16/2025 | REDUC 6002524 | $4,500.00 | | $2,735,739.57 |
| 06/16/2025 | REDUC 6002558 | $4,500.00 | | $2,731,239.57 |
| 06/16/2025 | REDUC 6002736 | $4,500.00 | | $2,726,739.57 |
| 06/16/2025 | REDUC 6003984 | $4,500.00 | | $2,722,239.57 |
| 06/16/2025 | REDUC 6003568 | $4,500.00 | | $2,717,739.57 |
| 06/16/2025 | REDUC 6003007 | $4,500.00 | | $2,713,239.57 |

ACADEMY OF OUR LADY | Statement Ending 06/30/2025 | Page 4 of 4

## TUITION FUNDED ████████ (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/16/2025 | REDUC 60026242 | $4,500.00 | | $2,708,739.57 |
| 06/16/2025 | REDUC 60032198 | $4,500.00 | | $2,704,239.57 |
| 06/16/2025 | REDUC 60023535 | $4,500.00 | | $2,699,739.57 |
| 06/16/2025 | REDUC 60034765 | $4,500.00 | | $2,695,239.57 |
| 06/16/2025 | REDUC 60025345 | $4,950.00 | | $2,690,289.57 |
| 06/16/2025 | REDUC 60025037 | $4,950.00 | | $2,685,339.57 |
| 06/16/2025 | REDUC 60038215 | $4,950.00 | | $2,680,389.57 |
| 06/16/2025 | REDUC 60027680 | $4,950.00 | | $2,675,439.57 |
| 06/16/2025 | Tuition Disbursement | $12,782.13 | | $2,662,657.44 |
| 06/17/2025 | CANC 600252429 | $4,223.21 | | $2,658,434.23 |
| 06/18/2025 | REDUC 60033807 | $4,963.00 | | $2,653,471.23 |
| 06/18/2025 | REDUC 60034559 | $4,963.00 | | $2,648,508.23 |
| 06/18/2025 | REDUC 60035689 | $4,963.00 | | $2,643,545.23 |
| 06/18/2025 | REDUC 60034797 | $4,963.00 | | $2,638,582.23 |
| 06/18/2025 | REDUC 60036655 | $4,963.00 | | $2,633,619.23 |
| 06/18/2025 | REDUC 60034578 | $4,963.00 | | $2,628,656.23 |
| 06/18/2025 | REDUC 60033952 | $4,963.00 | | $2,623,693.23 |
| 06/18/2025 | REDUC 60034551 | $4,963.00 | | $2,618,730.23 |
| 06/18/2025 | REDUC 60034118 | $4,963.00 | | $2,613,767.23 |
| 06/20/2025 | REDUC 60037928 | $4,200.00 | | $2,609,567.23 |
| 06/20/2025 | REDUC 60037646 | $4,400.00 | | $2,605,167.23 |
| 06/20/2025 | REDUC 60038158 | $4,412.00 | | $2,600,755.23 |
| 06/20/2025 | REDUC 60027481 | $4,500.00 | | $2,596,255.23 |
| 06/20/2025 | REDUC 60038065 | $4,963.00 | | $2,591,292.23 |
| 06/20/2025 | REDUC 60034006 | $4,963.00 | | $2,586,329.23 |
| 06/20/2025 | REDUC 60025227 | $9,000.00 | | $2,577,329.23 |
| 06/23/2025 | REDUC 60038232 | $2,481.50 | | $2,574,847.73 |
| 06/23/2025 | Tuition Disbursement | $150,128.68 | | $2,424,719.05 |
| 06/25/2025 | REDUC 600308122 | $8,700.00 | | $2,416,019.05 |
| 06/26/2025 | REDUC 600250658 | $4,963.00 | | $2,411,056.05 |
| 06/30/2025 | Tuition Disbursement | $13,280.97 | | $2,397,775.08 |
| 06/30/2025 | INTEREST | | $6,869.36 | $2,404,644.44 |
| **06/30/2025** | **Ending Balance** | | | **$2,404,644.44** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Academy of Our Lady

**1190.01 Cash - Regions Bank - ███████████████, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2025

Reconciled by ███████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 9,920.70 |
| Checks and payments cleared (1) | 200.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 9,720.70 |
| | |
| Uncleared transactions as of 06/30/2025 | 400.00 |
| Register balance as of 06/30/2025 | 9,320.70 |

### Details

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/20/2025 | Bill Payment | 1072 | ██████ | -200.00 |
| Total | | | | -200.00 |

### Additional Information

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/27/2025 | Bill Payment | 1088 | ██████ | -400.00 |
| Total | | | | -400.00 |

**REGIONS** Regions Bank
Westwego
900 Westbank Expressway
Westwego, LA 70094

ACADEMY OF OUR LADY MARRERO
DEBTOR IN POSSESSION
5501 WESTBANK EXPY
MARRERO LA 70072-2934

1

**ACCOUNT #**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
May 31, 2025 through June 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$9,920.70** | Minimum Daily Balance | $9,720 |
| Deposits & Credits | $0.00 + | Average Monthly Statement Balance | $9,733 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $200.00 − | | |
| **Ending Balance** | **$9,720.70** | | |

### CHECKS

| Date | Check No. | Amount |
|---|---|---|
| 06/02 | 1072 | 200.00 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 06/02 | 9,720.70 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

about:blank

Archbishop Shaw

rt Years Tuition/Gul[redacted]od Ending 06/30/2025

### RECONCILIATION REPORT

Reconciled on: 07/08/2025

Reconciled by: .

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 2,095,818.13 |
| Interest earned | 332.73 |
| Checks and payments cleared (9) | -2,427,036.72 |
| Deposits and other credits cleared (47) | 424,731.34 |
| Statement ending balance | 93,845.48 |
| | |
| Register balance as of 06/30/2025 | 93,845.48 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -50,914.89 |
| Register balance as of 07/08/2025 | 42,930.59 |

### Details

#### Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Journal | 15-4246 | | -37,641.27 |
| 06/04/2025 | Invoice | 11806 | | -10,100.00 |
| 06/04/2025 | Journal | 15-4247 | | -20.00 |
| 06/04/2025 | Journal | 15-4247 | | -3,100.00 |
| 06/04/2025 | Journal | 15-4247 | | -659.52 |
| 06/06/2025 | Invoice | 11818 | | -500.00 |
| 06/09/2025 | Journal | 15-4254 | | -1,163,205.98 |
| 06/09/2025 | Journal | 15-4254 | | -1,211,780.00 |
| 06/11/2025 | Journal | 15-4259 | | -29.95 |

| Total | | | | -2,427,036.72 |
|---|---|---|---|---|

#### Deposits and other credits cleared (47)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 60,200.00 |
| 06/02/2025 | Deposit | | | 3,100.00 |
| 06/02/2025 | Deposit | | | 59,100.00 |
| 06/02/2025 | Receive Payment | | | 10,100.00 |
| 06/02/2025 | Deposit | | | 10,500.00 |
| 06/02/2025 | Journal | 15-4246 | | 950.82 |
| 06/03/2025 | Deposit | | | 10,100.00 |
| 06/03/2025 | Deposit | | | 500.00 |
| 06/03/2025 | Deposit | | | 26,300.00 |
| 06/04/2025 | Receive Payment | | | 10,100.00 |
| 06/04/2025 | Deposit | | | 21,208.00 |
| 06/04/2025 | Receive Payment | | | 10,100.00 |
| 06/04/2025 | Receive Payment | | | 900.00 |
| 06/04/2025 | Journal | 15-4247 | | 1,292.21 |
| 06/04/2025 | Deposit | | | 90,517.29 |
| 06/04/2025 | Receive Payment | | | 800.00 |
| 06/04/2025 | Receive Payment | | | 200.00 |
| 06/04/2025 | Journal | 15-4248 | | 1,710.35 |
| 06/05/2025 | Receive Payment | | | 10,100.00 |
| 06/05/2025 | Receive Payment | | | 500.00 |
| 06/06/2025 | Deposit | | | 300.00 |
| 06/06/2025 | Journal | 15-4251 | | 5,606.45 |
| 06/09/2025 | Journal | 15-4254 | | 2,890.07 |
| 06/09/2025 | Journal | 15-4254 | | 959.22 |

7/8/25, 9:32 AM

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations  PART 1 Page 44 of 75

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/11/2025 | Journal | 15-4259 | | 616.10 |
| 06/11/2025 | Deposit | | | 4,200.00 |
| 06/12/2025 | Journal | 15-4260 | | 5,333.61 |
| 06/24/2025 | Receive Payment | Gulf Coast | | 400.00 |
| 06/26/2025 | Journal | 15-4262 | | 3,306.83 |
| 06/26/2025 | Journal | 15-4262 | | 4,545.53 |
| 06/26/2025 | Journal | 15-4262 | | 1.03 |
| 06/26/2025 | Journal | 15-4262 | | 822.74 |
| 06/26/2025 | Journal | 15-4262 | | 1,379.54 |
| 06/26/2025 | Journal | 15-4262 | | 2,155.32 |
| 06/26/2025 | Journal | 15-4262 | | 2,268.26 |
| 06/26/2025 | Journal | 15-4262 | | 2,377.87 |
| 06/26/2025 | Journal | 15-4262 | | 2,716.39 |
| 06/26/2025 | Journal | 15-4262 | | 3,383.84 |
| 06/26/2025 | Journal | 15-4262 | | 4,382.81 |
| 06/26/2025 | Journal | 15-4262 | | 5,657.13 |
| 06/26/2025 | Deposit | | | 800.00 |
| 06/26/2025 | Receive Payment | | | 1,200.00 |
| 06/26/2025 | Receive Payment | | | 500.00 |
| 06/27/2025 | Deposit | | | 33,892.17 |
| 06/27/2025 | Receive Payment | | | 3,537.50 |
| 06/30/2025 | Journal | 15-4267 | | 1,714.01 |
| 06/30/2025 | Journal | 15-4267 | | 1,506.25 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 424,731.34 |

**Additional Information**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Invoice | 12138 | | -500.00 |
| 07/01/2025 | Invoice | 12169 | | -1,500.00 |
| 07/01/2025 | Invoice | 12151 | | -750.00 |
| 07/01/2025 | Invoice | 12174 | | -1,000.00 |
| 07/01/2025 | Invoice | 11967 | | -1,025.00 |
| 07/01/2025 | Invoice | 12092 | | -2,000.00 |
| 07/01/2025 | Invoice | 12126 | | -1,000.00 |
| 07/03/2025 | Invoice | 11996 | | -6,000.00 |
| 07/03/2025 | Transfer | | | -55,576.88 |
| 07/03/2025 | Journal | 15-4270 | | -51.85 |
| 07/07/2025 | Invoice | 12162 | | -500.00 |
| 07/07/2025 | Invoice | 12033 | | -1,500.00 |
| 07/07/2025 | Invoice | 12034 | | -1,000.00 |
| 07/07/2025 | Invoice | 12035 | | -2,000.00 |
| 07/07/2025 | Invoice | 12056 | | -4,000.00 |
| 07/07/2025 | Invoice | 12068 | | -1,500.00 |
| 07/07/2025 | Invoice | 12087 | | -1,000.00 |
| 07/07/2025 | Invoice | 12095 | | -1,100.00 |
| 07/07/2025 | Invoice | 12099 | | -1,000.00 |
| 07/07/2025 | Invoice | 12152 | | -6,200.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -89,203.73 |

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | | 6,550.00 |
| 07/01/2025 | Deposit | | | 400.00 |
| 07/03/2025 | Receive Payment | | | 1,200.00 |
| 07/03/2025 | Journal | 15-4270 | | 622.34 |
| 07/03/2025 | Deposit | | | 1,545.00 |
| 07/03/2025 | Journal | 15-4270 | | 1,865.61 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/03/2025 | Deposit | | | 8,925.00 |
| 07/07/2025 | Journal | 15-4272 | | 3,850.03 |
| 07/07/2025 | Journal | 15-4272 | | 1,193.00 |
| 07/07/2025 | Journal | 15-4272 | | 1,661.16 |
| 07/07/2025 | Deposit | | | 6,000.00 |
| 07/07/2025 | Journal | 15-4272 | | 3,792.97 |
| 07/07/2025 | Journal | 15-4272 | | 683.73 |
| Total | | | | 38,288.84 |



# GULF COAST BANK

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH
**Customer Number:** 

Page 1 of 4

1801 E Judge Perez Dr • Chalmette, LA 70043

>007319 4712525 0001 93218 102 60

06607748
MSP 1810

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949



## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $93,845.48 |

# TUITION MANAGEMENT CHECKING

## NEW YEARS TUITION

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $2,095,818.13 |
| | 47 Credit(s) This Period | $421,964.07 |
| | 8 Debit(s) This Period | $2,423,936.72 |
| 06/30/2025 | Ending Balance | $93,845.48 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.49% |
| Interest Days | 31 |
| Interest Earned | $332.73 |
| Interest Paid This Period | $332.73 |
| Interest Paid Year-to-Date | $1,752.77 |
| Minimum Balance | $16,965.53 |
| Average Ledger Balance | $800,848.02 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | Beginning Balance | | | $2,095,818.13 |
| 06/02/2025 | REMOTE DEPOSIT | | $59,100.00 | $2,154,918.13 |
| 06/02/2025 | Paysafe Merchant Paysafe | | $950.82 | $2,155,868.95 |
| 06/02/2025 | Gulf Coast Bank Tuition Payment | | $10,100.00 | $2,165,968.95 |
| 06/02/2025 | Gulf Coast Bank Tuition Payment | | $10,500.00 | $2,176,468.95 |
| 06/02/2025 | Funds Transfer via Online - Digital Transfer T | $37,641.27 | | $2,138,827.68 |
| 06/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $2,139,327.68 |
| 06/03/2025 | Paysafe Merchant Paysafe | | $1,292.21 | $2,140,619.89 |
| 06/03/2025 | Gulf Coast Bank Tuition Payment | | $10,100.00 | $2,150,719.89 |
| 06/03/2025 | Gulf Coast Bank Tuition Payment | | $26,300.00 | $2,177,019.89 |
| 06/03/2025 | RETURN TUITION PAYMENT ACCOUNT FROZEN | $10,100.00 | | $2,166,919.89 |
| 06/03/2025 | MERCHANT BANKCD DISCOUNT | $659.52 | | $2,166,260.37 |
| 06/04/2025 | DEPOSIT | | $200.00 | $2,166,460.37 |
| 06/04/2025 | DEPOSIT | | $800.00 | $2,167,260.37 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|--|
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
|     |   |  |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*   $ _____

_____

_____

**TOTAL**   $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 1 Page 48 of 75

Page 3 of 4

THE ROMAN CATHOLIC CHURCH OF THE  xxxxx

Statement Ending 06/30/2025

## TUITION MANAGEMENT CHECKING - xxxxxx (continued)
## NEW YEARS TUITION

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/04/2025 | DEPOSIT | | $21,208.00 | $2,188,468.37 |
| 06/04/2025 | DEPOSIT | | $60,200.00 | $2,248,668.37 |
| 06/04/2025 | DEPOSIT | | $90,417.29 | $2,339,085.66 |
| 06/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $900.00 | $2,339,985.66 |
| 06/04/2025 | Paysafe Merchant Paysafe | | $1,710.35 | $2,341,696.01 |
| 06/04/2025 | Gulf Coast Bank Tuition Payment | | $10,100.00 | $2,351,796.01 |
| 06/04/2025 | DEPOSIT CORRECTION CREDIT | | $10,200.00 | $2,361,996.01 |
| 06/04/2025 | DEPOSIT CORRECTION DEBIT | $20.00 | | $2,361,976.01 |
| 06/05/2025 | REMOTE DEPOSIT | | $500.00 | $2,362,476.01 |
| 06/05/2025 | REMOTE DEPOSIT | | $10,100.00 | $2,372,576.01 |
| 06/05/2025 | Paysafe Merchant Paysafe | | $5,606.45 | $2,378,182.46 |
| 06/05/2025 | RETURN ADDL PURCHASE | $500.00 | | $2,377,682.46 |
| 06/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $300.00 | $2,377,982.46 |
| 06/06/2025 | Paysafe Merchant Paysafe | | $2,890.07 | $2,380,872.53 |
| 06/09/2025 | Paysafe Merchant Paysafe 000⬚ | | $959.22 | $2,381,831.75 |
| 06/10/2025 | Paysafe Merchant Paysafe | | $616.10 | $2,382,447.85 |
| 06/10/2025 | ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | $1,211,780.00 | | $1,170,667.85 |
| 06/11/2025 | DEPOSIT | | $4,200.00 | $1,174,867.85 |
| 06/11/2025 | Paysafe Merchant Paysafe | | $5,333.61 | $1,180,201.46 |
| 06/11/2025 | Funds Transfer via Online - Digital Transfer To ⟩ | $1,163,205.98 | | $16,995.48 |
| 06/11/2025 | CLOVER APP CLOVER APP | $29.95 | | $16,965.53 |
| 06/12/2025 | REMOTE DEPOSIT | | $500.00 | $17,465.53 |
| 06/12/2025 | Paysafe Merchant Paysafe | | $4,545.53 | $22,011.06 |
| 06/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $800.00 | $22,811.06 |
| 06/13/2025 | Paysafe Merchant Paysafe | | $822.74 | $23,633.80 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT | | $1.03 | $23,634.83 |
| 06/16/2025 | Paysafe Merchant Paysafe | | $2,268.26 | $25,903.09 |
| 06/17/2025 | Paysafe Merchant Paysafe | | $2,377.87 | $28,280.96 |
| 06/18/2025 | Paysafe Merchant Paysafe ( | | $2,716.39 | $30,997.35 |
| 06/20/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,200.00 | $32,197.35 |
| 06/20/2025 | Paysafe Merchant Paysafe | | $3,306.83 | $35,504.18 |
| 06/20/2025 | Paysafe Merchant Paysafe | | $3,383.84 | $38,888.02 |
| 06/23/2025 | Paysafe Merchant Paysafe ( | | $1,379.54 | $40,267.56 |
| 06/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $40,667.56 |
| 06/24/2025 | Paysafe Merchant Paysafe ' | | $2,155.32 | $42,822.88 |
| 06/25/2025 | Paysafe Merchant Paysafe | | $4,382.81 | $47,205.69 |
| 06/26/2025 | Paysafe Merchant Paysafe | | $5,657.13 | $52,862.82 |
| 06/27/2025 | REMOTE DEPOSIT | | $3,537.50 | $56,400.32 |
| 06/27/2025 | REMOTE DEPOSIT | | $33,892.17 | $90,292.49 |
| 06/27/2025 | Paysafe Merchant Paysafe | | $1,506.25 | $91,798.74 |
| 06/30/2025 | Paysafe Merchant Paysafe | | $1,714.01 | $93,512.75 |
| 06/30/2025 | INTEREST | | $332.73 | $93,845.48 |
| **06/30/2025** | **Ending Balance** | | | **$93,845.48** |



Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank
Statements and Reconciliations - PART 1 Page 49 of 75

THE ROMAN CATHOLIC CHURCH OF THE XXXXX
Statement Ending 06/30/2025
Page 4 of 4

## TUITION MANAGEMENT CHECKING - XXXXXX (continued)
## NEW YEARS TUITION

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

7/14/25, 1:02 PM

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 1 Page 50 of 75

about:blank

Archbishop Shaw

Cash-Operating/Gulf Coast      **Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/14/2025

Reconciled by. ____

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 163,136.41 |
| Interest earned | 75.82 |
| Checks and payments cleared (108) | -244,708.07 |
| Deposits and other credits cleared (51) | 303,643.84 |
| Statement ending balance | 222,148.00 |
| | |
| Uncleared transactions as of 06/30/2025 | -47,944.92 |
| Register balance as of 06/30/2025 | 174,203.08 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -117,885.05 |
| Register balance as of 07/14/2025 | 56,318.03 |

## Details

Checks and payments cleared (108)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/17/2024 | Bill Payment | 12107 | | -225.00 |
| 01/02/2025 | Bill Payment | 12146 | | -81.60 |
| 02/27/2025 | Bill Payment | 12432 | Louisiana High School Lacros... | -70.00 |
| 05/05/2025 | Bill Payment | 12721 | Academy of our Lady | -1,610.00 |
| 05/05/2025 | Bill Payment | 12732 | Tujays Services Inc. | -4,999.75 |
| 05/14/2025 | Refund | 12760 | | -1,600.00 |
| 05/19/2025 | Bill Payment | 12770 | Chuckwagon Charters, Inc. | -1,250.00 |
| 05/19/2025 | Bill Payment | 12769 | St Michael the Archangel | -1,216.50 |
| 05/21/2025 | Bill Payment | 12832 | Chauvin Bros. Tractor | -52.29 |
| 05/21/2025 | Bill Payment | 12833 | Pitney Bowes Global Financia... | -502.25 |
| 05/21/2025 | Bill Payment | 12834 | | -234.82 |
| 05/21/2025 | Bill Payment | 12837 | | -78.00 |
| 05/22/2025 | Bill Payment | 12843 | Amazon Capital Services | -424.21 |
| 05/27/2025 | Refund | 12888 | | -200.00 |
| 05/27/2025 | Bill Payment | 12878 | Ferdie's Printing Service | -230.48 |
| 05/27/2025 | Bill Payment | 12882 | | -121.71 |
| 05/27/2025 | Bill Payment | 12883 | University of Notre Dame | -21,390.00 |
| 05/27/2025 | Bill Payment | 12884 | Deluxe Pest Control | -170.00 |
| 05/27/2025 | Journal | 15-4244 | | -162.50 |
| 05/27/2025 | Bill Payment | 12877 | Selection.com | -24.00 |
| 05/28/2025 | Bill Payment | 12919 | | -15.98 |
| 05/28/2025 | Bill Payment | 12917 | | -125.00 |
| 05/28/2025 | Bill Payment | 12916 | Graduate Supply House | -5,642.40 |
| 05/28/2025 | Bill Payment | 12891 | Universal Cheerleaders Assoc... | -13,382.00 |
| 05/28/2025 | Bill Payment | 12890 | Ferdie's Printing Service | -925.19 |
| 05/29/2025 | Bill Payment | 12920 | | -27.43 |
| 05/29/2025 | Bill Payment | 12924 | | -1,000.00 |
| 05/29/2025 | Bill Payment | 12923 | Rainey Electronics, Inc. | -905.60 |
| 05/29/2025 | Bill Payment | 12922 | Johnny's Seafood | -1,313.98 |
| 05/29/2025 | Bill Payment | 12921 | Westbank Engraving | -666.73 |
| 05/29/2025 | Bill Payment | 12782 | Duhon Lock & Security | -54.88 |
| 05/30/2025 | Bill Payment | 12789 | A & L Sales, Inc. | -579.41 |
| 06/01/2025 | Expense | | Archdiocese of New Orleans | -1,689.13 |
| 06/01/2025 | Expense | | Archdiocese of New Orleans | -30,154.43 |
| 06/01/2025 | Expense | | Archdiocese of New Orleans | -24,309.09 |
| 06/02/2025 | Bill Payment | 12854 | | -44.73 |
| 06/02/2025 | Bill Payment | 12855 | Entergy | -18,824.01 |
| 06/02/2025 | Bill Payment | 12850 | Tujays Services Inc. | -4,999.75 |
| 06/02/2025 | Check | 12851 | Salesian Society | -2,553.68 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Expense | 06022025 | Office of Motor Vehicles | -12.00 |
| 06/02/2025 | Journal | 15-4245 | | -10.00 |
| 06/02/2025 | Bill Payment | 12853 | Kaiser Supply | -187.16 |
| 06/03/2025 | Bill Payment | 12859 | Salesian Society | -862.06 |
| 06/03/2025 | Bill Payment | 12858 | College Board | -7,269.00 |
| 06/03/2025 | Bill Payment | 12857 | Atmos Energy | -365.17 |
| 06/03/2025 | Refund | 12856 | | -973.72 |
| 06/04/2025 | Bill Payment | 12785 | ACT | -5,712.00 |
| 06/04/2025 | Bill Payment | 12787 | | -40.66 |
| 06/04/2025 | Refund | 12788 | | -500.00 |
| 06/04/2025 | Journal | 15-4248 | | -113.55 |
| 06/04/2025 | Journal | 15-4248 | | -198.74 |
| 06/04/2025 | Journal | 15-4248 | | -298.51 |
| 06/04/2025 | Bill Payment | 12784 | Mr. Trophy, Inc. | -569.14 |
| 06/04/2025 | Bill Payment | 12786 | AA Screens & Glass Inc. | -1,556.78 |
| 06/04/2025 | Journal | 15-4248 | | -10.00 |
| 06/05/2025 | Bill Payment | 12790 | Archdiocese of New Orleans | -1,310.00 |
| 06/05/2025 | Bill Payment | 12860 | Kaiser Supply | -26.82 |
| 06/05/2025 | Bill Payment | 12791 | J. Garcia Construction, LLC | -16,616.00 |
| 06/05/2025 | Bill Payment | 12861 | | -33.82 |
| 06/05/2025 | Bill Payment | 12792 | Ray Bros, Inc. | -530.00 |
| 06/09/2025 | Bill Payment | 12862 | Foley Marketing, Inc. | -11,974.38 |
| 06/09/2025 | Bill Payment | 12865 | Visa | -5.09 |
| 06/09/2025 | Bill Payment | 12864 | Rogers Athletic | -4,257.00 |
| 06/09/2025 | Expense | Visas 05/27/2025 | Archdiocese of New Orleans | -16,500.48 |
| 06/09/2025 | Bill Payment | 12867 | Chuckwagon Charters, Inc. | -1,625.00 |
| 06/09/2025 | Bill Payment | 12866 | Crescent City Sports | -300.00 |
| 06/10/2025 | Bill Payment | 12794 | Archbishop Shaw Cafeteria | -899.75 |
| 06/10/2025 | Journal | 15-4257 | | -49.39 |
| 06/10/2025 | Bill Payment | 12871 | Jesuit High School | -350.00 |
| 06/10/2025 | Bill Payment | 12872 | Ricoh USA, Inc | -64.39 |
| 06/10/2025 | Bill Payment | 12873 | | -47.62 |
| 06/10/2025 | Bill Payment | 12914 | Lowes Business Acct/SYNCB | -341.81 |
| 06/10/2025 | Bill Payment | 12874 | Grundmann's Ath. Co. | -202.49 |
| 06/10/2025 | Bill Payment | 12795 | | -5,995.11 |
| 06/10/2025 | Bill Payment | 12868 | Sherwin Williams | -410.68 |
| 06/10/2025 | Expense | 06102025 | | -1,329.36 |
| 06/10/2025 | Bill Payment | 12870 | | -28.62 |
| 06/11/2025 | Bill Payment | 12911 | | -88.90 |
| 06/11/2025 | Bill Payment | 12796 | Grundmann's Ath. Co. | -1,443.96 |
| 06/11/2025 | Bill Payment | 12913 | Clarion Herald Pub. Co. | -480.00 |
| 06/11/2025 | Bill Payment | 12912 | Allfax Specialties Inc. | -350.14 |
| 06/12/2025 | Bill Payment | 12910 | J. W. Pepper & Son, Inc. | -84.99 |
| 06/12/2025 | Bill Payment | 12909 | Country Day High School | -200.00 |
| 06/16/2025 | Bill Payment | 12926 | | -3,445.70 |
| 06/16/2025 | Bill Payment | 12799 | Archdiocese of New Orleans | -20.00 |
| 06/16/2025 | Bill Payment | 12800 | | -60.65 |
| 06/16/2025 | Bill Payment | 12798 | Archbishop Shaw Cafeteria | -621.35 |
| 06/16/2025 | Bill Payment | 12802 | | -40.39 |
| 06/16/2025 | Bill Payment | 12801 | Light Bulb Depot | -406.08 |
| 06/16/2025 | Bill Payment | 12925 | Raymond Plumbing & Heating | -989.71 |
| 06/17/2025 | Bill Payment | 12927 | Guillory Sheet Metal Works Inc | -1,977.00 |
| 06/17/2025 | Bill Payment | 12929 | | -40.78 |
| 06/17/2025 | Expense | 3105064126 | Sam's Club /Synchrony Bank | -150.99 |
| 06/18/2025 | Bill Payment | 12928 | Retif Oil & Fuel | -92.33 |
| 06/18/2025 | Bill Payment | 12936 | Vics Truck Service | -450.00 |
| 06/18/2025 | Bill Payment | 12935 | | -1,973.29 |
| 06/18/2025 | Bill Payment | 12934 | Lobb's Horticultural Spray Eas... | -480.00 |
| 06/18/2025 | Bill Payment | 12931 | Mr. Trophy, Inc. | -815.40 |
| 06/18/2025 | Bill Payment | 12930 | | -157.92 |
| 06/18/2025 | Bill Payment | 12933 | | -34.54 |
| 06/20/2025 | Bill Payment | 12938 | Chauvin Bros. Tractor | -113.49 |
| 06/23/2025 | Bill Payment | 12828 | Jefferson Parish Dept. of Water | -4,545.40 |
| 06/23/2025 | Bill Payment | 12940 | | -54.58 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2025 | Refund | 12826 | | -1,200.00 |
| 06/24/2025 | Bill Payment | 12824 | Archbishop Shaw Cafeteria | -632.35 |
| 06/30/2025 | Journal | 15-4271 | | -25.00 |
| 06/30/2025 | Expense | | | -42.39 |
| 06/30/2025 | Journal | 15-4271 | | -257.91 |

Total

-244,708.07

Deposits and other credits cleared (51)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Receive Payment | | | 3,193.00 |
| 06/02/2025 | Journal | 15-4245 | | 1,828.05 |
| 06/02/2025 | Journal | 15-4245 | | 85.00 |
| 06/02/2025 | Journal | 15-4246 | | 1,344.85 |
| 06/04/2025 | Journal | 15-4248 | | 250,000.00 |
| 06/04/2025 | Journal | 15-4248 | | 1,108.95 |
| 06/04/2025 | Journal | 15-4248 | | 2,463.75 |
| 06/04/2025 | Journal | 15-4248 | | 370.00 |
| 06/04/2025 | Journal | 15-4248 | | 341.75 |
| 06/06/2025 | Journal | 15-4251 | | 60.63 |
| 06/06/2025 | Journal | 15-4251 | | 2,457.84 |
| 06/06/2025 | Journal | 15-4251 | | 22.72 |
| 06/09/2025 | Journal | 15-4254 | | 320.00 |
| 06/09/2025 | Journal | 15-4254 | | 340.35 |
| 06/09/2025 | Journal | 15-4254 | | 61.00 |
| 06/09/2025 | Journal | 15-4254 | | 160.00 |
| 06/09/2025 | Journal | 15-4254 | | 1,182.23 |
| 06/10/2025 | Journal | 15-4257 | | 420.24 |
| 06/11/2025 | Journal | 15-4259 | | 7.87 |
| 06/11/2025 | Journal | 15-4259 | | 756.20 |
| 06/12/2025 | Journal | 15-4260 | | 173.90 |
| 06/26/2025 | Journal | 15-4262 | | 40.00 |
| 06/26/2025 | Journal | 15-4262 | | 8,757.22 |
| 06/27/2025 | Journal | 15-4264 | | 9,516.93 |
| 06/27/2025 | Journal | 15-4264 | | 365.01 |
| 06/27/2025 | Journal | 15-4264 | | 407.50 |
| 06/27/2025 | Journal | 15-4264 | | 415.00 |
| 06/27/2025 | Journal | 15-4264 | | 548.88 |
| 06/27/2025 | Journal | 15-4264 | | 607.10 |
| 06/27/2025 | Journal | 15-4264 | | 748.00 |
| 06/27/2025 | Journal | 15-4264 | | 761.74 |
| 06/27/2025 | Journal | 15-4264 | | 1,401.93 |
| 06/27/2025 | Journal | 15-4264 | | 8.00 |
| 06/27/2025 | Journal | 15-4264 | | 9.13 |
| 06/27/2025 | Journal | 15-4264 | | 19.03 |
| 06/27/2025 | Journal | 15-4264 | | 31.81 |
| 06/27/2025 | Journal | 15-4264 | | 39.44 |
| 06/27/2025 | Journal | 15-4264 | | 67.58 |
| 06/27/2025 | Journal | 15-4264 | | 103.84 |
| 06/27/2025 | Journal | 15-4264 | | 163.00 |
| 06/27/2025 | Journal | 15-4264 | | 203.85 |
| 06/27/2025 | Journal | 15-4264 | | 211.00 |
| 06/27/2025 | Journal | 15-4264 | | 371.02 |
| 06/27/2025 | Journal | 15-4264 | | 401.88 |
| 06/30/2025 | Journal | 15-4271 | | 225.00 |
| 06/30/2025 | Journal | 15-4271 | | 260.05 |
| 06/30/2025 | Journal | 15-4267 | | 11,116.89 |
| 06/30/2025 | Journal | 15-4271 | | 9.96 |
| 06/30/2025 | Journal | 15-4271 | | 10.00 |
| 06/30/2025 | Journal | 15-4271 | | 43.12 |
| 06/30/2025 | Journal | 15-4271 | | 81.60 |

Total

303,643.84

7/14/25, 1:02 PM  about:blank

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 1 Page 53 of 75

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/03/2025 | Bill Payment | 12270 | | -66.61 |
| 04/08/2025 | Bill Payment | 12636 | | -95.00 |
| 04/23/2025 | Bill Payment | 12674 | City of Gretna | -1,400.00 |
| 04/23/2025 | Bill Payment | 12679 | City of Gretna | -250.00 |
| 05/13/2025 | Bill Payment | 12756 | | -100.00 |
| 05/20/2025 | Bill Payment | 12779 | | -50.00 |
| 05/29/2025 | Bill Payment | 12781 | | -1,000.00 |
| 06/02/2025 | Bill Payment | 12852 | Tujays Services Inc. | -4,999.75 |
| 06/10/2025 | Bill Payment | 12915 | Crescent City Umpires Associ... | -100.00 |
| 06/10/2025 | Bill Payment | 12875 | McDonogh 35 Senior High | -350.00 |
| 06/10/2025 | Refund | 12983 | | -500.00 |
| 06/18/2025 | Bill Payment | 12932 | Dalton Architects | -1,516.00 |
| 06/19/2025 | Expense | 88495014 | Office of Motor Vehicles | -47.00 |
| 06/19/2025 | Bill Payment | 12831 | PT Solutions Holdings, LLC | -1,700.00 |
| 06/19/2025 | Bill Payment | 12937 | Selection.com | -114.00 |
| 06/20/2025 | Bill Payment | 12830 | Lumen Christi Retreat Center | -11,000.00 |
| 06/20/2025 | Bill Payment | 12829 | Wego Electrical Service | -1,000.00 |
| 06/23/2025 | Bill Payment | 12941 | Site 504 | -396.00 |
| 06/23/2025 | Bill Payment | 12827 | Amazon Capital Services | -584.39 |
| 06/23/2025 | Bill Payment | 12939 | Office of Motor Vehicles | -150.00 |
| 06/24/2025 | Refund | 12825 | | -1,200.00 |
| 06/24/2025 | Refund | 12942 | ▮▮▮▮▮▮▮ | -659.39 |
| 06/25/2025 | Bill Payment | 12943 | Raymond Plumbing & Heating | -4,760.00 |
| 06/25/2025 | Bill Payment | 12944 | | -42.48 |
| 06/26/2025 | Bill Payment | 12823 | | -600.00 |
| 06/30/2025 | Refund | 12813 | | -655.86 |
| 06/30/2025 | Expense | | Rumbelow Consulting, LLC | -190.00 |
| 06/30/2025 | Expense | H00132275 | Hudl | -3,071.90 |
| 06/30/2025 | Bill Payment | 12821 | Vics Truck Service | -450.00 |
| 06/30/2025 | Bill Payment | 12822 | | -4,993.50 |
| 06/30/2025 | Refund | 12812 | | -700.00 |
| 06/30/2025 | Bill Payment | 12950 | | -131.37 |
| 06/30/2025 | Bill Payment | 12949 | Deluxe Pest Control | -165.00 |
| 06/30/2025 | Bill Payment | 12948 | | -58.33 |
| 06/30/2025 | Bill Payment | 12947 | Nu-Lite Electrical Wholesalers | -212.48 |
| 06/30/2025 | Bill Payment | 12946 | Lee Tractor Co. | -250.80 |
| 06/30/2025 | Expense | 07102025M | Cintas | -1,469.75 |
| 06/30/2025 | Expense | 07102025U | Cintas | -153.64 |
| 06/30/2025 | Expense | 07102025 | Archdiocese of New Orleans | -2,535.93 |
| 06/30/2025 | Bill Payment | 12945 | Kaiser Supply | -225.74 |

Total

-47,944.92

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Bill Payment | 12984 | Foley Marketing, Inc. | -23,034.94 |
| 07/01/2025 | Bill Payment | 12985 | Mary Help of Christians | -400.00 |
| 07/01/2025 | Bill Payment | 12986 | Hallow, Inc. | -3,600.00 |
| 07/01/2025 | Bill Payment | 12988 | Atmos Energy | -283.72 |
| 07/01/2025 | Bill Payment | 12989 | Alarm Protection Services | -594.00 |
| 07/01/2025 | Bill Payment | 12990 | | -39.64 |
| 07/01/2025 | Bill Payment | 12991 | Almabase, Inc. | -8,052.00 |
| 07/01/2025 | Bill Payment | 12992 | Grundmann's Ath. Co. | -34,756.89 |
| 07/01/2025 | Bill Payment | 12993 | Tujays Services Inc. | -4,999.75 |
| 07/01/2025 | Bill Payment | 12994 | Tujays Services Inc. | -4,999.75 |
| 07/02/2025 | Expense | | LHSSA | -900.00 |
| 07/02/2025 | Expense | To print | QuickBooks | -346.65 |
| 07/02/2025 | Bill Payment | 12820 | | -2,781.81 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Bill Payment | 12995 | ACT | -85.00 |
| 07/02/2025 | Bill Payment | 12996 | Retif Oil & Fuel | -25.14 |
| 07/02/2025 | Bill Payment | 12997 | Duhon Lock & Security | -21.95 |
| 07/02/2025 | Bill Payment | 12998 | | -308.08 |
| 07/02/2025 | Bill Payment | 12814 | A.C. Cross, Inc. | -3,125.16 |
| 07/02/2025 | Bill Payment | 12815 | Catholic Community Foundati... | -10,500.00 |
| 07/02/2025 | Bill Payment | 12816 | Archbishop Shaw Cafeteria | -736.30 |
| 07/02/2025 | Bill Payment | 12817 | Lumen Christi Retreat Center | -1,000.00 |
| 07/02/2025 | Bill Payment | 12818 | Gym Floor Finishers, LLC | -6,873.00 |
| 07/02/2025 | Bill Payment | 12819 | Entergy | -19,947.52 |
| 07/03/2025 | Journal | 15-4270 | | -10.00 |
| 07/03/2025 | Bill Payment | 12999 | | -166.08 |
| 07/03/2025 | Bill Payment | 13000 | | -63.75 |
| 07/03/2025 | Bill Payment | 13001 | | -61.50 |
| 07/03/2025 | Bill Payment | 13002 | | -98.41 |
| 07/03/2025 | Bill Payment | 12811 | Chuckwagon Charters, Inc. | -1,100.00 |
| 07/03/2025 | Journal | 15-4270 | | -107.89 |
| 07/03/2025 | Bill Payment | 12810 | The Catholic Journey | -3,500.00 |
| 07/03/2025 | Refund | 12805 | | -1,800.00 |
| 07/03/2025 | Bill Payment | 12809 | Archbishop Shaw Cafeteria | -464.60 |
| 07/07/2025 | Bill Payment | 12807 | Notre Dame Vision | -900.00 |
| 07/07/2025 | Refund | 12803 | | -3,000.00 |
| 07/07/2025 | Check | 12808 | Salesian Society | -2,553.68 |
| 07/07/2025 | Bill Payment | 12806 | Selection.com | -76.00 |
| 07/08/2025 | Bill Payment | 12804 | Kaiser Supply | -1,400.00 |
| 07/08/2025 | Bill Payment | 12894 | MobileServe | -1,090.00 |
| 07/08/2025 | Bill Payment | 12893 | Visa | -74.74 |
| 07/08/2025 | Bill Payment | 12895 | Lowes Business Acct/SYNCB | -546.49 |
| 07/08/2025 | Bill Payment | 12896 | | -4,151.09 |
| 07/08/2025 | Bill Payment | 12897 | IV Waste LLC | -321.36 |
| 07/09/2025 | Bill Payment | 12898 | Catholic Community Foundati... | -1,125.00 |
| 07/09/2025 | Bill Payment | 12900 | Chuckwagon Charters, Inc. | -1,450.00 |
| 07/09/2025 | Bill Payment | 12899 | Red Stick Sports | -5,266.68 |
| 07/09/2025 | Expense | 19988 | Rediker Software, Inc. | -16,130.00 |
| 07/09/2025 | Journal | 15-4278 | | -49.39 |
| 07/10/2025 | Bill Payment | 12901 | | -2,731.35 |
| 07/10/2025 | Refund | 12903 | | -500.00 |
| 07/10/2025 | Bill Payment | 12905 | Archdiocese of New Orleans | -2,666.72 |
| 07/10/2025 | Bill Payment | 12906 | Coca-Cola United | -3,557.22 |
| 07/10/2025 | Refund | 12902 | | -700.00 |
| 07/11/2025 | Refund | 12904 | | -650.31 |
| 07/11/2025 | Refund | 12907 | | -500.00 |
| 07/14/2025 | Refund | 12908 | | -500.00 |
| 07/14/2025 | Refund | 12954 | | -1,000.00 |
| 07/14/2025 | Bill Payment | 12957 | Archbishop Shaw Cafeteria | -488.40 |
| 07/14/2025 | Refund | 12956 | | -20.00 |
| 07/14/2025 | Refund | 12955 | | -17.05 |
| 07/14/2025 | Bill Payment | 12953 | Millie Colly's Closet | -1,670.00 |
| 07/14/2025 | Bill Payment | 12952 | J & J Exterminating Co., Inc. | -1,078.93 |
| 07/14/2025 | Bill Payment | 12951 | Alifax Specialties Inc. | -156.01 |

| Total | | | | -189,154.68 |
|---|---|---|---|---|

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Journal | 15-4270 | | 420.24 |
| 07/03/2025 | Journal | 15-4270 | | 1,202.75 |
| 07/03/2025 | Journal | 15-4270 | | 468.84 |
| 07/03/2025 | Journal | 15-4270 | | 3,957.99 |
| 07/09/2025 | Journal | 15-4278 | | 393.45 |
| 07/09/2025 | Journal | 15-4278 | | 359.85 |
| 07/09/2025 | Journal | 15-4278 | | 418.92 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/09/2025 | Journal | 15-4278 | | 61,678.66 |
| 07/09/2025 | Journal | 15-4278 | | 835.19 |
| 07/09/2025 | Journal | 15-4278 | | 445.12 |
| 07/11/2025 | Journal | 15-4286 | | 1,078.62 |
| 07/11/2025 | Journal | 15-4286 | | 10.00 |
| Total | | | | 71,269.63 |



# GULF COAST BANK
## & Trust Company

**Statement Ending 06/30/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

>009138 4712525 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE# 20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949



THE ROMAN CATHOLIC CHURCH          Page 1 of 8
Customer Number: xxx...

## Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |





## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxx... | $222,148.00 |

# TUITION MANAGEMENT CHECKING - xxxxxx

# OPERATING ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $163,136.41 |
| | 48 Credit(s) This Period | $303,403.14 |
| | 107 Debit(s) This Period | $244,391.55 |
| 06/30/2025 | Ending Balance | $222,148.00 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.35% |
| Interest Days | 31 |
| Interest Earned | $75.82 |
| Interest Paid This Period | $75.82 |
| Interest Paid Year-to-Date | $801.92 |
| Minimum Balance | $146,378.34 |
| Average Ledger Balance | $254,212.09 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$163,136.41** |
| 06/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $22.72 | $163,159.13 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT | | $85.00 | $163,244.13 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT | | $1,108.95 | $164,353.08 |
| 06/02/2025 | STRIPE TRANSFER ST | | $1,828.05 | $166,181.13 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT | | $4,537.85 | $170,718.98 |
| 06/02/2025 | CHECK # 12878 | $230.48 | | $170,488.50 |
| 06/02/2025 | CHECK # 12921 | $666.73 | | $169,821.77 |
| 06/02/2025 | CHECK # 12769 | $1,216.50 | | $168,605.27 |
| 06/02/2025 | BANKCARD MTHLY | $10.00 | | $168,595.27 |
| 06/02/2025 | CHECK # 12432 | $70.00 | | $168,525.27 |
| 06/02/2025 | CHECK # 12917 | $125.00 | | $168,400.27 |
| 06/02/2025 | CHECK # 12888 | $200.00 | | $168,200.27 |
| 06/02/2025 | CHECK # 12760 | $1,600.00 | | $166,600.27 |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank

THE ROMAN CATHOLIC CHURCH... Statements and Reconciliations... PART 1 Page 57 of 75     Statement Ending 06/30/2025     Page 2 of 8

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

### WITHDRAWALS OUTSTANDING -
### NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 1 Page 58 of 75

THE ROMAN CATHOLIC CHURCH OF THE xxxx

Statement Ending 06/30/2025

Page 3 of 8

## TUITION MANAGEMENT CHECKING - xxxxx  (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/02/2025 | CHECK # 12732 | $4,999.75 | | $161,600.52 |
| 06/03/2025 | LAGOV LAServFee | $2.00 | | $161,598.52 |
| 06/03/2025 | LAGOV OMV Misc | $10.00 | | $161,588.52 |
| 06/03/2025 | MERCHANT BANKCD FEE | $113.55 | | $161,474.97 |
| 06/03/2025 | RUMBELOW CONSULT SALE | $162.50 | | $161,312.47 |
| 06/03/2025 | MERCHANT BANKCD DISCOUNT | $198.74 | | $161,113.73 |
| 06/03/2025 | MERCHANT BANKCD INTERCHNG | $298.51 | | $160,815.22 |
| 06/03/2025 | CHECK # 12782 | $54.88 | | $160,760.34 |
| 06/03/2025 | CHECK # 12924 | $1,000.00 | | $159,760.34 |
| 06/03/2025 | CHECK # 12891 | $13,382.00 | | $146,378.34 |
| 06/04/2025 | Funds Transfer via Online - Digital Transfer From | | $250,000.00 | $396,378.34 |
| 06/04/2025 | STRIPE TRANSFER ST- | | $341.75 | $396,720.09 |
| 06/04/2025 | MERCHANT BANKCD DEPOSIT | | $2,463.75 | $399,183.84 |
| 06/04/2025 | CHECK # 12789 | $579.41 | | $398,604.43 |
| 06/04/2025 | CHECK # 12920 | $27.43 | | $398,577.00 |
| 06/04/2025 | CHECK # 12854 | $44.73 | | $398,532.27 |
| 06/05/2025 | MERCHANT BANKCD DEPOSIT | | $370.00 | $398,902.27 |
| 06/05/2025 | CHECK # 12877 | $24.00 | | $398,878.27 |
| 06/05/2025 | CHECK # 12787 | $40.66 | | $398,837.61 |
| 06/05/2025 | CHECK # 12832 | $52.29 | | $398,785.32 |
| 06/05/2025 | CHECK # 12882 | $121.71 | | $398,663.61 |
| 06/05/2025 | CHECK # 12859 | $862.06 | | $397,801.55 |
| 06/05/2025 | CHECK # 12770 | $1,250.00 | | $396,551.55 |
| 06/05/2025 | CHECK # 12851 | $2,553.68 | | $393,997.87 |
| 06/05/2025 | CHECK # 12916 | $5,642.40 | | $388,355.47 |
| 06/06/2025 | Rediker Software OLFPayment | | $60.63 | $388,416.10 |
| 06/06/2025 | MERCHANT BANKCD DEPOSIT 1 | | $160.00 | $388,576.10 |
| 06/06/2025 | STRIPE TRANSFER ST-E8D6S1J2R3R1 | | $2,457.84 | $391,033.94 |
| 06/06/2025 | CHECK # 12890 | $925.19 | | $390,108.75 |
| 06/06/2025 | CHECK # 12837 | $78.00 | | $390,030.75 |
| 06/06/2025 | CHECK # 12833 | $502.25 | | $389,528.50 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT | | $61.00 | $389,589.50 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT | | $320.00 | $389,909.50 |
| 06/09/2025 | STRIPE TRANSFER ST- | | $340.35 | $390,249.85 |
| 06/09/2025 | Tuition Disbursement | | $7.87 | $390,257.72 |
| 06/09/2025 | CHECK # 12884 | $170.00 | | $390,087.72 |
| 06/09/2025 | CHECK # 12853 | $187.16 | | $389,900.56 |
| 06/09/2025 | CHECK # 12784 | $569.14 | | $389,331.42 |
| 06/09/2025 | CHECK # 12858 | $7,269.00 | | $382,062.42 |
| 06/09/2025 | CHECK # 12791 | $16,616.00 | | $365,446.42 |
| 06/09/2025 | CHECK # 12855 | $18,824.01 | | $346,622.41 |
| 06/09/2025 | CHECK # 12883 | $21,390.00 | | $325,232.41 |
| 06/10/2025 | STRIPE TRANSFER ST- | | $1,182.23 | $326,414.64 |
| 06/10/2025 | FDMS FDMS PYMT | $49.39 | | $326,365.25 |
| 06/10/2025 | CHECK # 12860 | $26.82 | | $326,338.43 |
| 06/10/2025 | CHECK # 12861 | $33.82 | | $326,304.61 |



THE ROMAN CATHOLIC CHURCH OF THE xxxx    Statement Ending 06/30/2025    Page 4 of 8

## TUITION MANAGEMENT CHECKING - xxxxx (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/10/2025 | CHECK # 12843 | $424.21 | | $325,880.40 |
| 06/10/2025 | CHECK # 12788 | $500.00 | | $325,380.40 |
| 06/10/2025 | CHECK # 12792 | $530.00 | | $324,850.40 |
| 06/10/2025 | CHECK # 12922 | $1,313.98 | | $323,536.42 |
| 06/10/2025 | CHECK # 12862 | $11,974.38 | | $311,562.04 |
| 06/11/2025 | MERCHANT BANKCD DEPOSIT | | $173.90 | $311,735.94 |
| 06/11/2025 | STRIPE TRANSFER ST | | $756.20 | $312,492.14 |
| 06/11/2025 | CHECK # 12856 | $973.72 | | $311,518.42 |
| 06/11/2025 | Arthur J Gallagh ePay | $1,689.13 | | $309,829.29 |
| 06/11/2025 | Arthur J Gallagh ePay | $24,309.09 | | $285,520.20 |
| 06/11/2025 | CHECK # 12870 | $28.62 | | $285,491.58 |
| 06/11/2025 | CHECK # 12873 | $47.62 | | $285,443.96 |
| 06/11/2025 | CHECK # 12857 | $365.17 | | $285,078.79 |
| 06/11/2025 | CHECK # 12794 | $899.75 | | $284,179.04 |
| 06/11/2025 | CHECK # 12786 | $1,556.78 | | $282,622.26 |
| 06/12/2025 | MERCHANT BANKCD DEPOSIT | | $40.00 | $282,662.26 |
| 06/12/2025 | STRIPE TRANSFER ST- | | $420.24 | $283,082.50 |
| 06/12/2025 | CHECK # 12721 | $1,610.00 | | $281,472.50 |
| 06/12/2025 | CINTASCORPORATIO 67EAA77A3D | $153.64 | | $281,318.86 |
| 06/12/2025 | CINTASCORPORATIO 67EAA77A3D | $1,175.80 | | $280,143.06 |
| 06/12/2025 | CHECK # 12795 | $5,995.11 | | $274,147.95 |
| 06/13/2025 | Rediker Software OLFPaymen | | $31.81 | $274,179.76 |
| 06/13/2025 | MERCHANT BANKCD DEPOSIT | | $103.84 | $274,283.60 |
| 06/13/2025 | STRIPE TRANSFER ST | | $1,401.93 | $275,685.53 |
| 06/13/2025 | CHECK # 12919 | $15.98 | | $275,669.55 |
| 06/13/2025 | CHECK # 12911 | $88.90 | | $275,580.65 |
| 06/13/2025 | CHECK # 12834 | $234.82 | | $275,345.83 |
| 06/13/2025 | CHECK # 12790 | $1,310.00 | | $274,035.83 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT | | $211.00 | $274,246.83 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT | | $401.88 | $274,648.71 |
| 06/16/2025 | STRIPE TRANSFER ST | | $761.74 | $275,410.45 |
| 06/16/2025 | Tuition Disbursement | | $8,757.22 | $284,167.67 |
| 06/16/2025 | ROMAN CAT ACH MISC C SI | $16,500.48 | | $267,667.19 |
| 06/16/2025 | ROMAN CAT ACH INS C SHAW HS | $30,154.43 | | $237,512.76 |
| 06/16/2025 | CHECK # 12874 | $202.49 | | $237,310.27 |
| 06/16/2025 | CHECK # 12866 | $300.00 | | $237,010.27 |
| 06/16/2025 | CHECK # 12912 | $350.14 | | $236,660.13 |
| 06/16/2025 | CHECK # 12923 | $905.60 | | $235,754.53 |
| 06/16/2025 | CHECK # 12796 | $1,443.96 | | $234,310.57 |
| 06/17/2025 | CHECK # 12865 | $5.09 | | $234,305.48 |
| 06/17/2025 | CHECK # 12802 | $40.39 | | $234,265.09 |
| 06/17/2025 | CHECK # 12864 | $4,257.00 | | $230,008.09 |
| 06/17/2025 | CHECK # 12852 | $4,999.75 | | $225,008.34 |
| 06/17/2025 | CHECK # 12785 | $5,712.00 | | $219,296.34 |
| 06/18/2025 | STRIPE TRANSFER ST- | | $365.01 | $219,661.35 |
| 06/18/2025 | MERCHANT BANKCD DEPOSIT | | $415.00 | $220,076.35 |

CSTMTADV 1071 0001 124 07 20250701 PG 2 OF 4
55731506.16   0-0
00607805

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 1 Page 60 of 75

Page 5 of 8

THE ROMAN CATHOLIC CHURCH OF THE xxxxx                    Statement Ending 06/30/2025

# TUITION MANAGEMENT CHECKING - xxxxxx   (continued)
# OPERATING ACCOUNT

## Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/18/2025 | CHECK # 12868 | $410.68 | | $219,665.67 |
| 06/18/2025 | CHECK # 12913 | $480.00 | | $219,185.67 |
| 06/18/2025 | CHECK # 12798 | $621.35 | | $218,564.32 |
| 06/20/2025 | MERCHANT BANKCD DEPOSIT | | $39.44 | $218,603.76 |
| 06/20/2025 | SAMS SYF PAYMNT 6 | $150.99 | | $218,452.77 |
| 06/20/2025 | INTUIT * QBooks Onl | $257.91 | | $218,194.86 |
| 06/20/2025 | CHECK # 12800 | $60.65 | | $218,134.21 |
| 06/20/2025 | CHECK # 12914 | $341.81 | | $217,792.40 |
| 06/23/2025 | MERCHANT BANKCD DEPOSIT 1( | | $8.00 | $217,800.40 |
| 06/23/2025 | Rediker Software OLFPayment | | $67.58 | $217,867.98 |
| 06/23/2025 | MERCHANT BANKCD DEPOSIT 1 | | $407.50 | $218,275.48 |
| 06/23/2025 | STRIPE TRANSFER ST | | $548.88 | $218,824.36 |
| 06/23/2025 | Tuition Disbursement | | $9,516.93 | $228,341.29 |
| 06/23/2025 | VIC'S TRUCK SERV SALE | $450.00 | | $227,891.29 |
| 06/23/2025 | CHECK # 11396 | $42.39 | | $227,848.90 |
| 06/23/2025 | CHECK # 12910 | $84.99 | | $227,763.91 |
| 06/23/2025 | CHECK # 12935 | $1,973.29 | | $225,790.62 |
| 06/23/2025 | CHECK # 12926 | $3,445.70 | | $222,344.92 |
| 06/24/2025 | CHECK # 12933 | $34.54 | | $222,310.38 |
| 06/24/2025 | CHECK # 12929 | $40.78 | | $222,269.60 |
| 06/24/2025 | CHECK # 12928 | $92.33 | | $222,177.27 |
| 06/24/2025 | CHECK # 12930 | $157.92 | | $222,019.35 |
| 06/24/2025 | CHECK # 12801 | $406.08 | | $221,613.27 |
| 06/24/2025 | CHECK # 12934 | $480.00 | | $221,133.27 |
| 06/24/2025 | CHECK # 12931 | $815.40 | | $220,317.87 |
| 06/24/2025 | CHECK # 12826 | $1,200.00 | | $219,117.87 |
| 06/25/2025 | STRIPE TRANSFER ST- | | $9.13 | $219,127.00 |
| 06/25/2025 | MERCHANT BANKCD DEPOSIT | | $748.00 | $219,875.00 |
| 06/25/2025 | CHECK # 12799 | $20.00 | | $219,855.00 |
| 06/25/2025 | CHECK # 12940 | $54.58 | | $219,800.42 |
| 06/25/2025 | CHECK # 12824 | $632.35 | | $219,168.07 |
| 06/25/2025 | CHECK # 12867 | $1,625.00 | | $217,543.07 |
| 06/26/2025 | MERCHANT BANKCD DEPOSIT | | $203.85 | $217,746.92 |
| 06/26/2025 | STRIPE TRANSFER ST-I | | $371.02 | $218,117.94 |
| 06/26/2025 | CHECK # 12872 | $64.39 | | $218,053.55 |
| 06/26/2025 | CHECK # 12938 | $113.49 | | $217,940.06 |
| 06/26/2025 | CHECK # 12871 | $350.00 | | $217,590.06 |
| 06/26/2025 | CHECK # 12925 | $989.71 | | $216,600.35 |
| 06/26/2025 | CHECK # 12828 | $4,545.40 | | $212,054.95 |
| 06/27/2025 | STRIPE TRANSFER ST- | | $19.03 | $212,073.98 |
| 06/27/2025 | Rediker Software OLFPayment | | $163.00 | $212,236.98 |
| 06/27/2025 | MERCHANT BANKCD DEPOSIT | | $607.10 | $212,844.08 |
| 06/27/2025 | CHECK # 12909 | $200.00 | | $212,644.08 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT | | $10.00 | $212,654.08 |
| 06/30/2025 | STRIPE TRANSFER ST-, | | $43.16 | $212,697.24 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT | | $260.05 | $212,957.29 |

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
THE ROMAN CATHOLIC CHUR... Statements and Reconciliations PART 1 Page 61 of 75
Statement Ending 06/30/2025

Page 6 of 8

# TUITION MANAGEMENT CHECKING - xxxxxy  (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|-------:|--------:|--------:|
| 06/30/2025 | Tuition Disbursement | | $11,116.89 | $224,074.18 |
| 06/30/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $224,049.18 |
| 06/30/2025 | CHECK # 12927 | $1,977.00 | | $222,072.18 |
| 06/30/2025 | INTEREST | | $75.82 | $222,148.00 |
| **06/30/2025** | **Ending Balance** | | | **$222,148.00** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|
| 11396 | 06/23/2025 | $42.39 | 12862 | 06/10/2025 | $11,974.38 |
| 12432* | 06/02/2025 | $70.00 | 12864* | 06/17/2025 | $4,257.00 |
| 12721* | 06/12/2025 | $1,610.00 | 12865 | 06/17/2025 | $5.09 |
| 12732* | 06/02/2025 | $4,999.75 | 12866 | 06/16/2025 | $300.00 |
| 12760* | 06/02/2025 | $1,600.00 | 12867 | 06/25/2025 | $1,625.00 |
| 12769* | 06/02/2025 | $1,216.50 | 12868 | 06/18/2025 | $410.68 |
| 12770 | 06/05/2025 | $1,250.00 | 12870* | 06/11/2025 | $28.62 |
| 12782* | 06/03/2025 | $54.88 | 12871 | 06/26/2025 | $350.00 |
| 12784* | 06/09/2025 | $569.14 | 12872 | 06/26/2025 | $64.39 |
| 12785 | 06/17/2025 | $5,712.00 | 12873 | 06/11/2025 | $47.62 |
| 12786 | 06/11/2025 | $1,556.78 | 12874 | 06/16/2025 | $202.49 |
| 12787 | 06/05/2025 | $40.66 | 12877* | 06/05/2025 | $24.00 |
| 12788 | 06/10/2025 | $500.00 | 12878 | 06/02/2025 | $230.48 |
| 12789 | 06/04/2025 | $579.41 | 12882* | 06/05/2025 | $121.71 |
| 12790 | 06/13/2025 | $1,310.00 | 12883 | 06/09/2025 | $21,390.00 |
| 12791 | 06/09/2025 | $16,616.00 | 12884 | 06/09/2025 | $170.00 |
| 12792 | 06/10/2025 | $530.00 | 12888* | 06/02/2025 | $200.00 |
| 12794* | 06/11/2025 | $899.75 | 12890* | 06/06/2025 | $925.19 |
| 12795 | 06/12/2025 | $5,995.11 | 12891 | 06/03/2025 | $13,382.00 |
| 12796 | 06/16/2025 | $1,443.96 | 12909* | 06/27/2025 | $200.00 |
| 12798* | 06/18/2025 | $621.35 | 12910 | 06/23/2025 | $84.99 |
| 12799 | 06/25/2025 | $20.00 | 12911 | 06/13/2025 | $88.90 |
| 12800 | 06/20/2025 | $60.65 | 12912 | 06/16/2025 | $350.14 |
| 12801 | 06/24/2025 | $406.08 | 12913 | 06/18/2025 | $480.00 |
| 12802 | 06/17/2025 | $40.39 | 12914 | 06/20/2025 | $341.81 |
| 12824* | 06/25/2025 | $632.35 | 12916* | 06/05/2025 | $5,642.40 |
| 12826* | 06/24/2025 | $1,200.00 | 12917 | 06/02/2025 | $125.00 |
| 12828* | 06/26/2025 | $4,545.40 | 12919* | 06/13/2025 | $15.98 |
| 12832* | 06/05/2025 | $52.29 | 12920 | 06/04/2025 | $27.43 |
| 12833 | 06/06/2025 | $502.25 | 12921 | 06/02/2025 | $666.73 |
| 12834 | 06/13/2025 | $234.82 | 12922 | 06/10/2025 | $1,313.98 |
| 12837* | 06/06/2025 | $78.00 | 12923 | 06/16/2025 | $905.60 |
| 12843* | 06/10/2025 | $424.21 | 12924 | 06/03/2025 | $1,000.00 |
| 12851* | 06/05/2025 | $2,553.68 | 12925 | 06/26/2025 | $989.71 |
| 12852 | 06/17/2025 | $4,999.75 | 12926 | 06/23/2025 | $3,445.70 |
| 12853 | 06/09/2025 | $187.16 | 12927 | 06/30/2025 | $1,977.00 |
| 12854 | 06/04/2025 | $44.73 | 12928 | 06/24/2025 | $92.33 |
| 12855 | 06/09/2025 | $18,824.01 | 12929 | 06/24/2025 | $40.78 |
| 12856 | 06/11/2025 | $973.72 | 12930 | 06/24/2025 | $157.92 |
| 12857 | 06/11/2025 | $365.17 | 12931 | 06/24/2025 | $815.40 |
| 12858 | 06/09/2025 | $7,269.00 | 12933* | 06/24/2025 | $34.54 |
| 12859 | 06/05/2025 | $862.06 | 12934 | 06/24/2025 | $480.00 |
| 12860 | 06/10/2025 | $26.82 | 12935 | 06/23/2025 | $1,973.29 |
| 12861 | 06/10/2025 | $33.82 | 12938* | 06/26/2025 | $113.49 |

CSTMTADV 1071 0001 124 07 20250701 PG 3 OF 4
55731506.16    0-0
00607805

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 1 Page 62 of 75

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx          Statement Ending 06/30/2025          Page 7 of 8

## TUITION MANAGEMENT CHECKING - xxxxx)      (continued)

## OPERATING ACCOUNT

### Checks Cleared (continued)

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 12940* | 06/25/2025 | $54.58 |

\* Indicates skipped check number

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank
THE ROMAN CATHOLIC CHURCH OF THE ARCH Statements and Reconciliations PART 1 Page 63 of 75 Statement Ending 06/30/2025

Page 8 of 8

This page left intentionally blank

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 1 Page 64 of 75

7/8/25, 9:37 AM

about:blank

Archbishop Shaw

1ˢᵗ         rating and Payro ___        **Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/08/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 515,229.17 |
| Interest earned | 473.71 |
| Checks and payments cleared (4) | -536,265.00 |
| Deposits and other credits cleared (33) | 1,326,649.81 |
| Statement ending balance | 1,306,087.69 |
| | |
| Register balance as of 06/30/2025 | 1,306,087.69 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 66,349.60 |
| Register balance as of 07/08/2025 | 1,372,437.29 |

### Details

#### Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2025 | Journal | 15-4248 | | -250,000.00 |
| 06/26/2025 | Transfer | | | -285,000.00 |
| 06/27/2025 | Journal | 15-4264 | | -27.50 |
| 06/27/2025 | Journal | 15-4264 | | -1,237.50 |

| Total | | | | -536,265.00 |
|---|---|---|---|---|

#### Deposits and other credits cleared (33)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Journal | 15-4245 | | 806.09 |
| 06/02/2025 | Journal | 15-4246 | | 37,641.27 |
| 06/04/2025 | Deposit | | | 1,079.00 |
| 06/04/2025 | Journal | 15-4248 | | 1,063.56 |
| 06/04/2025 | Journal | 15-4247 | | 263.26 |
| 06/04/2025 | Journal | 15-4248 | | 214.94 |
| 06/04/2025 | Deposit | | | 18,488.96 |
| 06/05/2025 | Deposit | | | 48,824.40 |
| 06/06/2025 | Journal | 15-4251 | | 3,139.85 |
| 06/09/2025 | Journal | 15-4254 | | 1,163,205.98 |
| 06/09/2025 | Journal | 15-4254 | | 931.74 |
| 06/10/2025 | Journal | 15-4257 | | 2,329.91 |
| 06/11/2025 | Deposit | | | 2,389.15 |
| 06/11/2025 | Journal | 15-4259 | | 496.82 |
| 06/12/2025 | Deposit | | | 2,122.50 |
| 06/12/2025 | Journal | 15-4260 | | 838.47 |
| 06/12/2025 | Deposit | | | 60.00 |
| 06/12/2025 | Deposit | | | 15.66 |
| 06/12/2025 | Deposit | | | 2,430.00 |
| 06/26/2025 | Journal | 15-4262 | | 1,597.10 |
| 06/26/2025 | Journal | 15-4262 | | 1,599.26 |
| 06/26/2025 | Deposit | | | 4,905.00 |
| 06/26/2025 | Journal | 15-4262 | | 3,050.57 |
| 06/26/2025 | Journal | 15-4262 | | 1,761.39 |
| 06/26/2025 | Journal | 15-4262 | | 357.96 |
| 06/26/2025 | Journal | . 15-4262 | | 1,019.95 |
| 06/26/2025 | Journal | 15-4262 | | 1,435.41 |
| 06/26/2025 | Journal | 15-4262 | | 209.83 |
| 06/26/2025 | Journal | 15-4262 | | 3,139.09 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/27/2025 | Deposit | | | 14,840.00 |
| 06/27/2025 | Deposit | | | 4,339.13 |
| 06/27/2025 | Journal | 15-4264 | | 1,590.03 |
| 06/30/2025 | Journal | 15-4267 | | 463.53 |
| **Total** | | | | **1,326,649.81** |

**Additional Information**

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Journal | 15-4270 | | 1.00 |
| 07/03/2025 | Journal | 15-4270 | | 724.96 |
| 07/03/2025 | Journal | 15-4270 | | 19.91 |
| 07/03/2025 | Transfer | | | 55,576.88 |
| 07/03/2025 | Deposit | | | 4,998.75 |
| 07/03/2025 | Deposit | | | 4,392.00 |
| 07/03/2025 | Journal | 15-4270 | | 636.10 |
| **Total** | | | | **66,349.60** |



# GULF COAST BANK

1801 E Judge Perez Dr • Chalmette, LA 70043

>007329 4712525 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH                    Page 1 of 4
**Customer Number:**

## *Managing Your Accounts*

| 🏛 | Branch | Main Office |
|---|---|---|
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |



## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $1,306,087.69 |

# TUITION MANAGEMENT CHECKING - xxxxx.
# OPERATING & PAYROLL

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$515,229.17** |
| | 34 Credit(s) This Period | $1,327,123.72 |
| | 5 Debit(s) This Period | $536,265.20 |
| 06/30/2025 | **Ending Balance** | **$1,306,087.69** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $473.71 |
| Interest Paid This Period | $473.71 |
| Interest Paid Year-to-Date | $898.72 |
| Minimum Balance | $324,522.99 |
| Average Ledger Balance | $1,115,517.35 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$515,229.17** |
| 06/02/2025 | Funds Transfer via Online - Digital Transfer From | | $37,641.27 | $552,870.44 |
| 06/02/2025 | PAYSAFE MERCHANT CARD PROCS | | $806.09 | $553,676.53 |
| 06/03/2025 | PAYSAFE MERCHANT CARD PROCS | | $214.94 | $553,891.47 |
| 06/04/2025 | DEPOSIT | | $1,079.00 | $554,970.47 |
| 06/04/2025 | DEPOSIT | | $18,489.16 | $573,459.63 |
| 06/04/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,063.56 | $574,523.19 |
| 06/04/2025 | DEPOSIT CORRECTION DEBIT | $0.20 | | $574,522.99 |
| 06/04/2025 | Funds Transfer via Online - Digital Transfer To | $250,000.00 | | $324,522.99 |
| 06/05/2025 | REMOTE DEPOSIT | | $48,824.40 | $373,347.39 |
| 06/05/2025 | PAYSAFE MERCHANT CARD PROCS | | $263.26 | $373,610.65 |
| 06/06/2025 | PAYSAFE MERCHANT CARD PROCS | | $3,139.85 | $376,750.50 |
| 06/09/2025 | PAYSAFE MERCHANT CARD PROCS | | $931.74 | $377,682.24 |
| 06/10/2025 | PAYSAFE MERCHANT CARD PROCS | | $2,329.91 | $380,012.15 |
| 06/11/2025 | DEPOSIT | | $15.66 | $380,027.81 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*   $ _____

_____

_____

**TOTAL**   $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE xxx

Statement Ending 06/30/2025

Page 3 of 4

## TUITION MANAGEMENT CHECKING - xxxxxx (continued)
## OPERATING & PAYROLL

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/11/2025 | DEPOSIT | | $60.00 | $380,087.81 |
| 06/11/2025 | DEPOSIT | | $2,389.15 | $382,476.96 |
| 06/11/2025 | DEPOSIT | | $2,430.00 | $384,906.96 |
| 06/11/2025 | Funds Transfer via Online - Digital Transfer From xx | | $1,163,205.98 | $1,548,112.94 |
| 06/11/2025 | PAYSAFE MERCHANT CARD PROCS | | $496.82 | $1,548,609.76 |
| 06/12/2025 | REMOTE DEPOSIT | | $2,122.50 | $1,550,732.26 |
| 06/12/2025 | PAYSAFE MERCHANT CARD PROCS | | $838.47 | $1,551,570.73 |
| 06/13/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,435.41 | $1,553,006.14 |
| 06/16/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,599.26 | $1,554,605.40 |
| 06/18/2025 | PAYSAFE MERCHANT CARD PROCS | | $357.96 | $1,554,963.36 |
| 06/20/2025 | PAYSAFE MERCHANT CARD PROCS 0 | | $3,050.57 | $1,558,013.93 |
| 06/20/2025 | PAYSAFE MERCHANT CARD PROCS | | $3,139.09 | $1,561,153.02 |
| 06/23/2025 | PAYSAFE MERCHANT CARD PROCS 0 | | $1,597.10 | $1,562,750.12 |
| 06/24/2025 | PAYSAFE MERCHANT CARD PROCS | | $209.83 | $1,562,959.95 |
| 06/25/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,019.95 | $1,563,979.90 |
| 06/26/2025 | REMOTE DEPOSIT | | $4,905.00 | $1,568,884.90 |
| 06/26/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,761.39 | $1,570,646.29 |
| 06/26/2025 | Foreign Currency Fees | $27.50 | | $1,570,618.79 |
| 06/26/2025 | Foreign Currency Value | $1,237.50 | | $1,569,381.29 |
| 06/26/2025 | Funds Transfer via Online - Digital Transfer To x | $285,000.00 | | $1,284,381.29 |
| 06/27/2025 | REMOTE DEPOSIT | | $4,339.13 | $1,288,720.42 |
| 06/27/2025 | REMOTE DEPOSIT | | $14,840.00 | $1,303,560.42 |
| 06/27/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,590.03 | $1,305,150.45 |
| 06/30/2025 | PAYSAFE MERCHANT CARD PROCS | | $463.53 | $1,305,613.98 |
| 06/30/2025 | INTEREST | | $473.71 | $1,306,087.69 |
| **06/30/2025** | **Ending Balance** | | | **$1,306,087.69** |



### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
THE ROMAN CATHOLIC CHURCH OF THE ... Statements and Reconciliations - PART 1 Page 69 of 75   Statement Ending 06/30/2025

Page 4 of 4

This page left intentionally blank

7/14/25, 1:06 PM

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 1 Page 70 of 75

about:blank

Archbishop Shaw

**I Payroll Account**          **Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/14/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

| **Summary** | **USD** |
|---|---|
| Statement beginning balance | 98,511.15 |
| Interest earned | 20.05 |
| Checks and payments cleared (11) | -290,117.59 |
| Deposits and other credits cleared (1) | 285,000.00 |
| Statement ending balance | 93,413.61 |
| | |
| Uncleared transactions as of 06/30/2025 | -75,266.84 |
| Register balance as of 06/30/2025 | 18,146.77 |

**Details**

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/30/2025 | Journal | 15-4237 | | -3,000.00 |
| 05/30/2025 | Journal | 15-4237 | | -2,150.00 |
| 05/30/2025 | Journal | 15-4237 | | -1,875.00 |
| 05/30/2025 | Journal | 15-4237 | | -1,875.00 |
| 05/30/2025 | Journal | 15-4237 | | -1,000.00 |
| 05/30/2025 | Journal | 15-4237 | | -250.00 |
| 05/30/2025 | Journal | 15-4237 | | -50.00 |
| 06/26/2025 | Journal | 15-4263 | | -31,422.43 |
| 06/26/2025 | Journal | 15-4263 | | -190,217.80 |
| 06/26/2025 | Journal | 15-4263 | | -57,103.72 |
| 06/26/2025 | Journal | 15-4263 | | -1,173.64 |

| Total | | | | -290,117.59 |
|---|---|---|---|---|

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2025 | Transfer | | | 285,000.00 |

| Total | | | | 285,000.00 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2024 | Journal | 15-3836 | | -1,500.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,900.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,800.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,725.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,700.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,600.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,400.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,100.00 |

7/14/25, 1:06 PM

Case 20-10846 Doc 4167-8 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 1 Page 71 of 75

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2025 | Journal | 15-4263 | | -1,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -962.50 |
| 06/26/2025 | Journal | 15-4263 | | -950.00 |
| 06/26/2025 | Journal | 15-4263 | | -900.00 |
| 06/26/2025 | Journal | 15-4263 | | -900.00 |
| 06/26/2025 | Journal | 15-4263 | | -900.00 |
| 06/26/2025 | Journal | 15-4263 | | -900.00 |
| 06/26/2025 | Journal | 15-4263 | | -787.50 |
| 06/26/2025 | Journal | 15-4263 | | -750.00 |
| 06/26/2025 | Journal | 15-4263 | | -750.00 |
| 06/26/2025 | Journal | 15-4263 | | -750.00 |
| 06/26/2025 | Journal | 15-4263 | | -738.80 |
| 06/26/2025 | Journal | 15-4263 | | -700.00 |
| 06/26/2025 | Journal | 15-4263 | | -675.00 |
| 06/26/2025 | Journal | 15-4263 | | -640.00 |
| 06/26/2025 | Journal | 15-4263 | | -640.00 |
| 06/26/2025 | Journal | 15-4263 | | -640.00 |
| 06/26/2025 | Journal | 15-4263 | | -600.00 |
| 06/26/2025 | Journal | 15-4263 | | -600.00 |
| 06/26/2025 | Journal | 15-4263 | | -480.00 |
| 06/26/2025 | Journal | 15-4263 | | -200.00 |
| 06/26/2025 | Journal | 15-4263 | | -640.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,900.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,700.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,700.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,500.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,500.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,200.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,200.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,000.00 |
| 06/30/2025 | Journal | 15-4288 | | -138.04 |

| Total | | | | -75,266.84 |



# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

>007322 4712525 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH     Page 1 of 4
**Customer Number:** xxx 

### Managing Your Accounts

| | Branch | Main Office |
|---|---|---|
| | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxx | $93,413.61 |

## TUITION MANAGEMENT CHECKING - xxxxx
## PAYROLL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $98,511.15 |
| | 2 Credit(s) This Period | $285,020.05 |
| | 11 Debit(s) This Period | $290,117.59 |
| 06/30/2025 | Ending Balance | $93,413.61 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.24% |
| Interest Days | 31 |
| Interest Earned | $20.05 |
| Interest Paid This Period | $20.05 |
| Interest Paid Year-to-Date | $136.15 |
| Minimum Balance | $88,311.15 |
| Average Ledger Balance | $99,957.26 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$98,511.15** |
| 06/02/2025 | CHECK # 1331 | $1,000.00 | | $97,511.15 |
| 06/03/2025 | CHECK # 1326 | $1,875.00 | | $95,636.15 |
| 06/04/2025 | CHECK # 1332 | $50.00 | | $95,586.15 |
| 06/05/2025 | CHECK # 1330 | $2,150.00 | | $93,436.15 |
| 06/06/2025 | CHECK # 1327 | $3,000.00 | | $90,436.15 |
| 06/09/2025 | CHECK # 1328 | $250.00 | | $90,186.15 |
| 06/09/2025 | CHECK # 1329 | $1,875.00 | | $88,311.15 |
| 06/26/2025 | Funds Transfer via Online - Digital Transfer From | | $285,000.00 | $373,311.15 |
| 06/27/2025 | ARCHBISHOP SHAW Payroll | $1,173.64 | | $372,137.51 |
| 06/27/2025 | ARCHBISHOP SHAW Payrol | $31,422.43 | | $340,715.08 |
| 06/27/2025 | ARCHBISHOP SHAW Payroll | $57,103.72 | | $283,611.36 |
| 06/27/2025 | ARCHBISHOP SHAW Payroll | $190,217.80 | | $93,393.56 |
| 06/30/2025 | INTEREST | | $20.05 | $93,413.61 |
| **06/30/2025** | **Ending Balance** | | | **$93,413.61** |

GULFBANK.COM     *The Bank That Cares About You!*     800-223-2060     FDIC

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

**TOTAL** $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  X

Statement Ending 06/30/2025

## TUITION MANAGEMENT CHECKING - XXXXX  ) (continued)
## PAYROLL ACCOUNT

### Checks Cleared

| Check Nbr | Date | Amount | | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|
| 1326 | 06/03/2025 | $1,875.00 | | 1330 | 06/05/2025 | $2,150.00 |
| 1327 | 06/06/2025 | $3,000.00 | | 1331 | 06/02/2025 | $1,000.00 |
| 1328 | 06/09/2025 | $250.00 | | 1332 | 06/04/2025 | $50.00 |
| 1329 | 06/09/2025 | $1,875.00 | | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees



| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank