Archbishop Shaw

Tuition Funded, ( Period Ending 06/30/2025

**RECONCILIATION REPORT**

Reconciled on: 07/08/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 22.72 |
| Interest earned | 3,957.99 |
| Checks and payments cleared (103) | -379,238.35 |
| Deposits and other credits cleared (12) | 2,807,645.00 |
| Statement ending balance | 2,432,387.36 |
| | |
| Register balance as of 06/30/2025 | 2,432,387.36 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -14,514.13 |
| Register balance as of 07/08/2025 | 2,417,873.23 |

**Details**

Checks and payments cleared (103)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/06/2025 | Invoice | 11840 | | -4,950.00 |
| 06/06/2025 | Invoice | 11860 | | -4,500.00 |
| 06/06/2025 | Invoice | 11861 | | -4,500.00 |
| 06/06/2025 | Invoice | 11862 | | -4,500.00 |
| 06/06/2025 | Invoice | 11863 | | -4,200.00 |
| 06/06/2025 | Invoice | 11864 | | -4,000.00 |
| 06/06/2025 | Invoice | 11865 | | -4,000.00 |
| 06/06/2025 | Invoice | 11866 | | -3,000.00 |
| 06/06/2025 | Invoice | 11867 | | -2,000.00 |
| 06/06/2025 | Invoice | 11868 | | -2,000.00 |
| 06/06/2025 | Invoice | 11869 | | -2,000.00 |
| 06/06/2025 | Invoice | 11870 | | -2,000.00 |
| 06/06/2025 | Invoice | 11871 | | -1,500.00 |
| 06/06/2025 | Invoice | 11872 | | -1,500.00 |
| 06/06/2025 | Invoice | 11873 | | -1,500.00 |
| 06/06/2025 | Invoice | 11874 | | -1,500.00 |
| 06/06/2025 | Invoice | 11875 | | -1,500.00 |
| 06/06/2025 | Invoice | 11876 | | -1,500.00 |
| 06/06/2025 | Invoice | 11877 | | -1,100.00 |
| 06/06/2025 | Invoice | 11878 | | -1,000.00 |
| 06/06/2025 | Invoice | 11879 | | -1,000.00 |
| 06/06/2025 | Invoice | 11880 | | -1,000.00 |
| 06/06/2025 | Invoice | 11881 | | -1,000.00 |
| 06/06/2025 | Invoice | 11882 | | -1,000.00 |
| 06/06/2025 | Invoice | 11883 | | -1,000.00 |
| 06/06/2025 | Invoice | 11884 | | -1,000.00 |
| 06/06/2025 | Invoice | 11886 | | -500.00 |
| 06/06/2025 | Invoice | 11887 | | -500.00 |
| 06/06/2025 | Invoice | 11888 | | -500.00 |
| 06/06/2025 | Invoice | 11889 | | -500.00 |
| 06/06/2025 | Invoice | 11890 | | -500.00 |
| 06/06/2025 | Invoice | 11891 | | -500.00 |
| 06/06/2025 | Invoice | 11892 | | -500.00 |
| 06/06/2025 | Invoice | 11893 | | -500.00 |
| 06/06/2025 | Invoice | 11894 | | -500.00 |
| 06/06/2025 | Invoice | 11895 | | -500.00 |
| 06/06/2025 | Invoice | 11896 | | -450.00 |
| 06/06/2025 | Invoice | 11897 | | -400.00 |
| 06/06/2025 | Invoice | 11898 | | -400.00 |
| 06/06/2025 | Invoice | 11899 | | -330.00 |

7/8/25, 9:38 AM

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank
Statements and Reconciliations - PART 2 Page 2 of 70
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/06/2025 | Invoice | 11900 | | -1,000.00 |
| 06/06/2025 | Invoice | 11901 | | -750.00 |
| 06/06/2025 | Invoice | 11902 | | -4,950.00 |
| 06/06/2025 | Invoice | 11903 | | -2,525.00 |
| 06/06/2025 | Journal | 15-4251 | | -22.72 |
| 06/06/2025 | Invoice | 11821 | | -8,128.45 |
| 06/06/2025 | Invoice | 11822 | | -10,126.38 |
| 06/06/2025 | Invoice | 11823 | | -9,101.24 |
| 06/06/2025 | Invoice | 11824 | | -7,500.00 |
| 06/06/2025 | Invoice | 11825 | | -7,500.00 |
| 06/06/2025 | Invoice | 11826 | | -6,500.00 |
| 06/06/2025 | Invoice | 11827 | | -7,400.00 |
| 06/06/2025 | Invoice | 11828 | | -5,950.00 |
| 06/06/2025 | Invoice | 11829 | | -5,000.00 |
| 06/06/2025 | Invoice | 11830 | | -5,000.00 |
| 06/06/2025 | Invoice | 11831 | | -4,950.00 |
| 06/06/2025 | Invoice | 11832 | | -4,950.00 |
| 06/06/2025 | Invoice | 11833 | | -4,950.00 |
| 06/06/2025 | Invoice | 11834 | | -4,950.00 |
| 06/06/2025 | Invoice | 11835 | | -4,950.00 |
| 06/06/2025 | Invoice | 11836 | | -4,950.00 |
| 06/06/2025 | Invoice | 11837 | | -4,950.00 |
| 06/06/2025 | Invoice | 11838 | | -4,950.00 |
| 06/06/2025 | Invoice | 11839 | | -4,950.00 |
| 06/06/2025 | Invoice | 11841 | | -4,950.00 |
| 06/06/2025 | Invoice | 11842 | | -4,950.00 |
| 06/06/2025 | Invoice | 11843 | | -4,950.00 |
| 06/06/2025 | Invoice | 11844 | | -4,950.00 |
| 06/06/2025 | Invoice | 11845 | | -4,950.00 |
| 06/06/2025 | Invoice | 11846 | | -4,950.00 |
| 06/06/2025 | Invoice | 11847 | | -4,950.00 |
| 06/06/2025 | Invoice | 11848 | | -4,950.00 |
| 06/06/2025 | Invoice | 11849 | | -4,950.00 |
| 06/06/2025 | Invoice | 11850 | | -4,500.00 |
| 06/06/2025 | Invoice | 11851 | | -4,500.00 |
| 06/06/2025 | Invoice | 11852 | | -4,500.00 |
| 06/06/2025 | Invoice | 11853 | | -4,500.00 |
| 06/06/2025 | Invoice | 11854 | | -4,500.00 |
| 06/06/2025 | Invoice | 11855 | | -4,500.00 |
| 06/06/2025 | Invoice | 11856 | | -4,500.00 |
| 06/06/2025 | Invoice | 11857 | | -4,500.00 |
| 06/06/2025 | Invoice | 11858 | | -4,500.00 |
| 06/06/2025 | Invoice | 11859 | | -4,500.00 |
| 06/10/2025 | Journal | 15-4257 | | -7.87 |
| 06/10/2025 | Invoice | 11913 | | -1,400.00 |
| 06/11/2025 | Invoice | 11915 | | -0.84 |
| 06/12/2025 | Invoice | 11916 | | -5,400.00 |
| 06/12/2025 | Invoice | 11918 | | -500.00 |
| 06/26/2025 | Invoice | 11947 | | -5,740.61 |
| 06/26/2025 | Invoice | 11946 | | -4,950.00 |
| 06/26/2025 | Invoice | 11944 | | -10,149.90 |
| 06/26/2025 | Invoice | 11943 | | -5,642.48 |
| 06/26/2025 | Invoice | 11942 | | -4,412.00 |
| 06/26/2025 | Invoice | 11941 | | -4,963.00 |
| 06/26/2025 | Journal | 15-4262 | | -9,516.93 |
| 06/26/2025 | Journal | 15-4262 | | -8,757.22 |
| 06/26/2025 | Invoice | 11945 | | -1,000.00 |
| 06/27/2025 | Invoice | 11948 | | -2,092.17 |
| 06/30/2025 | Invoice | 11949 | | -6,500.00 |
| 06/30/2025 | Invoice | 11951 | | -2,600.00 |
| 06/30/2025 | Invoice | 11950 | | -8,654.65 |
| 06/30/2025 | Journal | 15-4267 | | -11,116.89 |
| 06/30/2025 | Invoice | 11952 | | -4,950.00 |

7/8/25, 9:38 AM

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34   8 - All Bank
Statements and Reconciliations - PART 2 Page 3 of 70

about:blank

| | | | | Total | -379,238.35 |
|---|---|---|---|---|---|

**Deposits and other credits cleared (12)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/05/2025 | Deposit | | | 316,900.00 |
| 06/05/2025 | Deposit | | | 315,800.00 |
| 06/05/2025 | Deposit | | | 343,290.00 |
| 06/05/2025 | Deposit | | | 286,975.00 |
| 06/05/2025 | Deposit | | | 327,200.00 |
| 06/06/2025 | Deposit | | | 329,300.00 |
| 06/06/2025 | Deposit | | | 270,300.00 |
| 06/06/2025 | Deposit | | | 216,730.00 |
| 06/06/2025 | Receive Payment | | | 1,150.00 |
| 06/06/2025 | Receive Payment | | | 1,250.00 |
| 06/06/2025 | Deposit | | | 384,500.00 |
| 06/13/2025 | Deposit | | | 14,250.00 |

| Total | | | | 2,807,645.00 |
|---|---|---|---|---|

**Additional Information**

**Uncleared checks and payments after 06/30/2025**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Invoice | 11969 | | -100.00 |
| 07/02/2025 | Invoice | 11955 | | -4,694.14 |
| 07/03/2025 | Invoice | 11982 | | -4,412.00 |
| 07/03/2025 | Invoice | 11979 | | -4,000.00 |
| 07/03/2025 | Invoice | 11981 | | -8,500.00 |
| 07/03/2025 | Journal | 15-4270 | | -3,957.99 |
| 07/03/2025 | Invoice | 11991 | | -5,100.00 |
| 07/03/2025 | Invoice | 11990 | | -4,900.00 |
| 07/07/2025 | Invoice | 12155 | | -4,200.00 |

| Total | | | | -39,864.13 |
|---|---|---|---|---|

**Uncleared deposits and other credits after 06/30/2025**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Deposit | | | 25,350.00 |

| Total | | | | 25,350.00 |
|---|---|---|---|---|



**GULF COAST BANK**

1801 E Judge Perez Dr • Chalmette, LA 70043

>009058 4712525 0001 93218 10Z 60

00607804
MSP 1810

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH | Page 1 of 6
Customer Number: xxxx

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |



### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxx | $2,432,387.36 |

## TUITION FUNDED - xxxxx
## FUNDED CUSTODIAL ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $22.72 |
| | 8 Credit(s) This Period | $2,811,602.99 |
| | 103 Debit(s) This Period | $379,238.35 |
| 06/30/2025 | Ending Balance | $2,432,387.36 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $3,957.99 |
| Interest Paid This Period | $3,957.99 |
| Interest Paid Year-to-Date | $7,199.95 |
| Minimum Balance | $2,305,307.38 |
| Average Ledger Balance | $2,330,105.42 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$22.72** |
| 06/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $22.72 | | $0.00 |
| 06/02/2025 | Loan Funding Archbishop Shaw High School | | $368,850.00 | $368,850.00 |
| 06/02/2025 | Loan Funding Archbishop Shaw High School | | $473,975.00 | $842,825.00 |
| 06/02/2025 | Loan Funding Archbishop Shaw High School | | $1,731,440.00 | $2,574,265.00 |
| 06/03/2025 | INCR | | $1,250.00 | $2,575,515.00 |
| 06/03/2025 | REDUC | $330.00 | | $2,575,185.00 |
| 06/03/2025 | REDUC | $400.00 | | $2,574,785.00 |
| 06/03/2025 | REDUC | $400.00 | | $2,574,385.00 |
| 06/03/2025 | REDUC | $450.00 | | $2,573,935.00 |
| 06/03/2025 | REDUC | $500.00 | | $2,573,435.00 |
| 06/03/2025 | REDUC | $500.00 | | $2,572,935.00 |
| 06/03/2025 | REDUC | $500.00 | | $2,572,435.00 |
| 06/03/2025 | REDUC | $500.00 | | $2,571,935.00 |

GULFBANK.COM  *The Bank That Cares About You!*  800-223-2060  **FDIC**

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 2 Page 5 of 70

THE ROMAN CATHOLIC CHURCH OF THE Soc...    Statement Ending 06/30/2025    Page 2 of 6

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| YOU SHOULD HAVE ADDED IF ANY OCCURRED: | YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED: |
|---|---|
| 1. Automatic credit transfers. | 1. Automatic debit transfers. |
| 2. Credit memos. | 2. Debit memos. |
| 3. Other automatic deposits. | 3. Other automatic deductions and payments. |
| 4. Interest paid. | 4. Service charges. |

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

CSTMTADV 1171 0081 I24 07 20250701 PG 1 OF 5
05735506.16 0-0
00607004

## TUITION FUNDED - xxxxx.     (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/03/2025 | REDUC 6 | $500.00 | | $2,571,435.00 |
| 06/03/2025 | REDUC | $500.00 | | $2,570,935.00 |
| 06/03/2025 | REDUC | $500.00 | | $2,570,435.00 |
| 06/03/2025 | REDUC | $500.00 | | $2,569,935.00 |
| 06/03/2025 | REDU | $500.00 | | $2,569,435.00 |
| 06/03/2025 | REDUC | $500.00 | | $2,568,935.00 |
| 06/03/2025 | REDUC | $750.00 | | $2,568,185.00 |
| 06/03/2025 | REDI | $1,000.00 | | $2,567,185.00 |
| 06/03/2025 | REDUC | $1,000.00 | | $2,566,185.00 |
| 06/03/2025 | REDUC | $1,000.00 | | $2,565,185.00 |
| 06/03/2025 | REDUC | $1,000.00 | | $2,564,185.00 |
| 06/03/2025 | REDUC | $1,000.00 | | $2,563,185.00 |
| 06/03/2025 | REDUC | $1,000.00 | | $2,562,185.00 |
| 06/03/2025 | REDUC | $1,000.00 | | $2,561,185.00 |
| 06/03/2025 | REDUC | $1,000.00 | | $2,560,185.00 |
| 06/03/2025 | REDU | $1,100.00 | | $2,559,085.00 |
| 06/03/2025 | REDUC | $1,500.00 | | $2,557,585.00 |
| 06/03/2025 | REDUC | $1,500.00 | | $2,556,085.00 |
| 06/03/2025 | REDUC | $1,500.00 | | $2,554,585.00 |
| 06/03/2025 | REDUC | $1,500.00 | | $2,553,085.00 |
| 06/03/2025 | REDUC | $1,500.00 | | $2,551,585.00 |
| 06/03/2025 | REDUC | $1,500.00 | | $2,550,085.00 |
| 06/03/2025 | REDUC | $2,000.00 | | $2,548,085.00 |
| 06/03/2025 | REDUC | $2,000.00 | | $2,546,085.00 |
| 06/03/2025 | REDUC 60 | $2,000.00 | | $2,544,085.00 |
| 06/03/2025 | REDUC 600 | $2,000.00 | | $2,542,085.00 |
| 06/03/2025 | REDUC | $3,000.00 | | $2,539,085.00 |
| 06/03/2025 | REDUC | $4,000.00 | | $2,535,085.00 |
| 06/03/2025 | REDUC | $4,000.00 | | $2,531,085.00 |
| 06/03/2025 | REDUC 6 | $4,200.00 | | $2,526,885.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,522,385.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,517,885.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,513,385.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,508,885.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,504,385.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,499,885.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,495,385.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,490,885.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,486,385.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,481,885.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,477,385.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,472,885.00 |
| 06/03/2025 | REDUC | $4,500.00 | | $2,468,385.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,463,435.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,458,485.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,453,535.00 |

## TUITION FUNDED - xxxxx _____ (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/03/2025 | REDUC | $4,950.00 | | $2,448,585.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,443,635.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,438,685.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,433,735.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,428,785.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,423,835.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,418,885.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,413,935.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,408,985.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,404,035.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,399,085.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,394,135.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,389,185.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,384,235.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,379,285.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,374,335.00 |
| 06/03/2025 | REDUC | $4,950.00 | | $2,369,385.00 |
| 06/03/2025 | REDUC | $5,000.00 | | $2,364,385.00 |
| 06/03/2025 | REDUC | $5,000.00 | | $2,359,385.00 |
| 06/03/2025 | REDUC | $5,950.00 | | $2,353,435.00 |
| 06/03/2025 | REDUC | $6,500.00 | | $2,346,935.00 |
| 06/03/2025 | REDUC | $7,400.00 | | $2,339,535.00 |
| 06/03/2025 | REDUC | $7,500.00 | | $2,332,035.00 |
| 06/03/2025 | REDUC | $7,500.00 | | $2,324,535.00 |
| 06/03/2025 | CANC | $9,101.24 | | $2,315,433.76 |
| 06/03/2025 | CANC | $10,126.38 | | $2,305,307.38 |
| 06/04/2025 | Loan Funding Archbishop Shaw High School | | $216,730.00 | $2,522,037.38 |
| 06/05/2025 | INCR 6 | | $1,150.00 | $2,523,187.38 |
| 06/05/2025 | REDUC | $2,525.00 | | $2,520,662.38 |
| 06/05/2025 | CANC | $8,128.45 | | $2,512,533.93 |
| 06/09/2025 | Tuition Disbursement | $7.87 | | $2,512,526.06 |
| 06/09/2025 | REDUC | $1,400.00 | | $2,511,126.06 |
| 06/10/2025 | REDUC | $0.84 | | $2,511,125.22 |
| 06/11/2025 | Loan Funding Archbishop Shaw High School | | $14,250.00 | $2,525,375.22 |
| 06/11/2025 | REDUC | $5,400.00 | | $2,519,975.22 |
| 06/12/2025 | REDUC | $500.00 | | $2,519,475.22 |
| 06/16/2025 | Tuition Disbursement | $8,757.22 | | $2,510,718.00 |
| 06/18/2025 | REDUC | $1,000.00 | | $2,509,718.00 |
| 06/18/2025 | REDUC | $4,950.00 | | $2,504,768.00 |
| 06/20/2025 | CANC | $10,149.90 | | $2,494,618.10 |
| 06/23/2025 | Tuition Disbursement | $9,516.93 | | $2,485,101.17 |
| 06/24/2025 | CANC | $5,642.48 | | $2,479,458.69 |
| 06/24/2025 | CANC 6 | $5,740.61 | | $2,473,718.08 |
| 06/25/2025 | REDUC | $4,412.00 | | $2,469,306.08 |
| 06/25/2025 | REDUC | $4,963.00 | | $2,464,343.08 |
| 06/26/2025 | REDUC | $2,600.00 | | $2,461,743.08 |

CSTMTADV 1071 0001 124 07 20250701 PG 2 OF 3
06607004      55735150616   0-0

THE ROMAN CATHOLIC CHURCH OF THE

## TUITION FUNDED - XXXXX) _ continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/26/2025 | REDUC | $4,950.00 | | $2,456,793.08 |
| 06/27/2025 | REDUC | $2,092.17 | | $2,454,700.91 |
| 06/27/2025 | CANC | $8,654.65 | | $2,446,046.26 |
| 06/30/2025 | REDUC C | $6,500.00 | | $2,439,546.26 |
| 06/30/2025 | Tuition Disbursement | $11,116.89 | | $2,428,429.37 |
| 06/30/2025 | INTEREST | | $3,957.99 | $2,432,387.36 |
| **06/30/2025** | **Ending Balance** | | | **$2,432,387.36** |



### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE

Statement Ending 06/30/2025

This page left intentionally blank

St. Charles Catholic High School

**1110 F.A. - Operating, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/11/2025

Reconciled by  ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---:|
| Statement beginning balance | 589,438.95 |
| Checks and payments cleared (104) | 566,365.97 |
| Deposits and other credits cleared (35) | 383,557.67 |
| Statement ending balance | 406,630.65 |
| | |
| Uncleared transactions as of 06/30/2025 | 68,726.98 |
| Register balance as of 06/30/2025 | 337,903.67 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -1,075.00 |
| Register balance as of 07/11/2025 | 336,828.67 |

**Details**

Checks and payments cleared (104)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01/14/2025 | Bill Payment | 31632 | | 131.97 |
| 02/01/2025 | Bill Payment | 31846 | CSR Lab LLC | -10,500.00 |
| 03/12/2025 | Bill Payment | 31930 | | 33.06 |
| 04/29/2025 | Bill Payment | 32078 | St. John the Baptist Parish Sh… | -675.00 |
| 04/30/2025 | Bill Payment | 32090 | | 92.35 |
| 05/01/2025 | Bill Payment | 32190 | Rediker Software, Inc. | -12,375.00 |
| 05/08/2025 | Bill Payment | 32109 | Riverlands Golf & Country Club | 131.08 |
| 05/08/2025 | Bill Payment | 32099 | | -233.68 |
| 05/08/2025 | Bill Payment | 32098 | | 597.54 |
| 05/14/2025 | Bill Payment | 32119 | PJ's Coffee Of New Orleans-L… | -300.00 |
| 05/22/2025 | Bill Payment | 32134 | | 115.32 |
| 05/22/2025 | Check | 32142 | | -1,500.00 |
| 05/22/2025 | Bill Payment | 32140 | Covenant Christian Academy | 250.00 |
| 05/22/2025 | Bill Payment | 32139 | ARCHNO - IT Office | -1,454.50 |
| 05/22/2025 | Bill Payment | 32138 | ARCHNO   Building Office | 94.53 |
| 05/22/2025 | Bill Payment | 32137 | ARCHNO - Insurance Off. | -1,424.00 |
| 05/22/2025 | Bill Payment | 32120 | JPRD | 300.00 |
| 05/22/2025 | Bill Payment | 32129 | Tri-Parish Trophies | -46.28 |
| 05/22/2025 | Bill Payment | 32130 | | 246.72 |
| 05/22/2025 | Bill Payment | 32135 | Reliastar Life Insurance Co. of… | -30.12 |
| 05/26/2025 | Bill Payment | 32143 | St  Charles Quarterback Club | 24,000.00 |
| 05/28/2025 | Bill Payment | 32148 | Pan American Life Ins. Co. | -88.90 |
| 05/28/2025 | Bill Payment | 32149 | Red Stick Sports | 430.22 |
| 05/28/2025 | Bill Payment | 32150 | Superior Office Products a CD… | -2,378.74 |
| 05/28/2025 | Bill Payment | 32144 | Martin Building Specialties, Inc | 7,103.08 |
| 05/28/2025 | Bill Payment | 32145 | | -30.00 |
| 05/28/2025 | Bill Payment | 32151 | Hotard Coaches, Inc | 1,500.00 |
| 05/28/2025 | Bill Payment | 32152 | The Master's Touch Drumline,… | -1,000.00 |
| 05/28/2025 | Bill Payment | 32147 | Madere Ventures, LLC  Other | 554.81 |
| 05/28/2025 | Bill Payment | 32146 | | -300.00 |
| 05/30/2025 | Journal | JE  4999 | | 30.00 |
| 05/30/2025 | Bill Payment | 32154 | Ruhr Valley Publishing, Inc. | -350.00 |
| 05/30/2025 | Bill Payment | 32155 | College Board | 5,040.00 |
| 05/30/2025 | Bill Payment | 32156 | | -40.39 |
| 05/30/2025 | Bill Payment | 32157 | Economical Janitorial & Paper | 563.38 |
| 05/30/2025 | Bill Payment | 32158 | | -88.19 |
| 05/30/2025 | Bill Payment | 32159 | | 228.63 |
| 05/30/2025 | Bill Payment | 32161 | Warren Easton Charter High … | -275.00 |
| 05/30/2025 | Bill Payment | 32162 | The Recognition Company | 2,791.29 |
| 05/30/2025 | Bill Payment | 32163 | Tri-Parish Trophies | -2,040.16 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/30/2025 | Bill Payment | 32164 | Meca Sportswear, Inc | 8,779 50 |
| 05/30/2025 | Bill Payment | 32165 | Two Way Communications | -18,081.00 |
| 05/30/2025 | Bill Payment | 32166 | Catholic Community Foundation | 2,500 00 |
| 05/30/2025 | Bill Payment | 32167 | Fisher's Ace Hardware, Inc. | -780.68 |
| 05/30/2025 | Bill Payment | 32168 | Coca Cola Bottling Company | 315 41 |
| 05/30/2025 | Bill Payment | 32169 | Coca Cola Bottling Company … | -1,412.96 |
| 05/30/2025 | Bill Payment | 32170 | ███████ | 21 00 |
| 05/30/2025 | Bill Payment | 32171 | St. Charles Printing | -837.35 |
| 05/30/2025 | Bill Payment | 32172 | Larayo, Inc | 250 00 |
| 05/30/2025 | Bill Payment | 32173 | Matherne's Supermarket | -1,624.20 |
| 05/30/2025 | Bill Payment | 32174 | Curtis Environmental Services | 160 00 |
| 05/30/2025 | Bill Payment | 32175 | St. John the Baptist Parish Uti… | -693.30 |
| 05/30/2025 | Bill Payment | 32176 | MnM Services, LLC | 6,875 00 |
| 05/30/2025 | Bill Payment | 32177 | ███████ | -828.00 |
| 05/30/2025 | Bill Payment | 32180 | ███████ | 369 20 |
| 05/30/2025 | Bill Payment | 32183 | ███████ | -1,497.60 |
| 05/30/2025 | Bill Payment | 32184 | ███████ | 749 00 |
| 05/30/2025 | Bill Payment | 32185 | Edmentum | -1,697.85 |
| 05/30/2025 | Bill Payment | 32186 | American All Star, LLC | 5,220 00 |
| 05/30/2025 | Bill Payment | 32188 | Game on Closeouts, LLC | -800.00 |
| 05/30/2025 | Bill Payment | 32189 | Red Stick Sports | 3,933 44 |
| 05/30/2025 | Bill Payment | 32191 | ███████ | -277.05 |
| 06/01/2025 | Bill Payment | 32153 | St  Charles Catholic High Sch | 235,000 00 |
| 06/01/2025 | Bill Payment | 32208 | J&O Construction | -11,200.00 |
| 06/01/2025 | Bill Payment | 32201 | Hymel's Florist and Gifts | 123 48 |
| 06/01/2025 | Bill Payment | 32250 | Zeringue's Plumbing & Mecha… | -392.29 |
| 06/02/2025 | E pense | | Intuit | 259 09 |
| 06/02/2025 | Bill Payment | ACH 6/2/25 | Bloomerang, LLC | -4,595.82 |
| 06/03/2025 | Bill Payment | ACH | Atmos Energy | 46 44 |
| 06/03/2025 | Bill Payment | ACH | Atmos Energy | -266.01 |
| 06/04/2025 | Bill Payment | 32187 | ███████ | 1,984 50 |
| 06/05/2025 | Journal | JE - 5000 | | -30.00 |
| 06/10/2025 | Bill Payment | 32202 | St  Charles Herald Guide | 300 00 |
| 06/10/2025 | Bill Payment | 32204 | ███████ | -250.00 |
| 06/10/2025 | Bill Payment | 32205 | ARCHNO  IT Office | 1,767 50 |
| 06/10/2025 | Bill Payment | 32196 | Madere Ventures, LLC | -2,839.17 |
| 06/10/2025 | Bill Payment | 32194 | | 258 69 |
| 06/10/2025 | Bill Payment | 32193 | IV Waste, LLC | -107.12 |
| 06/10/2025 | Bill Payment | 32192 | Varsity Spirit Fashion & Suppli | 98 76 |
| 06/10/2025 | Bill Payment | 32207 | RMS | -14,431.10 |
| 06/10/2025 | Bill Payment | 32209 | Raygen Services | 10,060 00 |
| 06/10/2025 | Bill Payment | 32198 | Varsity Spirit Fashion & Suppli… | -9,738.43 |
| 06/10/2025 | Bill Payment | 32199 | Varsity Spirit Fashion & Suppli | 41,341 64 |
| 06/10/2025 | Bill Payment | 32203 | LPi | -1,640.00 |
| 06/11/2025 | Bill Payment | 32218 | ███████ | 150 00 |
| 06/11/2025 | Bill Payment | 32216 | ███████ | -33.75 |
| 06/11/2025 | Bill Payment | | Marlin Leasing Corp | 1,940 44 |
| 06/11/2025 | Bill Payment | | Marlin Leasing Corp | -2,443.00 |
| 06/11/2025 | E pense | | QVC | 809 63 |
| 06/11/2025 | Bill Payment | | Gallagher Benefit Services | -23,647.72 |
| 06/11/2025 | Bill Payment | 32220 | ███████ | 100 00 |
| 06/11/2025 | Bill Payment | | Gallagher Benefit Services | -1,584.11 |
| 06/11/2025 | Bill Payment | 32212 | | 233 73 |
| 06/16/2025 | Bill Payment | | ARCHNO - Insurance Off. | -18,836.30 |
| 06/16/2025 | Bill Payment | | ARCHNO   Accounting Office | 23,662 02 |
| 06/23/2025 | Bill Payment | 32227 | ███████ | -55.11 |
| 06/23/2025 | Journal | JE  5011 | | 300 00 |
| 06/23/2025 | Bill Payment | | Entergy | -9,630.82 |
| 06/23/2025 | Bill Payment | | Entergy | 328 62 |
| 06/23/2025 | Bill Payment | | Entergy | -717.69 |
| 06/23/2025 | Bill Payment | 32228 | ███████ | 73 46 |
| 06/23/2025 | Credit Card Payment | | VISA | -5,843.98 |
| 06/24/2025 | Bill Payment | | Entergy | 364 07 |
| 06/24/2025 | Bill Payment | 32239 | | -1,815.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -566,365.97 |

Deposits and other credits cleared (35)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 2,586 80 |
| 06/02/2025 | Deposit | | | 281.00 |
| 06/02/2025 | Deposit | | Marathon | 1,000 00 |
| 06/03/2025 | Deposit | | | 3,032.40 |
| 06/03/2025 | Deposit | | | 6,135 00 |
| 06/04/2025 | Deposit | | | 1,647.00 |
| 06/05/2025 | Deposit | | | 1,562 40 |
| 06/06/2025 | Deposit | | | 27.92 |
| 06/06/2025 | Deposit | | | 826 20 |
| 06/09/2025 | Deposit | | | 280.80 |
| 06/09/2025 | Deposit | | | 2,525 00 |
| 06/09/2025 | Deposit | | | 76,071.92 |
| 06/10/2025 | Deposit | | | 420 00 |
| 06/10/2025 | Deposit | | | 2,393.40 |
| 06/10/2025 | Deposit | | | 270 00 |
| 06/10/2025 | Deposit | | LHSAA | 3,200.23 |
| 06/10/2025 | Deposit | | Catholic Community Foundation | 25,000 00 |
| 06/11/2025 | Deposit | | | 1,044.60 |
| 06/12/2025 | Deposit | | | 13,352 85 |
| 06/13/2025 | Deposit | | | 609.00 |
| 06/17/2025 | Deposit | | | 708 00 |
| 06/18/2025 | Deposit | | | 768.00 |
| 06/18/2025 | Deposit | | | 15,140 00 |
| 06/20/2025 | Deposit | | | 768.00 |
| 06/20/2025 | Deposit | | | 36,837 84 |
| 06/23/2025 | Deposit | | | 90.00 |
| 06/23/2025 | Deposit | | | 1,995 00 |
| 06/23/2025 | Deposit | | | 27.92 |
| 06/23/2025 | Deposit | | | 19,170 00 |
| 06/24/2025 | Deposit | | | 2,333.00 |
| 06/25/2025 | Deposit | | | 65,243 27 |
| 06/26/2025 | Deposit | | | 918.00 |
| 06/26/2025 | Deposit | | | 86,753 67 |
| 06/30/2025 | Journal | JE - 5012 | | 10,500.00 |
| 06/30/2025 | Deposit | | | 38 45 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 383,557.67 |

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/30/2023 | Check | 29469 | ████████ | 110 00 |
| 09/15/2023 | Check | 29571 | ████████ | -87.00 |
| 11/03/2023 | Check | 29861 | STM Golf | 125 00 |
| 01/24/2024 | Check | 30238 | ████████ | -481.98 |
| 01/30/2024 | Check | 30265 | | 80 70 |
| 02/10/2024 | Check | 30325 | | -81.00 |
| 02/29/2024 | Bill Payment | 30404 | | 200 00 |
| 04/30/2024 | Check | 30652 | | -15.40 |
| 06/14/2024 | Check | 30798 | | 315 00 |
| 06/18/2024 | Check | 30811 | JPRD | -300.00 |
| 10/07/2024 | Bill Payment | 31202 | RMS | 3,912 00 |
| 12/05/2024 | Check | 31498 | | -250.00 |
| 01/27/2025 | Bill Payment | 31684 | | 160 00 |
| 01/31/2025 | Bill Payment | 31730 | | -123.00 |
| 03/31/2025 | Bill Payment | 31980 | | 57 40 |
| 04/29/2025 | Bill Payment | 32073 | | -290.00 |
| 05/30/2025 | Bill Payment | 32179 | ████████ | 369 20 |

7/11/25, 2:40 PM

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 2 Page 13 of 70

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/30/2025 | Bill Payment | 32182 | ██████████████████ | 369 20 |
| 05/30/2025 | Bill Payment | 32181 | ██████████████████ | -369.20 |
| 05/30/2025 | Bill Payment | 32178 | ██████████████████ | 369 20 |
| 05/30/2025 | Bill Payment | 32160 | Hahnville High School | -160.00 |
| 06/01/2025 | Bill Payment | 32210 | Wells Fargo Vendor Financial | 55,384 65 |
| 06/01/2025 | Bill Payment | 32249 | Office of State Fire Marshal | -40.00 |
| 06/01/2025 | Bill Payment | 32248 | Beebe's Pest & Termite Contr | 324 00 |
| 06/01/2025 | Bill Payment | 32252 | | -1,128.00 |
| 06/01/2025 | Bill Payment | 32195 | Mo's Creative Clothing 4 U | 637 50 |
| 06/01/2025 | Bill Payment | 32251 | ████████████████ | -1,102.50 |
| 06/04/2025 | Bill Payment | 32243 | ████████████ | 307 65 |
| 06/10/2025 | Bill Payment | 32206 | Superior Office Products a CD… | -1,135.73 |
| 06/10/2025 | Bill Payment | 32197 | | 4,356 33 |
| 06/11/2025 | Bill Payment | 32219 | Red Stick Sports | -262.55 |
| 06/11/2025 | Bill Payment | 32215 | ████████████ | 10 25 |
| 06/11/2025 | Bill Payment | 32211 | Pitney Bowes Global Financia… | -33.74 |
| 06/11/2025 | Bill Payment | 32217 | | 150 00 |
| 06/11/2025 | Bill Payment | 32213 | ████████████ | -100.00 |
| 06/11/2025 | Bill Payment | 32214 | ████████████ | 14 50 |
| 06/20/2025 | Bill Payment | 32224 | St. John the Baptist Parish Sh… | -540.00 |
| 06/20/2025 | Bill Payment | 32225 | St Charles Printing | 174 70 |
| 06/20/2025 | Bill Payment | 32267 | Rae Crowther Co. | -3,031.60 |
| 06/23/2025 | Bill Payment | 32229 | TADS | 275 00 |
| 06/23/2025 | Bill Payment | 32226 | Coca Cola Bottling Company … | -377.18 |
| 06/23/2025 | Bill Payment | 32230 | Clarion Herald | 871 00 |
| 06/23/2025 | Bill Payment | 32231 | Madere Ventures, LLC - Other | -164.27 |
| 06/23/2025 | Bill Payment | 32232 | | 11 45 |
| 06/23/2025 | Bill Payment | 32233 | Red Stick Sports | -5,460.10 |
| 06/23/2025 | Bill Payment | 32234 | Reliastar Life Insurance Co of | 30 12 |
| 06/23/2025 | Bill Payment | 32235 | ███████████████████ | -210.00 |
| 06/23/2025 | Bill Payment | 32236 | | 210.00 |
| 06/23/2025 | Bill Payment | 32237 | | -210.00 |
| 06/23/2025 | Bill Payment | 32238 | | 25 00 |
| 06/24/2025 | Bill Payment | 32245 | | -750.00 |
| 06/24/2025 | Bill Payment | 32253 | | 150 00 |
| 06/24/2025 | Bill Payment | 32246 | Lamar Contractors LLC | -550.00 |
| 06/24/2025 | Bill Payment | 32254 | | 200 00 |
| 06/24/2025 | Bill Payment | 32244 | Tap N Go LLC | -850.00 |
| 06/26/2025 | Bill Payment | 32247 | RMS | 568 90 |
| 06/26/2025 | Bill Payment | 32241 | River Parish Community Theatre | -150.00 |
| 06/26/2025 | Bill Payment | 32242 | ████████████ | 276 01 |
| 06/30/2025 | Bill Payment | 32263 | Rohr Contractors LLC | -15,752.00 |
| 06/30/2025 | Bill Payment | 32261 | Lamar Contractors LLC | 1,100 00 |
| 06/30/2025 | Bill Payment | 32255 | YMC Events Venue | -2,060.00 |
| 06/30/2025 | Bill Payment | 32256 | | 895 00 |
| 06/30/2025 | Bill Payment | 32257 | Salsbury Industries | -11,495.00 |
| 06/30/2025 | Bill Payment | 32258 | ████████████ | 118 69 |
| 06/30/2025 | Bill Payment | 32259 | Lamar Contractors LLC | -4,929.28 |
| 06/30/2025 | Bill Payment | 32260 | Meca Sportswear, Inc | 109 74 |
| 06/30/2025 | Bill Payment | 32262 | ████████████ | -1,380.88 |
| 06/30/2025 | Bill Payment | 32264 | CSR Lab LLC | 10,500 00 |
| 06/30/2025 | Bill Payment | 32266 | MnM Services, LLC | -2,000.00 |
| 06/30/2025 | Bill Payment | 32268 | Aimee's Dance Academy | 1,550 00 |
| 06/30/2025 | Bill Payment | 32269 | ACT Education Corp - FINANCE | -8,975.00 |

Total    -149,163.60

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Deposit | | | 12,531.02 |
| 06/30/2025 | Deposit | | | 46,913 50 |
| 06/30/2025 | Deposit | | | 9,017.10 |

7/11/25, 2:40 PM

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 2 Page 14 of 70

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 06/30/2025 | Deposit | | | 11,975 00 |
| Total | | | | 80,436.62 |

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 07/08/2025 | Invoice | 2393 | ██████ | 1,075 00 |
| Total | | | | -1,075.00 |



First American Bank
Member FDIC
A Banking Tradition Since 1910
Over 100 Years

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
****************AUTO**SCH 5-DIGIT 70068
4282 1.4030 AV 0.545          12 1 386
ԿՈՒԿՈՒՈՒՈՒ...
ST CHARLES CATHOLIC HIGH SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
|---|
| ▮▮▮▮▮ |

| STATEMENT PERIOD |
|---|
| 6/1/2025 TO 6/30/2025 |

## CHECKING SUMMARY

Super Now Business      ▮▮▮▮

| | | | |
|---|---|---|---|
| CHECKING BALANCE LAST STATEMENT......... | | | 589,438.95 |
| 34 | DEPOSITS/OTHER CREDITS | + | 373,057.67 |
| 103 | CHECKS/OTHER DEBITS | − | 555,865.97 |
| CHECKING BALANCE THIS STATEMENT......... | | | 406,630.65 |

## EARNINGS SUMMARY

| | |
|---|---|
| 30 | DAYS IN EARNINGS PERIOD |
| 0.12% | ANNUAL PERCENTAGE YIELD EARNED |
| 38.45 | INTEREST PAID THIS PERIOD |
| 109.51 | INTEREST PAID YTD |
| 389,812.43 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 06/01 | | Beginning Balance | 589,438.95 |
| 06/02 | 281.00 | Deposit | 589,719.95 |
| 06/02 | 1,000.00 | ACH Deposit BBGF-MARATHON P PAYMENTS TR▮▮▮▮ TRN*▮ | 590,719.95 |
| 06/02 | 2,586.80 | ACH Deposit QGiv Funds Disb ▮▮▮▮▮ | 593,306.75 |
| 06/02 | -94.53 | Check # 32138 | 593,212.22 |
| 06/02 | -115.32 | Check # 32134 | 593,096.90 |
| 06/02 | -300.00 | Check # 32146 | 592,796.90 |
| 06/02 | -675.00 | Check # 32078 | 592,121.90 |
| 06/02 | -1,424.00 | Check # 32137 | 590,697.90 |
| 06/02 | -1,454.50 | Check # 32139 | 589,243.40 |
| 06/02 | -259.09 | ACH Payment INTUIT * QBooks Onl 1310672 | 588,984.31 |
| 06/02 | -4,595.82 | ACH Payment Bloomerang Bloomerang ST-R4G9H9V4B5E8 | 584,388.49 |
| 06/03 | 6,135.00 | Deposit | 590,523.49 |
| 06/03 | 3,032.40 | ACH Deposit QGiv Funds Disb 26502502109627 | 593,555.89 |
| 06/03 | -46.28 | Check # 32129 | 593,509.61 |
| 06/03 | -92.35 | Check # 32090 | 593,417.26 |
| 06/03 | -233.68 | Check # 32099 | 593,183.58 |
| 06/03 | -554.81 | Check # 32147 | 592,628.77 |
| 06/03 | -1,500.00 | Check # 32151 | 591,128.77 |
| 06/03 | -7,103.08 | Check # 32144 | 584,025.69 |
| 06/03 | -46.44 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 | 583,979.25 |
| 06/03 | -266.01 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184851 | 583,713.24 |
| 06/04 | 1,647.00 | ACH Deposit QGiv Funds Disb 26502503870011 | 585,360.24 |
| 06/04 | -430.22 | Check # 32149 | 584,930.02 |
| 06/04 | -1,500.00 | Check # 32142 | 583,430.02 |
| 06/05 | 1,562.40 | ACH Deposit QGiv Funds Disb 26502505331822 | 584,992.42 |
| 06/05 | -30.00 | Deposit Item ▮ | 584,962.42 |
| 06/05 | -30.00 | Deposit Item ▮▮▮▮▮▮ | 584,932.42 |
| 06/05 | -30.12 | Check # 32135 | 584,902.30 |
| 06/05 | -88.90 | Check # 32148 | 584,813.40 |
| 06/05 | -235,000.00 | Check # 32153 | 349,813.40 |
| 06/06 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 | 349,841.32 |
| 06/06 | 826.20 | ACH Deposit QGiv Funds Disb 26502506789028 | 350,667.52 |
| 06/06 | -40.39 | Check # 32156 | 350,627.13 |

DIRECT INQUIRIES TO ACCOUNT SERVICES



Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT                    $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

_____

**TOTAL**                                          $ _____

**SUBTRACT -**
CHECKS OUTSTANDING                           $ _____

**BALANCE**                                         $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
|---|---|---|
| No | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
  (1)  Tell us your name and account number (if any).
  (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  (3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

--------------------------------------------------------------------------------

### BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
     **FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
  (1)  Your name and account number.
  (2)  The dollar amount of the suspected error.
  (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**   We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# First American Bank And Trust

ACCOUNT NUMBER

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 06/06 | -350.00 | Check # 32154 | 350,277.13 |
| 06/06 | -1,624.20 | Check # 32173 | 348,652.93 |
| 06/09 | 2,525.00 | Deposit | 351,177.93 |
| 06/09 | 76,071.92 | Deposit | 427,249.85 |
| 06/09 | 280.80 | ACH Deposit QGiv Funds Disb 26502508180622 | 427,530.65 |
| 06/09 | -21.00 | Check # 32170 | 427,509.65 |
| 06/09 | -30.00 | Check # 32145 | 427,479.65 |
| 06/09 | -246.72 | Check # 32130 | 427,232.93 |
| 06/09 | -563.38 | Check # 32157 | 426,669.55 |
| 06/09 | -780.68 | Check # 32167 | 425,888.87 |
| 06/09 | -1,497.60 | Check # 32183 | 424,391.27 |
| 06/09 | -1,984.50 | Check # 32187 | 422,406.77 |
| 06/09 | -2,040.16 | Check # 32163 | 420,366.61 |
| 06/09 | -5,040.00 | Check # 32155 | 415,326.61 |
| 06/10 | 270.00 | Deposit | 415,596.61 |
| 06/10 | 420.00 | Deposit | 416,016.61 |
| 06/10 | 3,200.23 | Deposit | 419,216.84 |
| 06/10 | 25,000.00 | Deposit | 444,216.84 |
| 06/10 | 2,393.40 | ACH Deposit QGiv Funds Disb 26502509670712 | 446,610.24 |
| 06/10 | -250.00 | Check # 32172 | 446,360.24 |
| 06/10 | -1,412.96 | Check # 32169 | 444,947.28 |
| 06/11 | 1,044.60 | ACH Deposit QGiv Funds Disb 26502511315520 | 445,991.88 |
| 06/11 | -160.00 | Check # 32174 | 445,831.88 |
| 06/11 | -250.00 | Check # 32140 | 445,581.88 |
| 06/11 | -1,000.00 | Check # 32152 | 444,581.88 |
| 06/11 | -809.63 | ACH Payment QGIV TC ACH 9820 039-0300098702 | 443,772.25 |
| 06/11 | -1,584.11 | ACH Payment Arthur J Gallagh ePay | 442,188.14 |
| 06/11 | -1,940.44 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH MN I | 440,247.70 |
| 06/11 | -2,443.00 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC | 437,804.70 |
| 06/11 | -23,647.72 | ACH Payment Arthur J Gallagh ePay | 414,156.98 |
| 06/12 | 13,352.85 | Deposit | 427,509.83 |
| 06/12 | -131.08 | Check # 32109 | 427,378.75 |
| 06/12 | -228.63 | Check # 32159 | 427,150.12 |
| 06/12 | -693.30 | Check # 32175 | 426,456.82 |
| 06/12 | -2,378.74 | Check # 32150 | 424,078.08 |
| 06/12 | -2,839.17 | Check # 32196 | 421,238.91 |
| 06/13 | 609.00 | ACH Deposit QGiv Funds Disb 26502514031322 | 421,847.91 |
| 06/13 | -33.06 | Check # 31930 | 421,814.85 |
| 06/13 | -88.19 | Check # 32158 | 421,726.66 |
| 06/13 | -250.00 | Check # 32204 | 421,476.66 |
| 06/13 | -315.41 | Check # 32168 | 421,161.25 |
| 06/13 | -828.00 | Check # 32177 | 420,333.25 |
| 06/13 | -2,500.00 | Check # 32166 | 417,833.25 |
| 06/13 | -3,933.44 | Check # 32189 | 413,899.81 |
| 06/13 | -8,779.50 | Check # 32164 | 405,120.31 |
| 06/16 | -107.12 | Check # 32192 | 405,013.19 |
| 06/16 | -258.69 | Check # 32194 | 404,754.50 |
| 06/16 | -369.20 | Check # 32180 | 404,385.30 |
| 06/16 | -800.00 | Check # 32188 | 403,585.30 |
| 06/16 | -5,220.00 | Check # 32186 | 398,365.30 |
| 06/16 | -6,875.00 | Check # 32176 | 391,490.30 |
| 06/16 | -18,081.00 | Check # 32165 | 373,409.30 |
| 06/16 | -18,836.30 | ACH Payment ROMAN CAT ACH INS C SCCHS | 354,573.00 |
| 06/16 | -23,662.02 | ACH Payment ROMAN CAT ACH MISC C SCC HS | 330,910.98 |
| 06/17 | 708.00 | ACH Deposit QGiv Funds Disb 26502516762528 | 331,618.98 |
| 06/17 | -300.00 | Check # 32119 | 331,318.98 |
| 06/17 | -1,697.85 | Check # 32185 | 329,621.13 |
| 06/17 | -9,738.43 | Check # 32198 | 319,882.70 |
| 06/17 | -12,375.00 | Check # 32190 | 307,507.70 |
| 06/17 | -41,341.64 | Check # 32199 | 266,166.06 |
| 06/18 | 15,140.00 | Deposit | 281,306.06 |
| 06/18 | 768.00 | ACH Deposit QGiv Funds Disb 26502518380428 | 282,074.06 |
| 06/18 | -98.76 | Check # 32191 | 281,975.30 |
| 06/18 | -277.05 | Check # 32193 | 281,698.25 |
| 06/20 | 768.00 | ACH Deposit QGiv Funds Disb 26502519713411 | 282,466.25 |

## First American Bank And Trust

PAGE: 3

ACCOUNT NUMBER ████████

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 06/20 | -275.00 | Check # 32161 | 282,191.25 |
| 06/20 | -300.00 | Check # 32120 | 281,891.25 |
| 06/23 | 19,170.00 | Deposit | 301,061.25 |
| 06/23 | 36,837.84 | Deposit | 337,899.09 |
| 06/23 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 | 337,927.01 |
| 06/23 | 90.00 | ACH Deposit ████████ TRN | 338,017.01 |
| 06/23 | 1,995.00 | ACH Deposit QGiv Funds Disb 26502521134622 | 340,012.01 |
| 06/23 | -300.00 | Deposit Ite████████ | 339,712.01 |
| 06/23 | -597.54 | Check # 32098 | 339,114.47 |
| 06/23 | -749.00 | Check # 32184 | 338,365.47 |
| 06/23 | -837.35 | Check # 32171 | 337,528.12 |
| 06/23 | -328.62 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 337,199.50 |
| 06/23 | -717.69 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 336,481.81 |
| 06/23 | -9,630.82 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 326,850.99 |
| 06/24 | 2,333.00 | ACH Deposit QGiv Funds Disb 26502522744411 | 329,183.99 |
| 06/24 | -233.73 | Check # 32212 | 328,950.26 |
| 06/24 | -2,791.29 | Check # 32162 | 326,158.97 |
| 06/24 | -24,000.00 | Check # 32143 | 302,158.97 |
| 06/24 | -364.07 | ACH Payment Entergy Services Bill Pay 7770181984767 | 301,794.90 |
| 06/24 | -5,843.98 | ACH Payment VISA PAYMENT 412178XXXXX8978 | 295,950.92 |
| 06/25 | 65,243.27 | Deposit | 361,194.19 |
| 06/25 | -1,767.50 | Check # 32205 | 359,426.69 |
| 06/25 | -11,200.00 | Check # 32208 | 348,226.69 |
| 06/26 | 86,753.67 | Deposit | 434,980.36 |
| 06/26 | 918.00 | ACH Deposit QGiv Funds Disb 26502525402728 | 435,898.36 |
| 06/26 | -123.48 | Check # 32201 | 435,774.88 |
| 06/27 | -150.00 | Check # 32218 | 435,624.88 |
| 06/27 | -300.00 | Check # 32202 | 435,324.88 |
| 06/27 | -1,815.00 | Check # 32239 | 433,509.88 |
| 06/27 | -10,060.00 | Check # 32209 | 423,449.88 |
| 06/27 | -14,431.10 | Check # 32207 | 409,018.78 |
| 06/30 | -33.75 | Check # 32216 | 408,985.03 |
| 06/30 | -55.11 | Check # 32227 | 408,929.92 |
| 06/30 | -73.46 | Check # 32228 | 408,856.46 |
| 06/30 | -100.00 | Check # 32220 | 408,756.46 |
| 06/30 | -131.97 | Check # 31632 | 408,624.49 |
| 06/30 | -392.29 | Check # 32250 | 408,232.20 |
| 06/30 | -1,640.00 | Check # 32203 | 406,592.20 |
| 06/30 | 38.45 | Accr Earning Pymt Added to Account | 406,630.65 |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 06/30 | 31632 | 131.97 | 06/13 | 32168 | 315.41 |
| 06/13 | 31930* | 33.06 | 06/10 | 32169 | 1,412.96 |
| 06/02 | 32078* | 675.00 | 06/09 | 32170 | 21.00 |
| 06/23 | 32090* | 92.35 | 06/23 | 32171 | 837.35 |
| 06/03 | 32098* | 597.54 | 06/10 | 32172 | 250.00 |
| 06/03 | 32099 | 233.68 | 06/06 | 32173 | 1,624.20 |
| 06/12 | 32109* | 131.08 | 06/11 | 32174 | 160.00 |
| 06/17 | 32119* | 300.00 | 06/12 | 32175 | 693.30 |
| 06/20 | 32120 | 300.00 | 06/16 | 32176 | 6,875.00 |
| 06/03 | 32129* | 46.28 | 06/13 | 32177 | 828.00 |
| 06/09 | 32130 | 246.72 | 06/16 | 32180* | 369.20 |
| 06/02 | 32134* | 115.32 | 06/09 | 32183* | 1,497.60 |
| 06/05 | 32135 | 30.12 | 06/23 | 32184 | 749.00 |
| 06/02 | 32137* | 1,424.00 | 06/17 | 32185 | 1,697.85 |
| 06/02 | 32138 | 94.53 | 06/16 | 32186 | 5,220.00 |
| 06/02 | 32139 | 1,454.50 | 06/09 | 32187 | 1,984.50 |
| 06/11 | 32140 | 250.00 | 06/16 | 32188 | 800.00 |
| 06/04 | 32142* | 1,500.00 | 06/13 | 32189 | 3,933.44 |
| 06/24 | 32143 | 24,000.00 | 06/17 | 32190 | 12,375.00 |
| 06/03 | 32144 | 7,103.08 | 06/18 | 32191 | 98.76 |
| 06/09 | 32145 | 30.00 | 06/16 | 32192 | 107.12 |
| 06/02 | 32146 | 300.00 | 06/18 | 32193 | 277.05 |

# First American Bank And Trust

PAGE:     4

ACCOUNT NUMBER

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 06/03 | 32147 | 554.81 | 06/16 | 32194 | 258.69 |
| 06/05 | 32148 | 88.90 | 06/12 | 32196* | 2,839.17 |
| 06/04 | 32149 | 430.22 | 06/17 | 32198* | 9,738.43 |
| 06/12 | 32150 | 2,378.74 | 06/17 | 32199 | 41,341.64 |
| 06/03 | 32151 | 1,500.00 | 06/26 | 32201* | 123.48 |
| 06/11 | 32152 | 1,000.00 | 06/27 | 32202 | 300.00 |
| 06/05 | 32153 | 235,000.00 | 06/30 | 32203 | 1,640.00 |
| 06/06 | 32154 | 350.00 | 06/13 | 32204 | 250.00 |
| 06/09 | 32155 | 5,040.00 | 06/25 | 32205 | 1,767.50 |
| 06/06 | 32156 | 40.39 | 06/27 | 32207* | 14,431.10 |
| 06/09 | 32157 | 563.38 | 06/25 | 32208 | 11,200.00 |
| 06/13 | 32158 | 88.19 | 06/27 | 32209 | 10,060.00 |
| 06/12 | 32159 | 228.63 | 06/24 | 32212* | 233.73 |
| 06/20 | 32161* | 275.00 | 06/30 | 32216* | 33.75 |
| 06/24 | 32162 | 2,791.29 | 06/27 | 32218* | 150.00 |
| 06/09 | 32163 | 2,040.16 | 06/30 | 32220* | 100.00 |
| 06/13 | 32164 | 8,779.50 | 06/30 | 32227* | 55.11 |
| 06/16 | 32165 | 18,081.00 | 06/30 | 32228 | 73.46 |
| 06/13 | 32166 | 2,500.00 | 06/27 | 32239* | 1,815.00 |
| 06/09 | 32167 | 780.68 | 06/30 | 32250* | 392.29 |

* indicates gap in check sequence

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 06/02 | 259.09 | ACH Payment INTUIT * QBooks Onl 1310672 |
| 06/02 | 4,595.82 | ACH Payment Bloomerang Bloomerang ST-R4G9H9V4B5E8 |
| 06/03 | 46.44 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 |
| 06/03 | 266.01 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184851 |
| 06/05 | 30.00 | Deposit Item Ret |
| 06/05 | 30.00 | Deposit Item Ret |
| 06/11 | 809.63 | ACH Payment QGIV TC ACH 9820 039-0300098702 |
| 06/11 | 1,584.11 | ACH Payment Arthur J Gallagh ePay |
| 06/11 | 1,940.44 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH MN I |
| 06/11 | 2,443.00 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC |
| 06/11 | 23,647.72 | ACH Payment Arthur J Gallagh ePay |
| 06/16 | 18,836.30 | ACH Payment ROMAN CAT ACH INS C SCCHS |
| 06/16 | 23,662.02 | ACH Payment ROMAN CAT ACH MISC C SCC HS |
| 06/23 | 300.00 | Deposit Item R |
| 06/23 | 328.62 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 06/23 | 717.69 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 06/23 | 9,630.82 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 06/24 | 364.07 | ACH Payment Entergy Services Bill Pay 7770181984767 |
| 06/24 | 5,843.98 | ACH Payment VISA PAYMENT 412178XXXXX8978 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 06/02 | 281.00 | Deposit |
| 06/02 | 1,000.00 | ACH Deposit BBGF-MARATHON P PAYMENTS TRN*1*1440104771*X TRN*1*1440104771*147258384 \ TRN*1*1440104771*147258384 \ |
| 06/02 | 2,586.80 | ACH Deposit QGiv Funds Disb 26502500649814 |
| 06/03 | 6,135.00 | Deposit |
| 06/03 | 3,032.40 | ACH Deposit QGiv Funds Disb 26502502109627 |
| 06/04 | 1,647.00 | ACH Deposit QGiv Funds Disb 26502503870011 |
| 06/05 | 1,562.40 | ACH Deposit QGiv Funds Disb 26502505331822 |
| 06/06 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 |
| 06/06 | 826.20 | ACH Deposit QGiv Funds Disb 26502506789028 |
| 06/09 | 2,525.00 | Deposit |
| 06/09 | 76,071.92 | Deposit |
| 06/09 | 280.80 | ACH Deposit QGiv Funds Disb 26502508180622 |
| 06/10 | 270.00 | Deposit |
| 06/10 | 420.00 | Deposit |
| 06/10 | 3,200.23 | Deposit |
| 06/10 | 25,000.00 | Deposit |
| 06/10 | 2,393.40 | ACH Deposit QGiv Funds Disb 26502509670712 |
| 06/11 | 1,044.60 | ACH Deposit QGiv Funds Disb 26502511315520 |

# First American Bank And Trust

PAGE:      5

**ACCOUNT NUMBER**

██████████

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 06/12 | 13,352.85 | Deposit |
| 06/13 | 609.00 | ACH Deposit QGiv Funds Disb 26502514031322 |
| 06/17 | 708.00 | ACH Deposit QGiv Funds Disb 26502516762528 |
| 06/18 | 15,140.00 | Deposit |
| 06/18 | 768.00 | ACH Deposit QGiv Funds Disb 26502518380428 |
| 06/20 | 768.00 | ACH Deposit QGiv Funds Disb 26502519713411 |
| 06/23 | 19,170.00 | Deposit |
| 06/23 | 36,837.84 | Deposit |
| 06/23 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 |
| 06/23 | 90.00 | ACH Deposit YC-PACMATCH PAYMENTS ████████ |
|  |  | TRN██████████        TRN█ |
| 06/23 | 1,995.00 | ACH Deposit QGiv Funds Disb 26502521134622 |
| 06/24 | 2,333.00 | ACH Deposit QGiv Funds Disb 26502522744411 |
| 06/25 | 65,243.27 | Deposit |
| 06/26 | 86,753.67 | Deposit |
| 06/26 | 918.00 | ACH Deposit QGiv Funds Disb 26502525402728 |
| 06/30 | 38.45 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|--|-----------------------|--------------------|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

ACCOUNT: 

PAGE:                6



| | | |
|---|---|---|
| 6/2/2025 — $281.00 | 3/3/2025 — $6,135.00 | 6/9/2025 — 2,525.00 |
| 6/9/2025 — 76,071.92 | 6/10/2025 — $270.00 | 6/10/2025 — 420.00 |
| 6/10/2025 — 3,200.23 | 6/10/2025 — 25,000.00 | 6/12/2025 — 13,352.85 |
| 6/18/2025 — 15,140.00 | 6/23/2025 — 19,170.00 | 6/23/2025 — 36,837.84 |
| 6/25/2025 — $65,243.27 | 6/26/2025 — $86,753.67 | 6/30/2025 — 131.97 |
| 6/13/2025 — $33.06 | 6/2/2025 — $675.00 | 6/3/2025 — 92.35 |
| 6/23/2025 — 597.54 | 6/3/2025 — 233.68 | 6/12/2025 — 131.08 |
| 6/17/2025 — 300.00 | 6/20/2025 — 300.00 | 6/3/2025 — 46.28 |

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 2 Page 22 of 70

ACCOUNT:
PAGE:                    7



| | | |
|---|---|---|
| 6/9/2025 — 246.72 | 6/2/2025 — 115.32 | 6/5/2025 — 630.12 |
| 6/2/2025 — 1,424.00 | 6/2/2025 — 94.53 | 6/2/2025 — 1,454.50 |
| 6/11/2025 — 250.00 | 6/4/2025 — 1,500.00 | 6/24/2025 — 24,000.00 |
| 6/3/2025 — 7,103.08 | 6/9/2025 — 30.00 | 6/2/2025 — 300.00 |
| 6/3/2025 — 554.81 | 6/5/2025 — 88.90 | 6/4/2025 — 430.22 |
| 6/11/2025 — 2,378.74 | 6/3/2025 — 1,500.00 | 6/11/2025 — 1,000.00 |
| 6/5/2025 — 235,000.00 | 6/6/2025 — 350.00 | 6/9/2025 — 5,040.00 |
| 6/6/2025 — 40.39 | 6/9/2025 — 563.38 | 6/13/2025 — 88.19 |

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 2 Page 23 of 70

ACCOUNT:
PAGE:                 8



| | | |
|---|---|---|
| 6/12/2025 $228.63 | 6/20/2025 275.00 | 6/24/2025 2,791.29 |
| 6/9/2025 $2,040.16 | 6/13/2025 8,779.50 | 6/16/2025 $18,081.00 |
| 6/13/2025 $2,500.00 | 6/9/2025 $780.68 | 6/13/2025 $315.41 |
| 6/10/2025 $1,412.96 | 6/9/2025 $21.00 | 6/23/2025 $837.35 |
| 6/10/2025 $250.00 | 6/6/2025 $1,624.20 | 6/11/2025 $160.00 |
| 6/12/2025 $693.30 | 6/16/2025 $6,875.00 | 6/13/2025 $828.00 |
| 6/16/2025 $369.20 | 6/9/2025 $1,497.60 | 6/23/2025 $749.00 |
| 6/17/2025 $1,697.85 | 6/16/2025 $5,220.00 | 6/9/2025 $1,984.50 |

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 2 Page 24 of 70

ACCOUNT:
PAGE:                    9



| | | |
|---|---|---|
| 6/16/2025 — $800.00 | 6/13/2025 — $3,933.44 | 6/17/2025 — $12,375.00 |
| 6/18/2025 — $98.76 | 6/16/2025 — $107.12 | 6/18/2025 — $277.05 |
| 6/16/2025 — $258.69 | 6/12/2025 — $2,839.17 | 6/17/2025 — $9,738.43 |
| 6/17/2025 — $41,341.64 | 6/26/2025 — $123.48 | 6/27/2025 — $300.00 |
| 6/30/2025 — $1,640.00 | 6/13/2025 — $250.00 | 6/25/2025 — $1,767.50 |
| 6/27/2025 — $14,431.10 | 6/25/2025 — $11,200.00 | 6/27/2025 — $10,060.00 |
| 6/24/2025 — $233.73 | 6/30/2025 — $33.75 | 6/27/2025 — $150.00 |
| 6/30/2025 — $100.00 | 6/30/2025 — $55.11 | 6/30/2025 — $73.46 |

ACCOUNT: ███████

PAGE:           10





| 6/27/2025 | ███████ | $1,815.00 |
| 6/30/2025 | ███████ | $392.29 |

St. Charles Catholic High School

**1120 F.A. - Payroll, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 1,287.79 |
| Checks and payments cleared (5) | -462,970.16 |
| Deposits and other credits cleared (2) | 470,000.00 |
| Statement ending balance | 8,317.63 |
| | |
| Register balance as of 06/30/2025 | 8,317.63 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/05/2025 | Deposit | | | -235,000.00 |
| 06/30/2025 | Journal | JE  5010 | | 151,238.23 |
| 06/30/2025 | Journal | JE - 5010 | | -26,083.72 |
| 06/30/2025 | Journal | JE  5010 | | 443.36 |
| 06/30/2025 | Journal | JE - 5010 | | -50,204.85 |
| Total | | | | -462,970.16 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/01/2025 | Bill | PR  063025 | St. Charles Catholic High School | 235,000.00 |
| 06/05/2025 | Deposit | | | 235,000.00 |
| Total | | | | 470,000.00 |

# First American Bank
## Member FDIC
### A Banking Tradition Since 1910


Over 100 Years

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
**************AUTO**SCH 5-DIGIT 70068
4283 0.6390 AV 0.545        12 1 387
ˡᵈˡᵈˡˡᵈᵈˡˡᵈᵐᵈˡᵐᵈˡˡˡᵈˡˡˡˡˡˡ
ST CHARLES CATHOLIC HIGH SCHOOL
PAYROLL ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ███████ |

| STATEMENT PERIOD |
| --- |
| 6/1/2025 TO 6/30/2025 |

## CHECKING SUMMARY
Business Checking

| | | |
| --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT........ | | 1,287.79 |
| 1 | DEPOSITS/OTHER CREDITS | + 235,000.00 |
| 4 | CHECKS/OTHER DEBITS | - 227,970.16 |
| CHECKING BALANCE THIS STATEMENT........ | | 8,317.63 |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 06/01 | | Beginning Balance | 1,287.79 |
| 06/05 | 235,000.00 | Deposit | 236,287.79 |
| 06/27 | -443.36 | ACH Payment ST CHARLES HIGH Payroll AN207 | 235,844.43 |
| 06/27 | -26,083.72 | ACH Payment ST CHARLES HIGH Payroll AN207 | 209,760.71 |
| 06/27 | -50,204.85 | ACH Payment ST CHARLES HIGH Payroll AN207 | 159,555.86 |
| 06/27 | -151,238.23 | ACH Payment ST CHARLES HIGH Payroll AN207 | 8,317.63 |

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 06/27 | 443.36 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 06/27 | 26,083.72 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 06/27 | 50,204.85 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 06/27 | 151,238.23 | ACH Payment ST CHARLES HIGH Payroll AN207 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 06/05 | 235,000.00 | Deposit |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $32.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com


**First American Bank**
**AND TRUST**

Write:
PO Box 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT          $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

**TOTAL**          $ _____

**SUBTRACT -**
CHECKS OUTSTANDING          $ _____

**BALANCE**          $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| No | $ | |
|----|---|---|
| OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
   (1)  Tell us your name and account number (if any).
   (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
       **FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
   (1)  Your name and account number.
   (2)  The dollar amount of the suspected error.
   (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
       You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**   We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."



6/5/2025          $235,000.00

St. Charles Catholic High School

**1190.03 FNB - QB Club, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2025

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 16,386.00 |
| Checks and payments cleared (4) | -4,139.00 |
| Deposits and other credits cleared (6) | 34,975.00 |
| Statement ending balance | 47,222.00 |
| | |
| Uncleared transactions as of 06/30/2025 | -2,277.05 |
| Register balance as of 06/30/2025 | 44,944.95 |

## Details

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/07/2025 | Check | 4937 | BPM 2 LLC | -959.00 |
| 05/18/2025 | Check | 4940 | J&O Construction | 1,680.00 |
| 06/13/2025 | Expense | | ████████████. | -300.00 |
| 06/17/2025 | Expense | | ████████████ | 1,200.00 |
| Total | | | | -4,139.00 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/11/2025 | Deposit | | | 2,500.00 |
| 06/11/2025 | Deposit | | | 2,500.00 |
| 06/11/2025 | Deposit | | | 2,500.00 |
| 06/11/2025 | Deposit | | | 2,500.00 |
| 06/23/2025 | Deposit | | | 975.00 |
| 06/23/2025 | Deposit | | | 24,000.00 |
| Total | | | | 34,975.00 |

## Additional Information

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/20/2023 | Check | 4818 | Fisher's Ace Hardware, Inc. | 284.38 |
| 05/22/2024 | Check | 4839 | ██████████ | -1,000.00 |
| 05/07/2025 | Check | 4933 | Matherne's Supermarket | 187.67 |
| 06/10/2025 | Check | 4941 | Hymel's Turf & Lanscape, LLC | -805.00 |
| Total | | | | -2,277.05 |

**FIRST NATIONAL**
**BANK ★U★S★A★**

*Statement Ending 06/30/2025*

PO BOX 508
BOUTTE, LA 70039

ST CHARLES CATHOLIC HIGH
**Account Number** [REDACTED]

Page 1 of 4

ST CHARLES CATHOLIC HIGH SCHOOL
QUARTERBACK CLUB
100 DOMINICAN RD
LA PLACE LA 70068-3412

### Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | Branch Name | First National Bank USA |
| ☎ | Phone Number | 985-785-8411 |
| ✉ | Mailing Address | PO Box 508 Boutte, LA 70039 |
| 🖥 | Online Access | www.fnbusa.com |

Effective 7/1/2025, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $275. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft is increasing to $6,725.

## Summary of Accounts

Report Lost or Stolen Check*Advantage*Card
833-917-2179

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | [REDACTED] | $47,222.00 |

## BUSINESS CHECKING - [REDACTED]

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$16,386.00** |
| | 10 Credit(s) This Period | $34,975.00 |
| | 4 Debit(s) This Period | $4,139.00 |
| 06/30/2025 | **Ending Balance** | **$47,222.00** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 06/23/2025 | DEPOSIT | $90.00 |
| 06/23/2025 | DEPOSIT | $210.00 |
| 06/23/2025 | DEPOSIT | $210.00 |
| 06/23/2025 | DEPOSIT | $210.00 |
| 06/23/2025 | DEPOSIT | $255.00 |
| 06/23/2025 | DEPOSIT | $24,000.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/11/2025 | VENMO CASHOUT 1042771229854 | $2,500.00 |
| 06/11/2025 | VENMO CASHOUT 1042771236051 | $2,500.00 |
| 06/11/2025 | VENMO CASHOUT 1042771233678 | $2,500.00 |
| 06/11/2025 | VENMO CASHOUT 1042771239081 | $2,500.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/13/2025 | VENMO PAYMENT 1042822059316 | $300.00 |



EQUAL HOUSING
LENDER
Member
FDIC

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 2 Page 32 of 70

ST CHARLES CATHOLIC HIGH SCHOOL ████████ Statement Ending 06/30/2025 Page 2 of 4

# *NOTICE TO CONSUMER ACCOUNTS*

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 30 days after we send you the **FIRST** statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

| | CHECKS OUTSTANDING | |
|---|---|---|
| | NO. | AMOUNT |
| **THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT** | | |
| YOUR BALANCE SHOWN ON THIS STATEMENT $ _____ | | |
| ADD+ (IF ANY) $ _____ | | |
| DEPOSITS NOT SHOWN ON THIS STATEMENT | | |
| TOTAL $ _____ | | |
| SUBTRACT –(IF ANY) $ – – – – – – – – CHECKS OUTSTANDING | | |
| BALANCE $ ======= | | |
| SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | | |
| | **TOTAL** | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the **FIRST** statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.

(2) The dollar amount of the suspected error.

(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

PLEASE EXAMINE THIS STATEMENT AT ONCE.
If no error is reported within 30 days, the account will be considered correct.
PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.

**FIRST NATIONAL BANK ★U★S★A★**

*Statement Ending 06/30/2025*

*ST CHARLES C*

*Account Num* ▇▇▇▇▇▇▇

*Page 3 of 4*

## BUSINESS CHECKING  -  ▇▇▇▇▇▇▇▇▇▇▇▇▇ )

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/17/2025 | VENMO PAYMENT 1042908179763 | $1,200.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 4937 | 06/03/2025 | $959.00 | 4940* | 06/09/2025 | $1,680.00 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/03/2025 | $15,427.00 | 06/11/2025 | $23,747.00 | 06/17/2025 | $22,247.00 |
| 06/09/2025 | $13,747.00 | 06/13/2025 | $23,447.00 | 06/23/2025 | $47,222.00 |

ST CHARLES CATHOLIC HIGH SCHOOL          Statement Ending 06/30/2025          Page 4 of 4



| | | |
|---|---|---|
| #0000 | 06/23/2025 | $90.00 |
| #0000 | 06/23/2025 | $210.00 |
| #0000 | 06/23/2025 | $210.00 |
| #0000 | 06/23/2025 | $210.00 |
| #0000 | 06/23/2025 | $255.00 |
| #0000 | 06/23/2025 | $24,000.00 |
| #4937 | 06/03/2025 | $959.00 |
| #4940 | 06/09/2025 | $1,680.00 |

St. Charles Catholic High School

**1190.04 F.A. - Money Market, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by: ▮▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance......................................................................................45,011.30
Checks and payments cleared (0).................................................................................0.00
Deposits and other credits cleared (1)...........................................................................6.66
Statement ending balance.........................................................................................45,017.96

Register balance as of 06/30/2025...............................................................................45,017.96

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/30/2025 | Deposit | | | 6.66 |
| Total | | | | 6.66 |





**First American Bank**
Member FDIC
*A Banking Tradition Since 1910*

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fiabl.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
4284 0.4480 AV 0.545        12 1 388
ՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈՈ
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ███████████ |

| STATEMENT PERIOD |
| --- |
| 6/1/2025 TO 6/30/2025 |

## CHECKING SUMMARY

| | | | |
| --- | --- | --- | --- |
| Money Market Business | ███████ | | |
| CHECKING BALANCE LAST STATEMENT......... | | | 45,011.30 |
| 1 | DEPOSITS/OTHER CREDITS | + | 6.66 |
| 0 | CHECKS/OTHER DEBITS | − | 0.00 |
| CHECKING BALANCE THIS STATEMENT........ | | | 45,017.96 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 30 | DAYS IN EARNINGS PERIOD |
| 0.18% | ANNUAL PERCENTAGE YIELD EARNED |
| 6.66 | INTEREST PAID THIS PERIOD |
| 40.17 | INTEREST PAID YTD |
| 45,011.30 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 06/01 | | Beginning Balance | 45,011.30 |
| 06/30 | 6.66 | Accr Earning Pymt Added to Account | 45,017.96 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 06/30 | 6.66 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com


**First American Bank** AND TRUST

Write:
PO Box 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT          $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

**TOTAL**                        $ _____

**SUBTRACT -**
CHECKS OUTSTANDING               $ _____

**BALANCE**                      $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| No | OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT $ | |
|----|----|----|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
**FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.
In your letter, give us the following information:
(1)  Your name and account number.
(2)  The dollar amount of the suspected error.
(3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

St. Charles Catholic High School

**1118 GCB - Tuition Management, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/11/2025

Reconciled by  ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 164,224.39 |
| Checks and payments cleared (4) | 20,018.37 |
| Deposits and other credits cleared (69) | 1,011,759.07 |
| Statement ending balance | 1,155,965.09 |
| | |
| Register balance as of 06/30/2025 | 1,155,965.09 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 11,083.83 |
| Register balance as of 07/11/2025 | 1,167,048.92 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2025 | Expense | | Gulf Coast Bank | -468.37 |
| 06/11/2025 | Invoice | 2153 | | 200.00 |
| 06/26/2025 | Invoice | 2291 | | -9,575.00 |
| 06/26/2025 | Invoice | 2290 | | 9,775.00 |

| Total | -20,018.37 |
|---|---|

Deposits and other credits cleared (69)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 450.00 |
| 06/02/2025 | Transfer | | | 10.28 |
| 06/02/2025 | Deposit | | | 250.00 |
| 06/02/2025 | Transfer | | | 0.00 |
| 06/03/2025 | Deposit | | | 719.40 |
| 06/03/2025 | Deposit | | | 5,000.00 |
| 06/03/2025 | Deposit | | | 309.00 |
| 06/04/2025 | Deposit | | | 28,725.00 |
| 06/04/2025 | Deposit | | | 606.67 |
| 06/04/2025 | Deposit | | | 1,470.15 |
| 06/04/2025 | Deposit | | | 9,862.25 |
| 06/05/2025 | Deposit | | | 938.41 |
| 06/05/2025 | Deposit | | | 412.00 |
| 06/06/2025 | Deposit | | | 51.50 |
| 06/06/2025 | Deposit | | | 1,338.41 |
| 06/09/2025 | Deposit | | | 618.00 |
| 06/09/2025 | Deposit | | | 49.44 |
| 06/10/2025 | Deposit | | | 19,150.00 |
| 06/10/2025 | Deposit | | | 9,575.00 |
| 06/10/2025 | Deposit | | | 9,150.00 |
| 06/10/2025 | Deposit | | | 4,000.00 |
| 06/10/2025 | Deposit | | | 9,575.00 |
| 06/11/2025 | Deposit | | | 525.00 |
| 06/11/2025 | Deposit | | | 1,405.57 |
| 06/11/2025 | Deposit | | | 938.41 |
| 06/11/2025 | Deposit | | | 400.00 |
| 06/11/2025 | Deposit | | | 19,350.00 |
| 06/12/2025 | Deposit | | | 51.50 |
| 06/12/2025 | Deposit | | | 49.44 |
| 06/12/2025 | Deposit | | | 200.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/13/2025 | Deposit | | | 12,575 00 |
| 06/13/2025 | Deposit | | | 200.00 |
| 06/13/2025 | Deposit | | | 100 00 |
| 06/16/2025 | Deposit | | | 500.00 |
| 06/16/2025 | Deposit | | | 28,600 00 |
| 06/16/2025 | Deposit | | | 9,575.00 |
| 06/16/2025 | Transfer | | | 38 29 |
| 06/17/2025 | Deposit | | | 9,575.00 |
| 06/18/2025 | Deposit | | | 887 29 |
| 06/20/2025 | Deposit | | | 32,075.00 |
| 06/20/2025 | Deposit | | | 9,775 00 |
| 06/20/2025 | Deposit | | | 202.19 |
| 06/20/2025 | Deposit | | | 575 00 |
| 06/23/2025 | Deposit | | | 9,575.00 |
| 06/23/2025 | Deposit | | | 60,225 00 |
| 06/24/2025 | Deposit | | | 47,575.00 |
| 06/24/2025 | Deposit | | | 5,034 13 |
| 06/24/2025 | Deposit | | | 9,775.00 |
| 06/24/2025 | Deposit | | | 100 00 |
| 06/25/2025 | Deposit | | | 250.00 |
| 06/25/2025 | Deposit | | | 540 75 |
| 06/25/2025 | Deposit | | | 108,000.00 |
| 06/25/2025 | Deposit | | | 60,225 00 |
| 06/26/2025 | Deposit | | | 350.00 |
| 06/26/2025 | Deposit | | | 437 75 |
| 06/26/2025 | Deposit | | | 425.00 |
| 06/26/2025 | Deposit | | | 5,034 13 |
| 06/26/2025 | Deposit | | | 89,975.00 |
| 06/26/2025 | Deposit | | | 28,300 00 |
| 06/26/2025 | Receive Payment | | | 9,775.00 |
| 06/26/2025 | Receive Payment | | | 9,575.00 |
| 06/27/2025 | Deposit | | | 525.00 |
| 06/27/2025 | Deposit | | | 65,900 00 |
| 06/27/2025 | Deposit | | | 125,529.00 |
| 06/30/2025 | Deposit | | | 161 54 |
| 06/30/2025 | Deposit | | | 800.00 |
| 06/30/2025 | Deposit | | | 87,920 00 |
| 06/30/2025 | Deposit | | | 51,850.00 |
| 06/30/2025 | Transfer | | | 4,043 57 |
| Total | | | | 1,011,759.07 |

**Additional Information**

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | | 9,675.00 |
| 07/01/2025 | Transfer | | | 1,408 83 |
| Total | | | | 11,083.83 |

# GULF BANK
## & Trust Company

**Statement Ending 06/30/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH
**Customer Number**

Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☏ | Phone | 504-561-6100 |
| 🖵 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $1,155,965.09 |

# TUITION MANAGEMENT CHECKING - x
# OPERATING ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$164,224.39** |
| | 67 Credit(s) This Period | $1,011,759.07 |
| | 3 Debit(s) This Period | $20,018.37 |
| 06/30/2025 | **Ending Balance** | **$1,155,965.09** |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.45% |
| Interest Days | 31 |
| Interest Earned | $161.54 |
| Interest Paid This Period | $161.54 |
| Interest Paid Year-to-Date | $592.08 |
| Minimum Balance | $164,934.67 |
| Average Ledger Balance | $419,336.89 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$164,224.39** |
| 06/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $10.28 | $164,234.67 |
| 06/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $250.00 | $164,484.67 |
| 06/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $450.00 | $164,934.67 |
| 06/03/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $309.00 | $165,243.67 |
| 06/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $719.40 | $165,963.07 |
| 06/03/2025 | Gulf Coast Bank Tuition Payment | | $5,000.00 | $170,963.07 |
| 06/03/2025 | MERCHANT BANKCD DISCOUNT 100227249883 | $468.37 | | $170,494.70 |
| 06/04/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $606.67 | $171,101.37 |
| 06/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,470.15 | $172,571.52 |
| 06/04/2025 | Gulf Coast Bank Tuition Payment | | $28,725.00 | $201,296.52 |
| 06/05/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $412.00 | $201,708.52 |
| 06/05/2025 | Gulf Coast Bank Tuition Addl Purchase | | $938.41 | $202,646.93 |
| 06/05/2025 | Gulf Coast Bank Tuition Payment | | $9,575.00 | $212,221.93 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060     FDIC

THE ROMAN CATHOLIC CHURCH OF ███████████          Statement Ending 06/30/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 2 Page 42 of 70

THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 06/30/2025                                    Page 3 of 4

# TUITION MANAGEMENT CHECKING - ██████████ tinued)
# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,338.41 | $213,560.34 |
| 06/06/2025 | Gulf Coast Bank Tuition Payment | | $9,150.00 | $222,710.34 |
| 06/06/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $9,862.25 | $232,572.59 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $49.44 | $232,622.03 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $51.50 | $232,673.53 |
| 06/09/2025 | Gulf Coast Bank Tuition Payment | | $4,000.00 | $236,673.53 |
| 06/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $237,073.53 |
| 06/10/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $618.00 | $237,691.53 |
| 06/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,405.57 | $239,097.10 |
| 06/10/2025 | Gulf Coast Bank Tuition Payment | | $9,575.00 | $248,672.10 |
| 06/10/2025 | Gulf Coast Bank Tuition Payment | | $19,150.00 | $267,822.10 |
| 06/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $525.00 | $268,347.10 |
| 06/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $938.41 | $269,285.51 |
| 06/11/2025 | Gulf Coast Bank Tuition Payment | | $19,350.00 | $288,635.51 |
| 06/11/2025 | RETURN ADDL PURCHAS ██████████ ACCOUNT | $200.00 | | $288,435.51 |
| 06/12/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $51.50 | $288,487.01 |
| 06/12/2025 | Gulf Coast Bank Tuition Addl Purchase | | $200.00 | $288,687.01 |
| 06/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $100.00 | $288,787.01 |
| 06/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $200.00 | $288,987.01 |
| 06/13/2025 | Gulf Coast Bank Tuition Payment | | $12,575.00 | $301,562.01 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $49.44 | $301,611.45 |
| 06/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $302,111.45 |
| 06/16/2025 | Gulf Coast Bank Tuition Payment | | $9,575.00 | $311,686.45 |
| 06/16/2025 | Gulf Coast Bank Tuition Payment | | $28,600.00 | $340,286.45 |
| 06/16/2025 | Tuition Disbursement | | $38.29 | $340,324.74 |
| 06/17/2025 | Gulf Coast Bank Tuition Payment | | $9,575.00 | $349,899.74 |
| 06/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $887.29 | $350,787.03 |
| 06/20/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $202.19 | $350,989.22 |
| 06/20/2025 | Gulf Coast Bank Tuition Addl Purchase | | $575.00 | $351,564.22 |
| 06/20/2025 | Gulf Coast Bank Tuition Payment | | $9,775.00 | $361,339.22 |
| 06/20/2025 | Gulf Coast Bank Tuition Payment | | $32,075.00 | $393,414.22 |
| 06/23/2025 | Gulf Coast Bank Tuition Payment | | $9,575.00 | $402,989.22 |
| 06/23/2025 | Gulf Coast Bank Tuition Payment | | $60,225.00 | $463,214.22 |
| 06/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $100.00 | $463,314.22 |
| 06/24/2025 | Gulf Coast Bank Tuition Payment | | $9,775.00 | $473,089.22 |
| 06/24/2025 | Gulf Coast Bank Tuition Payment | | $47,575.00 | $520,664.22 |
| 06/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $250.00 | $520,914.22 |
| 06/25/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $5,034.13 | $525,948.35 |
| 06/25/2025 | Gulf Coast Bank Tuition Payment | | $60,225.00 | $586,173.35 |
| 06/25/2025 | Gulf Coast Bank Tuition Payment | | $108,000.00 | $694,173.35 |
| 06/26/2025 | Gulf Coast Bank Tuition Addl Purchase | | $350.00 | $694,523.35 |
| 06/26/2025 | Gulf Coast Bank Tuition Addl Purchase | | $425.00 | $694,948.35 |
| 06/26/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $437.75 | $695,386.10 |
| 06/26/2025 | Gulf Coast Bank Tuition Payment | | $28,300.00 | $723,686.10 |
| 06/26/2025 | Gulf Coast Bank Tuition Payment | | $89,975.00 | $813,661.10 |

THE ROMAN CATHOLIC CHURCH OF THE ⬛ | Statement Ending 06/30/2025 |

# TUITION MANAGEMENT CHECKING - ⬛ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/26/2025 | 2025-2026 TUITION PAYMEN⬛ | | $19,350.00 | $833,011.10 |
| 06/26/2025 | RETURN TUITION PAYMENT⬛ INVALID ROUTING NUMBER | $19,350.00 | | $813,661.10 |
| 06/27/2025 | Gulf Coast Bank Tuition Addl Purchase | | $525.00 | $814,186.10 |
| 06/27/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $540.75 | $814,726.85 |
| 06/27/2025 | Gulf Coast Bank Tuition Payment | | $65,900.00 | $880,626.85 |
| 06/27/2025 | Gulf Coast Bank Tuition Payment | | $125,529.00 | $1,006,155.85 |
| 06/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $800.00 | $1,006,955.85 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $5,034.13 | $1,011,989.98 |
| 06/30/2025 | Gulf Coast Bank Tuition Payment | | $51,850.00 | $1,063,839.98 |
| 06/30/2025 | Gulf Coast Bank Tuition Payment | | $87,920.00 | $1,151,759.98 |
| 06/30/2025 | Tuition Disbursement | | $4,043.57 | $1,155,803.55 |
| 06/30/2025 | INTEREST | | $161.54 | $1,155,965.09 |
| **06/30/2025** | **Ending Balance** | | | **$1,155,965.09** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**1210.01 GCB - Funded Account, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/11/2025

Reconciled by  ANO High Schools

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
--- | ---
Statement beginning balance | 10.28
Checks and payments cleared (21) | 92,637 14
Deposits and other credits cleared (4) | 908,908.83
Statement ending balance | 816,281.97
| |
Register balance as of 06/30/2025 | 816,281 97
Cleared transactions after 06/30/2025 | 0.00
Uncleared transactions after 06/30/2025 | 57,358 83
Register balance as of 07/11/2025 | 758,923.14

**Details**

Checks and payments cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/02/2025 | Transfer | | | -10.28 |
| 06/16/2025 | Transfer | | | 38 29 |
| 06/24/2025 | Journal | JE - 5027 | | -55,950.00 |
| 06/24/2025 | Invoice | 2373 | | 4,500 00 |
| 06/24/2025 | Invoice | 2374 | | -450.00 |
| 06/24/2025 | Invoice | 2375 | | 205 00 |
| 06/24/2025 | Invoice | 2376 | | -205.00 |
| 06/24/2025 | Invoice | 2377 | | 205 00 |
| 06/24/2025 | Invoice | 2378 | | -581.00 |
| 06/24/2025 | Invoice | 2379 | | 1,350 00 |
| 06/24/2025 | Invoice | 2380 | | -4,400.00 |
| 06/24/2025 | Invoice | 2381 | | 867 00 |
| 06/24/2025 | Invoice | 2382 | | -1,000.00 |
| 06/24/2025 | Invoice | 2384 | | 416 00 |
| 06/24/2025 | Invoice | 2383 | | -416.00 |
| 06/24/2025 | Invoice | 2385 | | 1,000 00 |
| 06/25/2025 | Invoice | 2203 | | -4,250.00 |
| 06/25/2025 | Invoice | 2209 | | 4,250 00 |
| 06/25/2025 | Invoice | 2208 | | -4,250.00 |
| 06/25/2025 | Invoice | 2200 | | 4,250 00 |
| 06/30/2025 | Transfer | | | -4,043.57 |

Total | | | | -92,637.14

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/02/2025 | Deposit | | | 105,650.00 |
| 06/02/2025 | Deposit | | | 801,850 00 |
| 06/02/2025 | Transfer | | | 0.00 |
| 06/30/2025 | Deposit | | Gulf Coast Bank | 1,408 83 |

Total | | | | 908,908.83

**Additional Information**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/01/2025 | Invoice | 2358 | | 4,950 00 |

7/11/25, 1:39 PM

Case 20-10846 Doc 4167-9 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 2 Page 45 of 70

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2025 | Invoice | 2360 | | 4,950 00 |
| 07/01/2025 | Invoice | 2361 | | -4,950.00 |
| 07/01/2025 | Invoice | 2362 | | 4,950 00 |
| 07/01/2025 | Invoice | 2363 | | -4,950.00 |
| 07/01/2025 | Invoice | 2365 | | 4,500 00 |
| 07/01/2025 | Invoice | 2366 | | -4,200.00 |
| 07/01/2025 | Invoice | 2367 | | 4,500 00 |
| 07/01/2025 | Invoice | 2368 | | -4,500.00 |
| 07/01/2025 | Invoice | 2369 | | 4,500 00 |
| 07/01/2025 | Invoice | 2370 | | -4,500.00 |
| 07/01/2025 | Invoice | 2371 | | 4,500 00 |
| 07/01/2025 | Transfer | | | -1,408.83 |

| Total | | | | -57,358.83 |



# GULF BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
Customer Number: x

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☻ | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ███████████ | $816,281.97 |

## TUITION FUNDED - ████████████
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $10.28 |
| | 3 Credit(s) This Period | $908,908.83 |
| | 29 Debit(s) This Period | $92,637.14 |
| 06/30/2025 | Ending Balance | $816,281.97 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $1,408.83 |
| Interest Paid This Period | $1,408.83 |
| Interest Paid Year-to-Date | $3,768.87 |
| Minimum Balance | $814,873.14 |
| Average Ledger Balance | $829,389.92 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | Beginning Balance | | | $10.28 |
| 06/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $10.28 | | $0.00 |
| 06/02/2025 | Loan Funding St. Charles Catholic High School | | $105,650.00 | $105,650.00 |
| 06/02/2025 | Loan Funding St. Charles Catholic High School | | $801,850.00 | $907,500.00 |
| 06/16/2025 | Tuition Disbursement | $38.29 | | $907,461.71 |
| 06/24/2025 | REDUC 600277█ | $205.00 | | $907,256.71 |
| 06/24/2025 | REDUC 600273█ | $205.00 | | $907,051.71 |
| 06/24/2025 | REDUC 600360█ | $205.00 | | $906,846.71 |
| 06/24/2025 | REDUC 600323█ | $416.00 | | $906,430.71 |
| 06/24/2025 | REDUC 600316█ | $416.00 | | $906,014.71 |
| 06/24/2025 | REDUC 600379█ | $450.00 | | $905,564.71 |
| 06/24/2025 | REDUC 600317█ | $867.00 | | $904,697.71 |
| 06/24/2025 | REDUC 600326█ | $1,000.00 | | $903,697.71 |
| 06/24/2025 | REDUC 600273█ | $1,931.00 | | $901,766.71 |

THE ROMAN CATHOLIC CHURCH OF THE ████████     Statement Ending 06/30/2025                Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████     Statement Ending 06/30/2025     Page 3 of 4

## TUITION FUNDED - ███████████ continued)
## FUNDED CUSTODIAL ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/24/2025 | REDUC 600375 | $4,200.00 | | $897,566.71 |
| 06/24/2025 | REDUC 600382 | $4,400.00 | | $893,166.71 |
| 06/24/2025 | REDUC 600297 | $4,500.00 | | $888,666.71 |
| 06/24/2025 | REDUC 600279 | $4,500.00 | | $884,166.71 |
| 06/24/2025 | REDUC 600379 | $4,500.00 | | $879,666.71 |
| 06/24/2025 | REDUC 600324 | $4,500.00 | | $875,166.71 |
| 06/24/2025 | REDUC 600276 | $4,500.00 | | $870,666.71 |
| 06/24/2025 | REDUC 600362 | $4,950.00 | | $865,716.71 |
| 06/24/2025 | REDUC 600377 | $4,950.00 | | $860,766.71 |
| 06/24/2025 | REDUC 600321 | $4,950.00 | | $855,816.71 |
| 06/24/2025 | REDUC 600291 | $4,950.00 | | $850,866.71 |
| 06/24/2025 | REDUC 600360 | $4,950.00 | | $845,916.71 |
| 06/24/2025 | REDUC 600314 | $9,000.00 | | $836,916.71 |
| 06/25/2025 | REDUC 600364 | $1,000.00 | | $835,916.71 |
| 06/25/2025 | REDUC 600377 | $4,250.00 | | $831,666.71 |
| 06/25/2025 | REDUC 600318 | $4,250.00 | | $827,416.71 |
| 06/25/2025 | REDUC 600274 | $8,500.00 | | $818,916.71 |
| 06/30/2025 | Tuition Disbursement | $4,043.57 | | $814,873.14 |
| 06/30/2025 | INTEREST | | $1,408.83 | $816,281.97 |
| **06/30/2025** | **Ending Balance** | | | **$816,281.97** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE █████████          Statement Ending 06/30/2025

This page left intentionally blank

St. Charles Catholic High School

**1119 GCB - Tap n Go, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 21,146.68 |
| Checks and payments cleared (1) | -84.95 |
| Deposits and other credits cleared (1) | 3.58 |
| Statement ending balance | 21,065.31 |
| | |
| Register balance as of 06/30/2025 | 21,065.31 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -84.95 |
| Register balance as of 07/07/2025 | 20,980.36 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2025 | Expense | | Gulf Coast Bank | -84.95 |
| Total | | | | **-84.95** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Deposit | | Gulf Coast Bank | 3.58 |
| Total | | | | **3.58** |

**Additional Information**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Expense | | Gulf Coast Bank | 84.95 |
| Total | | | | **-84.95** |



# GULF BANK
## & Trust Company

*Statement Ending 06/30/2025*

THE ROMAN CATHOLIC CHURCH          Page 1 of 2
**Customer Number**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ℹ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $21,065.31 |

## TUITION MANAGEMENT CHECKING -
## TAP-N-GO ACCOUNT

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $21,146.68 |
| | 1 Credit(s) This Period | $3.58 |
| | 1 Debit(s) This Period | $84.95 |
| 06/30/2025 | Ending Balance | $21,065.31 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $3.58 |
| Interest Paid This Period | $3.58 |
| Interest Paid Year-to-Date | $19.41 |
| Minimum Balance | $21,061.73 |
| Average Ledger Balance | $21,069.95 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | Beginning Balance | | | $21,146.68 |
| 06/03/2025 | MERCHANT BANKCD DISCOUNT 100233578887 | $84.95 | | $21,061.73 |
| 06/30/2025 | INTEREST | | $3.58 | $21,065.31 |
| 06/30/2025 | Ending Balance | | | $21,065.31 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC** 

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 06/30/2025

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT         $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*         $ _____

_____

_____

**TOTAL**         $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING         $ _____

**BALANCE**         $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

1110 CASH - OPERATING ACCOUNT, Period Ending 06/30/2025

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 180,635.09 |
| Checks and payments cleared (170) | -931,539.90 |
| Deposits and other credits cleared (72) | 994,483.78 |
| Statement ending balance | 243,578.97 |
| | |
| Uncleared transactions as of 06/30/2025 | -227,997.87 |
| Register balance as of 06/30/2025 | 15,581.10 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -20,458.91 |
| Register balance as of 07/10/2025 | -4,877.81 |

**Details**

Checks and payments cleared (170)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/27/2025 | Bill Payment | 307568 | | -57.89 |
| 03/27/2025 | Bill Payment | 307578 | | -54.50 |
| 05/08/2025 | Bill Payment | 307757 | | -90.00 |
| 05/08/2025 | Bill Payment | 307772 | | -321.00 |
| 05/15/2025 | Bill Payment | 307791 | | -65.84 |
| 05/15/2025 | Bill Payment | 307780 | Brattain Sports Performance | -1,890.00 |
| 05/15/2025 | Bill Payment | 307796 | RICHARD REAMES TROPHY ... | -2,957.77 |
| 05/15/2025 | Bill Payment | 307784 | | -89.50 |
| 05/16/2025 | Bill Payment | 307789 | Fleur de Gateau, LLC | -211.23 |
| 05/22/2025 | Bill Payment | 307841 | ARCHDIOCESE OF N.O. - INS.... | -17,034.00 |
| 05/22/2025 | Bill Payment | 307810 | | -500.00 |
| 05/22/2025 | Bill Payment | 307811 | DANCE TEAM UNION, LLC | -12,665.90 |
| 05/22/2025 | Bill Payment | 307814 | DESIGN A LATTE BOUTIQUE | -148.50 |
| 05/22/2025 | Bill Payment | 307817 | | -85.49 |
| 05/22/2025 | Bill Payment | 307824 | | -46.30 |
| 05/22/2025 | Bill Payment | 307826 | | -177.56 |
| 05/22/2025 | Bill Payment | 307836 | CAMP ABBEY RETREAT CENT... | -200.00 |
| 05/22/2025 | Bill Payment | 307838 | HOLY CROSS HIGH SCHOOL | -313.00 |
| 05/22/2025 | Bill Payment | 307839 | JOSTENS | -1,123.50 |
| 05/22/2025 | Bill Payment | 307840 | Tribe 99 Choreography | -2,750.00 |
| 05/22/2025 | Bill Payment | 307842 | | -103.96 |
| 05/22/2025 | Bill Payment | 307843 | DIAL ONE FRANKLYNN PEST ... | -175.00 |
| 05/22/2025 | Bill Payment | 307847 | SELECTION.COM | -266.00 |
| 05/22/2025 | Bill Payment | 307849 | | -700.00 |
| 05/22/2025 | Bill Payment | 307853 | | -675.00 |
| 05/29/2025 | Bill Payment | 307869 | Kerwin Marketing Solutions | -1,603.58 |
| 05/29/2025 | Bill Payment | 307876 | | -500.00 |
| 05/29/2025 | Bill Payment | 307867 | | -1,500.00 |
| 05/29/2025 | Bill Payment | 307856 | ALLFAX SPECIALTIES, INC | -969.94 |
| 05/29/2025 | Bill Payment | 307866 | | -54.50 |
| 05/29/2025 | Bill Payment | 307860 | | -400.00 |
| 05/29/2025 | Bill Payment | 307880 | | -700.00 |
| 05/29/2025 | Bill Payment | 307878 | | -500.00 |
| 05/29/2025 | Bill Payment | 307874 | PENNANT SHOP, INC. | -219.50 |
| 05/29/2025 | Bill Payment | 307862 | | -500.00 |
| 05/29/2025 | Bill Payment | 307859 | | -251.72 |
| 05/29/2025 | Bill Payment | 307861 | DOW JONES & COMPANY INC | -76.50 |
| 05/29/2025 | Bill Payment | 307872 | MUSIC & ARTS | -2,193.96 |
| 05/29/2025 | Bill Payment | 307863 | | -700.00 |
| 05/29/2025 | Bill Payment | 307870 | | -354.32 |
| 05/29/2025 | Bill Payment | 307858 | | -1,244.60 |
| 05/29/2025 | Bill Payment | 307877 | RED STICK SPORTS | -3,991.42 |

| DATE | | | | AMOUNT (USD) |
|------|------|------|------|------|
| 05/29/2025 | Bill Payment | | GOPHER | -3,270.93 |
| 05/29/2025 | Bill Payment | 307865 | | -2,136.90 |
| 05/29/2025 | Bill Payment | 307871 | | -500.00 |
| 05/29/2025 | Bill Payment | 307855 | ACADIANA INSTRUMENT REP... | -820.77 |
| 05/29/2025 | Bill Payment | 307879 | UNIVERSITY OF NEW ORLEA... | -4,650.00 |
| 05/29/2025 | Bill Payment | 307857 | BSN SPORTS, LLC | -945.87 |
| 05/30/2025 | Expense | | SYNCB/AMAZON | -2,968.51 |
| 05/30/2025 | Bill Payment | 307881 | | -2,400.00 |
| 06/02/2025 | Expense | | FACTS | -11.00 |
| 06/02/2025 | Expense | | BANKPLUS | -10.00 |
| 06/02/2025 | Expense | | BANKPLUS | -34.10 |
| 06/03/2025 | Expense | | FACTS | -22.00 |
| 06/03/2025 | Bill Payment | 307882 | TRI STATE REFRIGERATION | -445.84 |
| 06/03/2025 | Journal | #25-06-012 | | -781.46 |
| 06/04/2025 | Expense | MAY 2025 | ENTERGY | -18,819.35 |
| 06/04/2025 | Expense | | FACTS | -22.00 |
| 06/05/2025 | Bill Payment | 307891 | BIENVENU BROTHER ENT. INC. | -236.00 |
| 06/05/2025 | Bill Payment | 307903 | | -183.04 |
| 06/05/2025 | Bill Payment | 307902 | | -2,000.00 |
| 06/05/2025 | Bill Payment | 307892 | BOUNCE WORLD | -486.46 |
| 06/05/2025 | Bill Payment | 307909 | School Pride LTD | -475.00 |
| 06/05/2025 | Bill Payment | 307904 | MELE PRINTING COMPANY, LLC | -91.10 |
| 06/05/2025 | Bill Payment | 307896 | | -11,300.00 |
| 06/05/2025 | Bill Payment | 307912 | THE GREENKEEPER'S, INC. | -2,000.00 |
| 06/05/2025 | Bill Payment | 307895 | | -95.00 |
| 06/05/2025 | Bill Payment | 307893 | COLLEGE BOARD | -19,686.00 |
| 06/05/2025 | Bill Payment | 307914 | UNIFIRST CORPORATION | -304.16 |
| 06/05/2025 | Bill Payment | 307901 | LD DESIGNS, LLC | -634.20 |
| 06/05/2025 | Bill Payment | 307888 | | -2,100.00 |
| 06/05/2025 | Bill Payment | 307906 | PAN-AMERICAN LIFE INS. CO. | -8.90 |
| 06/05/2025 | Bill Payment | 307900 | LAVIGNES SERVICE GROUP L... | -1,145.00 |
| 06/05/2025 | Bill Payment | 307910 | | -462.24 |
| 06/05/2025 | Bill Payment | 307905 | NATIONAL CHEERLEADERS A... | -8,470.00 |
| 06/05/2025 | Bill Payment | 307887 | ACT | -10,296.00 |
| 06/05/2025 | Bill Payment | 307898 | KENTWOOD SPRINGS | -210.20 |
| 06/05/2025 | Bill Payment | 307886 | ACADEMY OF THE SACRED H... | -50.00 |
| 06/05/2025 | Bill Payment | 307889 | AT&T | -42.41 |
| 06/05/2025 | Bill Payment | 307897 | | -500.00 |
| 06/05/2025 | Bill Payment | 307884 | AT&T | -42.41 |
| 06/05/2025 | Bill Payment | 307883 | AT&T | -84.81 |
| 06/05/2025 | Bill Payment | 307908 | RAISING CANE'S (WILLIAMS) | -4,034.85 |
| 06/05/2025 | Bill Payment | 307915 | ZOO 2 U | -550.00 |
| 06/05/2025 | Bill Payment | 307894 | FOLEY MARKETING, INC | -2,908.38 |
| 06/05/2025 | Bill Payment | 307911 | | -510.03 |
| 06/05/2025 | Bill Payment | 307885 | A-1 SERVICE, INC. | -78.44 |
| 06/05/2025 | Bill Payment | 307890 | BBF GRAPHICS AND PROMO... | -163.80 |
| 06/05/2025 | Bill Payment | 307899 | Kona Ice of the Crescent City | -275.00 |
| 06/06/2025 | Journal | #25-06-020 | | -23,750.00 |
| 06/06/2025 | Journal | #25-06-021 | | -4,626.12 |
| 06/06/2025 | Expense | | EASYPERMIT POSTAGE | -500.00 |
| 06/09/2025 | Expense | | BANKPLUS | -25.00 |
| 06/09/2025 | Expense | | FACTS | -22.00 |
| 06/10/2025 | Expense | | ATMOS ENERGY | -559.25 |
| 06/10/2025 | Expense | | GALLAGHER BENEFIT SERVI... | -47,353.46 |
| 06/10/2025 | Expense | | GALLAGHER BENEFIT SERVI... | -2,854.71 |
| 06/10/2025 | Expense | | BANKPLUS | -10,198.95 |
| 06/11/2025 | Expense | | FACTS | -11.00 |
| 06/12/2025 | Bill Payment | 307925 | BOUNCE WORLD | -514.80 |
| 06/12/2025 | Bill Payment | 307944 | | -270.00 |
| 06/12/2025 | Bill Payment | 307939 | JOHNSTONS | -540.50 |
| 06/12/2025 | Bill Payment | 307951 | SOUTHERN TIRE MART | -358.98 |
| 06/12/2025 | Bill Payment | 307923 | ASSURANCE AV SOLUTIONS, ... | -1,610.00 |
| 06/12/2025 | Bill Payment | 307957 | | -300.00 |
| 06/12/2025 | Bill Payment | 307948 | NEON ONE, LLC | -8,017.58 |
| 06/12/2025 | Bill Payment | 307922 | ART BY ALLIE | -840.00 |
| 06/12/2025 | Bill Payment | 307919 | | -250.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 06/12/2025 | Bill Payment | | | -100.00 |
| 06/12/2025 | Bill Payment | 307929 | COCA-COLA UNITED | -545.18 |
| 06/12/2025 | Bill Payment | 307920 | | -250.00 |
| 06/12/2025 | Bill Payment | 307956 | UNION SERVICE & MAINTENA... | -2,420.00 |
| 06/12/2025 | Bill Payment | 307928 | CLARION HERALD | -1,300.00 |
| 06/12/2025 | Bill Payment | 307934 | FOLEY MARKETING, INC | -293.53 |
| 06/12/2025 | Bill Payment | 307916 | A & L SALES, INC. | -1,582.74 |
| 06/12/2025 | Bill Payment | 307926 | CAPITAL CITY PRESS | -5,000.00 |
| 06/12/2025 | Bill Payment | 307932 | DROOPY'S 2 GO | -550.00 |
| 06/12/2025 | Bill Payment | 307933 | | -225.00 |
| 06/12/2025 | Bill Payment | 307952 | | -149.99 |
| 06/12/2025 | Bill Payment | 307938 | IV WASTE LLC | -642.80 |
| 06/12/2025 | Bill Payment | 307946 | | -398.69 |
| 06/12/2025 | Bill Payment | 307918 | ALLFAX SPECIALTIES, INC | -697.41 |
| 06/12/2025 | Bill Payment | 307917 | | -250.00 |
| 06/12/2025 | Bill Payment | 307947 | NELNET BUSINESS SERVICES | -722.19 |
| 06/12/2025 | Bill Payment | 307940 | | -500.00 |
| 06/12/2025 | Bill Payment | 307945 | | -250.00 |
| 06/12/2025 | Bill Payment | 307924 | | -84.06 |
| 06/12/2025 | Bill Payment | 307921 | ARCHDIOCESE OF N.O. - INT... | -1,890.00 |
| 06/12/2025 | Bill Payment | 307935 | | -281.90 |
| 06/12/2025 | Bill Payment | 307954 | TRAFERA LLC | -3,625.00 |
| 06/12/2025 | Bill Payment | 307936 | HILTON NEW ORLEANS AIRP... | -1,000.00 |
| 06/12/2025 | Bill Payment | 307949 | PITNEY BOWES GLOBAL FIN... | -96.12 |
| 06/12/2025 | Bill Payment | 307927 | | -600.00 |
| 06/12/2025 | Bill Payment | 307937 | IGNATIUS PRESS | -5,922.62 |
| 06/12/2025 | Bill Payment | 307955 | VILLERE'S FLORIST | -180.00 |
| 06/12/2025 | Bill Payment | 307930 | CORVUS OF NEW ORLEANS ... | -5,155.64 |
| 06/12/2025 | Bill Payment | 307931 | DOW JONES & COMPANY INC | -59.50 |
| 06/13/2025 | Bill Payment | 307973 | | -325.48 |
| 06/13/2025 | Bill Payment | 307965 | JOSTENS | -280.88 |
| 06/13/2025 | Bill Payment | 307969 | | -4,800.00 |
| 06/13/2025 | Bill Payment | 307958 | AIRPRO SERVICES, INC. | -25,649.00 |
| 06/13/2025 | Bill Payment | 307962 | DIAL ONE FRANKLYNN PEST ... | -175.00 |
| 06/13/2025 | Bill Payment | 307964 | | -126.09 |
| 06/13/2025 | Bill Payment | 307970 | | -49.33 |
| 06/13/2025 | Bill Payment | 307959 | | -930.86 |
| 06/13/2025 | Bill Payment | 307968 | PONTCHARTRAIN CENTER | -3,700.00 |
| 06/13/2025 | Bill Payment | 307972 | | -143.53 |
| 06/13/2025 | Bill Payment | 307961 | | -585.23 |
| 06/13/2025 | Bill Payment | 307967 | | -27.14 |
| 06/13/2025 | Journal | #25-06-031 | | -2,825.00 |
| 06/18/2025 | Expense | | BANKPLUS | -8,576.13 |
| 06/18/2025 | Expense | WATER 5/25 | JEFFERSON PARISH DEPT. O... | -1,786.14 |
| 06/18/2025 | Expense | | WEX BANK | -265.89 |
| 06/18/2025 | Expense | | BANKPLUS (TRAVEL) | -4,635.69 |
| 06/19/2025 | Expense | | AMAZON CAPITAL SERVICES | -20,661.73 |
| 06/19/2025 | Bill Payment | 307974 | J B AWNINGS LLC | -772.00 |
| 06/19/2025 | Expense | | BANKPLUS | -4,692.44 |
| 06/19/2025 | Expense | | CRESCENT PAYROLL SOLUTI... | -836.66 |
| 06/19/2025 | Expense | | SAM'S CLUB/SYNCHRONY BA... | -3,899.88 |
| 06/23/2025 | Bill Payment | 307975 | KENNER AUTOMOTIVE REPAIR | -1,073.12 |
| 06/25/2025 | Bill Payment | 307977 | SCHOOL FOOD NUTRITION S... | -38,350.00 |
| 06/26/2025 | Bill Payment | 307996 | | -84.76 |
| 06/26/2025 | Bill Payment | 308005 | | -156.00 |
| 06/26/2025 | Expense | | KSA EVENTS | -12,673.91 |
| 06/26/2025 | Bill Payment | 307987 | ARCHBISHOP RUMMEL HIGH ... | -4,000.00 |
| 06/27/2025 | Expense | | BANKPLUS | -6,742.09 |
| 06/30/2025 | Journal | #25-06-019 | | -51,486.89 |
| 06/30/2025 | Journal | #25-06-018 | | -109,997.61 |
| 06/30/2025 | Journal | #25-06-017 | | -317,952.34 |
| 06/30/2025 | Bill Payment | 308027 | | -200.00 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | | **-931,539.90** |

Deposits and other credits cleared (72)

| DATE | | | AMOUNT (USD) |
|---|---|---|---|
| 06/01/2025 | Deposit | | 280.69 |
| 06/02/2025 | Deposit | | 175.00 |
| 06/02/2025 | Deposit | | 108.39 |
| 06/02/2025 | Deposit | | 1,365.00 |
| 06/03/2025 | Deposit | | 20.00 |
| 06/03/2025 | Deposit | | 32.00 |
| 06/03/2025 | Deposit | | 7,113.65 |
| 06/03/2025 | Deposit | | 5,000.00 |
| 06/03/2025 | Deposit | ACE | 1,125.00 |
| 06/03/2025 | Deposit | | 204.82 |
| 06/03/2025 | Deposit | | 1,725.26 |
| 06/04/2025 | Deposit | | 627.21 |
| 06/04/2025 | Deposit | | 32.00 |
| 06/05/2025 | Deposit | | 494.01 |
| 06/05/2025 | Bill | ARCHBISHOP CHAPELLE HIG... | 150,000.00 |
| 06/05/2026 | Deposit | | 462.04 |
| 06/06/2025 | Deposit | | 585.30 |
| 06/08/2025 | Deposit | | 663.58 |
| 06/09/2025 | Deposit | | 2,000.00 |
| 06/09/2026 | Deposit | | 200.00 |
| 06/09/2025 | Deposit | | 200.00 |
| 06/09/2025 | Deposit | | 500.00 |
| 06/09/2025 | Deposit | | 1,000.00 |
| 06/09/2025 | Deposit | | 75.00 |
| 06/09/2025 | Deposit | ACE | 1,125.00 |
| 06/09/2025 | Deposit | | 7.20 |
| 06/09/2025 | Deposit | | 193.80 |
| 06/09/2025 | Deposit | ACE | 1,050.00 |
| 06/09/2025 | Deposit | ARETE | 1,225.00 |
| 06/10/2025 | Deposit | | 110.00 |
| 06/10/2025 | Deposit | | 9.41 |
| 06/10/2025 | Deposit | | 1,178.50 |
| 06/10/2025 | Deposit | | 5,099.43 |
| 06/10/2025 | Deposit | | 509.44 |
| 06/11/2025 | Transfer | | 750,000.00 |
| 06/11/2025 | Deposit | | 253.68 |
| 06/11/2025 | Deposit | | 23.67 |
| 06/12/2025 | Deposit | | 330.33 |
| 06/13/2025 | Deposit | | 800.00 |
| 06/13/2025 | Deposit | | 486.77 |
| 06/13/2025 | Deposit | ASPIRING SCHOLARS | 1,225.00 |
| 06/13/2025 | Deposit | | 138.48 |
| 06/13/2025 | Deposit | | 1,550.12 |
| 06/16/2025 | Deposit | | 1,038.81 |
| 06/17/2025 | Deposit | | 3,477.57 |
| 06/17/2025 | Deposit | | 50.00 |
| 06/17/2025 | Deposit | | 400.00 |
| 06/17/2025 | Deposit | | 3,379.00 |
| 06/17/2025 | Deposit | | 2,172.61 |
| 06/18/2025 | Deposit | | 15,000.00 |
| 06/18/2025 | Deposit | | 464.15 |
| 06/19/2025 | Deposit | ASPIRING SCHOLARS | 1,087.50 |
| 06/19/2025 | Deposit | | 368.68 |
| 06/19/2025 | Deposit | | 10,184.50 |
| 06/20/2025 | Deposit | | 367.68 |
| 06/20/2025 | Deposit | | 10,000.00 |
| 06/23/2025 | Deposit | | 916.63 |
| 06/23/2025 | Deposit | | 250.00 |
| 06/23/2025 | Deposit | | 750.00 |
| 06/23/2025 | Deposit | | 200.00 |
| 06/23/2025 | Deposit | | 50.00 |
| 06/23/2025 | Deposit | | 789.21 |
| 06/23/2025 | Deposit | | 1,820.64 |
| 06/23/2025 | Deposit | | 191.29 |
| 06/23/2025 | Deposit | | 25.00 |
| 06/25/2025 | Deposit | | 368.68 |

| DATE | | | AMOUNT (USD) |
|---|---|---|---|
| 06/25/2025 | Deposit | | 62.82 |
| 06/26/2025 | Deposit | | 21.55 |
| 06/27/2025 | Deposit | | 200.40 |
| 06/30/2025 | Journal | #25-06-025 | 20.48 |
| 06/30/2025 | Journal | #25-06-035 | 200.00 |
| 06/30/2025 | Deposit | | 1,342.20 |

**Total**                                                                 **994,483.78**

## Additional Information

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2024 | Bill Payment | 306244 | | -700.00 |
| 12/12/2024 | Bill Payment | 307184 | | -39.62 |
| 01/27/2025 | Bill Payment | 307299 | | -250.18 |
| 02/13/2025 | Bill Payment | 307375 | DOW JONES & COMPANY INC | -80.75 |
| 02/20/2025 | Bill Payment | 307413 | GENDUSA'S | -72.80 |
| 03/13/2025 | Bill Payment | 307481 | GENDUSA'S | -377.50 |
| 03/20/2025 | Bill Payment | 307512 | | -112.72 |
| 04/03/2025 | Bill Payment | 307585 | A & L SALES, INC. | -306.62 |
| 04/09/2025 | Bill Payment | 307631 | CITY PARK CONSERVANCY | -50.00 |
| 04/30/2025 | Bill Payment | 307718 | MANDEVILLE HIGH SCHOOL | -250.00 |
| 04/30/2025 | Bill Payment | 307698 | LASC WORKSHOP | -3,150.00 |
| 05/08/2025 | Bill Payment | 307760 | OUR LADY OF HOPE RETREA... | -500.00 |
| 05/08/2025 | Bill Payment | 307756 | | -281.00 |
| 05/22/2025 | Bill Payment | 307819 | | -700.00 |
| 05/22/2025 | Bill Payment | 307821 | | -500.00 |
| 05/22/2025 | Bill Payment | 307844 | | -500.00 |
| 05/22/2025 | Bill Payment | 307828 | | -250.00 |
| 05/29/2025 | Bill Payment | 307875 | | -130.00 |
| 05/29/2025 | Bill Payment | 307873 | MY FORTE DANCE CENTER | -3,900.00 |
| 06/05/2025 | Bill Payment | 307907 | PONTCHARTRAIN RACQUET ... | -2,950.00 |
| 06/12/2025 | Bill Payment | 307950 | RAISING CANE'S (WILLIAMS) | -3,707.70 |
| 06/12/2025 | Bill Payment | 307943 | | -250.00 |
| 06/12/2025 | Bill Payment | 307942 | | -3,500.00 |
| 06/12/2025 | Bill Payment | 307953 | THE PEARL ROOM | -500.00 |
| 06/13/2025 | Bill Payment | 307971 | ST. ANN FAMILY FEST COMMI... | -1,000.00 |
| 06/13/2025 | Bill Payment | 307966 | MUSIC THEATRE INTERNATIO... | -2,750.00 |
| 06/13/2025 | Bill Payment | 307963 | | -265.00 |
| 06/13/2025 | Bill Payment | 307960 | | -200.00 |
| 06/24/2025 | Bill Payment | 307976 | TRI STATE REFRIGERATION | -4,116.12 |
| 06/26/2025 | Bill Payment | 308004 | CUSTOM CABINET SPECIALTI... | -17,280.00 |
| 06/26/2025 | Bill Payment | 308010 | | -156.00 |
| 06/26/2025 | Bill Payment | 308009 | | -142.00 |
| 06/26/2025 | Bill Payment | 308008 | | -156.00 |
| 06/26/2025 | Bill Payment | 308007 | Kerwin Marketing Solutions | -197.56 |
| 06/26/2025 | Bill Payment | 308006 | DOCUMART | -1,141.24 |
| 06/26/2025 | Bill Payment | 308003 | TEXAS MOTION SPORTS, LLC | -262.50 |
| 06/26/2025 | Bill Payment | 308002 | UNIFIRST CORPORATION | -304.16 |
| 06/26/2025 | Bill Payment | 308001 | | -2,400.00 |
| 06/26/2025 | Bill Payment | 308000 | MULLIN LANDSCAPE ASSOCI... | -92,000.00 |
| 06/26/2025 | Bill Payment | 307999 | TEAM GO FIGURE | -697.60 |
| 06/26/2025 | Bill Payment | 307998 | Brattain Sports Performance | -3,287.00 |
| 06/26/2025 | Bill Payment | 307997 | NATIONAL ART EDUCATION A... | -170.00 |
| 06/26/2025 | Bill Payment | 307995 | | -91.69 |
| 06/26/2025 | Bill Payment | 307994 | | -156.00 |
| 06/26/2025 | Bill Payment | 307993 | | -156.00 |
| 06/26/2025 | Bill Payment | 307992 | RZ PRODUCTIONS LLC | -5,000.00 |
| 06/26/2025 | Bill Payment | 307991 | Tribe 99 Choreography | -2,000.00 |
| 06/26/2025 | Bill Payment | 307990 | FAVORITES PROMOTIONAL P... | -395.10 |
| 06/26/2025 | Bill Payment | 307989 | 4Imprint, Inc | -4,361.07 |
| 06/26/2025 | Bill Payment | 307988 | ZUPPARDO'S | -48.83 |
| 06/26/2025 | Bill Payment | 307986 | MOBILESERVE | -1,710.00 |
| 06/26/2025 | Bill Payment | 307985 | | -156.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2025 | Bill Payment | | | -664.62 |
| 06/26/2025 | Bill Payment | 307983 | SELECTION.COM | -38.00 |
| 06/26/2025 | Bill Payment | 307982 | | -205.40 |
| 06/26/2025 | Bill Payment | 307981 | RICHARD REAMES TROPHY ... | -28.15 |
| 06/26/2025 | Bill Payment | 307980 | | -120.32 |
| 06/26/2025 | Bill Payment | 307979 | PEARSON EDUCATION INC | -342.97 |
| 06/26/2025 | Bill Payment | 307978 | FOLEY MARKETING, INC | -2,200.73 |
| 06/26/2025 | Bill Payment | 308011 | TRI STATE REFRIGERATION | -318.70 |
| 06/27/2025 | Bill Payment | 308012 | ASSURANCE AV SOLUTIONS, ... | -1,610.00 |
| 06/30/2025 | Bill Payment | 308037 | | -228.70 |
| 06/30/2025 | Bill Payment | 308023 | | -200.00 |
| 06/30/2025 | Bill Payment | 308032 | Kerwin Marketing Solutions | -632.29 |
| 06/30/2025 | Bill Payment | 308019 | | -200.00 |
| 06/30/2025 | Bill Payment | 308022 | | -200.00 |
| 06/30/2025 | Bill Payment | 308029 | | -200.00 |
| 06/30/2025 | Bill Payment | 308016 | | -200.00 |
| 06/30/2025 | Bill Payment | 308042 | | -200.00 |
| 06/30/2025 | Bill Payment | 308025 | | -5,650.00 |
| 06/30/2025 | Bill Payment | 308030 | | -200.00 |
| 06/30/2025 | Bill Payment | 308024 | HELM PAINTS, INC - METAIRIE | -537.68 |
| 06/30/2025 | Bill Payment | 308014 | AGILE SPORTS TECHNOLOGI... | -6,500.00 |
| 06/30/2025 | Bill Payment | 308028 | JOHNSTON'S INC. | -88.00 |
| 06/30/2025 | Bill Payment | 308026 | | -174.81 |
| 06/30/2025 | Bill Payment | 308015 | AIRPRO SERVICES, INC. | -9,425.00 |
| 06/30/2025 | Bill Payment | 308021 | | -2,839.80 |
| 06/30/2025 | Bill Payment | 308013 | 4imprint, Inc | -2,255.83 |
| 06/30/2025 | Bill Payment | 308038 | SOUTHERN TIRE MART | -1,707.62 |
| 06/30/2025 | Bill Payment | 308036 | SERVICEMASTER ELITE CLE... | -16,072.50 |
| 06/30/2025 | Bill Payment | 308017 | ARCHBISHOP RUMMEL HIGH ... | -3,546.00 |
| 06/30/2025 | Bill Payment | 308020 | ELEVATOR TECHNICAL SERVI... | -290.00 |
| 06/30/2025 | Bill Payment | 308033 | | -248.67 |
| 06/30/2025 | Bill Payment | 308035 | ROCK'N'BOWL | -4,882.19 |
| 06/30/2025 | Bill Payment | 308041 | UNION SERVICE & MAINTENA... | -479.00 |
| 06/30/2025 | Bill Payment | 308031 | | -200.00 |
| 06/30/2025 | Bill Payment | 308034 | | -520.22 |
| 06/30/2025 | Bill Payment | 308018 | | -200.00 |
| 06/30/2025 | Bill Payment | 308040 | | -200.00 |
| 06/30/2025 | Bill Payment | 308039 | STEM LIBRARY LAB | -4,170.00 |

**Total**     -231,336.16

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Deposit | | | 1,842.92 |
| 06/30/2025 | Deposit | | | 204.82 |
| 06/30/2025 | Deposit | | | 178.38 |
| 06/30/2025 | Deposit | | | 446.06 |
| 08/30/2025 | Deposit | | | 666.11 |

**Total**     3,338.29

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Expense | | KENTWOOD SPRINGS | -171.23 |
| 07/01/2025 | Expense | | PITNEY BOWES INC | -823.13 |
| 07/07/2025 | Expense | JUNE 2025 | ENTERGY | -22,442.37 |
| 07/10/2025 | Expense | | ATMOS ENERGY | -558.43 |
| 07/21/2025 | Expense | | JEFFERSON PARISH DEPT. O... | -1,469.89 |
| 07/24/2025 | Expense | | JEFFERSON PARISH DEPT. O... | -257.69 |

**Total**     -25,722.74

Uncleared deposits and other credits after 06/30/2025

| DATE | | AMOUNT (USD) |
|------|---|------|
| | Deposit Statements and Reconciliations - PART 2 Page 59 of 70 | 15.00 |
| 07/01/2025 | Deposit | 720.00 |
| 07/01/2025 | Deposit | 3,525.00 |
| 07/01/2025 | Deposit | 128.83 |
| 07/01/2025 | Deposit | 875.00 |

**Total**          5,263.83

**BankPLUS**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███ | 06/30/2025 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

| | | | |
|---|---|---|---|
| DEBTOR IN POSSESSION | | Images | 165 |
| Account Number | ███ | Statement Dates    6/02/25 thru  6/30/25 | |
| Previous Balance | 180,635.09 | Days in this statement period: | 29 |
| 59 Deposits/Credits | 994,263.30 | | |
| 174 Checks/Debits | 931,339.90 | | |
| Cycle Service Charge | .00 | Interest Earned | 20.24 |
| Interest Paid | 20.48 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 243,578.97 | 2025 Interest Paid | 86.66 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/02 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 108.39 |
| 6/02 | ███ ARCHBISHOP CHAPELLE HI | 280.69 |
| 6/02 | Deposit/Credit | 1,365.00 |
| 6/03 | AC- FACTS Remit    2 Archbishop Chapelle Hi | 32.00 |
| 6/03 | AC- MerchPayout SV9T 8662240369 | 9,063.73 |





BankPlus
It's more than a name. It's a promise.
Member FDIC.

| ***CHECKING*** | | |
|---|---|---|

DEBTOR IN POSSESSION                    ███████     (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| | Archbishop Chapelle Hi | |
| 6/03 | Deposit/Credit | 1,125.00 |
| 6/03 | Deposit/Credit | 5,000.00 |
| 6/04 | AC- FACTS | 32.00 |
| | Remit   2 | |
| | Archbishop Chapelle Hi | |
| 6/04 | AC- MERCHANT SERVICE | 175.00 |
| | MERCH DEP | |
| | ARCHBISHOP CHAPELLE | |
| 6/04 | AC- Lightspeed, 7000 | 627.21 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 6/05 | AC- Lightspeed, 7000 | 462.04 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 6/06 | ████████████ | 494.01 |
| | ARCHBISHOP CHAPELLE HI | |
| 6/06 | AC- Lightspeed, 7000 | 565.30 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 6/06 | Deposit/Credit | 150,000.00 |
| 6/09 | AC- Lightspeed, 7000 | 7.20 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 6/09 | ████████████ | 663.58 |
| | ARCHBISHOP CHAPELLE HI | |
| 6/09 | Deposit/Credit | 75.00 |
| 6/09 | Deposit/Credit | 200.00 |
| 6/09 | Deposit/Credit | 200.00 |
| 6/09 | Deposit/Credit | 500.00 |
| 6/09 | Deposit/Credit | 1,000.00 |
| 6/09 | Deposit/Credit | 1,050.00 |
| 6/09 | Deposit/Credit | 1,125.00 |
| 6/09 | Deposit/Credit | 1,225.00 |
| 6/09 | Deposit/Credit | 2,000.00 |
| 6/10 | ████████████ | 193.60 |
| | ARCHBISHOP CHAPELLE HI | |
| 6/10 | AC- MerchPayout SV9T | 6,897.37 |
| | 8662240369 | |
| | Archbishop Chapelle Hi | |
| 6/11 | ████████████ | 9.41 |
| | ARCHBISHOP CHAPELLE HI | |
| 6/11 | AC- Lightspeed, 7000 | 253.68 |
| | Lightspeed | |
| | THE ROMAN CATHOLIC CHU | |
| 6/12 | ████████████ | 23.67 |

**BankPLUS**
It's more than a name. It's a promise.
Member FDIC

```
***CHECKING***
```

DEBTOR IN POSSESSION                                    (continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
|      | ARCHBISHOP CHAPELLE HI | |
| 6/12 | AC- Lightspeed, 7000 | 330.33 |
|      | Lightspeed | |
|      | THE ROMAN CATHOLIC CHU | |
| 6/13 | AC- Lightspeed, 7000 | 486.77 |
|      | Lightspeed | |
|      | THE ROMAN CATHOLIC CHU | |
| 6/13 | AC- ROMAN CAT | 750,000.00 |
|      | ACH DLS W | |
|      | ARCH CHAPELLE A | |
| 6/13 | Deposit/Credit | 138.48 |
| 6/13 | Deposit/Credit | 800.00 |
| 6/13 | Deposit/Credit | 1,225.00 |
| 6/13 | Deposit/Credit | 1,550.12 |
| 6/17 | | 1,038.61 |
|      | ARCHBISHOP CHAPELLE HI | |
| 6/17 | AC- MerchPayout SV9T | 5,700.18 |
|      | 8662240369 | |
|      | Archbishop Chapelle Hi | |
| 6/17 | Deposit/Credit | 400.00 |
| 6/17 | Deposit/Credit | 3,379.00 |
| 6/18 | AC- Lightspeed, 7000 | 464.15 |
|      | Lightspeed | |
|      | THE ROMAN CATHOLIC CHU | |
| 6/18 | Deposit/Credit | 15,000.00 |
| 6/20 | AC- Lightspeed, 7000 | 367.68 |
|      | Lightspeed | |
|      | THE ROMAN CATHOLIC CHU | |
| 6/20 | | 368.68 |
|      | ARCHBISHOP CHAPELLE HI | |
| 6/20 | AC- GREATER N.O.FDN | 10,000.00 |
|      | CORP PAY | |
|      | ARCHBISHOP CHAPELLE HI | |
| 6/20 | Deposit/Credit | 1,087.50 |
| 6/20 | Deposit/Credit | 10,184.50 |
| 6/23 | Deposit/Credit | 50.00 |
| 6/23 | Deposit/Credit | 200.00 |
| 6/23 | Deposit/Credit | 250.00 |
| 6/23 | Deposit/Credit | 750.00 |
| 6/24 | | 789.21 |
|      | ARCHBISHOP CHAPELLE HI | |
| 6/24 | AC- MerchPayout SV9T | 2,953.56 |
|      | 8662240369 | |
|      | Archbishop Chapelle Hi | |
| 6/25 | AC- Lightspeed, 7000 | 62.82 |
|      | Lightspeed | |
|      | THE ROMAN CATHOLIC CHU | |

**BankPLUS**
It's more than a name. It's a promise.
Member FDIC.

| | ***CHECKING*** | |
|---|---|---|

DEBTOR IN POSSESSION █████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/26 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 21.55 |
| 6/26 | ███████ ARCHBISHOP CHAPELLE HI | 368.68 |
| 6/27 | AC- Lightspeed, 7000 Lightspeed THE ROMAN CATHOLIC CHU | 200.40 |
| 6/30 | AC- GREATER N.O.FDN CORP PAY ARCHBISHOP CHAPELLE HI | 1,342.20 |
| 6/30 | Interest Deposit | 20.48 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 6/02 | AC- BANKCARD MTHLY FEES ARCHBISHOP CHAPELLE | 10.00- |
| 6/02 | AC- FACTS Remit    2 Archbishop Chapelle Hi | 11.00- |
| 6/02 | AC- MERCHANT SERVICE MERCH FEE ARCHBISHOP CHAPELLE | 34.10- |
| 6/03 | AC- FACTS Remit    2 Archbishop Chapelle Hi | 22.00- |
| 6/04 | AC- FACTS Remit    2 Archbishop Chapelle Hi | 22.00- |
| 6/04 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 42.72- |
| 6/04 | ███████ ARCHBISHOP CHAPELLE HI | 781.46- |
| 6/04 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 1,074.89- |
| 6/04 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 1,303.30- |
| 6/04 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 2,250.01- |
| 6/04 | AC- ENTERGY LOUISIAN BANK DRAFT | 5,191.64- |

**BankPlus**
It's more than a name. It's a promise.

| ***CHECKING*** | | |
|---|---|---|

DEBTOR IN POSSESSION    (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 6/04 | ARCHBISHOP CHAPELLE HI<br>AC- ENTERGY LOUISIAN<br>BANK DRAFT | 8,956.79- |
| 6/05 | ARCHBISHOP CHAPELLE HI<br>AC- ARCHBISHOP CHAPE<br>Payroll | 4,626.12- |
| 6/05 | ARCHBISHOP CHAPELLE HI<br>AC- ARCHBISHOP CHAPE<br>Payroll | 23,750.00- |
| 6/09 | ARCHBISHOP CHAPELLE HI<br>AC- FACTS<br>Remit    2 | 22.00- |
| 6/09 | Archbishop Chapelle Hi | 500.00- |
| 6/09 | Archbishop Chapelle Hi<br>Account Analysis Charge | 25.00- |
| 6/11 | AC- FACTS<br>Remit    2 | 11.00- |
| 6/11 | Archbishop Chapelle Hi<br>AC- ATMOS ENERGY RCR<br>UTIL PYMT | 559.25- |
| 6/11 | ARCH  CHAPELLE HI SCH<br>AC- Arthur J Gallagh<br>ePay | 2,854.71- |
| 6/11 | AN107 - Archbishop Cha<br>AC- BANKPLUS<br>AUTO PAY | 10,198.95- |
| 6/11 | AC- Arthur J Gallagh<br>ePay | 47,353.46- |
| 6/13 | AN107 - Archbishop Cha<br>AC- AN107-ARCHBISHOP<br>RAFFLE TAX | 2,825.00- |
| 6/18 | CHAPELLE ARCHBISHOP<br>AC- WRIGHT EXPRESS<br>FLEET DEBI | 255.89- |
| 6/20 | ARCHBISHP CHAPELLE<br>AC- PARISH OF JEFFER<br>PAYSTAR | 1,786.14- |
| 6/20 | ARCH CHAPELLE H S<br>AC- BANKPLUS<br>AUTO PAY | 4,635.69- |
| 6/20 | AC- BANKPLUS<br>AUTO PAY | 4,692.44- |
| 6/20 | AC- BANKPLUS<br>AUTO PAY | 8,576.13- |

**BankPLUS**
It's more than a name. It's a promise.

```
***CHECKING***
```

DEBTOR IN POSSESSION █████████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/23 | AC- SAMS<br>SYF PAYMNT<br>ARCHBISHOP CHAPELLE HS | 3,899.88- |
| 6/27 | AC- ARCHBISHOP CHAPE<br>Payroll<br>ARCHBISHOP CHAPELLE HI | 836.68- |
| 6/27 | AC- ARCHBISHOP CHAPE<br>Payroll<br>ARCHBISHOP CHAPELLE HI | 51,486.89- |
| 6/27 | AC- ARCHBISHOP CHAPE<br>Payroll<br>ARCHBISHOP CHAPELLE HI | 109,997.81- |
| 6/27 | AC- ARCHBISHOP CHAPE<br>Payroll<br>ARCHBISHOP CHAPELLE HI | 317,952.34- |
| 6/30 | AC- BANKPLUS<br>AUTO PAY | 6,742.09- |
| 6/30 | AC- KAYLEEENTERPRISE<br>KSA EVENTS<br>ARCHBISHOP *CHAPELLE | 12,673.91- |

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 6/16 | 7901 | 634.20 | 6/23 | 307849* | 700.00 |
| 6/10 | 307568* | 57.89 | 6/16 | 307853* | 675.00 |
| 6/05 | 307578* | 54.50 | 6/03 | 307855* | 820.77 |
| 6/23 | 307757* | 90.00 | 6/04 | 307856 | 969.94 |
| 6/02 | 307772* | 321.00 | 6/06 | 307857 | 945.87 |
| 6/03 | 307780* | 1,890.00 | 6/05 | 307858 | 1,244.60 |
| 6/09 | 307784* | 89.50 | 6/12 | 307859 | 251.72 |
| 6/24 | 307789* | 211.23 | 6/11 | 307860 | 400.00 |
| 6/03 | 307791* | 65.84 | 6/09 | 307861 | 76.50 |
| 6/03 | 307798* | 2,957.77 | 6/23 | 307862 | 500.00 |
| 6/10 | 307810* | 500.00 | 6/05 | 307863 | 700.00 |
| 6/13 | 307811 | 12,655.90 | 6/02 | 307864 | 3,270.93 |
| 6/30 | 307814* | 148.50 | 6/04 | 307865 | 2,136.90 |
| 6/02 | 307817* | 85.49 | 6/04 | 307866 | 54.50 |
| 6/03 | 307824* | 46.30 | 6/09 | 307867 | 1,500.00 |
| 6/02 | 307826* | 177.56 | 6/03 | 307869* | 1,603.58 |
| 6/13 | 307836* | 200.00 | 6/10 | 307870 | 354.32 |
| 6/02 | 307838* | 313.00 | 6/10 | 307871 | 500.00 |
| 6/02 | 307839 | 1,123.50 | 6/06 | 307872 | 2,193.96 |
| 6/02 | 307840 | 2,750.00 | 6/06 | 307874* | 219.50 |
| 6/02 | 307841 | 17,034.00 | 6/23 | 307876* | 500.00 |
| 6/04 | 307842 | 103.96 | 6/04 | 307877 | 3,991.42 |
| 6/02 | 307843 | 175.00 | 6/30 | 307878 | 500.00 |
| 6/04 | 307847* | 266.00 | 6/17 | 307879 | 4,650.00 |

* Denotes missing check numbers

**BankPLUS**
It's more than a name. It's a promise.™
Member FDIC

```
***CHECKING***
```

DEBTOR IN POSSESSION                    (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 6/05 | 307880 | 700.00 | 6/24 | 307929 | 545.18 |
| 6/04 | 307881 | 2,400.00 | 6/24 | 307930 | 5,155.64 |
| 6/13 | 307882 | 445.84 | 6/24 | 307931 | 59.50 |
| 6/17 | 307883 | 84.81 | 6/17 | 307932 | 550.00 |
| 6/17 | 307884 | 42.41 | 6/24 | 307933 | 225.00 |
| 6/17 | 307885 | 78.44 | 6/17 | 307934 | 293.53 |
| 6/23 | 307886 | 50.00 | 6/20 | 307935 | 281.90 |
| 6/20 | 307887 | 10,296.00 | 6/30 | 307936 | 1,000.00 |
| 6/13 | 307888 | 2,100.00 | 6/30 | 307937 | 5,922.62 |
| 6/17 | 307889 | 42.41 | 6/17 | 307938 | 642.80 |
| 6/24 | 307890 | 163.80 | 6/18 | 307939 | 540.50 |
| 6/16 | 307891 | 236.00 | 6/23 | 307940 | 500.00 |
| 6/13 | 307892 | 486.46 | 6/17 | 307941 | 100.00 |
| 6/17 | 307893 | 19,686.00 | 6/27 | 307944* | 270.00 |
| 6/11 | 307894 | 2,908.38 | 6/25 | 307945 | 250.00 |
| 6/16 | 307895 | 95.00 | 6/23 | 307946 | 398.69 |
| 6/13 | 307896 | 11,300.00 | 6/20 | 307947 | 722.19 |
| 6/23 | 307897 | 500.00 | 6/23 | 307948 | 8,017.58 |
| 6/18 | 307898 | 210.20 | 6/25 | 307949 | 96.12 |
| 6/09 | 307899 | 275.00 | 6/17 | 307951* | 358.98 |
| 6/09 | 307900 | 1,145.00 | 6/17 | 307952 | 149.99 |
| 6/16 | 307902* | 2,000.00 | 6/20 | 307954* | 3,625.00 |
| 6/09 | 307903 | 183.04 | 6/18 | 307955 | 2,420.00 |
| 6/16 | 307904 | 91.10 | 6/18 | 307956 | 180.00 |
| 6/18 | 307905 | 8,470.00 | 6/26 | 307957 | 300.00 |
| 6/20 | 307906 | 8.90 | 6/17 | 307958 | 25,649.00 |
| 6/18 | 307908* | 4,034.85 | 6/18 | 307959 | 930.86 |
| 6/17 | 307909 | 475.00 | 6/25 | 307961* | 585.23 |
| 6/09 | 307910 | 462.24 | 6/25 | 307962 | 175.00 |
| 6/17 | 307911 | 510.03 | 6/30 | 307964* | 126.09 |
| 6/12 | 307912 | 2,000.00 | 6/23 | 307965 | 280.88 |
| 6/17 | 307914* | 304.16 | 6/30 | 307967* | 27.14 |
| 6/17 | 307915 | 550.00 | 6/23 | 307968 | 3,700.00 |
| 6/17 | 307916 | 1,582.74 | 6/23 | 307969 | 4,800.00 |
| 6/20 | 307917 | 250.00 | 6/26 | 307970 | 49.33 |
| 6/18 | 307918 | 697.41 | 6/17 | 307972* | 143.53 |
| 6/18 | 307919 | 250.00 | 6/23 | 307973 | 325.48 |
| 6/23 | 307920 | 250.00 | 6/25 | 307974 | 772.00 |
| 6/25 | 307921 | 1,890.00 | 6/24 | 307975 | 1,073.12 |
| 6/18 | 307922 | 840.00 | 6/30 | 307977* | 38,350.00 |
| 6/17 | 307923 | 1,610.00 | 6/30 | 307987* | 4,000.00 |
| 6/24 | 307924 | 84.06 | 6/30 | 307996* | 84.76 |
| 6/23 | 307925 | 514.80 | 6/30 | 308008* | 156.00 |
| 6/18 | 307926 | 5,000.00 | 6/20 | 99327596* | 20,661.73 |
| 6/18 | 307927 | 600.00 | 6/02 | 99328470* | 2,968.51 |
| 6/18 | 307928 | 1,300.00 | | | |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.
Member FDIC.

```
***CHECKING***
```

DEBTOR IN POSSESSION                              (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 154,115.08 | 6/11 | 195,728.63 | 6/23 | 799,730.11 |
| 6/03 | 161,929.55 | 6/12 | 193,830.91 | 6/24 | 795,955.35 |
| 6/04 | 133,218.23 | 6/13 | 918,018.08 | 6/25 | 792,249.82 |
| 6/05 | 102,605.05 | 6/16 | 914,286.78 | 6/26 | 792,290.72 |
| 6/06 | 250,305.03 | 6/17 | 867,300.74 | 6/27 | 311,947.40 |
| 6/09 | 254,072.53 | 6/18 | 857,035.18 | 6/30 | 243,578.97 |
| 6/10 | 259,751.29 | 6/20 | 823,507.42 | | |

**1190.04 CASH -NEXT YEAR-2025-26, Period Ending 06/30/2025**

### RECONCILIATION REPORT

Reconciled on: 07/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                  USD

Statement beginning balance ................................................................................................. 140,329.36
Checks and payments cleared (0) ............................................................................................ 0.00
Deposits and other credits cleared (1) ..................................................................................... 5.77
Statement ending balance ...................................................................................................... 140,335.13

Register balance as of 06/30/2025 ........................................................................................... 140,335.13

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/30/2025 | Journal | #25-06-026 | | 5.77 |
| Total | | | | 5.77 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 06/30/2025 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

---

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                       Images                         0
Account Number         ██████████          Statement Dates  6/02/25 thru  6/30/25
Previous Balance           140,329.36      Days in this statement period:     29
     Deposits/Credits            .00
     Checks/Debits               .00
Cycle Service Charge            .00         Interest Earned                 5.58
Interest Paid                  5.77         Annual Percentage Yield Earned  0.05%
Current Balance            140,335.13       2025 Interest Paid             27.11
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Deposit | 5.77 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 140,329.36 | 6/30 | 140,335.13 |





**1111 CASH - GULF COAST - OPERATING ACCT, Period Ending 06/30/2025**

### RECONCILIATION REPORT

Reconciled on: 07/10/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 243,241.81 |
| Checks and payments cleared (23) | -159,035.91 |
| Deposits and other credits cleared (129) | 189,146.57 |
| Statement ending balance | 273,352.47 |
| | |
| Uncleared transactions as of 06/30/2025 | 885.51 |
| Register balance as of 06/30/2025 | 274,237.98 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 20,711.06 |
| Register balance as of 07/10/2025 | 294,949.04 |

### Details

#### Checks and payments cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Invoice | 65772 | | -200.00 |
| 06/03/2025 | Expense | | GULF COAST BANK | -5,760.15 |
| 06/03/2025 | Expense | PETTY CASH BOX | PETTY CASH | -399.83 |
| 06/04/2025 | Invoice | 65664 | | -200.00 |
| 06/05/2025 | Bill Payment | 20081 | ARCHBISHOP CHAPELLE HIG... | -160,000.00 |
| 06/09/2025 | Expense | | DEBIT CARD/DRAGO'S | -274.55 |
| 06/12/2025 | Invoice | 65773 | | -200.00 |
| 06/17/2025 | Expense | PETTY CASH BOX | PETTY CASH | -292.59 |
| 06/17/2025 | Invoice | 65774 | | -100.00 |
| 06/18/2025 | Expense | | DEBIT/BAYVIEW | -72.94 |
| 06/20/2025 | Expense | | DEBIT/BAYVIEW | -157.61 |
| 06/20/2025 | Expense | | DEBIT/BAYVIEW | -158.77 |
| 06/20/2025 | Expense | | DEBIT/BAYVIEW | -87.97 |
| 06/20/2025 | Expense | | DEBIT CARD/ FIELDS | -233.16 |
| 06/23/2025 | Expense | | DEBIT CARD/IP CASINO RES... | -249.73 |
| 06/23/2025 | Invoice | 65775 | | -15.00 |
| 06/23/2025 | Expense | | DEBIT CARD/IP CASINO RES... | -249.73 |
| 06/23/2025 | Expense | | DEBIT CARD/IP CASINO RES... | -249.73 |
| 06/26/2025 | Expense | | DEBIT CARD/HIGGINS HOTEL | -76.13 |
| 06/26/2025 | Invoice | 65776 | | -15.00 |
| 06/27/2025 | Invoice | 65767 | | -15.00 |
| 06/27/2025 | Invoice | 65777 | | -15.00 |
| 06/27/2025 | Invoice | 65766 | | -15.00 |

**Total** -159,035.91

#### Deposits and other credits cleared (129)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/29/2025 | Deposit | | | 600.00 |
| 05/29/2025 | Deposit | | | 758.83 |
| 05/30/2025 | Deposit | | | 1,041.33 |
| 05/30/2025 | Deposit | | | 764.11 |
| 05/30/2025 | Deposit | | | 8,276.00 |
| 06/02/2025 | Deposit | | | 721.00 |
| 06/02/2025 | Deposit | | | 260.00 |
| 06/02/2025 | Deposit | | | 2,294.53 |
| 06/02/2025 | Deposit | | | 1,600.00 |
| 06/02/2025 | Deposit | | | 777.00 |
| 06/02/2025 | Transfer | | | 14.88 |
| 06/02/2025 | Deposit | | | 347.87 |
| 06/03/2025 | Deposit | | | 515.00 |