| DATE | | AMOUNT (USD) |
|------|------|------|
| 06/03/2025 | Deposit | 342.83 |
| 06/03/2025 | Deposit | 740.00 |
| 06/03/2025 | Deposit | 3,306.71 |
| 06/04/2025 | Deposit | 142.00 |
| 06/04/2025 | Deposit | 303.98 |
| 06/04/2025 | Deposit | 442.00 |
| 06/04/2025 | Deposit | 1,000.00 |
| 06/04/2025 | Deposit | 5,617.02 |
| 06/04/2025 | Deposit | 400.00 |
| 06/04/2025 | Deposit | 733.00 |
| 06/05/2025 | Deposit | 200.00 |
| 06/05/2025 | Deposit | 200.00 |
| 06/05/2025 | Deposit | 1,855.00 |
| 06/05/2025 | Deposit | 521.00 |
| 06/05/2025 | Deposit | 236.05 |
| 06/06/2025 | Deposit | 1,180.08 |
| 06/06/2025 | Deposit | 129.52 |
| 06/06/2025 | Deposit | 688.00 |
| 06/06/2025 | Deposit | 800.00 |
| 06/06/2025 | Deposit | 3,501.52 |
| 06/06/2025 | Deposit | 200.00 |
| 06/09/2025 | Deposit | 1,111.86 |
| 06/09/2025 | Transfer | 2,995.38 |
| 06/09/2025 | Deposit | 9.10 |
| 06/09/2025 | Deposit | 761.18 |
| 06/09/2025 | Deposit | 600.00 |
| 06/09/2025 | Deposit | 2,391.17 |
| 06/09/2025 | Deposit | 200.00 |
| 06/09/2025 | Deposit | 664.00 |
| 06/09/2025 | Deposit | 105.00 |
| 06/09/2025 | Deposit | 1,543.75 |
| 06/09/2025 | Deposit | 533.00 |
| 06/09/2025 | Deposit | 938.00 |
| 06/09/2025 | Deposit | 353.00 |
| 06/10/2025 | Deposit | 850.00 |
| 06/10/2025 | Deposit | 1,027.76 |
| 06/10/2025 | Deposit | 695.38 |
| 06/10/2025 | Deposit | 200.00 |
| 06/10/2025 | Deposit | 6,687.25 |
| 06/10/2025 | Deposit | 200.00 |
| 06/10/2025 | Deposit | 460.00 |
| 06/11/2025 | Deposit | 4,795.00 |
| 06/11/2025 | Deposit | 143.11 |
| 06/11/2025 | Deposit | 638.00 |
| 06/11/2025 | Deposit | 1,492.50 |
| 06/11/2025 | Deposit | 5,400.00 |
| 06/11/2025 | Deposit | 1,000.00 |
| 06/12/2025 | Deposit | 206.00 |
| 06/12/2025 | Deposit | 800.00 |
| 06/12/2025 | Deposit | 3,271.00 |
| 06/12/2025 | Deposit | 132.73 |
| 06/13/2025 | Deposit | 360.00 |
| 06/13/2025 | Deposit | 838.00 |
| 06/13/2025 | Deposit | 350.00 |
| 06/13/2025 | Deposit | 2,476.68 |
| 06/13/2025 | Deposit | 60.00 |
| 06/13/2025 | Deposit | 293.55 |
| 06/14/2025 | Deposit | 103.00 |
| 06/16/2025 | Deposit | 541.43 |
| 06/16/2025 | Transfer | 17,557.98 |
| 06/16/2025 | Deposit | 1,239.00 |
| 06/16/2025 | Deposit | 400.00 |
| 06/16/2025 | Deposit | 236.90 |
| 06/16/2025 | Deposit | 371.00 |
| 06/17/2025 | Deposit | 15.45 |
| 06/17/2025 | Deposit | 255.00 |

| DATE | | | | AMOUNT (USD) |
|------|------|------|------|------|
| 06/17/2025 | Deposit | | | 314.00 |
| 06/17/2025 | Deposit | | | 3,175.38 |
| 06/17/2025 | Deposit | | | 800.00 |
| 06/17/2025 | Deposit | | | 484.07 |
| 06/18/2025 | Deposit | | | 773.00 |
| 06/18/2025 | Deposit | | | 447.00 |
| 06/18/2025 | Deposit | | | 523.26 |
| 06/18/2025 | Deposit | | | 887.68 |
| 06/18/2025 | Deposit | | | 200.00 |
| 06/18/2025 | Deposit | | | 5,235.50 |
| 06/18/2025 | Deposit | | | 200.00 |
| 06/19/2025 | Deposit | | | 353.00 |
| 06/20/2025 | Deposit | | | 424.00 |
| 06/20/2025 | Deposit | | | 84.85 |
| 06/20/2025 | Deposit | | | 593.28 |
| 06/20/2025 | Deposit | | | 293.55 |
| 06/20/2025 | Deposit | | | 2,313.00 |
| 06/20/2025 | Deposit | | | 1,394.50 |
| 06/23/2025 | Deposit | | | 412.00 |
| 06/23/2025 | Deposit | | | 346.00 |
| 06/23/2025 | Deposit | | | 2,719.00 |
| 06/23/2025 | Deposit | | | 82.40 |
| 06/23/2025 | Deposit | | | 35.00 |
| 06/23/2025 | Deposit | | | 236.09 |
| 06/23/2025 | Deposit | | | 251.55 |
| 06/23/2025 | Transfer | | | 2,080.08 |
| 06/24/2025 | Deposit | | | 409.00 |
| 06/24/2025 | Deposit | | | 38.24 |
| 06/24/2025 | Deposit | | | 1,781.00 |
| 06/24/2025 | Deposit | | | 200.00 |
| 06/25/2025 | Deposit | | | 1,458.00 |
| 06/25/2025 | Deposit | | | 30.90 |
| 06/25/2025 | Deposit | | | 135.04 |
| 06/25/2025 | Deposit | | | 420.00 |
| 06/26/2025 | Deposit | | | 1,608.00 |
| 06/26/2025 | Deposit | | | 200.00 |
| 06/26/2025 | Deposit | | | 3.58 |
| 06/26/2025 | Deposit | | | 123.60 |
| 06/26/2025 | Deposit | | | 36.05 |
| 06/27/2025 | Deposit | | | 15.00 |
| 06/27/2025 | Deposit | | | 105.00 |
| 06/27/2025 | Deposit | | | 239.91 |
| 06/27/2025 | Deposit | | | 36.05 |
| 06/27/2025 | Deposit | | | 30.00 |
| 06/30/2025 | Transfer | | | 27,693.79 |
| 06/30/2025 | Deposit | | | 206.00 |
| 06/30/2025 | Deposit | | | 19.12 |
| 06/30/2025 | Journal | #25-06-027 | | 49.78 |
| 06/30/2025 | Deposit | | | 23,002.15 |
| 06/30/2025 | Deposit | | | 857.75 |

**Total** 189,146.57

**Additional Information**

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|------|
| 06/26/2025 | Deposit | | | 380.00 |
| 06/30/2025 | Deposit | | | 298.00 |
| 06/30/2025 | Deposit | | | 200.00 |
| 06/30/2025 | Deposit | | | 7.51 |

**Total** 885.51

Uncleared deposits and other credits after 06/30/2025

| DATE | | AMOUNT (USD) |
|------|--------|-------------:|
| 07/01/2025 | Deposit | 700.00 |
| 07/01/2025 | Deposit | 135.00 |
| 07/01/2025 | Deposit | 20.00 |
| 07/01/2025 | Deposit | 5.00 |
| 07/01/2025 | Deposit | 400.00 |
| 07/01/2025 | Deposit | 1,208.56 |
| 07/01/2025 | Deposit | 19.12 |
| 07/01/2025 | Transfer | 7,079.81 |
| 07/02/2025 | Deposit | 206.00 |
| 07/02/2025 | Deposit | 454.23 |
| 07/02/2025 | Deposit | 1,600.00 |
| 07/02/2025 | Deposit | 3,304.32 |
| 07/03/2025 | Deposit | 173.26 |
| 07/03/2025 | Deposit | 200.00 |
| 07/03/2025 | Deposit | 1,235.33 |
| 07/03/2025 | Deposit | 175.10 |
| 07/07/2025 | Deposit | 360.98 |
| 07/07/2025 | Deposit | 208.00 |
| 07/07/2025 | Deposit | 400.00 |
| 07/07/2025 | Deposit | 72.10 |
| 07/07/2025 | Deposit | 1,509.23 |
| 07/08/2025 | Deposit | 63.79 |
| 07/08/2025 | Deposit | 200.00 |
| 07/08/2025 | Deposit | 860.52 |
| 07/09/2025 | Deposit | 122.71 |

| Total | | 20,711.06 |



# GULF COAST BANK & TRUST BANK

### *Statement Ending 06/30/2025*



THE ROMAN CATHOLIC CHURCH
**Customer Number:** ▮▮▮▮

**Page 1 of 8**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮▮ | $273,352.47 |

## TUITION MANAGEMENT CHECKING ▮▮▮▮▮▮
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$243,241.81** |
| | 127 Credit(s) This Period | $189,189.67 |
| | 25 Debit(s) This Period | $159,079.01 |
| 06/30/2025 | **Ending Balance** | **$273,352.47** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.27% |
| Interest Days | 31 |
| Interest Earned | $49.78 |
| Interest Paid This Period | $49.78 |
| Interest Paid Year-to-Date | $1,520.47 |
| Minimum Balance | $132,849.82 |
| Average Ledger Balance | $214,614.95 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | **Beginning Balance** | | | **$243,241.81** |
| 06/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $14.88 | $243,256.69 |
| 06/02/2025 | STRIPE TRANSFER ▮▮▮▮ | | $347.87 | $243,604.56 |
| 06/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $562.34 | $244,166.90 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,041.33 | $245,208.23 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,358.83 | $246,567.06 |
| 06/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $3,332.19 | $249,899.25 |
| 06/02/2025 | RETURN ADDL PURCHASE BRIENNE FREY NO ACCOUNT | $200.00 | | $249,699.25 |
| 06/03/2025 | STRIPE TRANSFER ▮▮▮▮ | | $342.83 | $250,042.08 |
| 06/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,332.61 | $251,374.69 |
| 06/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,974.10 | $253,348.79 |
| 06/03/2025 | MERCHANT BANKCD DISCOUNT 100227109889 | $5,760.15 | | $247,588.64 |
| 06/04/2025 | STRIPE TRANSFER ▮▮▮▮ | | $303.98 | $247,892.62 |
| 06/04/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $721.00 | $248,613.62 |

---

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF TH ▮▮▮▮▮▮▮   Statement Ending 06/30/2025                          Page 3 of 8

## TUITION MANAGEMENT CHECKIN ▮▮▮▮▮▮▮▮▮▮ continued)
## OPERATING ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,942.00 | $250,555.62 |
| 06/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $4,675.02 | $255,230.64 |
| 06/04/2025 | RETURN ADDL PURCHASE ▮▮▮▮▮▮▮ ROUTING NUMBER | $200.00 | | $255,030.64 |
| 06/05/2025 | DEPOSIT | | $142.00 | $255,172.64 |
| 06/05/2025 | DEPOSIT | | $260.00 | $255,432.64 |
| 06/05/2025 | DEPOSIT | | $442.00 | $255,874.64 |
| 06/05/2025 | DEPOSIT | | $740.00 | $256,614.64 |
| 06/05/2025 | DEPOSIT | | $764.11 | $257,378.75 |
| 06/05/2025 | DEPOSIT | | $777.00 | $258,155.75 |
| 06/05/2025 | DEPOSIT | | $8,276.00 | $266,431.75 |
| 06/05/2025 | STRIPE TRANSFER ▮▮▮▮▮▮ | | $235.05 | $266,666.80 |
| 06/05/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $515.00 | $267,181.80 |
| 06/05/2025 | Gulf Coast Bank Tuition Addl Purchase | | $999.00 | $268,180.80 |
| 06/05/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,056.00 | $269,236.80 |
| 06/06/2025 | STRIPE TRANSFER ST ▮▮▮▮▮▮ | | $129.52 | $269,366.32 |
| 06/06/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,133.00 | $270,499.32 |
| 06/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,746.00 | $272,245.32 |
| 06/06/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,555.52 | $274,800.84 |
| 06/06/2025 | MISCELLANEOUS DEBIT | $399.83 | | $274,401.01 |
| 06/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $352.17 | $274,753.18 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $721.00 | $275,474.18 |
| 06/09/2025 | STRIPE TRANSFER S ▮▮▮▮ | | $761.18 | $276,235.36 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,380.08 | $277,615.44 |
| 06/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,239.00 | $279,854.44 |
| 06/09/2025 | Tuition Disbursement | | $2,995.38 | $282,849.82 |
| 06/09/2025 | CHECK # 20081 | $150,000.00 | | $132,849.82 |
| 06/10/2025 | STRIPE TRANSFER ▮▮▮▮▮▮ | | $695.38 | $133,545.20 |
| 06/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,722.00 | $135,267.20 |
| 06/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $5,165.25 | $140,432.45 |
| 06/10/2025 | POS Purchase 06/09 6216 LA METAIRIE DRAGOS SEAFOOD SEQ# 957537 | $274.55 | | $140,157.90 |
| 06/11/2025 | STRIPE TRANSFER ST ▮▮▮▮▮▮ | | $143.11 | $140,301.01 |
| 06/11/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,711.86 | $142,012.87 |
| 06/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,400.00 | $144,412.87 |
| 06/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $8,795.00 | $153,207.87 |
| 06/12/2025 | DEPOSIT | | $105.00 | $153,312.87 |
| 06/12/2025 | DEPOSIT | | $343.00 | $153,655.87 |
| 06/12/2025 | DEPOSIT | | $460.00 | $154,115.87 |
| 06/12/2025 | DEPOSIT | | $533.00 | $154,648.87 |
| 06/12/2025 | DEPOSIT | | $638.00 | $155,286.87 |
| 06/12/2025 | DEPOSIT | | $664.00 | $155,950.87 |
| 06/12/2025 | DEPOSIT | | $688.00 | $156,638.87 |
| 06/12/2025 | DEPOSIT | | $850.00 | $157,488.87 |
| 06/12/2025 | DEPOSIT | | $938.00 | $158,426.87 |
| 06/12/2025 | DEPOSIT | | $1,492.50 | $159,919.37 |
| 06/12/2025 | DEPOSIT | | $1,543.75 | $161,463.12 |

# TUITION MANAGEMENT CHECKING ████████████ (continued)

## OPERATING ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/12/2025 | STRIPE TRANSFER ███████████ | | $132.73 | $161,595.85 |
| 06/12/2025 | Gulf Coast Bank Tuition Addl Purchase | | $496.00 | $162,091.85 |
| 06/12/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,227.76 | $163,319.61 |
| 06/12/2025 | Gulf Coast Bank Tuition Addl Purchase | | $3,575.00 | $166,894.61 |
| 06/12/2025 | DEPOSIT CORRECTION CREDIT | | $10.00 | $166,904.61 |
| 06/12/2025 | RETURN ADDL PURCHASE ██████████ ACCOUNT | $200.00 | | $166,704.61 |
| 06/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $360.00 | $167,064.61 |
| 06/13/2025 | STRIPE TRANSFER ███████████ | | $2,476.68 | $169,541.29 |
| 06/16/2025 | Shopify Shopify ST████████ | | $9.10 | $169,550.39 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $103.00 | $169,653.39 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $206.00 | $169,859.39 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $293.55 | $170,152.94 |
| 06/16/2025 | STRIPE TRANSFER S████████ | | $541.43 | $170,694.37 |
| 06/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,639.00 | $172,333.37 |
| 06/16/2025 | Tuition Disbursement | | $17,557.98 | $189,891.35 |
| 06/17/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $15.45 | $189,906.80 |
| 06/17/2025 | STRIPE TRANSFER ███████████ | | $484.07 | $190,390.87 |
| 06/17/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,149.75 | $191,540.62 |
| 06/17/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,825.63 | $194,366.25 |
| 06/17/2025 | RETURN ADDL PURCHASE █████████████ ACCOUNT | $100.00 | | $194,266.25 |
| 06/18/2025 | STRIPE TRANSFER ST███████████ | | $523.26 | $194,789.51 |
| 06/18/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $1,087.68 | $195,877.19 |
| 06/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,766.50 | $197,643.69 |
| 06/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $3,704.00 | $201,347.69 |
| 06/18/2025 | POS Purchase 06/17 6216 MS BILOXI BAYVIEW CAFE & SEQ# 764642 | $72.94 | | $201,274.75 |
| 06/20/2025 | DEPOSIT | | $60.00 | $201,334.75 |
| 06/20/2025 | DEPOSIT | | $237.00 | $201,571.75 |
| 06/20/2025 | DEPOSIT | | $255.00 | $201,826.75 |
| 06/20/2025 | DEPOSIT | | $351.00 | $202,177.75 |
| 06/20/2025 | DEPOSIT | | $351.00 | $202,528.75 |
| 06/20/2025 | DEPOSIT | | $353.00 | $202,881.75 |
| 06/20/2025 | DEPOSIT | | $356.00 | $203,237.75 |
| 06/20/2025 | DEPOSIT | | $447.00 | $203,684.75 |
| 06/20/2025 | DEPOSIT | | $773.00 | $204,457.75 |
| 06/20/2025 | DEPOSIT | | $838.00 | $205,295.75 |
| 06/20/2025 | DEPOSIT | | $1,394.50 | $206,690.25 |
| 06/20/2025 | STRIPE TRANSFER S████████ | | $84.85 | $206,775.10 |
| 06/20/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $293.55 | $207,068.65 |
| 06/20/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $593.28 | $207,661.93 |
| 06/20/2025 | Gulf Coast Bank Tuition Addl Purchase | | $616.00 | $208,277.93 |
| 06/20/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,697.00 | $209,974.93 |
| 06/20/2025 | DEPOSIT CORRECTION CREDIT | | $20.00 | $209,994.93 |
| 06/20/2025 | RETURN ADDL PURCHASE █████████ ACCOUNT | $30.00 | | $209,964.93 |
| 06/20/2025 | MISCELLANEOUS DEBIT | $292.59 | | $209,672.34 |

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 3 Page 8 of 200

THE ROMAN CATHOLIC CHURCH OF THE ███████████████ Statement Ending 06/30/2025 Page 5 of 8

## TUITION MANAGEMENT CHECKING - ███████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/20/2025 | DEPOSIT CORRECTION DEBIT | $0.10 | | $209,672.24 |
| 06/20/2025 | DEPOSIT CORRECTION DEBIT | $1.00 | | $209,671.24 |
| 06/20/2025 | DEPOSIT CORRECTION DEBIT | $42.00 | | $209,629.24 |
| 06/20/2025 | POS Purchase 06/18 6257 MS BILOXI BAYVIEW CAFE & SEQ# 575342 | $87.97 | | $209,541.27 |
| 06/20/2025 | POS Purchase 06/18 6216 MS BILOXI BAYVIEW CAFE & SEQ# 976068 | $156.77 | | $209,384.50 |
| 06/20/2025 | POS Purchase 06/18 6216 MS BILOXI BAYVIEW CAFE & SEQ# 297965 | $157.61 | | $209,226.89 |
| 06/20/2025 | POS Purchase 06/17 6216 MS OCEAN SPRINGS TST* FIELD'S IT SEQ# 203096 | $233.18 | | $208,993.71 |
| 06/23/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $82.40 | $209,076.11 |
| 06/23/2025 | STRIPE TRANSFER ST ██████████████ | | $236.09 | $209,312.20 |
| 06/23/2025 | Shopify Shopify███████████████ | | $251.55 | $209,563.75 |
| 06/23/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $412.00 | $209,975.75 |
| 06/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,171.00 | $211,146.75 |
| 06/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,548.00 | $212,694.75 |
| 06/23/2025 | Tuition Disbursement | | $2,080.08 | $214,774.83 |
| 06/23/2025 | RETURN ADDL PURCHASE ███████████████ ACCOUNT | $15.00 | | $214,759.83 |
| 06/23/2025 | POS Purchase 06/20 6216 MS BILOXI IP CASINO RESOR SEQ# 725907 | $249.73 | | $214,510.10 |
| 06/23/2025 | POS Purchase 06/20 6216 MS BILOXI IP CASINO RESOR SEQ# 017843 | $249.73 | | $214,260.37 |
| 06/23/2025 | POS Purchase 06/20 6257 MS BILOXI IP CASINO RESOR SEQ# 225196 | $249.73 | | $214,010.64 |
| 06/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $30.00 | $214,040.64 |
| 06/24/2025 | STRIPE TRANSFER ███████████████ | | $38.24 | $214,078.88 |
| 06/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,931.00 | $216,009.88 |
| 06/25/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $30.90 | $216,040.78 |
| 06/25/2025 | STRIPE TRANSFER ███████████████ | | $135.04 | $216,175.82 |
| 06/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $245.00 | $216,420.82 |
| 06/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,413.00 | $217,833.82 |
| 06/26/2025 | DEPOSIT | | $346.00 | $218,179.82 |
| 06/26/2025 | DEPOSIT | | $406.00 | $218,585.82 |
| 06/26/2025 | DEPOSIT | | $419.00 | $219,004.82 |
| 06/26/2025 | DEPOSIT | | $420.00 | $219,424.82 |
| 06/26/2025 | STRIPE TRANSFER ███████████████ | | $3.58 | $219,428.40 |
| 06/26/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $123.60 | $219,552.00 |
| 06/26/2025 | Gulf Coast Bank Tuition Addl Purchase | | $803.00 | $220,355.00 |
| 06/26/2025 | Gulf Coast Bank Tuition Addl Purchase | | $805.00 | $221,160.00 |
| 06/26/2025 | DEPOSIT CORRECTION CREDIT | | $3.00 | $221,163.00 |
| 06/26/2025 | DEPOSIT CORRECTION CREDIT | | $5.00 | $221,168.00 |
| 06/26/2025 | RETURN ADDL PURCHASE ███████████████ ACCOUNT | $15.00 | | $221,153.00 |
| 06/26/2025 | POS Purchase 06/25 6216 LA NEW ORLEANS THE HIGGINS HOT SEQ# 006420 | $76.13 | | $221,076.87 |
| 06/27/2025 | Gulf Coast Bank Tuition Addl Purchase | | $70.00 | $221,146.87 |
| 06/27/2025 | Gulf Coast Bank Tuition Addl Purchase | | $80.00 | $221,226.87 |
| 06/27/2025 | STRIPE TRANSFER S███████████████ | | $239.91 | $221,466.78 |

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statement         ciliations - PART 3 Page 9 of 200

THE ROMAN CATHOLIC CHURCH OF THE ███ Statement Ending 06/30/2025        Page 6 of 8

## TUITION MANAGEMENT CHECKIN ███████████ ontinued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/27/2025 | RETURN ADDL PURCHASE ████████ | $15.00 | | $221,451.78 |
| 06/30/2025 | STRIPE TRANSFER ST████████ | | $19.12 | $221,470.90 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $36.05 | $221,506.95 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $36.05 | $221,543.00 |
| 06/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $70.00 | $221,613.00 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT 100227109889 | | $206.00 | $221,819.00 |
| 06/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $787.75 | $222,606.75 |
| 06/30/2025 | Shopify Shopify ██████████ | | $23,002.15 | $245,608.90 |
| 06/30/2025 | Tuition Disbursement | | $27,693.79 | $273,302.69 |
| 06/30/2025 | INTEREST | | $49.78 | $273,352.47 |
| **06/30/2025** | **Ending Balance** | | | **$273,352.47** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 20081 | 06/09/2025 | $150,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

---

ADVICE OF CHARGE    GULF COAST BANK
DATE 6-6-25
WE CHARGE YOUR ACCOUNT AS FOLLOWS
Change Order
399.83
035
Chapelle HS

#0000     06/06/2025          $399.83

---

ADVICE OF CHARGE    GULF COAST BANK
WE CHARGE YOUR ACCOUNT AS FOLLOWS
Change Order
292.59
Chapelle HS

#0000     06/20/2025          $292.59

---

ADVICE OF CHARGE    GULF COAST BANK
WE CHARGE YOUR ACCOUNT AS FOLLOWS
Dep. 237
Coin shout
.10
Chapelle Hs

#0000     06/20/2025          $.10

---

ADVICE OF CHARGE    GULF COAST BANK
WE CHARGE YOUR ACCOUNT AS FOLLOWS
Dep. 851
1.00
Chapelle HS

#0000     06/20/2025          $1.00

---

ADVICE OF CHARGE    GULF COAST BANK
WE CHARGE YOUR ACCOUNT AS FOLLOWS
Dep. 356
42.00
Chapelle High School.

#0000     06/20/2025          $42.00




#20081          06/09/2025               $150,000.00

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 3 Page 12 of 200

Archbishop Chapelle High School

**1210.01 BANK TUITION LOAN ACCT(Next Year), Period Ending 06/30/2025**

### RECONCILIATION REPORT

Reconciled on: 07/10/2025

Reconciled b

Any changes made to transactions after this date aren't included in this report.

## Summary

USD

| | |
|---|---:|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (72) | -370,334.92 |
| Deposits and other credits cleared (35) | 4,751,526.65 |
| Statement ending balance | 4,381,191.73 |
| | |
| Uncleared transactions as of 06/30/2025 | 10,300.00 |
| Register balance as of 06/30/2025 | 4,391,491.73 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -7,079.81 |
| Register balance es of 07/10/2025 | 4,384,411.92 |

## Details

Checks and payments cleared (72)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/03/2025 | Invoice | 65396 | | -3,025.00 |
| 06/03/2025 | Invoice | 65394 | | -10,000.00 |
| 06/03/2025 | Invoice | 65375 | | -5,650.00 |
| 06/03/2025 | Invoice | 65374 | | -5,650.00 |
| 06/03/2025 | Invoice | 65391 | | -5,650.00 |
| 06/03/2025 | Invoice | 65615 | | -5,500.00 |
| 06/03/2025 | Invoice | 65614 | | -2,000.00 |
| 06/03/2025 | Invoice | 65613 | | -1,000.00 |
| 06/03/2025 | Invoice | 65612 | | -2,500.00 |
| 06/03/2025 | Invoice | 65611 | | -2,500.00 |
| 06/03/2025 | Invoice | 65610 | | -3,000.00 |
| 06/03/2025 | Invoice | 65609 | | -2,500.00 |
| 06/03/2025 | Invoice | 65608 | | -2,000.00 |
| 06/03/2025 | Invoice | 65606 | | -1,500.00 |
| 06/03/2025 | Invoice | 65605 | | -1,500.00 |
| 06/03/2025 | Journal | #25-06-004 | | -1,400.00 |
| 06/03/2025 | Invoice | 65335 | | -11,300.00 |
| 06/03/2025 | Invoice | 65341 | | -11,300.00 |
| 06/03/2025 | Invoice | 65532 | | -500.00 |
| 06/03/2025 | Invoice | 65506 | | -11,300.00 |
| 06/03/2025 | Invoice | 65423 | | -500.00 |
| 06/03/2025 | Invoice | 65422 | | -1,000.00 |
| 06/03/2025 | Invoice | 65419 | | -10,600.00 |
| 06/03/2025 | Invoice | 65388 | | -11,300.00 |
| 06/03/2025 | Invoice | 65372 | | -11,300.00 |
| 06/03/2025 | Invoice | 65409 | | -11,300.00 |
| 06/03/2025 | Invoice | 65371 | | -11,300.00 |
| 06/04/2025 | Invoice | 65677 | | -4,400.00 |
| 06/04/2025 | Invoice | 65679 | | -4,950.00 |
| 06/04/2025 | Invoice | 65680 | | -4,950.00 |
| 06/04/2025 | Invoice | 65681 | | -4,950.00 |
| 06/04/2025 | Journal | #25-06-005 | | -4.62 |
| 06/04/2025 | Invoice | 65664 | | -4,950.00 |
| 06/04/2025 | Invoice | 65665 | | -4,950.00 |
| 06/04/2025 | Invoice | 65666 | | -4,950.00 |
| 06/04/2025 | Invoice | 65667 | | -4,950.00 |
| 06/04/2025 | Invoice | 65668 | | -4,950.00 |
| 06/04/2025 | Invoice | 65669 | | -4,950.00 |
| 06/04/2025 | Invoice | 65670 | | -4,950.00 |
| 06/04/2025 | Invoice | 65671 | | -4,950.00 |
| 06/04/2025 | Invoice | 65672 | | -4,950.00 |
| 06/04/2025 | Invoice | 65673 | | -4,950.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2025 | Invoice | | | -4,950.00 |
| 06/04/2025 | Invoice | 65676 | | -4,950.00 |
| 06/04/2025 | Invoice | 65678 | | -4,950.00 |
| 06/05/2025 | Invoice | 65683 | | -3,500.00 |
| 06/09/2025 | Transfer | | | -2,995.38 |
| 06/09/2025 | Invoice | 65687 | | -2,000.00 |
| 06/10/2025 | Invoice | 65689 | | -3,500.00 |
| 06/12/2025 | Invoice | 65696 | | -4,500.00 |
| 06/12/2025 | Invoice | 65695 | | -4,500.00 |
| 06/12/2025 | Invoice | 65694 | | -2,000.00 |
| 06/12/2025 | Invoice | 65693 | | -2,000.00 |
| 06/12/2025 | Invoice | 65700 | | -4,500.00 |
| 06/12/2025 | Invoice | 65699 | | -4,200.00 |
| 06/12/2025 | Invoice | 65698 | | -4,500.00 |
| 06/12/2025 | Invoice | 65697 | | -4,500.00 |
| 06/12/2025 | Invoice | 65706 | | -4,963.00 |
| 06/12/2025 | Invoice | 65705 | | -4,963.00 |
| 06/12/2025 | Invoice | 65704 | | -4,500.00 |
| 06/12/2025 | Invoice | 65703 | | -4,200.00 |
| 06/12/2025 | Invoice | 65702 | | -4,500.00 |
| 06/12/2025 | Invoice | 65701 | | -4,500.00 |
| 06/16/2025 | Transfer | | | -17,557.96 |
| 06/23/2025 | Transfer | | | -2,080.08 |
| 06/26/2025 | Invoice | 65763 | | -7,852.07 |
| 06/27/2025 | Invoice | 65763 | | -1,000.00 |
| 06/27/2025 | Invoice | 65761 | | -2,000.00 |
| 06/27/2025 | Invoice | 65757 | | -4,200.00 |
| 06/27/2025 | Invoice | 65756 | | -4,950.00 |
| 06/27/2025 | Invoice | 65762 | | -2,000.00 |
| 06/30/2025 | Transfer | | | -27,893.79 |

Total     -370,334.92

Deposits and other credits cleared (35)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2025 | Deposit | | | 163,300.00 |
| 06/03/2025 | Deposit | | | 158,200.00 |
| 06/03/2025 | Deposit | | | 118,650.00 |
| 06/03/2025 | Deposit | | | 214,700.00 |
| 06/03/2025 | Deposit | | | 168,200.00 |
| 06/03/2025 | Deposit | | | 191,600.00 |
| 06/03/2025 | Deposit | | | 117,875.00 |
| 06/03/2025 | Deposit | | | 265,675.00 |
| 06/03/2025 | Deposit | | | 242,600.00 |
| 06/03/2025 | Deposit | | | 10,300.00 |
| 06/03/2025 | Deposit | | | 69,450.00 |
| 06/03/2025 | Deposit | | | 56,500.00 |
| 06/03/2025 | Deposit | | | 700.00 |
| 06/03/2025 | Deposit | | | 213,825.00 |
| 06/03/2025 | Deposit | | | 328,575.00 |
| 06/03/2025 | Deposit | | | 187,806.00 |
| 06/03/2025 | Deposit | | | 317,200.00 |
| 06/03/2025 | Deposit | | | 182,247.00 |
| 06/03/2025 | Deposit | | | 262,250.00 |
| 06/03/2025 | Deposit | | | 28,250.00 |
| 06/03/2025 | Deposit | | | 274,360.00 |
| 06/03/2025 | Deposit | | | 145,200.00 |
| 06/03/2025 | Deposit | | | 466,643.84 |
| 06/03/2025 | Deposit | | | 138,950.00 |
| 06/03/2025 | Deposit | | | 91,550.00 |
| 06/03/2025 | Deposit | | | 56,300.00 |
| 06/03/2025 | Deposit | | | 500.00 |
| 06/03/2025 | Deposit | | | 56,500.00 |
| 06/03/2025 | Deposit | | | 700.00 |
| 06/03/2025 | Deposit | | | 19,900.00 |

| DATE | | | | AMOUNT (USD) |
|------|------|------|------|------|
| 06/03/2025 | Deposit | | | 9,400.00 |
| 06/03/2025 | Journal | #25-06-003 | | 152,950.00 |
| 06/05/2025 | Deposit | | | 11,300.00 |
| 06/10/2025 | Credit Memo | 65690 | | 2,300.00 |
| 06/30/2025 | Journal | #25-06-029 | | 7,079.81 |

Total          4,751,526.65

## Additional Information

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|------|
| 06/13/2025 | Deposit | | | 10,300.00 |

Total          10,300.00

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|------|
| 07/01/2025 | Transfer | | | -7,079.81 |

Total          -7,079.81

**1210.02 BANK TUITION LOAN ACCOUNT, Period Ending 06/30/2025**

### RECONCILIATION REPORT

Reconciled on: 07/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                          USD

Statement beginning balance ........................................................... 14.88
Checks and payments cleared (1) ...................................................... -14.88
Deposits and other credits cleared (0) ................................................ 0.00
Statement ending balance ............................................................... 0.00

Register balance as of 06/30/2025 .................................................... 0.00

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/02/2025 | Transfer | | | -14.88 |
| Total | | | | -14.88 |

**GULF BANK & Trust Company**



1801 E Judge Perez Dr • Chalmette, LA 70043

*Statement Ending 06/30/2025*

THE ROMAN CATHOLIC CHURCH
Customer Number: ▮▮▮▮▮

Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE #20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮▮▮ | $4,381,191.73 |

# TUITION FUNDED - ▮▮▮▮▮
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$14.88** |
| | 6 Credit(s) This Period | $4,665,051.65 |
| | 57 Debit(s) This Period | $283,874.80 |
| 06/30/2025 | **Ending Balance** | **$4,381,191.73** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $7,079.81 |
| Interest Paid This Period | $7,079.81 |
| Interest Paid Year-to-Date | $12,415.18 |
| Minimum Balance | $4,374,111.92 |
| Average Ledger Balance | $4,167,952.48 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$14.88** |
| 06/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $14.88 | | $0.00 |
| 06/02/2025 | Loan Funding Archbishop Chapelle High School | | $79,200.00 | $79,200.00 |
| 06/02/2025 | Loan Funding Archbishop Chapelle High School | | $4,555,771.84 | $4,634,971.84 |
| 06/03/2025 | REDUC 60038369 | $500.00 | | $4,634,471.84 |
| 06/03/2025 | REDUC 60037568 | $500.00 | | $4,633,971.84 |
| 06/03/2025 | REDUC 60035525 | $700.00 | | $4,633,271.84 |
| 06/03/2025 | REDUC 60032024 | $1,000.00 | | $4,632,271.84 |
| 06/03/2025 | REDUC 60036103 | $1,000.00 | | $4,631,271.84 |
| 06/03/2025 | REDUC 60030716 | $1,500.00 | | $4,629,771.84 |
| 06/03/2025 | REDUC 60035282 | $1,500.00 | | $4,628,271.84 |
| 06/03/2025 | REDUC 60030434 | $2,000.00 | | $4,626,271.84 |
| 06/03/2025 | REDUC 60034018 | $2,000.00 | | $4,624,271.84 |
| 06/03/2025 | REDUC 60027013 | $3,000.00 | | $4,621,271.84 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE ██████          Statement Ending 06/30/2025          Page 2 of 4

### THIS FORM IS PROVIDED TO HELP YOU BALANCE
### YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT --**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ▇▇▇▇▇▇▇ | Statement Ending 06/30/2025 | Page 3 of 4

# TUITION FUNDED ▇▇▇▇▇▇▇ (continued)

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/03/2025 | REDUC 6002807▇ | $5,000.00 | | $4,616,271.84 |
| 06/03/2025 | CANC 600379578 | $11,301.54 | | $4,604,970.30 |
| 06/03/2025 | CANC 600354905 | $11,301.54 | | $4,593,668.76 |
| 06/03/2025 | CANC 600298530 | $11,301.54 | | $4,582,367.22 |
| 06/04/2025 | Loan Funding Archbishop Chapelle High School | | $9,400.00 | $4,591,767.22 |
| 06/04/2025 | REDUC 600289598 | $2,500.00 | | $4,589,267.22 |
| 06/04/2025 | REDUC 600393141 | $4,400.00 | | $4,584,867.22 |
| 06/04/2025 | REDUC 600270359 | $4,950.00 | | $4,579,917.22 |
| 06/04/2025 | REDUC 600303326 | $4,950.00 | | $4,574,967.22 |
| 06/04/2025 | REDUC 600391524 | $4,950.00 | | $4,570,017.22 |
| 06/04/2025 | REDUC 600276915 | $4,950.00 | | $4,565,067.22 |
| 06/04/2025 | REDUC 600346182 | $4,950.00 | | $4,560,117.22 |
| 06/04/2025 | REDUC 600269985 | $4,950.00 | | $4,555,167.22 |
| 06/04/2025 | REDUC 600304349 | $4,950.00 | | $4,550,217.22 |
| 06/04/2025 | REDUC 600300510 | $4,950.00 | | $4,545,267.22 |
| 06/04/2025 | REDUC 600289598 | $4,950.00 | | $4,540,317.22 |
| 06/04/2025 | REDUC 600353068 | $4,950.00 | | $4,535,367.22 |
| 06/04/2025 | REDUC 600303260 | $4,950.00 | | $4,530,417.22 |
| 06/04/2025 | REDUC 600287035 | $4,950.00 | | $4,525,467.22 |
| 06/04/2025 | REDUC 600341045 | $4,950.00 | | $4,520,517.22 |
| 06/04/2025 | REDUC 600304492 | $4,950.00 | | $4,515,567.22 |
| 06/04/2025 | REDUC 600272361 | $5,500.00 | | $4,510,067.22 |
| 06/04/2025 | REDUC 600304272 | $9,900.00 | | $4,500,167.22 |
| 06/05/2025 | REDUC 600391942 | $3,500.00 | | $4,496,667.22 |
| 06/09/2025 | REDUC 600393680 | $2,000.00 | | $4,494,667.22 |
| 06/09/2025 | Tuition Disbursement | $2,995.38 | | $4,491,671.84 |
| 06/09/2025 | REDUC 6003888▇ | $3,500.00 | | $4,488,171.84 |
| 06/10/2025 | INCR 600388851 | | $2,300.00 | $4,490,471.84 |
| 06/11/2025 | Loan Funding Archbishop Chapelle High School | | $11,300.00 | $4,501,771.84 |
| 06/12/2025 | REDUC 600292226 | $4,000.00 | | $4,497,771.84 |
| 06/12/2025 | REDUC 600388852 | $4,200.00 | | $4,493,571.84 |
| 06/12/2025 | REDUC 600355577 | $4,500.00 | | $4,489,071.84 |
| 06/12/2025 | REDUC 600300411 | $4,500.00 | | $4,484,571.84 |
| 06/12/2025 | REDUC 600346661 | $4,500.00 | | $4,480,071.84 |
| 06/12/2025 | REDUC 600354690 | $4,500.00 | | $4,475,571.84 |
| 06/12/2025 | REDUC 600295047 | $4,500.00 | | $4,471,071.84 |
| 06/12/2025 | REDUC 600291871 | $4,500.00 | | $4,466,571.84 |
| 06/12/2025 | REDUC 600307161 | $4,500.00 | | $4,462,071.84 |
| 06/12/2025 | REDUC 600354490 | $4,963.00 | | $4,457,108.84 |
| 06/12/2025 | REDUC 600292040 | $4,963.00 | | $4,452,145.84 |
| 06/12/2025 | REDUC 600027060 | $8,700.00 | | $4,443,445.84 |
| 06/16/2025 | Tuition Disbursement | $17,557.98 | | $4,425,887.86 |
| 06/23/2025 | Tuition Disbursement | $2,080.08 | | $4,423,807.78 |
| 06/26/2025 | CANC 600391942 | $7,852.07 | | $4,415,955.71 |
| 06/27/2025 | REDUC 600276910 | $1,000.00 | | $4,414,955.71 |
| 06/27/2025 | REDUC 600270660 | $4,000.00 | | $4,410,955.71 |

THE ROMAN CATHOLIC CHURCH OF THE ███████        Statement Ending 06/30/2025        Page 4 of 4

# TUITION FUNDED ██████████████ ontinued)

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/27/2025 | REDUC 60038915 ████████████ | $4,200.00 | | $4,406,755.71 |
| 06/27/2025 | REDUC 60032024 ███ | $4,950.00 | | $4,401,805.71 |
| 06/30/2025 | Tuition Disbursement | $27,693.79 | | $4,374,111.92 |
| 06/30/2025 | INTEREST | | $7,079.81 | $4,381,191.73 |
| **06/30/2025** | **Ending Balance** | | | **$4,381,191.73** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**1112 CASH - GULF COAST - GAMING, Period Ending 06/30/2025**

### RECONCILIATION REPORT

Reconciled on: 07/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                      USD

Statement beginning balance............................................................................................................................ 77,456.53
Checks and payments cleared (1)....................................................................................................................... -2,756.30
Deposits and other credits cleared (2).............................................................................................................. 2,769.46
Statement ending balance.................................................................................................................................. 77,468.69

Register balance as of 06/30/2025................................................................................................................... 77,468.69

### Details

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Journal | #25-06-036 | | -2,756.30 |

**Total**                                                                                      -2,756.30

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/25/2025 | Deposit | | | 2,756.30 |
| 06/30/2025 | Journal | #25-06-028 | | 13.16 |

**Total**                                                                                       2,769.46



# GULF COAST BANK

1801 E Judge Perez Dr • Chalmette, LA 70043

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH
*Customer Number* ████████

Page 1 of 2



## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ████████ | $77,468.69 |

# TUITION MANAGEMENT CHECKING - ████████
# CHARITABLE GAMING ACCT-G3964

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$77,455.53** |
| | 1 Credit(s) This Period | $13.16 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2025 | **Ending Balance** | **$77,468.69** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $13.16 |
| Interest Paid This Period | $13.16 |
| Interest Paid Year-to-Date | $63.21 |
| Minimum Balance | $77,455.53 |
| Average Ledger Balance | $77,455.53 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$77,455.53** |
| 06/30/2025 | INTEREST | | $13.16 | $77,468.69 |
| **06/30/2025** | **Ending Balance** | | | **$77,468.69** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060     **FDIC**

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL. | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

TOTAL          $ _____

SUBTRACT –
WITHDRAWALS OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Archbishop Hannan High School

**1110 BankPlus** ███████████████████████ **Ending 06/30/2025**

### RECONCILIATION REPORT

Reconciled on: 07/07/2025

Reconciled by: ████████████

Any changes made to transactions after this date aren't included in this report.

#### Summary

|  | USD |
|---|---|
| Statement beginning balance | 2,751,599.26 |
| Checks and payments cleared (215) | -3,829,777.71 |
| Deposits and other credits cleared (75) | 1,863,384.83 |
| Statement ending balance | 785,206.38 |
| | |
| Uncleared transactions as of 06/30/2025 | -60,800.60 |
| Register balance as of 06/30/2025 | 724,405.78 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 87,569.10 |
| Register balance as of 07/07/2025 | 811,974.88 |

#### Details

Checks and payments cleared (215)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/08/2023 | Bill Payment | 29462 | ████████████ | -27.25 |
| 01/31/2024 | Bill Payment | 30450 | Escapology | 501.26 |
| 04/11/2024 | Bill Payment | 30749 | █████████████████████ | -2,000.00 |
| 04/17/2024 | Bill Payment | 30799 | █████████████ | 153.21 |
| 04/17/2024 | Bill Payment | 30794 | █████████████ | -54.25 |
| 05/08/2024 | Bill Payment | 30900 | DocuCenter | 100.00 |
| 06/24/2024 | Bill Payment | 31166 | ████████████████ | -4,432.21 |
| 07/10/2024 | Bill Payment | 31193 | ████████ | 1,077.30 |
| 07/11/2024 | Bill Payment | 31221 | Bernhard MCC, LLC | -1,079.94 |
| 08/07/2024 | Bill Payment | 31310 | ████████ | 175.00 |
| 08/28/2024 | Bill Payment | 31437 | ██████████████ | -1,000.00 |
| 09/25/2024 | Bill Payment | ACH Debit | Concord Theatricals Corp | 403.20 |
| 09/25/2024 | Bill Payment | 31649 | ████████ | -1,725.00 |
| 10/24/2024 | Bill Payment | 31878 | LASC Guy Harvey Memorial … | 1,000.00 |
| 10/31/2024 | Bill Payment | 31888 | ██████████████ | -90.00 |
| 10/31/2024 | Bill Payment | 31897 | ████ | 131.00 |
| 11/06/2024 | Bill Payment | 31936 | Red Boot, Inc., dba Red Stick … | -785.80 |
| 11/20/2024 | Bill Payment | 32035 | UDA   Universal Dance Associ… | 1,298.00 |
| 11/21/2024 | Bill Payment | 32052 | ████████ | -708.70 |
| 12/18/2024 | Bill Payment | 32160 | ████████████████████ | 185.49 |
| 12/20/2024 | Bill Payment | 32196 | ████████ | -280.00 |
| 01/15/2025 | Bill Payment | 32274 | Blackbaud, Inc. | 23,533.95 |
| 01/15/2025 | Bill Payment | 32255 | █████████████ | -2,175.00 |
| 02/26/2025 | Bill Payment | 32481 | █████████████████ | 1,643.47 |
| 03/31/2025 | Journal | Adj EOM | ████████ | -1,977.50 |
| 03/31/2025 | Journal | Adj EOM | | 1,158.03 |
| 05/07/2025 | Bill Payment | 32889 | National Association for Music… | -149.00 |
| 05/07/2025 | Bill Payment | 32891 | Metairie Park Country Day Sc… | 350.00 |
| 05/07/2025 | Bill Payment | 32854 | First Baptist Church Covington | -2,500.00 |
| 05/07/2025 | Bill Payment | 32888 | ███████████████ .. | 125.00 |
| 05/08/2025 | Bill Payment | 32895 | █████████████████████ | -160.00 |
| 05/13/2025 | Bill Payment | 32898 | ████ | 250.00 |
| 05/14/2025 | Bill Payment | 32921 | Miracle League - Northshore | -715.00 |
| 05/14/2025 | Bill Payment | 32928 | ████████ | 320.00 |
| 05/16/2025 | Bill Payment | 32933 | ██████ | -250.00 |
| 05/21/2025 | Bill Payment | 32946 | ████ | 1,923.90 |
| 05/21/2025 | Bill Payment | 32943 | Attaway Award Center | -153.48 |
| 05/21/2025 | Bill Payment | 32939 | Big Game | 2,584.00 |

7/7/25, 11:40 AM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 3 Page 24 of 200

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/21/2025 | Bill Payment | 32959 | | -385.00 |
| 05/22/2025 | Bill Payment | 32965 | | 160.00 |
| 05/28/2025 | Bill Payment | 32976 | Ed Smith's Stencil Works, Ltd. | -1,126.70 |
| 05/28/2025 | Bill Payment | 32997 | Educational Theatre Association | 540.00 |
| 05/28/2025 | Bill Payment | 32995 | Selection.com | -19.00 |
| 05/28/2025 | Bill Payment | 32994 | Varsity Spirit LLC, dba Univer… | 1,938.00 |
| 05/28/2025 | Bill Payment | 32993 | Project Lead the Way Inc. | -835.45 |
| 05/28/2025 | Bill Payment | 32992 | | 150.00 |
| 05/28/2025 | Bill Payment | 32991 | Mobile Modular Management … | -1,724.05 |
| 05/28/2025 | Bill Payment | 32990 | Zachary High School | 175.00 |
| 05/28/2025 | Bill Payment | 32989 | Apple Inc. | -1,403.85 |
| 05/28/2025 | Bill Payment | 32988 | | 1,762.23 |
| 05/28/2025 | Bill Payment | 32987 | | -145.61 |
| 05/28/2025 | Bill Payment | 32986 | LEAF | 1,111.07 |
| 05/28/2025 | Bill Payment | 32985 | | -1,349.03 |
| 05/28/2025 | Bill Payment | 32984 | Attaway Award Center | 460.45 |
| 05/28/2025 | Bill Payment | 32982 | School Outfitters | -1,194.59 |
| 05/28/2025 | Bill Payment | 32981 | AAA Silkscreening & Sporting … | 3,031.19 |
| 05/28/2025 | Bill Payment | 32979 | Episcopal High School of Bato… | -600.00 |
| 05/28/2025 | Bill Payment | 32966 | Red Boot, Inc., dba Red Stick … | 431.82 |
| 05/28/2025 | Bill Payment | 32967 | JES Ventures LLC | -300.00 |
| 05/28/2025 | Bill Payment | 32968 | MPress | 2,351.77 |
| 05/28/2025 | Bill Payment | 32969 | Instructure, Inc. | -11,711.38 |
| 05/28/2025 | Bill Payment | 32970 | | 275.00 |
| 05/28/2025 | Bill Payment | 32971 | Marucci Sports, LLC | -1,349.21 |
| 05/28/2025 | Bill Payment | 32972 | | 300.00 |
| 05/28/2025 | Bill Payment | 32973 | | -100.00 |
| 05/28/2025 | Bill Payment | 32974 | SoundWave Technologies | 1,500.00 |
| 05/28/2025 | Bill Payment | 32978 | HiTouch Business Services LLC | -1,398.52 |
| 05/29/2025 | Bill Payment | ACH Debit | College Board | 28,560.00 |
| 05/29/2025 | Bill Payment | 32998 | | -350.00 |
| 05/29/2025 | Bill Payment | 32999 | | 140.00 |
| 05/29/2025 | Bill Payment | 33000 | | -315.00 |
| 05/29/2025 | Bill Payment | 33001 | | 315.00 |
| 05/29/2025 | Bill Payment | 33002 | | -280.00 |
| 05/29/2025 | Bill Payment | 33003 | | 315.00 |
| 05/29/2025 | Bill Payment | 33004 | | -315.00 |
| 05/29/2025 | Bill Payment | 33005 | | 315.00 |
| 05/29/2025 | Bill Payment | 33006 | | -315.00 |
| 06/02/2025 | Bill Payment | 33009 | | 140.00 |
| 06/02/2025 | Bill Payment | 33008 | | -140.00 |
| 06/02/2025 | Bill Payment | 33010 | | 280.00 |
| 06/02/2025 | Expense | | Merchant Services | -291.01 |
| 06/02/2025 | Expense | | RAISERIGHT ShopWScrip | 171.88 |
| 06/02/2025 | Expense | | BANKCARD SYS COMB | -196.20 |
| 06/03/2025 | Expense | | Revel Systems, Inc. | 175.16 |
| 06/03/2025 | Bill Payment | | Liberty Self Storage, LLC | -756.00 |
| 06/04/2025 | Bill Payment | 33029 | Louisiana Basketball Coaches… | 275.00 |
| 06/04/2025 | Bill Payment | 33030 | | -920.91 |
| 06/04/2025 | Bill Payment | 33031 | ACW Copperstill, LLC dba Abi… | 1,452.00 |
| 06/04/2025 | Bill Payment | 33032 | | -279.18 |
| 06/04/2025 | Bill Payment | 33033 | Apple Inc. | 935.90 |
| 06/04/2025 | Bill Payment | 33034 | Bark Technologies, Inc. | -1,750.00 |
| 06/04/2025 | Bill Payment | 33035 | Project Lead the Way Inc. | 200.70 |
| 06/04/2025 | Bill Payment | 33036 | | -261.62 |
| 06/04/2025 | Bill Payment | 33037 | Balfour New Orleans, LLC | 9.83 |
| 06/04/2025 | Bill Payment | 33038 | Pearl River High School | -180.00 |
| 06/04/2025 | Bill Payment | 33039 | Tammany Utilities | 535.87 |
| 06/04/2025 | Bill Payment | 33040 | | -1,440.04 |
| 06/04/2025 | Bill Payment | ACH Debit | United Rentals, Inc. | 1,177.29 |
| 06/04/2025 | Bill Payment | 1 | CLECO Power LLC | -35,623.02 |
| 06/04/2025 | Bill Payment | 2 | Waste Management | 364.94 |
| 06/04/2025 | Bill Payment | ACH Debit | CLECO Power LLC | -2,114.84 |
| 06/04/2025 | Bill Payment | ACH Debit | Wex Bank | 359.54 |

7/7/25, 11:40 AM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34   8 - All Bank Statements and Reconciliations - PART 3 Page 25 of 200

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2025 | Bill Payment | 33013 | | -56.33 |
| 06/04/2025 | Bill Payment | 33011 | Gulf Coast Office Products, Inc. | 1,764.91 |
| 06/04/2025 | Bill Payment | 33027 | Pond Solutions, LLC | -110.00 |
| 06/04/2025 | Bill Payment | 33028 | | 4,140.29 |
| 06/04/2025 | Bill Payment | 33025 | Republic Services #842, dba … | -163.88 |
| 06/04/2025 | Bill Payment | 33026 | | 600.00 |
| 06/04/2025 | Bill Payment | 33012 | Recreation District #14 St Tam… | -2,290.00 |
| 06/04/2025 | Journal | F0001785 | | 1,500.00 |
| 06/04/2025 | Bill Payment | 33020 | Tammany Utilities | -168.44 |
| 06/04/2025 | Bill Payment | 33019 | VSN Louisiana | 1,000.00 |
| 06/04/2025 | Bill Payment | 33017 | | -388.37 |
| 06/04/2025 | Bill Payment | 33016 | NASCO | 437.06 |
| 06/04/2025 | Bill Payment | 33015 | | -125.00 |
| 06/04/2025 | Bill Payment | 33014 | Villere's Florist | 4,599.30 |
| 06/04/2025 | Bill Payment | 33022 | HiTouch Business Services LLC | -2,182.82 |
| 06/04/2025 | Bill Payment | 33023 | NASSP/NASC/NHS | 385.00 |
| 06/04/2025 | Bill Payment | 33024 | School Outfitters | -1,502.28 |
| 06/05/2025 | Expense | | RAISERIGHT ShopWScrip | 25.00 |
| 06/06/2025 | Expense | | Clearant, LLC | -87.80 |
| 06/11/2025 | Bill Payment | 33077 | Wells Fargo Vendor Fin Serv | 47,816.74 |
| 06/11/2025 | Bill Payment | 33042 | Uniti Fiber | -1,388.66 |
| 06/11/2025 | Bill Payment | 33043 | | 29.99 |
| 06/11/2025 | Bill Payment | 33044 | Dalton Architects, Inc | -3,886.00 |
| 06/11/2025 | Bill Payment | 33045 | Loomis | 269.42 |
| 06/11/2025 | Bill Payment | 33046 | Rotolo Consultants, Inc. | -3,615.26 |
| 06/11/2025 | Bill Payment | 33047 | | 6,930.00 |
| 06/11/2025 | Bill Payment | 33048 | NIMCO, Inc. | -879.67 |
| 06/11/2025 | Bill Payment | 33049 | | 751.33 |
| 06/11/2025 | Bill Payment | 33050 | Stillwater Solutions, LLC | -218.50 |
| 06/11/2025 | Bill Payment | 33051 | | 91.90 |
| 06/11/2025 | Bill Payment | 33052 | | -125.46 |
| 06/11/2025 | Bill Payment | 33053 | | 301.89 |
| 06/11/2025 | Bill Payment | 33054 | Active Internet Technologies, … | -4,033.00 |
| 06/11/2025 | Bill Payment | 33055 | Playbill Online Inc. | 1,467.84 |
| 06/11/2025 | Bill Payment | 33056 | Episcopal High School of Bato… | -480.00 |
| 06/11/2025 | Bill Payment | 33057 | Blackbaud, Inc. | 10,990.55 |
| 06/11/2025 | Bill Payment | 33058 | | -11,730.00 |
| 06/11/2025 | Bill Payment | 33059 | | 1,192.80 |
| 06/11/2025 | Bill Payment | 33060 | J.W. Pepper & Son, Inc. | -394.99 |
| 06/11/2025 | Bill Payment | 33061 | | 738.05 |
| 06/11/2025 | Bill Payment | 33062 | | -97.57 |
| 06/11/2025 | Bill Payment | 33063 | | 857.55 |
| 06/11/2025 | Bill Payment | 33064 | SiteOne Landscape Supply, LLC | -899.26 |
| 06/11/2025 | Bill Payment | 33065 | | 1,213.60 |
| 06/11/2025 | Bill Payment | 33067 | Mele Printing | -987.00 |
| 06/11/2025 | Bill Payment | 33068 | | 5,439.51 |
| 06/11/2025 | Bill Payment | 33069 | | -482.65 |
| 06/11/2025 | Bill Payment | 33070 | | 58.04 |
| 06/11/2025 | Bill Payment | 33071 | IV Waste LLC | -267.50 |
| 06/11/2025 | Bill Payment | 33072 | BankPlus (1002) | 12.28 |
| 06/11/2025 | Bill Payment | 33073 | Project Lead the Way Inc. | -7,086.80 |
| 06/11/2025 | Bill Payment | 33074 | Selection.com | 38.00 |
| 06/11/2025 | Bill Payment | 33075 | | -200.00 |
| 06/11/2025 | Bill Payment | 33076 | BankPlus (30207) | 136.15 |
| 06/11/2025 | Bill Payment | ACH Debit | BSN Sports LLC | -247.50 |
| 06/11/2025 | Bill Payment | 1 | Sam's Club | 851.58 |
| 06/11/2025 | Bill Payment | 2 | Cintas Corporation #544 | -185.87 |
| 06/11/2025 | Bill Payment | 3 | CLECO Power LLC | 5,471.99 |
| 06/11/2025 | Bill Payment | 4 | Mesalain Consulting Group, LLC | -7,300.00 |
| 06/11/2025 | Bill Payment | 5 | Pitney Bowes Global Financial… | 18.71 |
| 06/11/2025 | Bill Payment | ACH Debit | BSN Sports LLC | -4,314.60 |
| 06/11/2025 | Bill Payment | 1 | Mesalain Consulting Group, LLC | 185.00 |
| 06/11/2025 | Bill Payment | ACH Debit | Johnson Tropicals, LLC | -1,100.00 |
| 06/11/2025 | Bill Payment | ACH Debit | Johnson Tropicals, LLC | 1,100.00 |

7/7/25, 11:40 AM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 3 Page 26 of 200

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/11/2025 | Bill Payment | ACH Debit | Johnson Tropicals, LLC | -1,200.00 |
| 06/11/2025 | Bill Payment | 33078 | | 4,432.21 |
| 06/11/2025 | Bill Payment | ACH Debit | Pitney Bowes Global Financial… | -153.42 |
| 06/11/2025 | Bill Payment | | Gallagher Benefit Services | 53,121.32 |
| 06/11/2025 | Bill Payment | | Gallagher Benefit Services | -3,752.89 |
| 06/11/2025 | Expense | | SchoolAdmin, LLC | 415.60 |
| 06/11/2025 | Transfer | | | -2,000,000.00 |
| 06/12/2025 | Bill Payment | 33079 | Coca Cola Bottling Company … | 5,731.44 |
| 06/16/2025 | Bill Payment | | Archdiocesan Credit Card Lia… | -432.75 |
| 06/16/2025 | Bill Payment | | ARNO  Accounting Office | 30,994.07 |
| 06/17/2025 | Bill Payment | 33086 | Skippers Touchdown Club | -300.00 |
| 06/17/2025 | Bill Payment | 33085 | Creative Tees | 15,329.50 |
| 06/17/2025 | Bill Payment | 33083 | | -276.15 |
| 06/17/2025 | Bill Payment | 33081 | | 753.19 |
| 06/17/2025 | Bill Payment | 33080 | Recreation District #14 St Tam… | -600.00 |
| 06/17/2025 | Bill Payment | 33095 | | 5,084.36 |
| 06/17/2025 | Bill Payment | 33094 | | -68.43 |
| 06/17/2025 | Bill Payment | 33088 | | 1,200.00 |
| 06/17/2025 | Bill Payment | 33087 | | -400.00 |
| 06/17/2025 | Bill Payment | 33093 | | 954.90 |
| 06/17/2025 | Bill Payment | 33092 | Selection.com | -19.00 |
| 06/17/2025 | Bill Payment | 33090 | | 500.00 |
| 06/17/2025 | Bill Payment | ACH Debit | Access Lock & Security, Inc. | -202.82 |
| 06/17/2025 | Bill Payment | 33091 | | 1,127.50 |
| 06/18/2025 | Bill Payment | 33096 | | -5,525.46 |
| 06/25/2025 | Bill Payment | ACH Debit | BSN Sports LLC | 583.20 |
| 06/25/2025 | Bill Payment | 33130 | | -2,102.76 |
| 06/25/2025 | Bill Payment | 33112 | | 116.74 |
| 06/25/2025 | Bill Payment | 33102 | | -455.20 |
| 06/25/2025 | Bill Payment | 33100 | | 120.18 |
| 06/25/2025 | Bill Payment | ACH Debit | Thompson Auction Services | -1,250.00 |
| 06/25/2025 | Bill Payment | 1 | ARNO  Accounting Office | 2,569.50 |
| 06/25/2025 | Bill Payment | 2 | ADS Systems, LLC | -1,112.27 |
| 06/25/2025 | Bill Payment | 3 | Atmos Energy | 102.01 |
| 06/25/2025 | Bill Payment | ACH Debit | Atmos Energy | -44.78 |
| 06/25/2025 | Bill Payment | ACH Debit | Abita Roasting Co. | 85.00 |
| 06/25/2025 | Transfer | | | -750,000.00 |
| 06/25/2025 | Bill Payment | 33120 | | 3,560.06 |
| 06/25/2025 | Bill Payment | 33121 | | -143.86 |
| 06/25/2025 | Bill Payment | 33118 | | 149.95 |
| 06/25/2025 | Bill Payment | 33123 | | -122.73 |
| 06/26/2025 | Journal | | June 2025 Payroll | 48,806.42 |
| 06/26/2025 | Journal | | June 2025 Payroll | -1,255.13 |
| 06/26/2025 | Journal | | June 2025 Payroll | 288,020.27 |
| 06/26/2025 | Journal | | Chargeback NSF | -400.00 |
| 06/26/2025 | Journal | | June 2025 Payroll | 100,710.70 |
| 06/26/2025 | Journal | | Ck 29234 cashed 2x | -79.25 |
| 06/30/2025 | Journal | | June 2025 Summer Camp | 32,746.27 |
| 06/30/2025 | Journal | | June 2025 Summer Camp | -129,000.94 |

| Total | | | | -3,829,777.71 |
|-------|--|--|--|-------------|

### Deposits and other credits cleared (75)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 05/14/2024 | Journal | Void/reissue ck 30749 | | 2,000.00 |
| 09/05/2024 | Journal | Void/Reissue CK 31221 | | 1,079.94 |
| 10/07/2024 | Journal | Void ACH Pmt | | 403.20 |
| 11/06/2024 | Journal | Void/Reissue Ck31897 | | 131.00 |
| 11/18/2024 | Journal | Void CK 31888 | | 90.00 |
| 12/11/2024 | Journal | Void Check 31936 | | 785.80 |
| 12/11/2024 | Journal | Void Check 32035 | | 1,298.00 |
| 12/19/2024 | Journal | Void Ck 32052 | | 708.70 |

7/7/25, 11:40 AM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 3 Page 27 of 200

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/09/2025 | Journal | Void CK# 32160 | | 185.49 |
| 01/27/2025 | Journal | Void Ck 32196 | | 280.00 |
| 02/04/2025 | Journal | Void ck 32274 | | 23,533.95 |
| 02/12/2025 | Journal | Void Ck 32255 | | 2,175.00 |
| 03/07/2025 | Journal | Void ck 31649 | | 1,725.00 |
| 03/10/2025 | Journal | Void Ck 32481 | | 1,643.47 |
| 04/01/2025 | Journal | Adj EOM Reverse | | 1,158.03 |
| 04/01/2025 | Journal | Adj EOM Reverse | | 1,977.50 |
| 06/02/2025 | Deposit | | | 5,416.36 |
| 06/03/2025 | Journal | F1786/1785/1787/1788 | | 1,273,939.45 |
| 06/03/2025 | Deposit | | Misc. | 7,870.00 |
| 06/03/2025 | Journal | F0001785 | | 0.00 |
| 06/03/2025 | Journal | F1786/1785/1787/1788 | | 68,546.24 |
| 06/03/2025 | Deposit | | Blackbaud, Inc. | 48.20 |
| 06/03/2025 | Journal | F0001788 | | 0.00 |
| 06/03/2025 | Journal | F0001787 | | 0.00 |
| 06/04/2025 | Deposit | | Blackbaud, Inc. | 120.96 |
| 06/04/2025 | Deposit | | SchoolAdmin, LLC | 397.50 |
| 06/04/2025 | Deposit | | Active Network | 17,839.92 |
| 06/08/2025 | Journal | void ck 32979 | | 600.00 |
| 06/09/2025 | Deposit | | Blackbaud, Inc. | 496.28 |
| 06/09/2025 | Deposit | | | 7,878.50 |
| 06/09/2025 | Deposit | | | 101,007.50 |
| 06/10/2025 | Journal | F0001805 | | 0.00 |
| 06/10/2025 | Journal | F1806/1805/1807/1808 | | 36,421.77 |
| 06/10/2025 | Journal | F0001807 | | 0.00 |
| 06/10/2025 | Journal | F1806/1805/1807/1808 | | 52,003.81 |
| 06/11/2025 | Deposit | | BANKCARD SYS COMB | 1,200.00 |
| 06/11/2025 | Journal | void ck 31166 | | 4,432.21 |
| 06/13/2025 | Deposit | | BANKCARD SYS COMB | 517.50 |
| 06/16/2025 | Deposit | | SchoolAdmin, LLC | 800.90 |
| 06/16/2025 | Deposit | | | 5,900.00 |
| 06/16/2025 | Deposit | | Blackbaud, Inc. | 130.00 |
| 06/17/2025 | Journal | F0001825 | | 0.00 |
| 06/17/2025 | Journal | F0001826 | | 0.00 |
| 06/17/2025 | Journal | F1823/1824/1825/1826 | | 10,779.33 |
| 06/17/2025 | Journal | F1823/1824/1825/1826 | | 33,476.57 |
| 06/17/2025 | Journal | F0001824 | | 0.00 |
| 06/18/2025 | Deposit | | Active Network | 62,418.30 |
| 06/20/2025 | Deposit | | Blackbaud, Inc. | 297.95 |
| 06/23/2025 | Journal | Clear Uncashed Checks | | 54.25 |
| 06/23/2025 | Journal | Clear Uncashed Checks | | 27.25 |
| 06/23/2025 | Journal | Clear Uncashed Checks | | 100.00 |
| 06/23/2025 | Journal | Clear Uncashed Checks | | 153.21 |
| 06/23/2025 | Journal | Clear Uncashed Checks | | 175.00 |
| 06/23/2025 | Journal | Clear Uncashed Checks | | 501.26 |
| 06/23/2025 | Journal | Clear Uncashed Checks | | 1,000.00 |
| 06/23/2025 | Journal | Clear Uncashed Checks | | 1,000.00 |
| 06/23/2025 | Journal | Clear Uncashed Checks | | 1,077.30 |
| 06/23/2025 | Deposit | | New York Life | 3,500.00 |
| 06/23/2025 | Deposit | | Clearant, LLC | 460.00 |
| 06/23/2025 | Deposit | | Clearant, LLC | 2,355.00 |
| 06/23/2025 | Deposit | | PAC Match | 72.00 |
| 06/24/2025 | Journal | F0001846 | | 0.00 |
| 06/24/2025 | Deposit | | Blackbaud, Inc. | 596.60 |
| 06/24/2025 | Journal | F1845/1844/1846/1847 | | 81,080.53 |
| 06/24/2025 | Journal | F0001844 | | 0.00 |
| 06/24/2025 | Journal | F1845/1844/1846/1847 | | 8,417.30 |
| 06/24/2025 | Journal | F0001847 | | 0.00 |
| 06/25/2025 | Deposit | | Blackbaud, Inc. | 19.10 |
| 06/25/2025 | Deposit | | New York Life | 3,500.00 |
| 06/26/2025 | Journal | F0001880 | | 79.25 |
| 06/26/2025 | Deposit | | | 27,251.03 |
| 06/27/2025 | Deposit | | Blackbaud, Inc. | 47.95 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/27/2025 | Deposit | | Clearant, LLC | 100.00 |
| 06/30/2025 | Deposit | | Bank Plus | 103.47 |
| 06/30/2025 | Journal | June 2025 Summer Camp | | 0.00 |

| **Total** | | | | **1,863,384.83** |

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/22/2024 | Bill Payment | 32056 | | 27.50 |
| 12/04/2024 | Bill Payment | 32080 | | -55.75 |
| 12/04/2024 | Bill Payment | 32079 | | 300.00 |
| 12/11/2024 | Bill Payment | 32151 | | -194.25 |
| 02/12/2025 | Bill Payment | 32391 | | 140.00 |
| 02/12/2025 | Bill Payment | 32409 | | -36.65 |
| 02/19/2025 | Bill Payment | ACH Debit | ARNO   Accounting Office | 664.17 |
| 02/19/2025 | Bill Payment | 32447 | Morris Jeff Community School | -46.75 |
| 04/09/2025 | Bill Payment | 32732 | InspireNOLA Charter Schools | 350.00 |
| 04/14/2025 | Bill Payment | 32758 | LASC | -4,950.00 |
| 05/07/2025 | Bill Payment | 32855 | | 39.06 |
| 06/04/2025 | Bill Payment | 33021 | Lakeshore High School | -240.00 |
| 06/04/2025 | Bill Payment | 33018 | | 1,000.00 |
| 06/05/2025 | Bill Payment | 33041 | | -129.08 |
| 06/11/2025 | Bill Payment | 33066 | Attaway Award Center | 191.30 |
| 06/17/2025 | Bill Payment | 33082 | | -400.00 |
| 06/17/2025 | Bill Payment | 33084 | | 400.00 |
| 06/17/2025 | Bill Payment | 33089 | | -400.00 |
| 06/18/2025 | Bill Payment | 33097 | St. Tammany Parish | 25.00 |
| 06/25/2025 | Bill Payment | 33113 | | -54.50 |
| 06/25/2025 | Bill Payment | 33098 | Red Boot, Inc., dba Red Stick … | 559.73 |
| 06/25/2025 | Bill Payment | 33099 | | -199.01 |
| 06/25/2025 | Bill Payment | 33101 | | 400.00 |
| 06/25/2025 | Bill Payment | 33103 | Creative Tees | -2,546.60 |
| 06/25/2025 | Bill Payment | 33104 | | 400.00 |
| 06/25/2025 | Bill Payment | 33105 | | -75.00 |
| 06/25/2025 | Bill Payment | 33106 | | 75.00 |
| 06/25/2025 | Bill Payment | 33107 | Coca-Cola Bottling Company … | -1,857.95 |
| 06/25/2025 | Bill Payment | 33108 | | 75.00 |
| 06/25/2025 | Bill Payment | 33109 | | -59.50 |
| 06/25/2025 | Bill Payment | 33110 | Securly, Inc. | 5,313.00 |
| 06/25/2025 | Bill Payment | 33111 | | -59.50 |
| 06/25/2025 | Bill Payment | 33114 | AAA Silkscreening & Sporting … | 2,123.10 |
| 06/25/2025 | Bill Payment | 33115 | | -10,355.00 |
| 06/25/2025 | Bill Payment | 33119 | | 75.00 |
| 06/25/2025 | Bill Payment | 33127 | Varsity Spirit Fashions | -2,748.73 |
| 06/25/2025 | Bill Payment | 33126 | UDA   Universal Dance Associ… | 7,825.00 |
| 06/25/2025 | Bill Payment | 33125 | Mobile Modular Management … | -1,724.05 |
| 06/25/2025 | Bill Payment | 33124 | Zeptive, Inc. | 882.00 |
| 06/25/2025 | Bill Payment | 33116 | UDA - Universal Dance Associ… | -12,142.00 |
| 06/25/2025 | Bill Payment | 33117 | SiteOne Landscape Supply, LLC | 365.97 |
| 06/25/2025 | Bill Payment | 33122 | LEAF | -320.84 |
| 06/25/2025 | Bill Payment | 33135 | AssetWorks, Inc. | 1,830.00 |
| 06/25/2025 | Bill Payment | 33134 | St. Anselm Church | -1,250.00 |
| 06/25/2025 | Bill Payment | 33133 | | 153.21 |
| 06/25/2025 | Bill Payment | 33132 | | -406.37 |
| 06/25/2025 | Bill Payment | 33131 | | 1,012.31 |
| 06/25/2025 | Bill Payment | 33129 | Mele Printing | -758.00 |
| 06/25/2025 | Bill Payment | 33128 | Schutt Sports, LLC | 153.00 |

| **Total** | | | | **-65,388.88** |

7/7/25, 11:40 AM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 3 Page 29 of 200

Uncleared deposits and other credits before 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Deposit | | | 4,588.28 |
| Total | | | | 4,588.28 |

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/09/2025 | Journal | Summer School Payroll | | 7,329.10 |
| 07/09/2025 | Journal | Summer School Payroll | | -1,821.15 |
| Total | | | | -9,150.25 |

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Journal | F0001867 | | 164.50 |
| 07/01/2025 | Journal | F0001866 | | 90,297.85 |
| 07/01/2025 | Journal | F0001864 | | 1,827.00 |
| 07/01/2025 | Journal | F0001865 | | 4,430.00 |
| Total | | | | 96,719.35 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| | | 06/30/2025 | Page 1 |
|---|---|---|---|

ARCHBISHOP PHILIP M HANNAN
DEBTOR IN POSSESSION BANKRUPTCY
CASE NO 20-10846 OPERATING ACCOUNT
71324 HIGHWAY 1077
COVINGTON LA 70433

---

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

| | | | |
|---|---|---|---|
| DEBTOR IN POSSESSION | | Images | 145 |
| Account Number | | Statement Dates  6/02/25 thru  6/30/25 | |
| Previous Balance | 2,751,599.26 | Days in this statement period: | 29 |
| 35 Deposits/Credits | 1,814,985.80 | | |
| 188 Checks/Debits | 3,781,482.15 | | |
| Cycle Service Charge | .00 | Interest Earned | 99.70 |
| Interest Paid | 103.47 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 785,206.38 | 2025 Interest Paid | 304.17 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/02 | Deposit/Credit | 5,416.36 |
| 6/03 | AC- BB*112470 | 48.20 |
| | BB Merchan | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/03 | AC- FACTS | 68,546.24 |
| | Remit    3 | |
| | Archbishop Hannan High | |
| 6/03 | AC- FACTS | 1,273,939.45 |
| | Remit    3 | |
| | Archbishop Hannan High | |
| 6/04 | AC- BB*112470 | 120.96 |
| | BB MERCHAN | |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

| ***CHECKING*** |
|:---:|

DEBTOR IN POSSESSION ███████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
|      | ARCHBISHOP HANNAN HIGH | |
| 6/04 | AC- finalsite.com | 397.50 |
|      | TRANSFER | |
|      | ARCHBISHOP HANNAN HIGH | |
| 6/04 | AC- ACTIVE NETWORK, | 17,839.92 |
|      | REGISTRATI | |
|      | ARCHBISHOP HANNAN HIGH | |
| 6/04 | Deposit/Credit | 7,870.00 |
| 6/09 | AC- BB*112470 | 496.28 |
|      | BB Merchan | |
|      | ARCHBISHOP HANNAN HIGH | |
| 6/09 | Deposit/Credit | 7,878.50 |
| 6/10 | AC- FACTS | 36,421.77 |
|      | Remit    3 | |
|      | Archbishop Hannan High | |
| 6/10 | AC- FACTS | 52,003.81 |
|      | Remit    3 | |
|      | Archbishop Hannan High | |
| 6/11 | AC- BANKCARD | 1,200.00 |
|      | SETTLEMENT | |
|      | ARCHBISHOP HANNAN HIGH | |
| 6/11 | Deposit/Credit | 101,007.50 |
| 6/13 | AC- BANKCARD | 517.50 |
|      | SETTLEMENT | |
|      | ARCHBISHOP HANNAN HIGH | |
| 6/16 | AC- BB*112470 | 130.00 |
|      | BB Merchan | |
|      | ARCHBISHOP HANNAN HIGH | |
| 6/16 | AC- finalsite.com | 800.90 |
|      | TRANSFER | |
|      | ARCHBISHOP HANNAN HIGH | |
| 6/16 | Deposit/Credit | 5,900.00 |
| 6/17 | AC- FACTS | 10,779.33 |
|      | Remit    3 | |
|      | Archbishop Hannan High | |
| 6/17 | AC- FACTS | 33,476.57 |
|      | Remit    3 | |
|      | Archbishop Hannan High | |
| 6/18 | AC- ACTIVE NETWORK, | 62,418.30 |
|      | REGISTRATI | |
|      | ARCHBISHOP HANNAN HIGH | |
| 6/20 | AC- BB*112470 | 297.95 |
|      | BB Merchan | |
|      | ARCHBISHOP HANNAN HIGH | |
| 6/23 | AC- YC-PACMATCH | 72.00 |
|      | PAYMENTS | |
|      | Archbishop Hannan High | |
| 6/23 | AC- CLEARENT LLC | 460.00 |
|      | Deposits | |
|      | Archbishop Hannan High | |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION ██████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 6/23 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 2,355.00 |
| 6/23 | AC- BBGF-NEW YORK L<br>PAYMENTS<br>Archbishop Hannan High | 3,500.00 |
| 6/24 | AC- BB*112470<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 596.60 |
| 6/24 | AC- FACTS<br>Remit   3<br>Archbishop Hannan High | 8,417.30 |
| 6/24 | AC- FACTS<br>Remit   3<br>Archbishop Hannan High | 81,080.53 |
| 6/25 | AC- BB*112470<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 19.10 |
| 6/25 | AC- BBGF-NEW YORK L<br>PAYMENTS<br>Archbishop Hannan High | 3,500.00 |
| 6/26 | Duplicate 06/11 Ck 29234<br>HIN ███████████ | 79.25 |
| 6/26 | Deposit/Credit | 27,251.03 |
| 6/27 | AC- BB*112470<br>BB Merchan<br>ARCHBISHOP HANNAN HIGH | 47.95 |
| 6/27 | AC- CLEARENT LLC<br>Deposits<br>Archbishop Hannan High | 100.00 |
| 6/30 | Interest Deposit | 103.47 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/02 | AC- BANKCARD<br>MTHLY FEES<br>ARCHBISHOP HANNAN HIGH | 171.88- |
| 6/02 | AC- BKCD PROCESSING<br>FEES<br>ARCHBISHOP HANNAN HIGH | 196.20- |
| 6/02 | AC- MerchPayout SV9T<br>8662240369<br>ARCHBISHOP HANNAN HIGH | 291.01- |
| 6/02 | AC- CB Institut Ordr<br>2127138165<br>███████████ | 28,560.00- |
| 6/03 | AC- REVEL SYSTEMS, I<br>PAYMENT | 175.16- |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION ████████████ Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | HANNAN HIGH | |
| 6/03 | AC- Liberty Self Sto | 756.00- |
| | 9858933087 | |
| | hop Hannan High School | |
| 6/05 | AC- finalsite.com | 25.00- |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/05 | AC- ARBITERPAY TRUST | 1,500.00- |
| | ARBITERPAY | |
| | Archbishop Hannan High | |
| 6/06 | AC- CLEARENT LLC | 87.80- |
| | MonthlyFee | |
| | Archbishop Hannan High | |
| 6/11 | AC- WASTE MANAGEMENT | 364.94- |
| | PAYMENT | |
| | Archbishop Hannan High | |
| 6/11 | AC- finalsite.com | 415.60- |
| | TRANSFER | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/11 | AC- CLECOPOWER | 2,114.84- |
| | BILLPAY | |
| | ARCHBISHOP HANNAN HIG | |
| 6/11 | AC- Arthur J Gallagh | 3,752.89- |
| | ePay | |
| | AN108 - Archbishop Han | |
| 6/11 | AC- CLECOPOWER | 35,623.02- |
| | BILLPAY | |
| | ARCHBISHOP HANNAN HIG | |
| 6/11 | AC- Arthur J Gallagh | 53,121.32- |
| | ePay | |
| | AN108 - Archbishop Han | |
| 6/12 | AC- ████████ | 18.71- |
| | DIRECT DEB | |
| | Archbishop Hannan High | |
| 6/12 | AC- MESALAIN CONSULT | 185.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/12 | AC- WEX INC | 359.54- |
| | FLEET DEBI | |
| | Archdiocese of New Orl | |
| 6/12 | AC- JOHNSON TROPICAL | 1,100.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/12 | AC- JOHNSON TROPICAL | 1,100.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/12 | AC- UNITED RENTALS, | 1,177.29- |
| | CORP PMT | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/12 | AC- JOHNSON TROPICAL | 1,200.00- |
| | SALE | |

**BankPlus**
It's more than a name. It's a promise.

Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION ████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP HANNAN HIGH | |
| 6/12 | AC- CLECOPOWER | 5,471.99- |
| | BILLPAY | |
| | ARCHBISHOP HANNAN HIG | |
| 6/12 | AC- MESALAIN CONSULT | 7,300.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/12 | AC- ROMAN CATH | 2,000,000.00- |
| | WEB PAY | |
| | Archbishop Hannan High | |
| 6/13 | AC- ████████ | 153.42- |
| | DIRECT DEB | |
| | Archbishop Hannan High | |
| 6/13 | AC- CINTASCORPORATIO | 185.87- |
| | 67EAA77A3D | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/13 | AC- BSN SPORTS LLC | 247.50- |
| | HRC | |
| | Archbishop Hannan High | |
| 6/13 | AC- SAMS | 851.58- |
| | SYF PAYMNT | |
| | ARCHBISHOP HANNAN HI | |
| 6/13 | AC- BSN SPORTS LLC | 4,314.60- |
| | HRC | |
| | Archbishop Hannan High | |
| 6/16 | AC- ROMAN CAT | 432.75- |
| | ACH MISC C | |
| | ARCHBISHOP HANNAN HI | |
| 6/16 | AC- ROMAN CAT | 30,994.07- |
| | ACH INS C | |
| | ARCHBISHOP HANNAN HI | |
| 6/18 | AC- ACCESS LOCK AND | 202.82- |
| | ACCESS LOC | |
| | Archbishop Hannan High | |
| 6/25 | AC- ARCHBISHOP HANNA | 1,255.13- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/25 | AC- ARCHBISHOP HANNA | 48,806.42- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/25 | AC- ARCHBISHOP HANNA | 100,710.70- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/25 | AC- ARCHBISHOP HANNA | 288,020.27- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/26 | AC- ABITA ROASTING C | 85.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 6/26 | AC- ALARM MONITORING | 1,112.27- |
| | ACH | |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION　　　　　　　██████████　(Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP HANNAN HI | |
| 6/26 | AC- THOMPSON AUCTION SALE | 1,250.00- |
| | ARCHBISHOP HANNAN HIGH | |
| 6/26 | AC- ROMAN CATH WEB PAY | 2,569.50- |
| | Archbishop Hannan High | |
| 6/27 | AC- ATMOS ENERGY SGL UTIL PYMT | 44.78- |
| | ARCHBISHOP HANNAN HIGH | |
| 6/27 | AC- ATMOS ENERGY SGL UTIL PYMT | 102.01- |
| | ARCHBISHOP HANNAN HIGH | |
| 6/27 | AC- BSN SPORTS LLC HRC | 583.20- |
| | Archbishop Hannan High | |
| 6/27 | AC- ARCHBISHOP HANNA Payroll | 32,746.27- |
| | ARCHBISHOP HANNAN HIGH | |
| 6/27 | AC- ARCHBISHOP HANNA Payroll | 129,000.94- |
| | ARCHBISHOP HANNAN HIGH | |
| 6/27 | AC- ROMAN CATH WEB PAY | 750,000.00- |
| | Archbishop Hannan High | |
| 6/30 | Chargeback  418 | 400.00- |

_____

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 6/11 | 29234 | 79.25 | 6/03 | 32970 | 275.00 |
| 6/05 | 32854* | 2,500.00 | 6/05 | 32971 | 1,349.21 |
| 6/17 | 32888* | 125.00 | 6/20 | 32972 | 300.00 |
| 6/04 | 32889 | 149.00 | 6/17 | 32973 | 100.00 |
| 6/04 | 32891* | 350.00 | 6/03 | 32974 | 1,500.00 |
| 6/02 | 32895* | 160.00 | 6/05 | 32976* | 1,126.70 |
| 6/10 | 32898* | 250.00 | 6/03 | 32978* | 1,398.52 |
| 6/24 | 32921* | 715.00 | 6/04 | 32981* | 3,031.19 |
| 6/06 | 32928* | 320.00 | 6/04 | 32982 | 1,194.59 |
| 6/04 | 32933* | 250.00 | 6/09 | 32984* | 460.45 |
| 6/06 | 32939* | 2,584.00 | 6/03 | 32985 | 1,349.03 |
| 6/02 | 32943* | 153.48 | 6/04 | 32986 | 1,111.07 |
| 6/20 | 32946* | 1,923.90 | 6/05 | 32987 | 145.61 |
| 6/16 | 32959* | 385.00 | 6/02 | 32988 | 1,762.23 |
| 6/06 | 32965* | 160.00 | 6/05 | 32989 | 1,403.85 |
| 6/04 | 32966 | 431.82 | 6/10 | 32990 | 175.00 |
| 6/17 | 32967 | 300.00 | 6/04 | 32991 | 1,724.05 |
| 6/02 | 32968 | 2,351.77 | 6/18 | 32992 | 150.00 |
| 6/03 | 32969 | 11,711.38 | 6/05 | 32993 | 835.45 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                    ████████████  (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 6/05 | 32994 | 1,938.00 | 6/27 | 33049 | 751.33 |
| 6/05 | 32995 | 19.00 | 6/16 | 33050 | 218.50 |
| 6/03 | 32997* | 540.00 | 6/18 | 33051 | 91.90 |
| 6/03 | 32998 | 350.00 | 6/17 | 33052 | 125.46 |
| 6/12 | 32999 | 140.00 | 6/12 | 33053 | 301.89 |
| 6/02 | 33000 | 315.00 | 6/23 | 33054 | 4,033.00 |
| 6/03 | 33001 | 315.00 | 6/25 | 33055 | 1,467.84 |
| 6/03 | 33002 | 280.00 | 6/18 | 33056 | 480.00 |
| 6/03 | 33003 | 315.00 | 6/27 | 33057 | 10,990.55 |
| 6/02 | 33004 | 315.00 | 6/17 | 33058 | 11,730.00 |
| 6/06 | 33005 | 315.00 | 6/16 | 33059 | 1,192.80 |
| 6/03 | 33006 | 315.00 | 6/23 | 33060 | 394.99 |
| 6/17 | 33008* | 140.00 | 6/13 | 33061 | 738.05 |
| 6/09 | 33009 | 140.00 | 6/24 | 33062 | 97.57 |
| 6/06 | 33010 | 280.00 | 6/23 | 33063 | 857.55 |
| 6/11 | 33011 | 1,764.91 | 6/20 | 33064 | 899.26 |
| 6/18 | 33012 | 2,290.00 | 6/13 | 33065 | 1,213.60 |
| 6/06 | 33013 | 56.33 | 6/18 | 33067* | 987.00 |
| 6/10 | 33014 | 4,599.30 | 6/12 | 33068 | 5,439.51 |
| 6/05 | 33015 | 125.00 | 6/13 | 33069 | 482.65 |
| 6/10 | 33016 | 437.06 | 6/17 | 33070 | 58.04 |
| 6/25 | 33017 | 388.37 | 6/17 | 33071 | 267.50 |
| 6/17 | 33019* | 1,000.00 | 6/18 | 33072 | 12.28 |
| 6/12 | 33020 | 168.44 | 6/24 | 33073 | 7,086.80 |
| 6/11 | 33022* | 2,182.82 | 6/23 | 33074 | 38.00 |
| 6/11 | 33023 | 385.00 | 6/23 | 33075 | 200.00 |
| 6/12 | 33024 | 1,502.28 | 6/18 | 33076 | 136.15 |
| 6/16 | 33025 | 163.88 | 6/18 | 33077 | 47,816.74 |
| 6/27 | 33026 | 600.00 | 6/12 | 33078 | 4,432.21 |
| 6/16 | 33027 | 110.00 | 6/18 | 33079 | 5,731.44 |
| 6/05 | 33028 | 4,140.29 | 6/25 | 33080 | 600.00 |
| 6/10 | 33029 | 275.00 | 6/23 | 33081 | 753.19 |
| 6/11 | 33030 | 920.91 | 6/20 | 33083* | 276.15 |
| 6/17 | 33031 | 1,452.00 | 6/20 | 33085* | 15,329.50 |
| 6/05 | 33032 | 279.18 | 6/25 | 33086 | 300.00 |
| 6/11 | 33033 | 935.90 | 6/23 | 33087 | 400.00 |
| 6/10 | 33034 | 1,750.00 | 6/20 | 33088 | 1,200.00 |
| 6/13 | 33035 | 200.70 | 6/23 | 33090* | 500.00 |
| 6/16 | 33036 | 261.62 | 6/23 | 33091 | 1,127.50 |
| 6/10 | 33037 | 9.83 | 6/27 | 33092 | 19.00 |
| 6/17 | 33038 | 180.00 | 6/20 | 33093 | 954.90 |
| 6/12 | 33039 | 535.87 | 6/23 | 33094 | 68.43 |
| 6/11 | 33040 | 1,440.04 | 6/18 | 33095 | 5,084.36 |
| 6/20 | 33042* | 1,388.66 | 6/20 | 33096 | 5,525.46 |
| 6/17 | 33043 | 29.99 | 6/27 | 33100* | 120.18 |
| 6/18 | 33044 | 3,886.00 | 6/27 | 33102* | 455.20 |
| 6/18 | 33045 | 269.42 | 6/27 | 33112* | 116.74 |
| 6/17 | 33046 | 3,615.26 | 6/26 | 33118* | 149.95 |
| 6/17 | 33047 | 6,930.00 | 6/26 | 33120* | 3,560.06 |
| 6/20 | 33048 | 879.67 | 6/26 | 33121 | 143.86 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                      X▓▓▓▓▓▓▓         (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 6/30 | 33123* | 122.73 | 6/27 | 33130* | 2,102.76 |

* Denotes missing check numbers

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 2,722,739.05 | 6/11 | 4,132,598.87 | 6/23 | 2,050,485.58 |
| 6/03 | 4,045,992.85 | 6/12 | 2,102,166.14 | 6/24 | 2,132,680.64 |
| 6/04 | 4,063,979.51 | 6/13 | 2,094,295.67 | 6/25 | 1,694,651.01 |
| 6/05 | 4,048,592.22 | 6/16 | 2,067,367.95 | 6/26 | 1,713,110.65 |
| 6/06 | 4,044,789.09 | 6/17 | 2,085,570.60 | 6/27 | 785,625.64 |
| 6/09 | 4,052,563.42 | 6/18 | 2,080,850.79 | 6/30 | 785,206.38 |
| 6/10 | 4,133,492.81 | 6/20 | 2,052,471.24 | | |

Pope John Paul II High School

**1130 Bank Plus - Tuition Prepaid** ███████ **Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

████████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,452.21 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.06 |
| Statement ending balance | 1,452.27 |
| Register balance as of 06/30/2025 | 1,452.27 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Deposit | | Bank Plus | 0.06 |
| Total | | | | 0.06 |

**BankPlus**
It's more than a bank. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▇▇▇▇▇ | 06/30/2025 | Page 1 |

POPE JOHN PAUL II HS
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

---

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                  Images                          0
Account Number          ▇▇▇▇▇▇▇       Statement Dates  6/02/25 thru  6/30/25
Previous Balance         1,452.21     Days in this statement period:     29
      Deposits/Credits        .00
      Checks/Debits           .00
Cycle Service Charge          .00     Interest Earned                   .06
Interest Paid                 .06     Annual Percentage Yield Earned  0.05%
Current Balance          1,452.27     2025 Interest Paid                .36
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Deposit | .06 |

---

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 1,452.21 | 6/30 | 1,452.27 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER
HERE

BANK BALANCE SHOWN ON THIS STATEMENT  →  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  →

TOTAL  →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)  →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.  →

THIS IS YOUR BANK BALANCE  →

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

Pope John Paul II High School

**1190.01 Bank Plus -** ███████████ **, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

███████████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 37,819.50 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (2) | 1,661.61 |
| Statement ending balance | 39,481.11 |
| | |
| Uncleared transactions as of 06/30/2025 | -75.00 |
| Register balance as of 06/30/2025 | 39,406.11 |

## Details

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2025 | Deposit | | | 1,660.00 |
| 06/30/2025 | Deposit | | Bank Plus | 1.61 |
| **Total** | | | | **1,661.61** |

## Additional Information

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/18/2025 | Bill Payment | 1050 | La Dept of Revenue Office of … | -75.00 |
| **Total** | | | | **-75.00** |

**BankPlus**
It's more than a bank. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 06/30/2025 | Page 1 |

POPE JOHN PAUL II HS
CHARITABE GAMING ACCOUNT
1901 JAGUAR DR
SLIDELL LA 70461

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

BUSINESS INTEREST CK                                    Images                         0
Account Number                    ███████    Statement Dates   6/02/25 thru  6/30/25
Previous Balance                  37,819.50    Days in this statement period:      29
     1 Deposits/Credits            1,660.00
        Checks/Debits                  .00
Cycle Service Charge                   .00    Interest Earned                     1.56
Interest Paid                         1.61    Annual Percentage Yield Earned     0.05%
Current Balance                   39,481.11    2025 Interest Paid                  9.43

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/05 | Deposit/Credit | 1,660.00 |
| 6/30 | Interest Deposit | 1.61 |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/02 | 37,819.50 | 6/05 | 39,479.50 | 6/30 | 39,481.11 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Pope John Paul II High School

**1130.01 Gulf Coast - Tuition Prepaid -** ▉▉▉▉▉ **Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/01/2025

▉▉▉▉▉▉▉▉▉▉

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

| | |
|---|---|
| Statement beginning balance | 342,400.69 |
| Checks and payments cleared (3) | -340,579.93 |
| Deposits and other credits cleared (27) | 68,604.26 |
| Statement ending balance | 70,425.02 |
| | |
| Register balance as of 06/30/2025 | 70,425.02 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 723.00 |
| Register balance as of 07/01/2025 | 71,148.02 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | -371.76 |
| 06/03/2025 | Expense | | Gulf Coast Bank | -208.17 |
| 06/16/2025 | Deposit | | Pope John Paul II High School. | -340,000.00 |

Total                                                                    -340,579.93

Deposits and other credits cleared (27)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Transfer | | | 32.43 |
| 06/02/2025 | Deposit | | ▉▉▉▉▉ | 125.00 |
| 06/02/2025 | Deposit | | | 320.00 |
| 06/02/2025 | Deposit | | | 649.76 |
| 06/05/2025 | Deposit | | | 300.00 |
| 06/06/2025 | Deposit | | | 23,325.00 |
| 06/06/2025 | Deposit | | ▉▉▉▉▉ | 11,500.00 |
| 06/09/2025 | Transfer | | | 45.28 |
| 06/09/2025 | Deposit | | ▉▉▉▉▉ | 150.00 |
| 06/10/2025 | Deposit | | ▉▉▉▉▉ | 125.00 |
| 06/11/2025 | Deposit | | | 499.99 |
| 06/13/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 448.00 |
| 06/13/2025 | Deposit | | ▉▉▉▉▉ | 125.00 |
| 06/16/2025 | Deposit | | ▉▉▉▉▉ | 125.00 |
| 06/16/2025 | Deposit | | ▉▉▉▉▉ | 150.00 |
| 06/16/2025 | Transfer | | | 56.82 |
| 06/19/2025 | Deposit | | ▉▉▉▉▉ | 5,000.00 |
| 06/20/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 308.00 |
| 06/20/2025 | Deposit | | ▉▉▉▉▉ | 300.00 |
| 06/23/2025 | Deposit | | ▉▉▉▉▉▉▉ " | 11,720.00 |
| 06/23/2025 | Transfer | | | 232.31 |
| 06/24/2025 | Deposit | | ▉▉▉▉▉ | 185.00 |
| 06/27/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 294.00 |
| 06/30/2025 | Deposit | | ▉▉▉▉▉ | 150.00 |
| 06/30/2025 | Deposit | | | 89.51 |
| 06/30/2025 | Deposit | | ▉▉▉▉▉ . | 150.00 |
| 06/30/2025 | Transfer | | | 12,198.16 |

Total                                                                    68,604.26

**Additional Information**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Expense | ACH GCB | Gulf Coast Bank | -40.00 |
| Total | | | | -40.00 |

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/04/2025 | Deposit | | Go Fan / Huddle Tickets / Eve… | 763.00 |
| Total | | | | 763.00 |

# GULF COAST BANK
& Trust Company

**Statement Ending 06/30/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH

*Page 1 of 4*

Customer

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

## Managing Your Accounts



| | | |
|---|---|---|
| Branch | Main Office | |
| Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 | |
| Phone | 504-561-6100 | |
| Website | WWW.GULFBANK.COM | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $70,425.02 |

## TUITION MANAGEMENT CHECKING –
## TUITION OPERATING

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$342,400.69** |
| | 27 Credit(s) This Period | $68,604.26 |
| | 3 Debit(s) This Period | $340,579.93 |
| 06/30/2025 | **Ending Balance** | **$70,425.02** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.47% |
| Interest Days | 31 |
| Interest Earned | $89.51 |
| Interest Paid This Period | $89.51 |
| Interest Paid Year-to-Date | $1,197.48 |
| Minimum Balance | $39,798.04 |
| Average Ledger Balance | $225,763.44 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$342,400.69** |
| 06/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $32.43 | $342,433.12 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $125.00 | $342,558.12 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $320.00 | $342,878.12 |
| 06/03/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $649.76 | $343,527.88 |
| 06/03/2025 | MERCHANT BANKCD DISCOUNT 100227133889 | $208.17 | | $343,319.71 |
| 06/04/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | $371.76 | | $342,947.95 |
| 06/05/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $300.00 | $343,247.95 |
| 06/06/2025 | Gulf Coast Bank Tuition Payment | | $11,500.00 | $354,747.95 |
| 06/06/2025 | Gulf Coast Bank Tuition Payment | | $23,325.00 | $378,072.95 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $150.00 | $378,222.95 |
| 06/09/2025 | Tuition Disbursement | | $45.28 | $378,268.23 |
| 06/10/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $125.00 | $378,393.23 |
| 06/11/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $499.99 | $378,893.22 |



THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 06/30/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ██████████     Statement Ending 06/30/2025     Page 3 of 4

# TUITION MANAGEMENT CHECKING ██████████ (continued)
## TUITION OPERATING

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/13/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $125.00 | $379,018.22 |
| 06/13/2025 | Huddle Tickets EDI PYMNTS ██████████ | | $448.00 | $379,466.22 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $125.00 | $379,591.22 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $150.00 | $379,741.22 |
| 06/16/2025 | Tuition Disbursement | | $56.82 | $379,798.04 |
| 06/17/2025 | CHECK # 1010 | $340,000.00 | | $39,798.04 |
| 06/18/2025 | Gulf Coast Bank Tuition Payment | | $5,000.00 | $44,798.04 |
| 06/20/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $300.00 | $45,098.04 |
| 06/20/2025 | Huddle Tickets EDI PYMNTS██████████ | | $308.00 | $45,406.04 |
| 06/20/2025 | Gulf Coast Bank Tuition Payment | | $11,720.00 | $57,126.04 |
| 06/23/2025 | Tuition Disbursement | | $232.31 | $57,358.35 |
| 06/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $57,543.35 |
| 06/27/2025 | Huddle Tickets EDI PYMNTS ██████████ | | ██████████ | ██████████ |
| ██████████ | | | $150.00 | $57,987.35 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT 496326831880 | | $150.00 | $58,137.35 |
| 06/30/2025 | Tuition Disbursement | | $12,198.16 | $70,335.51 |
| 06/30/2025 | INTEREST | | $89.51 | $70,425.02 |
| **06/30/2025** | **Ending Balance** | | | **$70,425.02** |

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 1010 | 06/17/2025 | $340,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ██████          Statement Ending 06/30/2025          Page 4 of 4





#1010          06/17/2025          $340,000.00

Pope John Paul II High School

**1210.01 Gulf Coast-Reserve Loans -** █████████ **Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/01/2025

████████████████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance ................................................. 32.43
Checks and payments cleared (15) ..................................... -68,549.08
Deposits and other credits cleared (4) .............................. 1,393,788.91
Statement ending balance ........................................... 1,325,272.26

Register balance as of 06/30/2025 ................................. 1,325,272.26

**Details**

Checks and payments cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/02/2025 | Transfer | | | -32.43 |
| 06/05/2025 | Invoice | 100007497 | ███████████ | -11,500.00 |
| 06/09/2025 | Transfer | | | -45.28 |
| 06/16/2025 | Transfer | | | -56.82 |
| 06/19/2025 | Invoice | 100007546 | | -4,963.00 |
| 06/19/2025 | Invoice | 100007543 | | -4,950.00 |
| 06/19/2025 | Invoice | 100007544 | | -4,400.00 |
| 06/19/2025 | Invoice | 100007545 | | -4,500.00 |
| 06/19/2025 | Invoice | 100007539 | | -4,950.00 |
| 06/19/2025 | Invoice | 100007540 | | -4,200.00 |
| 06/19/2025 | Invoice | 100007541 | | -4,963.00 |
| 06/23/2025 | Expense | | | -58.08 |
| 06/23/2025 | Transfer | | | -232.31 |
| 06/23/2025 | Invoice | 100007547 | | -11,500.00 |
| 06/30/2025 | Transfer | | | -12,198.16 |

Total                                                                -68,549.08

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/02/2025 | Deposit | | | 273,296.65 |
| 06/02/2025 | Deposit | | | 1,023,105.50 |
| 06/04/2025 | Deposit | | | 95,228.00 |
| 06/30/2025 | Deposit | | | 2,158.76 |

Total                                                              1,393,788.91

# GULF COAST BANK
& Trust Company

*THE ROMAN CATHOLIC CHURCH*  **Page 1 of 4**
**Customer** 

*Statement Ending 06/30/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▓▓▓▓ | $1,325,272.26 |

## TUITION FUNDED - ▓▓▓▓▓▓ ▓▓▓▓▓ ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $32.43 |
| | 4 Credit(s) This Period | $1,393,788.91 |
| | 13 Debit(s) This Period | $68,549.08 |
| 06/30/2025 | Ending Balance | $1,325,272.26 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $2,158.76 |
| Interest Paid This Period | $2,158.76 |
| Interest Paid Year-to-Date | $4,650.75 |
| Minimum Balance | $1,296,402.15 |
| Average Ledger Balance | $1,270,881.53 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$32.43** |
| 06/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $32.43 | | $0.00 |
| 06/02/2025 | Loan Funding Pope John Paul II High School | | $273,296.65 | $273,296.65 |
| 06/02/2025 | Loan Funding Pope John Paul II High School | | $1,023,105.50 | $1,296,402.15 |
| 06/04/2025 | Loan Funding Pope John Paul II High School | | $95,228.00 | $1,391,630.15 |
| 06/05/2025 | REDUC 600339516 ▓▓▓▓▓ | $11,500.00 | | $1,380,130.15 |
| 06/09/2025 | Tuition Disbursement | $45.28 | | $1,380,084.87 |
| 06/16/2025 | Tuition Disbursement | $56.82 | | $1,380,028.05 |
| 06/20/2025 | REDUC 600394747 ▓▓▓▓▓ | $4,200.00 | | $1,375,828.05 |
| 06/20/2025 | REDUC 600385496 ▓▓▓▓▓ | $4,400.00 | | $1,371,428.05 |
| 06/20/2025 | REDUC 600311059 ▓▓▓▓ | $4,500.00 | | $1,366,928.05 |
| 06/20/2025 | REDUC 600339516 ▓▓▓▓ | $4,963.00 | | $1,361,965.05 |
| 06/20/2025 | REDUC 600277641 ▓▓▓▓ | $4,963.00 | | $1,357,002.05 |
| 06/20/2025 | REDUC 600311367 ▓▓▓▓▓ | $9,900.00 | | $1,347,102.05 |



THE ROMAN CATHOLIC CHURCH OF THE  xx█████████          Statement Ending 06/30/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ██████        Statement Ending 06/30/2025        Page 3 of 4

## TUITION FUNDED - xxx██████ (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/23/2025 | Tuition Disbursement | $232.31 | | $1,346,869.74 |
| 06/23/2025 | CANC 600341837 ██████ | $11,558.08 | | $1,335,311.66 |
| 06/30/2025 | Tuition Disbursement | $12,198.16 | | $1,323,113.50 |
| 06/30/2025 | INTEREST | | $2,158.76 | $1,325,272.26 |
| **06/30/2025** | **Ending Balance** | | | **$1,325,272.26** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE  X███████████            Statement Ending 06/30/2025            Page 4 of 4

This page left intentionally blank

Pope John Paul II High School

**1110 Hancock** ██████████ **Period Ending 06/30/2025**

**RECONCILIATION REPORT**

██████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 499,331.68 |
| Checks and payments cleared (97) | -423,849.76 |
| Deposits and other credits cleared (55) | 556,882.12 |
| Statement ending balance | 632,364.04 |
| | |
| Uncleared transactions as of 06/30/2025 | -168,684.79 |
| Register balance as of 06/30/2025 | 463,679.25 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 113,746.57 |
| Register balance as of 07/10/2025 | 577,425.82 |

## Details

Checks and payments cleared (97)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/19/2025 | Bill Payment | 12435 | ██████████ | -250.00 |
| 05/06/2025 | Bill Payment | 12615 | WEX Bank (RaceTrac) | -886.82 |
| 05/07/2025 | Bill Payment | 12636 | Engineer Your World | -2,000.00 |
| 05/07/2025 | Bill Payment | 12628 | ██████████ | -80.00 |
| 05/07/2025 | Bill Payment | 12630 | ██████████ . | -58.62 |
| 05/16/2025 | Bill Payment | 12657 | Dubois Chemicals Inc FKA Na… | -250.34 |
| 05/21/2025 | Bill Payment | 12674 | Attaway's Award Center | -93.18 |
| 05/26/2025 | Bill Payment | 12707 | ██████████ | -477.81 |
| 05/26/2025 | Bill Payment | 12703 | ██████████ . | -59.78 |
| 05/26/2025 | Bill Payment | 12705 | ██████████ | -87.84 |
| 05/28/2025 | Bill Payment | 12687 | Attaway's Award Center | -723.55 |
| 05/28/2025 | Bill Payment | 12691 | Core Performance Academy | -800.00 |
| 05/28/2025 | Bill Payment | 12690 | Nelnet Business Solutions (FA… | -656.08 |
| 05/28/2025 | Bill Payment | 12689 | Balfour New Orleans, LLC | -2,758.29 |
| 05/28/2025 | Bill Payment | 12677 | Mesalain Consulting Group | -7,340.00 |
| 05/28/2025 | Bill Payment | 12678 | LOI Hospitality Group dba Pin… | -2,150.16 |
| 05/28/2025 | Bill Payment | 12679 | A-1 Service Inc | -477.20 |
| 05/28/2025 | Bill Payment | 12680 | Dudley Smith Printing | -2,119.79 |
| 05/28/2025 | Bill Payment | 12681 | ██████████ | -1,691.64 |
| 05/28/2025 | Bill Payment | 12682 | | -41.97 |
| 05/28/2025 | Bill Payment | 12683 | Benecom Technologies | -4,522.86 |
| 05/28/2025 | Bill Payment | 12684 | ██████████ . | -157.88 |
| 05/28/2025 | Bill Payment | 12685 | | -35.40 |
| 05/28/2025 | Bill Payment | 12686 | State of Louisiana | -20.00 |
| 05/30/2025 | Bill Payment | 12694 | Lowe's Business Account | -80.29 |
| 05/30/2025 | Bill Payment | 12692 | Omega Sound & Entertainment | -475.00 |
| 05/30/2025 | Bill Payment | 12695 | ██████████ | -1,900.00 |
| 05/30/2025 | Bill Payment | 12693 | Lobb's Horticultural Spray Inc | -700.00 |
| 05/30/2025 | Bill Payment | 12698 | Pioneer Athletics | -1,076.81 |
| 05/30/2025 | Bill Payment | 12697 | | -54.50 |
| 06/01/2025 | Expense | ACH WexBank | WEX Bank (RaceTrac) | -1,271.05 |
| 06/02/2025 | Bill Payment | 12700 | Pan American Life Insurance Co | -8.90 |
| 06/02/2025 | Bill Payment | 12699 | Campaign Depot LLC | -3,600.00 |
| 06/02/2025 | Bill Payment | 12701 | Core Performance Academy | -1,680.00 |
| 06/02/2025 | Bill Payment | 12702 | ATMOS Energy Louisiana - LGS | -308.51 |
| 06/06/2025 | Expense | FACTS | Nelnet Business Solutions (FA… | -55.00 |
| 06/06/2025 | Expense | FACTS | Nelnet Business Solutions (FA… | -3.90 |
| 06/12/2025 | Bill Payment | 12728 | Archdiocese of New Orleans -… | -1,437.00 |
| 06/12/2025 | Bill Payment | 12708 | ██████████ | -300.00 |
| 06/12/2025 | Bill Payment | 12709 | RD Graphics and Apparel LLC | -1,416.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2025 | Bill Payment | 12710 | ▮▮▮▮▮ | -769.80 |
| 06/12/2025 | Bill Payment | 12712 | Go Scoot LLC dba Rebirth Bio… | -277.20 |
| 06/12/2025 | Bill Payment | 12713 | Pitney Bowes Global Financial | -11.33 |
| 06/12/2025 | Bill Payment | 12714 | Psychemedics Corporation | -4,814.00 |
| 06/12/2025 | Bill Payment | 12715 | Institute of School & Parish D… | -3,850.00 |
| 06/12/2025 | Bill Payment | 12716 | Selection.com | -76.00 |
| 06/12/2025 | Bill Payment | 12718 | Benecom Technologies | -148.50 |
| 06/12/2025 | Bill Payment | 12719 | Coastal Environmental Servic… | -362.00 |
| 06/12/2025 | Bill Payment | 12720 | Act, Inc. | -153.00 |
| 06/12/2025 | Bill Payment | 12722 | ▮▮▮▮. | -39.45 |
| 06/12/2025 | Bill Payment | 12723 | Chase Cardmember Services | -17,159.06 |
| 06/12/2025 | Bill Payment | 12724 | ▮▮▮▮▮▮ | -350.00 |
| 06/12/2025 | Bill Payment | 12725 | ▮▮▮▮ | -240.00 |
| 06/12/2025 | Bill Payment | 12726 | City of Slidell | -427.75 |
| 06/12/2025 | Bill Payment | 12727 | Pro's Pest Control Service, Inc | -205.00 |
| 06/12/2025 | Expense | | Hancock Whitney Bank | -91.49 |
| 06/13/2025 | Expense | ACHGallagherMed | Gallagher Benefit Services | -27,026.27 |
| 06/13/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -55.00 |
| 06/13/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -1.95 |
| 06/13/2025 | Expense | ACHGallag(Guardian) | Guardian (drafted by Gallaghe… | -2,113.62 |
| 06/17/2025 | Bill Payment | 12740 | ▮▮▮▮▮ | -93.00 |
| 06/17/2025 | Transfer | | | -49,192.00 |
| 06/17/2025 | Bill Payment | 12729 | ▮▮▮▮▮ | -927.93 |
| 06/17/2025 | Bill Payment | 12732 | | -400.00 |
| 06/17/2025 | Bill Payment | 12734 | | -350.00 |
| 06/17/2025 | Bill Payment | 12738 | Wash-St Tammany Electric C… | -8,706.79 |
| 06/17/2025 | Bill Payment | 12733 | St. Margaret Mary School | -6,625.00 |
| 06/17/2025 | Bill Payment | 12736 | Hickory Truck & Auto Repair, … | -7,145.41 |
| 06/17/2025 | Bill Payment | 12742 | ▮▮▮▮▮ | -250.00 |
| 06/17/2025 | Bill Payment | 12745 | ▮▮▮▮▮ | -350.00 |
| 06/20/2025 | Check | 12751 | | -1,000.00 |
| 06/20/2025 | Bill Payment | 12767 | City of Slidell | -7.02 |
| 06/20/2025 | Bill Payment | 12769 | Lowe's Business Account | -192.51 |
| 06/20/2025 | Bill Payment | 12770 | EverOn / Protection One/ADT | -546.18 |
| 06/20/2025 | Bill Payment | 12771 | | -662.56 |
| 06/20/2025 | Bill Payment | 12773 | | -188.33 |
| 06/20/2025 | Bill Payment | 12766 | Mesalain Consulting Group | -2,500.00 |
| 06/20/2025 | Bill Payment | 12780 | | -148.68 |
| 06/20/2025 | Bill Payment | 12777 | Fire Extinguisher and Supply | -590.24 |
| 06/20/2025 | Bill Payment | 12775 | WJS Enterprises Inc | -2,566.07 |
| 06/20/2025 | Check | 12765 | | -375.00 |
| 06/20/2025 | Bill Payment | 12774 | JV Burkes and Associates Inc | -1,040.00 |
| 06/20/2025 | Check | 12764 | ▮▮▮▮. | -375.00 |
| 06/20/2025 | Check | 12763 | ▮▮▮▮. | -376.00 |
| 06/20/2025 | Check | 12762 | ▮▮▮▮. | -376.00 |
| 06/20/2025 | Check | 12761 | ▮▮▮▮ | -375.00 |
| 06/20/2025 | Check | 12760 | ▮▮▮▮ | -499.00 |
| 06/20/2025 | Check | 12754 | ▮▮▮▮ | -999.00 |
| 06/20/2025 | Check | 12752 | ▮▮▮▮ | -252.00 |
| 06/20/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -11.00 |
| 06/26/2025 | Journal | 25-295 | | -22,729.39 |
| 06/26/2025 | Journal | 25-293 | | -161,035.78 |
| 06/26/2025 | Journal | 25-294 | | -51,272.08 |
| 06/26/2025 | Expense | June Payroll Fee ACH | Crescent Payroll | -890.32 |
| 06/27/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FA… | -55.00 |
| 06/27/2025 | Expense | Ck Returned | JJB Pizza LLC dba Pizza Hut | -49.05 |
| 06/30/2025 | Bill Payment | 12800 | BSN Sports | -420.83 |

| | | | | |
|--|--|--|--|--|
| Total | | | | -423,849.76 |

Deposits and other credits cleared (55)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2025 | Deposit | | | 400.00 |
| 06/04/2025 | Deposit | | | 24,919.00 |
| 06/04/2025 | Deposit | | | 380.00 |
| 06/04/2025 | Deposit | | | 424.49 |
| 06/04/2025 | Deposit | | | 100.00 |
| 06/04/2025 | Deposit | | Nathan's Restaurant. | 500.00 |
| 06/04/2025 | Deposit | | | 150.00 |
| 06/04/2025 | Deposit | | | 750.00 |
| 06/04/2025 | Deposit | | | 300.00 |
| 06/04/2025 | Deposit | | | 846.96 |
| 06/04/2025 | Deposit | | | 3,700.00 |
| 06/04/2025 | Deposit | | | 400.00 |
| 06/04/2025 | Deposit | | Louisiana Believes - Louisian… | 56,571.13 |
| 06/04/2025 | Deposit | | . | 1,000.00 |
| 06/04/2025 | Deposit | | | 21.00 |
| 06/05/2025 | Deposit | | | 751.00 |
| 06/05/2025 | Deposit | | | 6,102.00 |
| 06/05/2025 | Deposit | | | 13,825.00 |
| 06/06/2025 | Deposit | | | 566.00 |
| 06/06/2025 | Deposit | | Aspiring Scholars Scholarship | 2,450.00 |
| 06/07/2025 | Deposit | | | 375.00 |
| 06/12/2025 | Deposit | | RD Graphics and Apparel LLC | 1,416.00 |
| 06/13/2025 | Deposit | | | 16,388.50 |
| 06/13/2025 | Deposit | | | 924.00 |
| 06/13/2025 | Deposit | | | 2,500.00 |
| 06/13/2025 | Deposit | | | 514.00 |
| 06/13/2025 | Deposit | | | 150.00 |
| 06/13/2025 | Deposit | | Arete Scholars Louisiana, Inc. | 1,225.00 |
| 06/13/2025 | Deposit | | . | 1,220.00 |
| 06/16/2025 | Deposit | | Pope John Paul II High School. | 340,000.00 |
| 06/16/2025 | Deposit | | | 5,500.00 |
| 06/17/2025 | Deposit | | | 800.00 |
| 06/17/2025 | Deposit | | | 642.42 |
| 06/17/2025 | Deposit | | | 93.00 |
| 06/19/2025 | Deposit | | | 2,380.00 |
| 06/19/2025 | Deposit | | | 4,336.00 |
| 06/19/2025 | Deposit | | | 400.00 |
| 06/19/2025 | Deposit | | | 200.00 |
| 06/19/2025 | Deposit | | | 696.00 |
| 06/20/2025 | Deposit | | | 375.00 |
| 06/20/2025 | Deposit | | | 375.00 |
| 06/20/2025 | Deposit | | EverOn / Protection One/ADT | 546.18 |
| 06/20/2025 | Deposit | | Mesalain Consulting Group | 2,500.00 |
| 06/24/2025 | Deposit | | | 100.00 |
| 06/24/2025 | Deposit | | | 5,750.50 |
| 06/25/2025 | Deposit | | JJB Pizza LLC dba Pizza Hut | 49.05 |
| 06/25/2025 | Deposit | | Coca-Cola Bottling Company … | 71.54 |
| 06/25/2025 | Deposit | | | 5,860.00 |
| 06/27/2025 | Deposit | | | 50.00 |
| 06/27/2025 | Deposit | | | 924.00 |
| 06/30/2025 | Deposit | | BSN Sports | 420.83 |
| 06/30/2025 | Deposit | | | 4,000.00 |
| 06/30/2025 | Deposit | | City of Slidell | 7.02 |
| 06/30/2025 | Deposit | | | 6,901.00 |
| 06/30/2025 | Deposit | | | 35,035.50 |

| Total | | | | 556,882.12 |

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/15/2024 | Bill Payment | 11263 | Gallagher Benefit Services | -679.26 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/06/2024 | Check | 11302 | | -1,250.00 |
| 08/22/2024 | Bill Payment | 11563 | | -225.00 |
| 12/04/2024 | Bill Payment | 12042 | | -75.54 |
| 12/11/2024 | Bill Payment | 12080 | | -22.27 |
| 12/11/2024 | Bill Payment | 12074 | | -15.23 |
| 02/12/2025 | Bill Payment | 12313 | | -19.79 |
| 03/13/2025 | Bill Payment | 12412 | | -20.46 |
| 04/08/2025 | Bill Payment | 12524 | | -74.23 |
| 04/09/2025 | Bill Payment | 12536 | Covington High School | -70.00 |
| 04/22/2025 | Bill Payment | 12567 | | -11.14 |
| 05/06/2025 | Bill Payment | 12617 | | -530.65 |
| 05/16/2025 | Bill Payment | 12659 | Lock Jock Inc Key Shoppe | -1,977.75 |
| 05/21/2025 | Bill Payment | 12672 | Southern Sod LLC | -480.00 |
| 05/21/2025 | Bill Payment | 12676 | The University of Texas at Austin | -3,000.00 |
| 05/26/2025 | Bill Payment | 12704 | SMH Foundation | -3,197.76 |
| 05/26/2025 | Bill Payment | 12706 | | -110.00 |
| 05/30/2025 | Bill Payment | 12696 | Computer Sales & Services In… | -83,720.00 |
| 06/12/2025 | Bill Payment | 12721 | Attaway's Award Center | -1,052.44 |
| 06/12/2025 | Bill Payment | 12711 | | -97.33 |
| 06/12/2025 | Bill Payment | 12717 | Crescent City Umpires Associ… | -50.00 |
| 06/17/2025 | Bill Payment | 12735 | | -76.50 |
| 06/17/2025 | Bill Payment | 12737 | Crescent City Umpires Associ… | -100.00 |
| 06/17/2025 | Bill Payment | 12739 | Pro's Pest Control Service, Inc | -205.00 |
| 06/17/2025 | Bill Payment | 12741 | | -109.28 |
| 06/17/2025 | Bill Payment | 12743 | Attaway's Award Center | -306.96 |
| 06/17/2025 | Bill Payment | 12744 | Nelnet Business Solutions (FA… | -656.08 |
| 06/17/2025 | Bill Payment | 12730 | Our Lady of Lourdes | -6,832.00 |
| 06/17/2025 | Bill Payment | 12731 | | -250.00 |
| 06/20/2025 | Bill Payment | 12776 | Lock Jock Inc Key Shoppe | -1,657.80 |
| 06/20/2025 | Check | 12750 | | -499.00 |
| 06/20/2025 | Bill Payment | 12778 | Liminex Inc dba GoGuardian | -4,321.74 |
| 06/20/2025 | Check | 12749 | | -1,000.00 |
| 06/20/2025 | Check | 12748 | | -376.00 |
| 06/20/2025 | Check | 12747 | | -5,750.00 |
| 06/20/2025 | Check | 12758 | | -376.00 |
| 06/20/2025 | Bill Payment | 12768 | | -140.00 |
| 06/20/2025 | Bill Payment | 12772 | Archdiocese of New Orleans -… | -1,417.00 |
| 06/20/2025 | Bill Payment | 12779 | Bonnie C's | -610.00 |
| 06/20/2025 | Check | 12746 | | -5,640.00 |
| 06/20/2025 | Check | 12757 | | -376.00 |
| 06/20/2025 | Check | 12756 | | -999.00 |
| 06/20/2025 | Check | 12755 | | -499.00 |
| 06/20/2025 | Check | 12753 | | -499.00 |
| 06/20/2025 | Check | 12759 | | -175.00 |
| 06/27/2025 | Bill Payment | 12789 | | -38.42 |
| 06/27/2025 | Bill Payment | 12781 | Reece Landscaping LLC | -500.00 |
| 06/27/2025 | Bill Payment | 12782 | Rubicon West LLC (Atlas) | -4,317.60 |
| 06/27/2025 | Bill Payment | 12783 | North Shore Ace Hardware. | -5.19 |
| 06/27/2025 | Bill Payment | 12784 | RD Graphics and Apparel LLC | -224.00 |
| 06/27/2025 | Bill Payment | 12785 | | -135.43 |
| 06/27/2025 | Bill Payment | 12786 | Attaway's Award Center | -197.33 |
| 06/27/2025 | Bill Payment | 12787 | EverOn / Protection One/ADT | -547.96 |
| 06/27/2025 | Bill Payment | 12788 | The College Board (AP Exam… | -6,191.00 |
| 06/27/2025 | Bill Payment | 12790 | | -31.16 |
| 06/27/2025 | Bill Payment | 12791 | Archdiocese of New Orleans I… | -5,436.00 |
| 06/27/2025 | Bill Payment | 12792 | | -57.56 |
| 06/27/2025 | Bill Payment | 12793 | | -750.00 |
| 06/27/2025 | Bill Payment | 12794 | | -31.89 |
| 06/27/2025 | Bill Payment | 12795 | | -50.00 |
| 06/30/2025 | Bill Payment | 12799 | WEX Bank (RaceTrac) | -334.09 |
| 06/30/2025 | Bill Payment | 12798 | ATMOS Energy Louisiana - LGS | -167.82 |
| 06/30/2025 | Bill Payment | 12801 | Balfour New Orleans, LLC | -5,087.93 |
| 06/30/2025 | Bill Payment | 12802 | Eagle Insulators of Southeast … | -1,384.15 |
| 06/30/2025 | Bill Payment | 12803 | ChillCo Comprehensive Cooli… | -527.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Bill Payment | 12804 | ▮. | -875.10 |
| 06/30/2025 | Bill Payment | 12797 | Educational Electronics Corp. | -2,813.03 |
| 06/30/2025 | Bill Payment | 12805 | City of Slidell | -457.10 |
| 06/30/2025 | Bill Payment | 12807 | NASSP/NHS/NJHS National … | -770.00 |
| 06/30/2025 | Bill Payment | 12796 | Mesalain Consulting Group | -2,100.00 |
| 06/30/2025 | Bill Payment | 12808 | Chase Cardmember Services | -6,104.32 |

| Total | | | | -168,684.79 |
|---|---|---|---|---|

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Invoice | 100007580 | ▮ | -4,801.00 |
| 07/03/2025 | Expense | | Nelnet Business Solutions (FA… | -11.00 |
| 07/10/2025 | Bill Payment | 12828 | Archdiocese of New Orleans | -48.38 |
| 07/10/2025 | Bill Payment | 12817 | Coastal Environmental Servic… | -747.00 |
| 07/10/2025 | Bill Payment | 12818 | | -28.84 |
| 07/10/2025 | Bill Payment | 12819 | | -54.50 |
| 07/10/2025 | Bill Payment | 12820 | Pan American Life Insurance Co | -8.90 |
| 07/10/2025 | Bill Payment | 12821 | Pitney Bowes Reserve Account | -1,200.00 |
| 07/10/2025 | Bill Payment | 12822 | ▮ | -158.74 |
| 07/10/2025 | Check | 12823 | | -376.00 |
| 07/10/2025 | Check | 12824 | | -175.00 |
| 07/10/2025 | Check | 12825 | ▮. | -1,000.00 |
| 07/10/2025 | Bill Payment | 12826 | Institute of School & Parish D… | -3,850.00 |
| 07/10/2025 | Bill Payment | 12827 | ▮. | -67.00 |
| 07/10/2025 | Bill Payment | 12809 | Lowe's Business Account | -300.53 |
| 07/10/2025 | Bill Payment | 12810 | De Lage Landen | -927.93 |
| 07/10/2025 | Bill Payment | 12811 | Selection.com | -95.00 |
| 07/10/2025 | Bill Payment | 12812 | Red Stick Sports | -383.65 |
| 07/10/2025 | Bill Payment | 12813 | BSN Sports | -637.15 |
| 07/10/2025 | Bill Payment | 12814 | Wash-St Tammany Electric C… | -10,135.24 |
| 07/10/2025 | Bill Payment | 12815 | Sky Coach LLC | -1,500.00 |
| 07/10/2025 | Bill Payment | 12816 | ▮ | -57.22 |

| Total | | | | -26,563.08 |
|---|---|---|---|---|

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Deposit | | ACT Inc. | 150.00 |
| 07/02/2025 | Deposit | | | 61,598.75 |
| 07/03/2025 | Deposit | | | 25,871.00 |
| 07/03/2025 | Deposit | | ▮ | 462.00 |
| 07/07/2025 | Credit Memo | 100007582 | ▮ | 175.00 |
| 07/07/2025 | Credit Memo | 100007583 | ▮ | 1,000.00 |
| 07/07/2025 | Credit Memo | 100007581 | ▮ | 376.00 |
| 07/08/2025 | Deposit | | | 400.00 |
| 07/08/2025 | Deposit | | | 10,267.90 |
| 07/08/2025 | Deposit | | | 550.00 |
| 07/09/2025 | Deposit | | | 39,459.00 |

| Total | | | | 140,309.65 |
|---|---|---|---|---|



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Page: 1 of 7

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:

69

**\* IMAGE \* E0**

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 499,331.68 | AVERAGE BALANCE | 682,557.86 |
| + | 49 CREDITS | 551,899.09 | YTD INTEREST PAID | |
| - | 90 DEBITS | 418,775.24 | | .00 |
| - | SERVICE CHARGES | 91.49 | | |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 632,364.04 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/04 | 100.00 | DEPOSIT | 06/13 | 924.00 | Remit 2 FACTS 025164009071923CCD |
| 06/04 | 150.00 | DEPOSIT | | | |
| 06/04 | 300.00 | REMOTE DEPOSIT CAPTURE | 06/13 | 1,220.00 | REMOTE DEPOSIT CAPTURE |
| 06/04 | 380.00 | DEPOSIT | 06/13 | 1,225.00 | REMOTE DEPOSIT CAPTURE |
| 06/04 | 400.00 | DEPOSIT | 06/13 | 2,500.00 | REMOTE DEPOSIT CAPTURE |
| 06/04 | 400.00 | REMOTE DEPOSIT CAPTURE | 06/13 | 16,388.50 | REMOTE DEPOSIT CAPTURE |
| 06/04 | 424.49 | REMOTE DEPOSIT CAPTURE | 06/16 | 5,500.00 | DEPOSIT |
| 06/04 | 500.00 | REMOTE DEPOSIT CAPTURE | 06/16 | 340,000.00 | DEPOSIT |
| 06/04 | 750.00 | REMOTE DEPOSIT CAPTURE | 06/17 | 642.42 | REMOTE DEPOSIT CAPTURE |
| 06/04 | 846.96 | REMOTE DEPOSIT CAPTURE | 06/17 | 800.00 | REMOTE DEPOSIT CAPTURE |
| 06/04 | 1,000.00 | REMOTE DEPOSIT CAPTURE | 06/20 | 200.00 | DEPOSIT |
| 06/04 | 2,450.00 | REMOTE DEPOSIT CAPTURE | 06/20 | 375.00 | Remit 2 FACTS 025171000818625CCD |
| 06/04 | 3,700.00 | DEPOSIT | | | |
| 06/04 | 24,919.00 | REMOTE DEPOSIT CAPTURE | 06/20 | 375.00 | Remit 2 FACTS 025171000818647CCD |
| 06/04 | 56,571.13 | REMOTE DEPOSIT CAPTURE | | | |
| 06/05 | 21.00 | DEPOSIT | 06/20 | 400.00 | REMOTE DEPOSIT CAPTURE |
| 06/05 | 751.00 | REMOTE DEPOSIT CAPTURE | 06/20 | 696.00 | DEPOSIT |
| 06/05 | 6,102.00 | REMOTE DEPOSIT CAPTURE | 06/20 | 2,380.00 | DEPOSIT |
| 06/05 | 13,825.00 | REMOTE DEPOSIT CAPTURE | 06/20 | 4,336.00 | REMOTE DEPOSIT CAPTURE |
| 06/06 | 375.00 | Remit 2 FACTS 025157007241851CCD | 06/24 | 100.00 | REMOTE DEPOSIT CAPTURE |
| | | | 06/24 | 5,750.50 | REMOTE DEPOSIT CAPTURE |
| 06/06 | 566.00 | Remit 2 FACTS 025157007241801CCD | 06/25 | 49.05 | REMOTE DEPOSIT CAPTURE |
| | | | 06/25 | 50.00 | REMOTE DEPOSIT CAPTURE |
| 06/13 | 150.00 | REMOTE DEPOSIT CAPTURE | 06/25 | 71.54 | REMOTE DEPOSIT CAPTURE |
| 06/13 | 514.00 | Remit 2 FACTS 025164009071946CCD | 06/25 | 5,860.00 | REMOTE DEPOSIT CAPTURE |
| | | | 06/27 | 924.00 | Remit 2 FACTS |

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 16:32:54 8 - All Bank Statements and Reconciliations PART 3 Page 62 of 200

Page: 2 of 7

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER** FDIC

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
69

**\* IMAGE \* E0**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA  70461**

## • <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 025178002772511CCD | 06/30 | 6,901.00 | REMOTE DEPOSIT CAPTURE |
| 06/30 | 4,000.00 | DEPOSIT | 06/30 | 35,035.50 | REMOTE DEPOSIT CAPTURE |

## • <u>Checks</u>

| Date | Serial | | Amount | Date | Serial | | Amount |
|---|---|---|---|---|---|---|---|
| 06/02 | 12435 | * | 250.00 | 06/23 | 12714 | | 4,814.00 |
| 06/10 | 12628 | * | 80.00 | 06/20 | 12715 | | 3,850.00 |
| 06/16 | 12630 | * | 58.62 | 06/24 | 12716 | | 76.00 |
| 06/23 | 12636 | * | 2,000.00 | 06/20 | 12718 | * | 148.50 |
| 06/05 | 12657 | * | 250.34 | 06/23 | 12719 | | 362.00 |
| 06/02 | 12674 | * | 93.18 | 06/24 | 12720 | | 153.00 |
| 06/09 | 12677 | * | 7,340.00 | 06/20 | 12722 | * | 39.45 |
| 06/12 | 12678 | | 2,150.16 | 06/16 | 12723 | | 17,159.06 |
| 06/09 | 12679 | | 477.20 | 06/23 | 12724 | | 350.00 |
| 06/06 | 12680 | | 2,119.79 | 06/17 | 12725 | | 240.00 |
| 06/04 | 12681 | | 1,691.64 | 06/20 | 12726 | | 427.75 |
| 06/09 | 12682 | | 41.97 | 06/20 | 12727 | | 205.00 |
| 06/03 | 12683 | | 4,522.86 | 06/24 | 12728 | | 1,437.00 |
| 06/16 | 12684 | | 157.88 | 06/30 | 12732 | * | 400.00 |
| 06/20 | 12685 | | 35.40 | 06/26 | 12733 | | 6,625.00 |
| 06/05 | 12686 | | 20.00 | 06/30 | 12734 | | 350.00 |
| 06/09 | 12687 | | 723.55 | 06/17 | 12736 | * | 7,145.41 |
| 06/16 | 12689 | * | 2,758.29 | 06/24 | 12742 | * | 250.00 |
| 06/23 | 12690 | | 656.08 | 06/27 | 12745 | * | 350.00 |
| 06/04 | 12691 | | 800.00 | 06/30 | 12751 | * | 1,000.00 |
| 06/11 | 12692 | | 475.00 | 06/26 | 12752 | | 252.00 |
| 06/06 | 12693 | | 700.00 | 06/26 | 12754 | * | 999.00 |
| 06/16 | 12695 | * | 1,900.00 | 06/30 | 12760 | * | 499.00 |
| 06/13 | 12697 | * | 54.50 | 06/30 | 12761 | | 375.00 |
| 06/09 | 12698 | | 1,076.81 | 06/26 | 12762 | | 376.00 |
| 06/05 | 12699 | | 3,600.00 | 06/26 | 12763 | | 376.00 |
| 06/12 | 12700 | | 8.90 | 06/25 | 12764 | | 375.00 |
| 06/06 | 12701 | | 1,680.00 | 06/25 | 12765 | | 375.00 |
| 06/17 | 12703 | * | 59.78 | 06/24 | 12771 | * | 662.56 |
| 06/24 | 12705 | * | 87.84 | 06/30 | 12773 | * | 188.33 |
| 06/27 | 12707 | * | 477.81 | 06/25 | 12774 | | 1,040.00 |
| 06/17 | 12708 | | 300.00 | 06/25 | 12775 | | 2,566.07 |
| 06/16 | 12710 | * | 769.80 | 06/26 | 12777 | * | 590.24 |
| 06/20 | 12712 | * | 277.20 | 06/25 | 12780 | * | 148.68 |
| 06/23 | 12713 | | 11.33 | | | | |

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:15:48 8 - All Bank Statements and Reconciliations - PART 3 Page 63 of 200

Page: 3 of 7



Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number: ▮▮▮▮▮▮▮▮

Images:

69

\* *IMAGE* \* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461**

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/04 | 80.29 | SYF PAYMNT Lowes 025154006175027CCD | 06/20 | 11.00 | Remit 2 FACTS 025171000818624CCD |
| 06/04 | 308.51 | UTIL PYMT ATMOS ENERGY SGL 025155006433584WEB | 06/23 | 49,192.00 | WEB PAY ROMAN CATH 025171001151859CCD |
| 06/04 | 886.82 | FLEET DEBI WEX INC 025154006212035CCD | 06/24 | 8,706.79 | WEB PMTS Washington St Ta 025178001819882CCD |
| 06/05 | 1,271.05 | FLEET DEBI WEX INC 025155006559381CCD | 06/25 | 192.51 | SYF PAYMNT Lowes 025175001856542CCD |
| 06/06 | 3.90 | Remit 2 FACTS 025157007241802CCD | 06/25 | 927.93 | 13189_1 LEASEDIRECT 025176002021478CCD |
| 06/06 | 55.00 | Remit 2 FACTS 025157007241852CCD | 06/27 | 49.05 | RETURN DEPOSITED ITEM |
| 06/11 | 2,113.62 | ePay Arthur J Gallagh 025161008215306PPD | 06/27 | 55.00 | Remit 2 FACTS 025178002772512CCD |
| 06/11 | 27,026.27 | ePay Arthur J Gallagh 025161008215273PPD | 06/27 | 890.32 | Payroll POPE JOHN PAUL I 025178002889271CCD |
| 06/12 | 91.49 | ANALYSIS SERVICE CHG | 06/27 | 22,729.39 | Payroll POPE JOHN PAUL I 025178002889274CCD |
| 06/13 | 1.95 | Remit 2 FACTS 025164009071947CCD | 06/27 | 51,272.08 | Payroll POPE JOHN PAUL I 025178002889273CCD |
| 06/13 | 55.00 | Remit 2 FACTS 025164009071924CCD | 06/27 | 161,035.78 | Payroll POPE JOHN PAUL I 025178002889272CCD |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 499,331.68 | 06/10 | 585,790.35 | 06/23 | 839,510.83 |
| 06/02 | 498,988.50 | 06/11 | 556,175.46 | 06/24 | 833,988.14 |
| 06/03 | 494,465.64 | 06/12 | 553,924.91 | 06/25 | 834,393.54 |
| 06/04 | 583,589.96 | 06/13 | 576,734.96 | 06/26 | 825,175.30 |
| 06/05 | 599,147.57 | 06/16 | 899,431.31 | 06/27 | 589,239.87 |
| 06/06 | 595,529.88 | 06/17 | 893,128.54 | 06/30 | 632,364.04 |
| 06/09 | 585,870.35 | 06/20 | 896,896.24 | | |



06/02/2025   12435   $250.00



06/09/2025   12677   $7,340.00



06/03/2025   12683   $4,522.86



06/10/2025   12628   $80.00



06/12/2025   12678   $2,150.16



06/16/2025   12684   $157.88



06/16/2025   12630   $58.62



06/09/2025   12679   $477.20



06/20/2025   12685   $35.40



06/23/2025   12636   $2,000.00



06/06/2025   12680   $2,119.79



06/05/2025   12686   $20.00



06/05/2025   12657   $250.34



06/04/2025   12681   $1,691.64



06/09/2025   12687   $723.55



06/02/2025   12674   $93.18



06/09/2025   12682   $41.97



06/16/2025   12689   $2,758.29



**06/23/2025    12690    $656.08**



**06/09/2025    12698    $1,076.81**



**06/27/2025    12707    $477.81**



**06/04/2025    12691    $800.00**



**06/05/2025    12699    $3,600.00**



**06/17/2025    12708    $300.00**



**06/11/2025    12692    $475.00**



**06/12/2025    12700    $8.90**



**06/16/2025    12710    $769.80**



**06/06/2025    12693    $700.00**



**06/06/2025    12701    $1,680.00**



**06/20/2025    12712    $277.20**



**06/16/2025    12695    $1,900.00**



**06/17/2025    12703    $59.78**



**06/23/2025    12713    $11.33**



**06/13/2025    12697    $54.50**



**06/24/2025    12705    $87.84**



**06/23/2025    12714    $4,814.00**

HANCOCK WHITNEY

1    5    A17 Bank
06/30/2025
Account Number:



06/20/2025    12715    $3,850.00



06/16/2025    12723    $17,159.06



06/30/2025    12732    $400.00



06/24/2025    12716    $76.00



06/23/2025    12724    $350.00



06/26/2025    12733    $6,625.00



06/20/2025    12718    $148.50



06/17/2025    12725    $240.00



06/30/2025    12734    $350.00



06/23/2025    12719    $362.00



06/20/2025    12726    $427.75



06/17/2025    12736    $7,145.41



06/24/2025    12720    $153.00



06/20/2025    12727    $205.00



06/24/2025    12742    $250.00



06/20/2025    12722    $39.45



06/24/2025    12728    $1,437.00



06/27/2025    12745    $350.00



06/30/2025 12751 $1,000.00



06/26/2025 12763 $376.00



06/25/2025 12775 $2,566.07



06/26/2025 12752 $252.00



06/25/2025 12764 $375.00



06/26/2025 12777 $590.24



06/26/2025 12754 $999.00



06/25/2025 12765 $375.00



06/25/2025 12780 $148.68



06/30/2025 12760 $499.00



06/24/2025 12771 $662.56



06/30/2025 12761 $375.00



06/30/2025 12773 $188.33



06/26/2025 12762 $376.00



06/25/2025 12774 $1,040.00

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.     Tell us your name and account number (if any).
2.     Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.     Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| |
|---|
| Hancock Whitney<br>Attn. Deposit Services<br>P.O. Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.     If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.     If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or<br>Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                                    $_____

Deposits Not Credited In
This Statement Cycle        (If Any)   $_____
                                                     _____
                                                     _____
                                                     _____

Add Total of Deposits Not Credited        +$_____

Subtract Total Outstanding
Checks/Debits                                    -$_____

BALANCE                                          =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

Archbishop Rummel High School

**1190.11 BankPlus Day Camp, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled b ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---

| | |
|---|---|
| Statement beginning balance | 6,797.71 |
| Interest earned | 0.87 |
| Checks and payments cleared (2) | -58,130.78 |
| Deposits and other credits cleared (14) | 58,969.79 |
| Statement ending balance | 7,637.59 |
| | |
| Register balance as of 06/30/2025 | 7,637.59 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/12/2025 | Deposit | | | -130.78 |
| 06/12/2025 | Transfer | | | 58,000.00 |

| Total | | | | -58,130.78 |
|---|---|---|---|---|

Deposits and other credits cleared (14)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 261.56 |
| 06/03/2025 | Deposit | | | 31,152.35 |
| 06/04/2025 | Deposit | | | 17,372.16 |
| 06/05/2025 | Deposit | | | 1,003.16 |
| 06/06/2025 | Deposit | | | 1,215.70 |
| 06/09/2025 | Deposit | | | 1,352.83 |
| 06/10/2025 | Deposit | | | 1,828.88 |
| 06/11/2025 | Deposit | | | 1,177.43 |
| 06/18/2025 | Deposit | | | 2,119.12 |
| 06/20/2025 | Deposit | | | 130.78 |
| 06/23/2025 | Deposit | | | 24.05 |
| 06/24/2025 | Deposit | | | 808.65 |
| 06/25/2025 | Deposit | | | 261.56 |
| 06/30/2025 | Deposit | | | 261.56 |

| Total | | | | 58,969.79 |
|---|---|---|---|---|

**BankPlus**

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| | | |
|---|---|---|
| | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                  Images                            0
Account Number                        Statement Dates   6/02/25 thru  6/30/25
Previous Balance           6,797.71   Days in this statement period:   29
   14 Deposits/Credits    58,969.79
    2 Checks/Debits       58,130.78
Cycle Service Charge            .00   Interest Earned                 .86
Interest Paid                   .87   Annual Percentage Yield Earned  0.05%
Current Balance            7,637.59   2025 Interest Paid             8.51
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/02 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 261.56 |
| 6/03 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 31,152.35 |
| 6/04 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 17,372.16 |
| 6/05 | AC- STRIPE TRANSFER | 1,003.16 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION        ▇▇▇▇▇▇▇ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-----------|--------|
| 6/06 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 1,215.70 |
| 6/09 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 1,352.83 |
| 6/10 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 1,828.88 |
| 6/11 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 1,177.43 |
| 6/18 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 2,119.12 |
| 6/20 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 130.78 |
| 6/23 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 24.05 |
| 6/24 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 808.65 |
| 6/25 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 261.56 |
| 6/30 | ARCHBISHOP RUMMEL HIGH AC- STRIPE TRANSFER | 261.56 |
| 6/30 | ARCHBISHOP RUMMEL HIGH Interest Deposit | .87 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-----------|--------|
| 6/12 | Web Xfer From/To: ▇▇▇▇▇▇▇▇ Cash flow for operations. | 58,000.00- |
| 6/12 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 130.78- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 7,059.27 | 6/05 | 56,586.94 | 6/10 | 60,984.35 |
| 6/03 | 38,211.62 | 6/06 | 57,802.64 | 6/11 | 62,161.78 |
| 6/04 | 55,583.78 | 6/09 | 59,155.47 | 6/12 | 4,031.00 |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                    ▮▮▮▮▮▮▮▮▮▮    (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/18 | 6,150.12 | 6/23 | 6,304.95 | 6/25 | 7,375.16 |
| 6/20 | 6,280.90 | 6/24 | 7,113.60 | 6/30 | 7,637.59 |

Archbishop Rummel High School

**1190.12 BankPlus Merchant Acct, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled b

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 46,625.09 |
| Interest earned | 0.92 |
| Checks and payments cleared (5) | -45,620.90 |
| Deposits and other credits cleared (17) | 6,961.78 |
| Statement ending balance | 7,966.89 |
| | |
| Register balance as of 06/30/2025 | 7,966.89 |

## Details

### Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Journal | June Online Merchant | | -370.92 |
| 06/02/2025 | Journal | June Online Merchant | | 117.49 |
| 06/02/2025 | Journal | June Online Merchant | | -122.49 |
| 06/02/2025 | Journal | June Online Merchant | | 10.00 |
| 06/12/2025 | Transfer | | | -45,000.00 |

| Total | | | | -45,620.90 |
|---|---|---|---|---|

### Deposits and other credits cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/30/2025 | Receive Payment | Credit Card Payment | | 98.61 |
| 05/30/2025 | Receive Payment | Credit Card Payment | | 500.00 |
| 06/02/2025 | Receive Payment | Credit Card Payment | | 500.00 |
| 06/02/2025 | Deposit | | | 46.97 |
| 06/05/2025 | Receive Payment | Credit Card Payment | | 1,100.45 |
| 06/05/2025 | Deposit | | | 120.00 |
| 06/06/2025 | Deposit | | | 1,000.00 |
| 06/06/2025 | Receive Payment | Credit Card Payment | | 500.00 |
| 06/06/2025 | Deposit | | | 50.00 |
| 06/10/2025 | Receive Payment | Credit Card Payment | | 1,200.00 |
| 06/10/2025 | Receive Payment | Credit Card Payment | | 500.00 |
| 06/17/2025 | Deposit | | | 750.00 |
| 06/19/2025 | Receive Payment | Credit Card Payment | | 400.00 |
| 06/20/2025 | Deposit | | | 50.00 |
| 06/21/2025 | Deposit | | | 120.00 |
| 06/24/2025 | Deposit | | | 11.75 |
| 06/26/2025 | Deposit | | | 14.00 |

| Total | | | | 6,961.78 |
|---|---|---|---|---|

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ■■■■■ | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
    Funds Availability Policy update effective July 1, 2025:
    Availability limits for holds on deposits will change.  On the first
    business day after check deposit, $275 may be available (previously $225).
    For extended holds cash available second day increases to $550 (previously
    $450).  Large dollar items over $6,725 may be subject to hold
    (previously $5,525).
```

```
DEBTOR IN POSSESSION                    Images                              0
Account Number          X■■■■■■■■■      Statement Dates   6/02/25 thru  6/30/25
Previous Balance              46,625.09 Days in this statement period:     29
   15 Deposits/Credits         6,961.78
    5 Checks/Debits           45,620.90
Cycle Service Charge               .00  Interest Earned                   .85
Interest Paid                      .92  Annual Percentage Yield Earned   0.05%
Current Balance                7,966.89 2025 Interest Paid               8.32
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/02 | AC- Wix.com<br>PAYOUT<br>Archbishop Rummel High | 46.97 |
| 6/02 | AC- MERCHANT SERVICE<br>MERCH DEP<br>ARCHBISHOP RUMMEL HIGH | 598.61 |
| 6/03 | AC- MERCHANT SERVICE<br>MERCH DEP<br>ARCHBISHOP RUMMEL HIGH | 500.00 |
| 6/06 | AC- Heartland<br>ACH FUNDS | 50.00 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT | |
|-----------|--------|-----------|--------|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    X&#9608;&#9608;&#9608;&#9608;&#9608;&#9608;&#9608;&#9608;    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL HIGH | |
| 6/06 | AC- HRTLAND PMT SYS | 120.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 6/06 | AC- MERCHANT SERVICE | 1,100.45 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/09 | AC- MERCHANT SERVICE | 1,500.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/11 | AC- MERCHANT SERVICE | 500.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/11 | AC- MERCHANT SERVICE | 1,200.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/18 | AC- MERCHANT SERVICE | 750.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/20 | AC- Heartland | 50.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/20 | AC- MERCHANT SERVICE | 400.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/23 | AC- HRTLAND PMT SYS | 120.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 6/25 | AC- HRTLAND PMT SYS | 11.75 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 6/27 | AC- HRTLAND PMT SYS | 14.00 |
| | TXNS/FEES | |
| | ARCH RUMMEL FD SERVICE | |
| 6/30 | Interest Deposit | .92 |

_____

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/02 | AC- MERCHANT SERVICE | 117.49- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/02 | AC- MERCHANT SERVICE | 122.49- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL THEA | |
| 6/02 | AC- MERCHANT SERVICE | 370.92- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/03 | AC- AUTHNET GATEWAY | 10.00- |
| | BILLING | |



**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION ███████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL | |
| 6/12 | Web Xfer From/To: ███████ | 45,000.00- |
| | ███████ Cash | |
| | ations. | |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 46,659.77 | 6/11 | 51,620.22 | 6/23 | 7,940.22 |
| 6/03 | 47,149.77 | 6/12 | 6,620.22 | 6/25 | 7,951.97 |
| 6/06 | 48,420.22 | 6/18 | 7,370.22 | 6/27 | 7,965.97 |
| 6/09 | 49,920.22 | 6/20 | 7,820.22 | 6/30 | 7,966.89 |

Archbishop Rummel High School

**1190.13 BankPlus Online Advancement, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled b█████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 30,285.98 |
| Interest earned | 0.90 |
| Checks and payments cleared (2) | -36,000.00 |
| Deposits and other credits cleared (4) | 7,295.05 |
| Statement ending balance | 1,581.93 |
| | |
| Uncleared transactions as of 06/30/2025 | 816.89 |
| Register balance as of 06/30/2025 | 2,398.82 |

## Details

Checks and payments cleared (2)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/12/2025 | Transfer | | | 15,000.00 |
| 06/25/2025 | Transfer | | | -21,000.00 |
| Total | | | | -36,000.00 |

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 3,801.77 |
| 06/09/2025 | Deposit | | | 1,633.62 |
| 06/16/2025 | Deposit | | | 683.64 |
| 06/23/2025 | Deposit | | | 1,176.02 |
| Total | | | | 7,295.05 |

## Additional Information

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Deposit | | | 816.89 |
| Total | | | | 816.89 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▊▊▊▊ | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).
```

```
DEBTOR IN POSSESSION            Images                            0
Account Number       ▊▊▊▊▊▊     Statement Dates  6/02/25 thru  6/30/25
Previous Balance         30,285.98   Days in this statement period:   29
    4 Deposits/Credits    7,295.05
    2 Checks/Debits      36,000.00
Cycle Service Charge          .00    Interest Earned                 .86
Interest Paid                 .90    Annual Percentage Yield Earned  0.05%
Current Balance         1,581.93     2025 Interest Paid             3.03
```

|                    | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/03 | AC- MerchPayout SV9T<br>8662240369<br>Archbishop Rummel High | 3,801.77 |
| 6/10 | AC- MerchPayout SV9T<br>8662240369<br>Archbishop Rummel High | 1,633.62 |
| 6/17 | AC- MerchPayout SV9T<br>8662240369<br>Archbishop Rummel High | 683.64 |
| 6/24 | AC- MerchPayout SV9T<br>8662240369 | 1,176.02 |




EQUAL HOUSING LENDER

SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP



**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                          ▮▮▮▮▮▮ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
|      | Archbishop Rummel High | |
| 6/30 | Interest Deposit | .90 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/12 | Web Xfer From/To: ▮▮▮▮▮▮ Cash f camp payroll. | 15,000.00- |
| 6/25 | Web Xfer From/To: ▮▮▮▮▮▮ Cash er camp payroll. | 21,000.00- |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 30,285.98 | 6/12 | 20,721.37 | 6/25 | 1,581.03 |
| 6/03 | 34,087.75 | 6/17 | 21,405.01 | 6/30 | 1,581.93 |
| 6/10 | 35,721.37 | 6/24 | 22,581.03 | | |

Archbishop Rummel High School

**1190.14 BankPlus Online Band, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,839.96 |
| Interest earned | 0.07 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 1,840.03 |
| | |
| Register balance as of 06/30/2025 | 1,840.03 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▉▉▉▉ | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

```
Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).
```

```
DEBTOR IN POSSESSION              Images                         0
Account Number          ▉▉▉▉▉    Statement Dates  6/02/25 thru  6/30/25
Previous Balance         1,839.96 Days in this statement period:      29
     Deposits/Credits          .00
     Checks/Debits             .00
Cycle Service Charge          .00 Interest Earned                   .07
Interest Paid                 .07 Annual Percentage Yield Earned  0.05%
Current Balance          1,840.03 2025 Interest Paid                .96
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Deposit | .07 |

---

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 1,839.96 | 6/30 | 1,840.03 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1190.15 BankPlus Charitable Gaming, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled b ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 74,027.02 |
| Interest earned | 2 63 |
| Checks and payments cleared (2) | -71,159.88 |
| Deposits and other credits cleared (3) | 132 86 |
| Statement ending balance | 3,002 63 |
| | |
| Uncleared transactions as of 06/30/2025 | -100.00 |
| Register balance as of 06/30/2025 | 2,902 63 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/23/2025 | Check | 1015 | ██████ | 6,906 20 |
| 06/27/2025 | Transfer | | | -64,253.68 |
| Total | | | | -71,159.88 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 92.86 |
| 06/03/2025 | Deposit | | | 20 00 |
| 06/04/2025 | Deposit | | | 20.00 |
| Total | | | | 132.86 |

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/16/2025 | Check | 1014 | Louisiana Department of Rev… | -100.00 |
| Total | | | | -100.00 |

**BancorpSouth**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
CHARITABLE GAMING ACCOUNT
LICENSE #G-0004128
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

| | | | |
|---|---|---|---|
| BUSINESS INTEREST CK | | Images | 1 |
| Account Number | ███████ | Statement Dates  6/02/25 thru  6/30/25 | |
| Previous Balance | 74,027.02 | Days in this statement period: | 29 |
| 3 Deposits/Credits | 132.86 | | |
| 2 Checks/Debits | 71,159.88 | | |
| Cycle Service Charge | .00 | Interest Earned | 2.53 |
| Interest Paid | 2.63 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 3,002.63 | 2025 Interest Paid | 9.28 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/02 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 92.86 |
| 6/03 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 20.00 |
| 6/04 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 20.00 |
| 6/30 | Interest Deposit | 2.63 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
## LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ————————→ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ————→

TOTAL ————→

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ————→

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ————————→

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**BankPlus** Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**Bank**PLUS
It's more than a name. It's a promise.

```
***CHECKING***
```

BUSINESS INTEREST CK                              ████████████ (continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/27 | Web Xfer From/To: ████████████ Transfer gaming proceeds to operating acct. | 64,253.68- |

**Check Transactions**

| Date | Serial | Amount |
|------|--------|--------|
| 6/24 | 1015 | 6,906.20 |

\* Denotes missing check numbers

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 74,119.88 | 6/04 | 74,159.88 | 6/27 | 3,000.00 |
| 6/03 | 74,139.88 | 6/24 | 67,253.68 | 6/30 | 3,002.63 |

**Bank**PLUS
it's more than a name, it's a promise.

ARCHBISHOP RUMMEL HIGH SCHOOL
ONLINE FUNDRAISING

1015

6/23/25

$ 6,906 20

Six thousand nine hundred six 20/100 DOLLARS

A FIRST BANK

06/24/2025            $6,906.20

Archbishop Rummel High School

**1190.16 BankPlus Online Student Services, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled b █████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance .............................................................................. 3,366.56
Interest earned ................................................................................................ 0 14
Checks and payments cleared (0) ...................................................................... 0.00
Deposits and other credits cleared (0) ............................................................... 0 00
Statement ending balance ................................................................................. 3,366 70

Register balance as of 06/30/2025 ..................................................................... 3,366.70

**BancorpSouth**
It's more than a bank. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮▮▮ | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                    Images                            0
Account Number         ▮▮▮▮▮▮          Statement Dates   6/02/25 thru  6/30/25
Previous Balance          3,366.56     Days in this statement period:     29
     Deposits/Credits           .00
     Checks/Debits              .00
Cycle Service Charge           .00     Interest Earned                   .14
Interest Paid                  .14     Annual Percentage Yield Earned  0.05%
Current Balance           3,366.70     2025 Interest Paid                .84
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Deposit | .14 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 3,366.56 | 6/30 | 3,366.70 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **BankPlus** Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**1110.03 BankPlus Operating, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2025

Reconciled b ████████████

Any changes made to transactions after this date aren't included in this report.

### Summary

USD

| | |
|---|---|
| Statement beginning balance | 152,002.73 |
| Checks and payments cleared (240) | 317,943 42 |
| Deposits and other credits cleared (59) | 317,055.33 |
| Statement ending balance | 151,114.64 |
| | |
| Uncleared transactions as of 06/30/2025 | 101,349 28 |
| Register balance as of 06/30/2025 | 49,765.36 |
| Cleared transactions after 06/30/2025 | 0 00 |
| Uncleared transactions after 06/30/2025 | -70,723.15 |
| Register balance as of 07/09/2025 | 20,957 79 |

### Details

Checks and payments cleared (240)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/05/2023 | Check | 68386 | ████████████ | 700 00 |
| 03/28/2024 | Bill Payment | 69573 | | -430.55 |
| 05/10/2024 | Bill Payment | 69809 | | 1,581 97 |
| 06/07/2024 | Bill Payment | 69931 | | -60.00 |
| 06/14/2024 | Bill Payment | 69966 | | 11 00 |
| 06/26/2024 | Bill Payment | 70019 | | -22.80 |
| 06/26/2024 | Bill Payment | 70020 | | 64 00 |
| 06/26/2024 | Bill Payment | 70026 | | -51.00 |
| 06/26/2024 | Bill Payment | 70042 | | 37 55 |
| 07/17/2024 | Bill Payment | 70154 | | -23.93 |
| 08/21/2024 | Bill Payment | 70273 | | 6 99 |
| 09/20/2024 | Bill Payment | 70525 | | -60.00 |
| 09/20/2024 | Bill Payment | 70533 | | 114 00 |
| 09/27/2024 | Bill Payment | 70579 | | -180.00 |
| 09/27/2024 | Bill Payment | 70586 | | 180.00 |
| 10/04/2024 | Bill Payment | 70615 | | -55.00 |
| 10/04/2024 | Bill Payment | 70656 | | 55 00 |
| 10/04/2024 | Bill Payment | 70660 | | -55.00 |
| 11/01/2024 | Bill Payment | 70903 | Birdies #18 | 57 97 |
| 12/13/2024 | Bill Payment | 71252 | Screen Printing Unlimited LLC | -122.58 |
| 12/13/2024 | Bill Payment | 71222 | Chuckwagon Charters Inc | 2,350 00 |
| 12/19/2024 | Bill Payment | 71322 | | -45.00 |
| 12/19/2024 | Bill Payment | 71315 | | 205 50 |
| 01/31/2025 | Bill Payment | 71467 | | -38.30 |
| 02/11/2025 | Bill Payment | 71548 | | 95 00 |
| 02/11/2025 | Bill Payment | 71549 | | -95.00 |
| 02/11/2025 | Bill Payment | 71550 | | 95 00 |
| 02/11/2025 | Bill Payment | 71553 | | -70.00 |
| 03/12/2025 | Bill Payment | 71710 | | 83 00 |
| 04/16/2025 | Bill Payment | 72030 | St. Catherine of Siena School | -1,500.00 |
| 04/16/2025 | Bill Payment | 72023 | | 300 00 |
| 04/25/2025 | Refund | 72039 | ████████ (d... | -200.00 |
| 04/28/2025 | Bill Payment | 72072 | Metairie Park Country Day Sc | 350 00 |
| 04/28/2025 | Bill Payment | 72071 | J Mann Basketball Camp, LLC | -600.00 |
| 05/09/2025 | Bill Payment | 72124 | | 150 00 |
| 05/09/2025 | Bill Payment | 72125 | Gio's Pizza Spaghetti House | -250.00 |
| 05/15/2025 | Bill Payment | 72164 | Chateau Golf & Country Club | 76 82 |
| 05/15/2025 | Bill Payment | 72187 | | -271.06 |
| 05/15/2025 | Bill Payment | 72185 | Richard Reames Trophy & Aw | 1,506 72 |
| 05/15/2025 | Bill Payment | 72170 | ████████ | -300.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/15/2025 | Bill Payment | 72163 | Chastity Project | 1,300 00 |
| 05/23/2025 | Bill Payment | 72212 | ███████████ | -286.61 |
| 05/23/2025 | Bill Payment | 72225 | ███████████ | 4,780 00 |
| 05/23/2025 | Bill Payment | 72240 | Selection.com | -252.00 |
| 05/23/2025 | Bill Payment | 72211 | Firehouse Subs | 769 08 |
| 05/23/2025 | Bill Payment | 72203 | Church Supply House | -120.63 |
| 05/23/2025 | Bill Payment | 72223 | ███████████ | 68 99 |
| 05/23/2025 | Bill Payment | 72230 | Pan-American Life Insurance … | -75.80 |
| 05/23/2025 | Bill Payment | 72239 | ███████████ | 250 00 |
| 05/23/2025 | Bill Payment | 72217 | ███████████ | -25.23 |
| 05/23/2025 | Bill Payment | 72196 | ACT, Inc | 10,842 00 |
| 05/23/2025 | Bill Payment | 72209 | Fat Boys Pizza LLC | -513.64 |
| 05/23/2025 | Bill Payment | 72216 | ███████████ | 4,886 07 |
| 05/23/2025 | Bill Payment | 72242 | Union Service & Maintenance | -7,017.95 |
| 05/23/2025 | Bill Payment | 72199 | Allfa  Specialties, Inc | 227 69 |
| 05/23/2025 | Bill Payment | 72206 | Cox Communications | -159.71 |
| 05/23/2025 | Bill Payment | 72214 | ███████████ | 67 50 |
| 05/23/2025 | Bill Payment | 72208 | ███████████ | -616.85 |
| 05/23/2025 | Bill Payment | 72233 | Playscripts | 199 83 |
| 05/23/2025 | Bill Payment | 72228 | ███████████ | -231.97 |
| 05/23/2025 | Bill Payment | 72221 | ███████████ | 3,000 00 |
| 05/23/2025 | Bill Payment | 72222 | ███████████ | -67.45 |
| 05/23/2025 | Bill Payment | 72227 | Messina's Catering | 1,042 43 |
| 05/23/2025 | Bill Payment | 72243 | Uniti Company | -400.95 |
| 05/23/2025 | Bill Payment | 72201 | ███████████ | 129 00 |
| 05/23/2025 | Bill Payment | 72238 | S & H Automotive & Truck Re… | -85.65 |
| 05/23/2025 | Bill Payment | 72207 | Crescent City Sports Enterpris | 300 00 |
| 05/23/2025 | Bill Payment | 72226 | ███████████ | -74.54 |
| 05/23/2025 | Bill Payment | 72195 | A & L Sales, Inc | 1,439 89 |
| 05/23/2025 | Bill Payment | 72204 | Cognia Inc | -2,800.00 |
| 05/23/2025 | Bill Payment | 72210 | Fau   Pas Prints | 1,367 49 |
| 05/23/2025 | Bill Payment | 72200 | Bounce World | -823.58 |
| 05/28/2025 | Bill Payment | 72289 | ███████████ | 12 85 |
| 05/28/2025 | Bill Payment | 72290 | ███████████ | -98.90 |
| 05/28/2025 | Bill Payment | 72272 | ███████████ | 77 50 |
| 05/28/2025 | Bill Payment | 72293 | ███████████ | -28.70 |
| 05/28/2025 | Bill Payment | 72249 | ███████████ | 65 55 |
| 05/28/2025 | Bill Payment | 72253 | ███████████ | -44.50 |
| 05/28/2025 | Bill Payment | 72248 | ███████████ | 16 15 |
| DATE | Bill Payment | 72254 | ███████████ | -19.20 |
| 05/28/2025 | Bill Payment | 72292 | ███████████ | 58 80 |
| 05/28/2025 | Bill Payment | 72256 | ███████████ | -75.05 |
| 05/28/2025 | Bill Payment | 72247 | ███████████ | 43 75 |
| 05/28/2025 | Bill Payment | 72298 | ███████████ | -23.20 |
| 05/28/2025 | Bill Payment | 72257 | ███████████ | 29 00 |
| 05/28/2025 | Bill Payment | 72258 | ███████████ | -124.73 |
| 05/28/2025 | Bill Payment | 72259 | ███████████ | 22 90 |
| 05/28/2025 | Bill Payment | 72261 | ███████████ | -76.15 |
| 05/28/2025 | Bill Payment | 72262 | ███████████ | 109 05 |
| 05/28/2025 | Bill Payment | 72263 | ███████████ | -81.55 |
| 05/28/2025 | Bill Payment | 72269 | ███████████ | 26 00 |
| 05/28/2025 | Bill Payment | 72246 | ███████████ | -76.85 |
| 05/28/2025 | Bill Payment | 72278 | ███████████ | 21 75 |
| 05/28/2025 | Bill Payment | 72275 | ███████████ | -50.05 |
| 05/28/2025 | Bill Payment | 72280 | ███████████ | 23 95 |
| 05/28/2025 | Bill Payment | 72245 | ███████████ | -36.00 |
| 05/28/2025 | Bill Payment | 72276 | ███████████ | 18 20 |
| 05/28/2025 | Bill Payment | 72277 | ███████████ | -85.20 |
| 05/28/2025 | Bill Payment | 72279 | ███████████ | 18 60 |
| 05/28/2025 | Bill Payment | 72274 | ███████████ | -95.40 |
| 05/28/2025 | Bill Payment | 72294 | ███████████ | 12 05 |
| 05/28/2025 | Bill Payment | 72299 | ███████████ | -17.40 |
| 05/28/2025 | Bill Payment | 72296 | ███████████ | 38 00 |
| 05/28/2025 | Bill Payment | 72284 | ███████████ | -35.40 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/28/2025 | Bill Payment | 72295 | | 23 55 |
| 05/28/2025 | Bill Payment | 72288 | | -29.10 |
| 05/30/2025 | Bill Payment | 72313 | | 1,620 00 |
| 05/30/2025 | Bill Payment | 72304 | Bounce World | -823.58 |
| 05/30/2025 | Bill Payment | 72306 | Caire Hotel & Restaurant Sup | 12,993 66 |
| 05/30/2025 | Bill Payment | 72316 | Holy Cross School | -313.00 |
| 05/30/2025 | Bill Payment | 72321 | | 39 99 |
| 05/30/2025 | Bill Payment | 72325 | | -360.00 |
| 05/30/2025 | Bill Payment | 72300 | Raising Cane's Chicken Fingers | 559 25 |
| 05/30/2025 | Bill Payment | 72324 | | -21.34 |
| 05/30/2025 | Bill Payment | 72308 | Church Supply House | 133 36 |
| 05/30/2025 | Bill Payment | 72318 | Louisiana Tumble-N-Cheer Ac… | -1,500.00 |
| 05/30/2025 | Bill Payment | 72311 | FastSigns of Metairie | 3,160 80 |
| 05/30/2025 | Bill Payment | 72315 | | -25.22 |
| 05/30/2025 | Bill Payment | 72319 | | 787 41 |
| 05/30/2025 | Bill Payment | 72302 | | -1,446.25 |
| 05/30/2025 | Bill Payment | 72314 | Grundmann's Athletic Co | 158 04 |
| 05/30/2025 | Bill Payment | 72317 | Jefferson Parish Department … | -4,635.43 |
| 05/30/2025 | Bill Payment | 72322 | | 54 50 |
| 05/30/2025 | Bill Payment | 72312 | | -54.50 |
| 05/30/2025 | Bill Payment | 72309 | College Board | 15,790 00 |
| 05/30/2025 | Bill Payment | 72323 | Pel Hughes Printing | -4,622.00 |
| 05/30/2025 | Bill Payment | 72310 | Ewing Irrigation & Landscape | 518 94 |
| 05/30/2025 | Bill Payment | 72326 | Total Electronics Systems, Inc. | -1,098.00 |
| 05/30/2025 | Bill Payment | 72307 | | 475 12 |
| 05/30/2025 | Bill Payment | 72303 | | -1,742.41 |
| 05/30/2025 | Bill Payment | 72320 | | 151 46 |
| 05/30/2025 | Bill Payment | 72305 | | -135.00 |
| 06/01/2025 | E pense | 3002368117 | Atmos | 579 07 |
| 06/01/2025 | Expense | Inv 104966921 Apr/May | Exxon Mobil | -689.83 |
| 06/01/2025 | E pense | 3066866281 | Atmos | 56 34 |
| 06/01/2025 | Expense | 3002368313 | Atmos | -43.61 |
| 06/02/2025 | Journal | Bnkcrd Month Fees | | 10 00 |
| 06/02/2025 | Bill Payment | 72327 | St. Joseph Abbey and Semina | -220.00 |
| 06/03/2025 | Bill Payment | 72329 | St  Joseph Abbey and Semina | 200 00 |
| 06/03/2025 | Bill Payment | 72328 | | -200.00 |
| 06/04/2025 | Journal | NSF CK DR ED | | 475 00 |
| 06/04/2025 | Invoice | 40012 | | -420.59 |
| 06/06/2025 | Bill Payment | 72338 | Kentwood Springs | 241 82 |
| 06/06/2025 | Bill Payment | 72333 | | -128.44 |
| 06/06/2025 | Bill Payment | 72330 | Bounce World | 823 58 |
| 06/06/2025 | Bill Payment | 72346 | Union Service & Maintenance | -4,294.31 |
| 06/06/2025 | Bill Payment | 72339 | | 300 00 |
| 06/06/2025 | Bill Payment | 72335 | Hasty Awards | -345.35 |
| 06/06/2025 | Bill Payment | 72342 | | 809 58 |
| 06/06/2025 | Bill Payment | 72340 | Malcolm M. Dienes, LLC | -5,657.25 |
| 06/06/2025 | Bill Payment | 72336 | Interface Security Systems, LLC | 1,200 29 |
| 06/06/2025 | Bill Payment | 72341 | | -826.21 |
| 06/06/2025 | Bill Payment | 72343 | Pigeon Catering, Inc | 6,072 76 |
| 06/06/2025 | Bill Payment | 72337 | Jefferson Parish Department … | -304.07 |
| 06/06/2025 | Bill Payment | 72331 | College Board | 262 46 |
| 06/06/2025 | Bill Payment | 72334 | Guide Book Publishing | -780.00 |
| 06/06/2025 | Bill Payment | 72344 | Rockin Rollin Video Game Tru | 700 00 |
| 06/06/2025 | Bill Payment | 72345 | Selection.com | -157.00 |
| 06/06/2025 | Bill Payment | 72332 | Colonial Bowling Lanes | 1,282 38 |
| 06/09/2025 | Journal | Bank Fees June | | -50.00 |
| 06/09/2025 | Bill Payment | 72347 | | 261 49 |
| 06/10/2025 | Journal | Stop payment charge | | -36.00 |
| 06/11/2025 | E pense | Inv 18808  June | Gallagher Benefit Services | 2,965 87 |
| 06/11/2025 | Expense | Invoice 18666-Medical | Gallagher Benefit Services | -58,611.89 |
| 06/13/2025 | Bill Payment | 72349 | Rockin Rollin Video Game Tru | 700 00 |
| 06/13/2025 | Bill Payment | 72348 | Raising Cane's Chicken Fingers | -793.51 |
| 06/13/2025 | E pense | Inv 46170A | Favorites Promotional Product | 2,990 26 |
| 06/13/2025 | Bill Payment | 72372 | | -25.77 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/13/2025 | Bill Payment | 72355 | Bayou Shaved Ice, LLC | 780 00 |
| 06/13/2025 | Bill Payment | 72359 | Greenkeeper's, Inc. | -4,000.00 |
| 06/13/2025 | Bill Payment | 72365 | | 976 08 |
| 06/13/2025 | Bill Payment | 72363 | Jefferson Parish Department … | -158.37 |
| 06/13/2025 | Bill Payment | 72357 | Broad Glass | 11,740 52 |
| 06/13/2025 | Bill Payment | 72361 | | -175.00 |
| 06/13/2025 | Bill Payment | 72364 | Marse Welding Supplies, Inc | 30 62 |
| 06/13/2025 | Bill Payment | 72351 | Airline Skate Center, Inc. | -720.00 |
| 06/13/2025 | Bill Payment | 72360 | | 2,475 20 |
| 06/13/2025 | Bill Payment | 72371 | | -54.50 |
| 06/13/2025 | Bill Payment | 72352 | Allfa   Specialties, Inc | 431 88 |
| 06/13/2025 | Bill Payment | 72367 | Nelnet Business Solutions - F… | -603.05 |
| 06/13/2025 | Bill Payment | 72370 | Reptile Crew | 450 00 |
| 06/13/2025 | Bill Payment | 72374 | Villere's Florist | -2,354.99 |
| 06/13/2025 | Bill Payment | 72366 | | 636 95 |
| 06/13/2025 | Bill Payment | 72353 | Archbishop Chapelle High Sc… | -10,184.50 |
| 06/13/2025 | Bill Payment | 72358 | Co   Communications | 159 71 |
| 06/13/2025 | Bill Payment | 72354 | Archdiocese of New Orleans | -1,767.50 |
| 06/13/2025 | Bill Payment | 72362 | Integrity Abbey Flooring Center | 5,205 11 |
| 06/13/2025 | Bill Payment | 72356 | Bounce World | -823.58 |
| 06/18/2025 | Journal | NSF Cheerleaders June | | 715 00 |
| 06/19/2025 | Expense | Inv104966921 | Exxon Mobil | -919.54 |
| 06/19/2025 | E pense | 4 Invoices | Amazon com | 1,400 49 |
| 06/20/2025 | Bill Payment | 72383 | | -54.50 |
| 06/20/2025 | Bill Payment | 72404 | | 472 56 |
| 06/20/2025 | Bill Payment | 72410 | | -400.00 |
| 06/20/2025 | Bill Payment | 72382 | Bayou Shaved Ice, LLC | 306 00 |
| 06/20/2025 | Bill Payment | 72377 | BankPlus Strickland | -2,287.76 |
| 06/20/2025 | Bill Payment | 72403 | | 966 79 |
| 06/20/2025 | Bill Payment | 72379 | BankPlus-Faculty Staff | -4,893.20 |
| 06/20/2025 | Bill Payment | 72415 | | 400 00 |
| 06/20/2025 | Bill Payment | 72378 | BankPlus-Development | -2,802.29 |
| 06/20/2025 | Bill Payment | 72407 | National Association of Secon | 770 00 |
| 06/20/2025 | Bill Payment | 72406 | Moon's Towing Service, Inc. | -1,328.60 |
| 06/20/2025 | Bill Payment | 72391 | Colonial Bowling Lanes | 1,282 38 |
| 06/20/2025 | Bill Payment | 72380 | BankPlus-Milano | -1,382.28 |
| 06/20/2025 | Bill Payment | 72395 | Grundmann's Athletic Co | 1,008 35 |
| 06/20/2025 | Bill Payment | 72399 | Jefferson Parish Department … | -92.55 |
| 06/20/2025 | Bill Payment | 72413 | | 450 00 |
| 06/20/2025 | Bill Payment | 72422 | | -1,520.00 |
| 06/20/2025 | Bill Payment | 72390 | College Board | 742 40 |
| 06/20/2025 | Bill Payment | 72402 | | -48.14 |
| 06/20/2025 | Bill Payment | 72396 | | 4,145 50 |
| 06/20/2025 | Bill Payment | 72417 | Union Service & Maintenance | -1,089.63 |
| 06/20/2025 | Bill Payment | 72405 | | 338 92 |
| 06/20/2025 | Bill Payment | 72398 | Interface Security Systems, LLC | -419.60 |
| 06/20/2025 | Bill Payment | 72394 | First Tee LLC | 1,146 61 |
| 06/20/2025 | Bill Payment | 72416 | . | -5,111.71 |
| 06/20/2025 | Bill Payment | 72409 | Pitney Bowes Global Financia | 1,482 61 |
| 06/20/2025 | Bill Payment | 72408 | | -151.31 |
| 06/20/2025 | Bill Payment | 72385 | Brattain Sports Performance | 800 00 |
| 06/20/2025 | Bill Payment | 72419 | Varsity Spirit Fashion | -3,463.75 |
| 06/20/2025 | Bill Payment | 72412 | | 60 26 |
| 06/20/2025 | Bill Payment | 72421 | | -258.32 |
| 06/20/2025 | Bill Payment | 72401 | LENOVO FINANCIAL SERVI | 156 74 |
| 06/20/2025 | Bill Payment | 72418 | Uniti Company | -400.62 |
| 06/20/2025 | Bill Payment | 72384 | Bounce World | 823 58 |
| 06/23/2025 | Expense | #6170-071056557-001 | Waste Connections Bayou, Inc | -1,764.95 |
| 06/26/2025 | E pense | 26906115 | Entergy | 79 27 |
| 06/26/2025 | Expense | 30371504 | Entergy | -2,822.09 |
| 06/26/2025 | E pense | 27948215 | Entergy | 229 97 |
| 06/26/2025 | Expense | 27947084 | Entergy | -364.43 |
| 06/26/2025 | Expense | 26906875 | Entergy | 160 35 |
| 06/26/2025 | Expense | 26906594 | Entergy | -1,672.09 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/26/2025 | E pense | 22643746 | Entergy | 739 23 |
| 06/26/2025 | Expense | 22643340 | Entergy | -332.28 |
| 06/26/2025 | E pense | 22642318 | Entergy | 1,595 43 |
| 06/26/2025 | Expense | 202615217 | Entergy | -132.53 |
| 06/26/2025 | Journal | Void and Reissue | | 36 00 |
| 06/26/2025 | Expense | 132824012 | Entergy | -13,811.75 |
| 06/26/2025 | E pense | 94877792 | Entergy | 185 21 |
| 06/27/2025 | Bill Payment | 72441 VOID | Our City, Our Cathedral Fund … | -1,176.00 |

| | | | | |
|------|------|---------|-------|-------------:|
| Total | | | | -317,943.42 |

Deposits and other credits cleared (59)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/02/2025 | Journal | Bnkcrd Month Fees | | 0.00 |
| 06/03/2025 | Deposit | | | 10 00 |
| 06/05/2025 | Journal | void/Reissue Ck72023 | | 300.00 |
| 06/12/2025 | Deposit | | Son of a Saint Scholars | 7,237 15 |
| 06/12/2025 | Deposit | | ACE | 11,250.00 |
| 06/12/2025 | Deposit | | MCR | 15,783 81 |
| 06/12/2025 | Deposit | | Aspiring Scholars | 2,450.00 |
| 06/12/2025 | Transfer | | | 45,000 00 |
| 06/12/2025 | Transfer | | | 58,000.00 |
| 06/13/2025 | Deposit | | Son of a Saint Scholars | 3,413 75 |
| 06/13/2025 | Deposit | | ACE | 16,350.00 |
| 06/13/2025 | Deposit | | MCR | 484 00 |
| 06/13/2025 | Deposit | | MCR | 196.00 |
| 06/13/2025 | Deposit | | MCR | 80 00 |
| 06/13/2025 | Deposit | | MCR | 9,339.90 |
| 06/13/2025 | Deposit | | MCR | 959 50 |
| 06/13/2025 | Deposit | | MCR | 500.00 |
| 06/13/2025 | Deposit | | ██████████████ | 420.00 |
| 06/18/2025 | Deposit | | | 10.00 |
| 06/20/2025 | Deposit | | | 10 00 |
| 06/20/2025 | Deposit | | MCR | 50,000.00 |
| 06/26/2025 | Journal | Void and Reissue | | 300 00 |
| 06/26/2025 | Deposit | | | 10.00 |
| 06/27/2025 | Transfer | | | 64,253 68 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 6.99 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 122 58 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 180.00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 180.00 |
| 06/30/2025 | Deposit | | MCR | 4,000.00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 205 50 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 430.55 |
| 06/30/2025 | Deposit | | | 2,515 29 |
| 06/30/2025 | Deposit | | MCR | 1,486.00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 700 00 |
| 06/30/2025 | Deposit | | MCR | 263.00 |
| 06/30/2025 | Deposit | | MCR | 14,344 50 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 51.00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 70 00 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 83.00 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 95 00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 95.00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 95 00 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 11.00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 22 80 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 23.93 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 37 55 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 45.00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 64 00 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 55.00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 57 97 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 55.00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 55 00 |
| 06/30/2025 | Journal | VOID Cks at 06.30.25 | | 1,176.00 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 60 00 |
| 06/30/2025 | Deposit | | | 4.91 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 60 00 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 1,581.97 |
| 06/30/2025 | Journal | Void Cks at 6 30 25 | | 2,350 00 |
| 06/30/2025 | Journal | Void Cks at 6.30.25 | | 114.00 |

| Total | | | | 317,055.33 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/13/2024 | Bill Payment | 71238 | ███████ | 22 93 |
| 02/14/2025 | Bill Payment | 71592 | St. Augustine High School | -730.00 |
| 02/28/2025 | Bill Payment | 71680 | Favorites Promotional Product | 1,036 31 |
| 02/28/2025 | Bill Payment | 71683 | | -152.15 |
| 03/25/2025 | Bill Payment | 71824 | | 100 00 |
| 03/25/2025 | Bill Payment | 71823 | | -100.00 |
| 04/03/2025 | Bill Payment | 71881 | | 99 00 |
| 04/04/2025 | Bill Payment | 71906 | Firehouse Subs | -928.54 |
| 04/11/2025 | Bill Payment | 71942 | LASC Workshop | 1,750 00 |
| 04/11/2025 | Bill Payment | 71940 | LASC Workshop | -2,250.00 |
| 04/11/2025 | Bill Payment | 71961 | Edna Karr High School | 12 00 |
| 04/25/2025 | Bill Payment | 72066 | | -169.51 |
| 05/02/2025 | Bill Payment | 72082 | ADS Systems, LLC | 460 00 |
| 05/02/2025 | Bill Payment | 72109 | Orthopedic & Sports Therapy | -669.90 |
| 05/23/2025 | Bill Payment | 72220 | | 54 50 |
| 05/23/2025 | Bill Payment | 72197 | Agile Sports Technologies(HU… | -1,974.40 |
| 05/28/2025 | Bill Payment | 72264 | | 27 35 |
| 05/28/2025 | Bill Payment | 72267 | | -39.55 |
| 05/28/2025 | Bill Payment | 72250 | | 16 35 |
| 05/28/2025 | Bill Payment | 72251 | | -83.80 |
| 05/28/2025 | Bill Payment | 72252 | | 32 90 |
| 05/28/2025 | Bill Payment | 72286 | | -34.25 |
| 05/28/2025 | Bill Payment | 72255 | | 41 60 |
| 05/28/2025 | Bill Payment | 72265 | | -45.35 |
| 05/28/2025 | Bill Payment | 72281 | | 17 10 |
| 05/28/2025 | Bill Payment | 72282 | | -14.45 |
| 05/28/2025 | Bill Payment | 72273 | | 10 25 |
| 05/28/2025 | Bill Payment | 72285 | | -23.35 |
| 05/28/2025 | Bill Payment | 72283 | | 19 05 |
| 05/28/2025 | Bill Payment | 72291 | | -10.95 |
| 05/28/2025 | Bill Payment | 72287 | | 35 15 |
| 05/28/2025 | Bill Payment | 72297 | | -32.20 |
| 05/28/2025 | Bill Payment | 72270 | | 30 50 |
| 05/28/2025 | Bill Payment | 72260 | | -73.30 |
| 05/28/2025 | Bill Payment | 72266 | | 83 60 |
| 05/28/2025 | Bill Payment | 72271 | | -97.80 |
| 05/28/2025 | Bill Payment | 72268 | | 30 25 |
| 06/13/2025 | Bill Payment | 72350 | ADS Systems, LLC | -460.00 |
| 06/13/2025 | Bill Payment | 72368 | Neon One LLC | 1,575 04 |
| 06/13/2025 | Bill Payment | 72369 | Pel Hughes Printing | -568.00 |
| 06/13/2025 | Bill Payment | 72373 | St Joseph Abbey and Semina | 515 00 |
| 06/16/2025 | Bill Payment | 72376 | Universal Cheerleaders Assoc… | -20,138.00 |
| 06/16/2025 | Bill Payment | 72375 | Pigeon Catering, Inc | 14,633 19 |
| 06/20/2025 | Bill Payment | 72386 | C.T. Traina Inc. | -506.41 |
| 06/20/2025 | Bill Payment | 72381 | Bayou Boys Charters | 6,000 00 |
| 06/20/2025 | Bill Payment | 72414 | Selection.com | -38.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/20/2025 | Bill Payment | 72411 | | 145 06 |
| 06/20/2025 | Bill Payment | 72397 | Hog Alley Lounge | -200.00 |
| 06/20/2025 | Bill Payment | 72393 | E D  White Catholic High School | 300 00 |
| 06/20/2025 | Bill Payment | 72392 | | -325.00 |
| 06/20/2025 | Bill Payment | 72400 | | 54 50 |
| 06/20/2025 | Bill Payment | 72389 | Classic Interiors | -3,632.61 |
| 06/20/2025 | Bill Payment | 72388 | Clarion Herald | 1,590 00 |
| 06/20/2025 | Bill Payment | 72420 | Web4u Corporation | -1,452.00 |
| 06/20/2025 | Bill Payment | 72387 | Cintas | 541 46 |
| 06/27/2025 | Bill Payment | 72434 | First Tee LLC | -172.86 |
| 06/27/2025 | Bill Payment | 72446 | | 353 77 |
| 06/27/2025 | Bill Payment | 72427 | Bayou Shaved Ice, LLC | -336.00 |
| 06/27/2025 | Bill Payment | 72437 | iNprint Solutions | 459 80 |
| 06/27/2025 | Bill Payment | 72431 | Crescent City Sports Enterpris… | -300.00 |
| 06/27/2025 | Bill Payment | 72439 | | 1,206 32 |
| 06/27/2025 | Bill Payment | 72443 | Pan-American Life Insurance … | -75.80 |
| 06/27/2025 | Bill Payment | 72454 | | 165 76 |
| 06/27/2025 | Bill Payment | 72423 | Adventurequest Laser Tag | -774.02 |
| 06/27/2025 | Bill Payment | 72426 | Balfour New Orleans | 875 81 |
| 06/27/2025 | Bill Payment | 72448 | Red Stick Sports | -2,489.37 |
| 06/27/2025 | Bill Payment | 72432 | | 100 21 |
| 06/27/2025 | Bill Payment | 72447 | Raising Cane's Chicken Fingers | -853.27 |
| 06/27/2025 | Bill Payment | 72450 | Sound City Resource | 1,471 00 |
| 06/27/2025 | Bill Payment | 72452 | Vivid Ink Graphics | -320.55 |
| 06/27/2025 | Bill Payment | 72444 | Party Rentals Delivered LLC | 651 94 |
| 06/27/2025 | Bill Payment | 72428 | | -500.00 |
| 06/27/2025 | Bill Payment | 72449 | Sign E  press Outlet LLC | 440 00 |
| 06/27/2025 | Bill Payment | 72436 | | -400.00 |
| 06/27/2025 | Bill Payment | 72453 | | 200 00 |
| 06/27/2025 | Bill Payment | 72438 | | -200.00 |
| 06/27/2025 | Bill Payment | 72430 | Catholic Community Foundation | 1,248 00 |
| 06/27/2025 | Bill Payment | 72425 | | -135.00 |
| 06/27/2025 | Bill Payment | 72435 | Geo Surfaces, Inc | 9,435 00 |
| 06/27/2025 | Bill Payment | 72424 | Archbishop Rummel Alumni A… | -380.00 |
| 06/27/2025 | Bill Payment | 72442 | | 3,421 63 |
| 06/27/2025 | Bill Payment | 72445 | Pitney Bowes Global Financia… | -235.12 |
| 06/27/2025 | Bill Payment | 72433 | Fau  Pas Prints | 813 26 |
| 06/27/2025 | Bill Payment | 72451 | University of New Orleans | -6,450.00 |
| 06/27/2025 | Bill Payment | 72429 | Bounce World | 823 58 |
| 06/27/2025 | Bill Payment | 72440 | New Orleans Moms Blog | -1,500.00 |
| 06/30/2025 | E  pense | 3066866281 | Atmos | 51 10 |
| 06/30/2025 | Expense | 3002368117 | Atmos | -326.63 |
| 06/30/2025 | E  pense | 0045250045250 | Jefferson Parish Department | 156 09 |
| 06/30/2025 | Expense | 3002368313 | Atmos | -44.78 |

**Total**     **-101,349.28**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Bill Payment | 72467 | Ja-Roy Pest Control | -960.00 |
| 07/03/2025 | Bill Payment | 72459 | | 61 00 |
| 07/03/2025 | Bill Payment | 72461 | Chuckwagon Charters Inc | -2,250.00 |
| 07/03/2025 | Bill Payment | 72471 | | 530 49 |
| 07/03/2025 | Bill Payment | 72479 | | -200.00 |
| 07/03/2025 | Bill Payment | 72481 | Southern Pride Charters LLC | 5,250 00 |
| 07/03/2025 | Bill Payment | 72477 | Reliastar Life Insurance Co. | -81.93 |
| 07/03/2025 | Bill Payment | 72470 | | 469 58 |
| 07/03/2025 | Bill Payment | 72469 | Kentwood Springs | -97.93 |
| 07/03/2025 | Bill Payment | 72483 | Turf Tank | 6,300 00 |
| 07/03/2025 | Bill Payment | 72476 | Ramsey Education | -2,873.85 |
| 07/03/2025 | Bill Payment | 72472 | | 294 87 |
| 07/03/2025 | Bill Payment | 72480 | Screen Printing Unlimited LLC | -1,081.33 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Bill Payment | 72456 | Archbishop Chapelle High Sc | 5,085 32 |
| 07/03/2025 | Bill Payment | 72455 | A & L Sales, Inc. | -2,466.29 |
| 07/03/2025 | Bill Payment | 72464 | E  ecutone Systems Co of LA, | 426 02 |
| 07/03/2025 | Bill Payment | 72466 | Interface Security Systems, LLC | -1,200.29 |
| 07/03/2025 | Bill Payment | 72474 | Pigeon Catering, Inc | 4,680 89 |
| 07/03/2025 | Bill Payment | 72482 | ███████████ | -257.22 |
| 07/03/2025 | Bill Payment | 72475 | Pitney Bowes Purchase Power | 655 85 |
| 07/03/2025 | Bill Payment | 72468 | ███████████ | -482.60 |
| 07/03/2025 | Bill Payment | 72473 | ███████████ | 5,598 00 |
| 07/03/2025 | Bill Payment | 72484 | nance | -9,558.24 |
| 07/03/2025 | Bill Payment | 72486 | Zeigler Tree & Timber | 1,500 00 |
| 07/03/2025 | Bill Payment | 72457 | Brattain Sports Performance | -400.00 |
| 07/03/2025 | Bill Payment | 72458 | C T  Traina Inc | 12,672 34 |
| 07/03/2025 | Bill Payment | 72478 | ███████████ | -342.21 |
| 07/03/2025 | Bill Payment | 72463 | Decker Equipement | 2,509 41 |
| 07/03/2025 | Bill Payment | 72465 | Integrity Abbey Flooring Center | -2,643.00 |
| 07/03/2025 | Bill Payment | 72460 | ███████████ | 60 00 |
| 07/03/2025 | Bill Payment | 72462 | Clarion Herald | -600.00 |
| 07/03/2025 | Bill Payment | 72485 | Villere's Florist | 211 48 |

Total                                                                                                          -71,800.14

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2025 | Deposit | | MCR | 219 76 |
| 07/07/2025 | Deposit | | MCR | 857.23 |

Total                                                                                                           1,076.99

**BankPlus**
It's more than a bank. It's a promise.*

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

| | | | |
|---|---|---|---|
| DEBTOR IN POSSESSION | | Images | 200 |
| Account Number | X██████████ | Statement Dates   6/02/25 thru  6/30/25 | |
| Previous Balance | 152,002.73 | Days in this statement period: | 29 |
| 26 Deposits/Credits | 308,366.58 | | |
| 209 Checks/Debits | 309,259.58 | | |
| Cycle Service Charge | .00 | Interest Earned | 4.78 |
| Interest Paid | 4.91 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 151,114.64 | 2025 Interest Paid | 35.53 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $72.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/03 | AC- FACTS<br>Remit     2<br>Archbishop Rummel High | 10.00 |
| 6/12 | Web Xfer From/To: ████████████<br>████████ Cash f<br>ations. | 45,000.00 |
| 6/12 | Web Xfer From/To: ████████████<br>████████ Cash f<br>ations. | 58,000.00 |
| 6/12 | Deposit/Credit | 2,450.00 |
| 6/12 | Deposit/Credit | 7,237.15 |
| 6/12 | Deposit/Credit | 11,250.00 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | TOTAL |  |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.®
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                                    X▮▮▮▮▮▮▮    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 6/12 | Deposit/Credit | 15,783.81 |
| 6/13 | Deposit/Credit | 80.00 |
| 6/13 | Deposit/Credit | 196.00 |
| 6/13 | Deposit/Credit | 420.00 |
| 6/13 | Deposit/Credit | 484.00 |
| 6/13 | Deposit/Credit | 500.00 |
| 6/13 | Deposit/Credit | 959.50 |
| 6/13 | Deposit/Credit | 3,413.75 |
| 6/13 | Deposit/Credit | 9,339.90 |
| 6/13 | Deposit/Credit | 16,350.00 |
| 6/18 | AC- FACTS | 10.00 |
|      | Remit    2 |  |
|      | Archbishop Rummel High |  |
| 6/20 | AC- FACTS | 10.00 |
|      | Remit    2 |  |
|      | Archbishop Rummel High |  |
| 6/20 | Deposit/Credit | 50,000.00 |
| 6/26 | AC- FACTS | 10.00 |
|      | Remit    2 |  |
|      | Archbishop Rummel |  |
| 6/27 | Web Xfer From/To: ▮▮▮▮▮▮▮ | 64,253.68 |
|      | ▮▮▮▮▮▮▮ Trans |  |
|      | oceeds to operating acct. |  |
| 6/30 | Deposit/Credit | 263.00 |
| 6/30 | Deposit/Credit | 1,486.00 |
| 6/30 | Deposit/Credit | 2,515.29 |
| 6/30 | Deposit/Credit | 4,000.00 |
| 6/30 | Deposit/Credit | 14,344.50 |
| 6/30 | Interest Deposit | 4.91 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/02 | AC- BANKCARD | 10.00- |
|      | MTHLY FEES |  |
|      | ARCHBISHOP RUMMEL HS |  |
| 6/03 | AC- ATMOS ENERGY SGL | 43.61- |
|      | UTIL PYMT |  |
|      | ARCHBISHOP RUMMEL HS |  |
| 6/03 | AC- ATMOS ENERGY SGL | 56.34- |
|      | UTIL PYMT |  |
|      | ARCHBISHOP RUMMEL HS |  |
| 6/03 | AC- ATMOS ENERGY SGL | 579.07- |
|      | UTIL PYMT |  |
|      | ARCHBISHOP RUMMEL HS |  |
| 6/04 | Chargeback | 475.00- |
| 6/04 | Chargeback    512 | 420.59- |
| 6/04 | AC- WEX INC | 689.83- |
|      | FLEET DEBI |  |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

| | ***CHECKING*** | |
|---|---|---|

DEBTOR IN POSSESSION     ▮▮▮▮▮▮▮▮   (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL HS | |
| 6/09 | Account Analysis Charge | 50.00- |
| 6/10 | Stop Payment Charge | 36.00- |
| 6/11 | AC- Arthur J Gallagh | 2,965.87- |
| | ePay | |
| | AN109 - Archbishop Rum | |
| 6/11 | AC- Arthur J Gallagh | 58,611.89- |
| | ePay | |
| | AN109 - Archbishop Rum | |
| 6/16 | AC- Favorites Promot | 2,990.26- |
| | PURCHASE | |
| 6/18 | Chargeback  318 | 715.00- |
| 6/24 | AC- WEX INC | 919.54- |
| | FLEET DEBI | |
| | ARCHBISHOP RUMMEL HS | |
| 6/24 | AC- WASTE CONNECTION | 1,764.95- |
| | WEB_PAY | |
| | ARCHBISHOP RUMMEL HIGH | |
| 6/26 | Stop Payment Charge | 36.00- |
| 6/27 | AC- | 79.27- |
| | ACI ETR   ACI Payments Inc | |
| | TEL | |
| | 8007870577 | |
| 6/27 | AC- Entergy Services | 132.53- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 160.35- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 185.21- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 229.97- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 332.28- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 364.43- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 739.23- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 1,595.43- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 1,672.09- |
| | Bill Pay | |

**Bank**Plus
It's more than a name. It's a promise.
Member FDIC

### ***CHECKING***

DEBTOR IN POSSESSION                    X▓▓▓▓▓▓        (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 2,822.09- |
| | Bill Pay | |
| | Archbishop Rummel High | |
| 6/27 | AC- Entergy Services | 13,811.75- |
| | Bill Pay | |
| | Archbishop Rummel High | |

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 6/02 | 71467 | 38.30 | 6/05 | 72239 | 250.00 |
| 6/26 | 72030* | 1,500.00 | 6/11 | 72240 | 252.00 |
| 6/03 | 72039* | 200.00 | 6/03 | 72242* | 7,017.95 |
| 6/10 | 72071* | 600.00 | 6/09 | 72243 | 400.95 |
| 6/04 | 72072 | 350.00 | 6/16 | 72245* | 36.00 |
| 6/11 | 72124* | 150.00 | 6/16 | 72246 | 76.85 |
| 6/10 | 72125 | 250.00 | 6/23 | 72247 | 43.75 |
| 6/09 | 72163* | 1,300.00 | 6/20 | 72248 | 16.15 |
| 6/11 | 72164 | 76.82 | 6/17 | 72249 | 65.55 |
| 6/03 | 72170* | 300.00 | 6/30 | 72253* | 44.50 |
| 6/03 | 72185* | 1,506.72 | 6/16 | 72254 | 19.20 |
| 6/30 | 72187* | 271.06 | 6/16 | 72256* | 75.05 |
| 6/03 | 72195* | 1,439.89 | 6/17 | 72257 | 29.00 |
| 6/04 | 72196 | 10,842.00 | 6/18 | 72258 | 124.73 |
| 6/04 | 72199* | 227.69 | 6/23 | 72259 | 22.90 |
| 6/02 | 72200 | 823.58 | 6/18 | 72261* | 76.15 |
| 6/10 | 72201 | 129.00 | 6/23 | 72262 | 109.05 |
| 6/04 | 72203* | 120.63 | 6/17 | 72263 | 81.55 |
| 6/10 | 72204 | 2,800.00 | 6/25 | 72269* | 26.00 |
| 6/09 | 72206* | 159.71 | 6/17 | 72272* | 77.50 |
| 6/03 | 72208* | 616.85 | 6/26 | 72274* | 95.40 |
| 6/04 | 72209 | 513.64 | 6/16 | 72275 | 50.05 |
| 6/03 | 72210 | 1,367.49 | 6/20 | 72276 | 18.20 |
| 6/05 | 72211 | 769.08 | 6/24 | 72277 | 85.20 |
| 6/05 | 72212 | 286.61 | 6/23 | 72278 | 21.75 |
| 6/09 | 72214* | 67.50 | 6/17 | 72279 | 18.60 |
| 6/03 | 72216* | 4,886.07 | 6/18 | 72280 | 23.95 |
| 6/03 | 72217 | 25.23 | 6/18 | 72284* | 35.40 |
| 6/09 | 72221* | 3,000.00 | 6/17 | 72288* | 29.10 |
| 6/23 | 72222 | 67.45 | 6/25 | 72289 | 12.85 |
| 6/10 | 72223 | 68.99 | 6/20 | 72290 | 98.90 |
| 6/05 | 72225* | 4,780.00 | 6/16 | 72292* | 58.80 |
| 6/12 | 72226 | 74.54 | 6/23 | 72293 | 28.70 |
| 6/17 | 72227 | 1,042.43 | 6/17 | 72294 | 12.05 |
| 6/24 | 72228 | 231.97 | 6/17 | 72295 | 23.55 |
| 6/09 | 72230* | 75.80 | 6/16 | 72296 | 38.00 |
| 6/10 | 72233* | 199.83 | 6/20 | 72298* | 23.20 |
| 6/16 | 72238* | 85.65 | 6/16 | 72299 | 17.40 |

* Denotes missing check numbers

**Bank**Plus
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    X⬛⬛⬛⬛⬛⬛        (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 6/04 | 72300 | 559.25 | 6/25 | 72352 | 431.88 |
| 6/09 | 72302* | 1,446.25 | 6/20 | 72353 | 10,184.50 |
| 6/10 | 72303 | 1,742.41 | 6/25 | 72354 | 1,767.50 |
| 6/09 | 72304 | 823.58 | 6/25 | 72355 | 780.00 |
| 6/04 | 72305 | 135.00 | 6/23 | 72356 | 823.58 |
| 6/20 | 72306 | 12,993.66 | 6/30 | 72357 | 11,740.52 |
| 6/03 | 72307 | 475.12 | 6/30 | 72358 | 159.71 |
| 6/04 | 72308 | 133.36 | 6/23 | 72359 | 4,000.00 |
| 6/06 | 72309 | 15,790.00 | 6/24 | 72360 | 2,475.20 |
| 6/11 | 72310 | 518.94 | 6/30 | 72361 | 175.00 |
| 6/10 | 72311 | 3,160.80 | 6/24 | 72362 | 5,205.11 |
| 6/09 | 72312 | 54.50 | 6/26 | 72363 | 158.37 |
| 6/09 | 72313 | 1,620.00 | 6/24 | 72364 | 30.62 |
| 6/03 | 72314 | 158.04 | 6/20 | 72365 | 976.08 |
| 6/03 | 72315 | 25.22 | 6/24 | 72366 | 636.95 |
| 6/30 | 72316 | 313.00 | 6/27 | 72367 | 603.05 |
| 6/04 | 72317 | 4,635.43 | 6/23 | 72370* | 450.00 |
| 6/05 | 72318 | 1,500.00 | 6/30 | 72371 | 54.50 |
| 6/09 | 72319 | 787.41 | 6/30 | 72372 | 25.77 |
| 6/16 | 72320 | 151.46 | 6/26 | 72374* | 2,354.99 |
| 6/24 | 72321 | 39.99 | 6/27 | 72377* | 2,287.76 |
| 6/04 | 72322 | 54.50 | 6/27 | 72378 | 2,802.29 |
| 6/04 | 72323 | 4,622.00 | 6/27 | 72379 | 4,893.20 |
| 6/03 | 72324 | 21.34 | 6/27 | 72380 | 1,382.28 |
| 6/16 | 72325 | 360.00 | 6/26 | 72382* | 306.00 |
| 6/17 | 72326 | 1,098.00 | 6/27 | 72383 | 54.50 |
| 6/11 | 72327 | 220.00 | 6/30 | 72384 | 823.58 |
| 6/06 | 72328 | 200.00 | 6/25 | 72385 | 800.00 |
| 6/11 | 72329 | 200.00 | 6/30 | 72390* | 742.40 |
| 6/17 | 72330 | 823.58 | 6/25 | 72391 | 1,282.38 |
| 6/30 | 72331 | 262.46 | 6/23 | 72394* | 1,146.61 |
| 6/11 | 72332 | 1,282.38 | 6/26 | 72395 | 1,008.35 |
| 6/10 | 72333 | 128.44 | 6/24 | 72396 | 4,145.50 |
| 6/23 | 72334 | 780.00 | 6/30 | 72398* | 419.60 |
| 6/24 | 72335 | 345.35 | 6/27 | 72399 | 92.55 |
| 6/23 | 72336 | 1,200.29 | 6/27 | 72401* | 156.74 |
| 6/16 | 72337 | 304.07 | 6/30 | 72402 | 48.14 |
| 6/18 | 72338 | 241.82 | 6/24 | 72403 | 966.79 |
| 6/17 | 72339 | 300.00 | 6/27 | 72404 | 472.56 |
| 6/18 | 72340 | 5,657.25 | 6/24 | 72405 | 338.92 |
| 6/09 | 72341 | 826.21 | 6/24 | 72406 | 1,328.60 |
| 6/18 | 72342 | 809.58 | 6/30 | 72407 | 770.00 |
| 6/17 | 72343 | 6,072.76 | 6/24 | 72408 | 151.31 |
| 6/12 | 72344 | 700.00 | 6/30 | 72409 | 1,482.61 |
| 6/20 | 72345 | 157.00 | 6/24 | 72410 | 400.00 |
| 6/16 | 72346 | 4,294.31 | 6/30 | 72412* | 60.26 |
| 6/10 | 72347 | 261.49 | 6/25 | 72413 | 450.00 |
| 6/18 | 72348 | 793.51 | 6/23 | 72415* | 400.00 |
| 6/18 | 72349 | 700.00 | 6/24 | 72416 | 5,111.71 |
| 6/23 | 72351* | 720.00 | 6/24 | 72417 | 1,089.63 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                          (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 6/30 | 72418 | 400.62 | 6/25 | 72422 | 1,520.00 |
| 6/26 | 72419 | 3,463.75 | 6/20 | 99258528* | 1,400.49 |
| 6/27 | 72421* | 258.32 | | | |

\* Denotes missing check numbers

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 151,130.85 | 6/11 | 800.53 | 6/23 | 158,419.68 |
| 6/03 | 132,421.91 | 6/12 | 139,746.95 | 6/24 | 133,152.34 |
| 6/04 | 108,642.99 | 6/13 | 171,490.10 | 6/25 | 126,861.73 |
| 6/05 | 101,057.30 | 6/16 | 162,933.00 | 6/26 | 117,168.87 |
| 6/06 | 85,067.30 | 6/17 | 153,259.33 | 6/27 | 146,294.67 |
| 6/09 | 74,455.39 | 6/18 | 144,091.94 | 6/30 | 151,114.64 |
| 6/10 | 65,078.43 | 6/20 | 168,233.76 | | |

Archbishop Rummel High School

**1190.10 BankPlus Online Tuition/Fees, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by ██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance ............................................................ 1,043.59
Interest earned ............................................................................... 0.05
Checks and payments cleared (0) ..................................................... 0.00
Deposits and other credits cleared (0) ............................................. 0.00
Statement ending balance .............................................................. 1,043.64

Register balance as of 06/30/2025 ................................................. 1,043.64

**BankPlus**

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                 Images                          0
Account Number         ████████      Statement Dates  6/02/25 thru  6/30/25
Previous Balance           1,043.59  Days in this statement period:     29
      Deposits/Credits          .00
      Checks/Debits             .00
Cycle Service Charge            .00  Interest Earned                   .05
Interest Paid                   .05  Annual Percentage Yield Earned  0.06%
Current Balance            1,043.64  2025 Interest Paid                .26
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Deposit | .05 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 1,043.59 | 6/30 | 1,043.64 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**1120.03 BankPlus Payroll Account, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2025

Reconciled b██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                    USD

Statement beginning balance                                                                            12,590.32
Checks and payments cleared (11)                                                                       473,367 20
Deposits and other credits cleared (5)                                                                650,002.18
Statement ending balance                                                                              189,225.30

Register balance as of 06/30/2025                                                                     189,225 30
Cleared transactions after 06/30/2025                                                                        0.00
Uncleared transactions after 06/30/2025                                                                 11,672 55
Register balance as of 07/09/2025                                                                     177,552.75

**Details**

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2025 | Journal | PR 6.12.25 Smr Camp | | -4,114.94 |
| 06/12/2025 | Journal | PR 6 12 25 Smr Camp | | 267 50 |
| 06/12/2025 | Journal | PR 6.12.25 Smr Camp | | -19,172.76 |
| 06/27/2025 | Journal | PR 6 27 25 Smr Camp | | 3,955 00 |
| 06/27/2025 | Journal | PR 6.27.25 Smr Camp | | -766.00 |
| 06/27/2025 | Journal | PR 6 27 25 Smr Camp | | 18,460 45 |
| 06/30/2025 | Journal | Payroll 6.30.25 | | -42,559.25 |
| 06/30/2025 | Journal | Payroll 6 30 25 | | 876 85 |
| 06/30/2025 | Journal | Payroll 6.30.25 | | -3,093.80 |
| 06/30/2025 | Journal | Payroll 6 30 25 | | 283,710 89 |
| 06/30/2025 | Journal | Payroll 6.30.25 | | -96,389.76 |

| Total | | | | -473,367.20 |
|------|------|---------|-------|--------------|

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2025 | Transfer | | | 15,000.00 |
| 06/25/2025 | Transfer | | | 21,000 00 |
| 06/25/2025 | Deposit | | | 314,000.00 |
| 06/26/2025 | Transfer | | | 300,000 00 |
| 06/30/2025 | Journal | Payroll 6.30.25 | | 2.18 |

| Total | | | | 650,002.18 |
|------|------|---------|-------|--------------|

**Additional Information**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/11/2025 | Journal | PR 7.11.25 Smr Camp | | -1,851.38 |
| 07/11/2025 | Journal | PR 7 11 25 Smr Camp | | 9,363 17 |
| 07/11/2025 | Journal | PR 7.11.25 Smr Camp | | -458.00 |

| Total | | | | -11,672.55 |
|------|------|---------|-------|--------------|

**BankPlus**
It's more than a name. It's a promise.®

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▉▉▉▉▉ | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                  Images                          1
Account Number          ▉▉▉▉▉▉▉       Statement Dates   6/02/25 thru  6/30/25
Previous Balance          12,590.32   Days in this statement period:     29
    4 Deposits/Credits    650,000.00
   11 Checks/Debits       473,367.20
Cycle Service Charge            .00   Interest Earned                  2.16
Interest Paid                  2.18   Annual Percentage Yield Earned   0.05%
Current Balance          189,225.30   2025 Interest Paid               6.39
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 6/12 | Web Xfer From/To: ▉▉▉▉▉▉ Cash f camp payroll. | 15,000.00 |
| 6/25 | Web Xfer From/To: ▉▉▉▉▉▉ Cash er camp payroll. | 21,000.00 |
| 6/25 | Deposit/Credit | 314,000.00 |
| 6/26 | AC- ROMAN CAT ACH DLS W ARCH RUMMEL HIGH A | 300,000.00 |
| 6/30 | Interest Deposit | 2.18 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER
HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED
WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS
STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the
statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or
problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or
why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will
credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to
complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION                    X███████████     (Continued)

_____

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/12 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 267.50- |
| 6/12 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 4,114.94- |
| 6/12 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 19,172.76- |
| 6/26 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 766.00- |
| 6/26 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 3,955.00- |
| 6/26 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 18,460.45- |
| 6/27 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 876.85- |
| 6/27 | AC- AN109-ARCHBISHOP RAFFLE TAX RUMMEL ARCHBISHOP | 3,093.80- |
| 6/27 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 42,559.25- |
| 6/27 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 96,389.76- |
| 6/27 | AC- ARCHBISHOP RUMME Payroll ARCHBISHOP RUMMEL HIGH | 283,710.89- |

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/02 | 12,590.32 | 6/25 | 339,035.12 | 6/27 | 189,223.12 |
| 6/12 | 4,035.12 | 6/26 | 615,853.67 | 6/30 | 189,225.30 |

**CHECKING DEPOSIT**

**BankPlus**

| | |
|---|---|
| NAME | ARCH Rummel HS- |
| ADDRESS | 1901 ___ |
| SIGNATURE | |
| DATE | |

| | |
|---|---|
| CURRENCY | |
| COIN | |
| CHECKS | 300,000 00 |
| SUB-TOTAL | 300,000 |
| LESS CASH RECEIVED | |
| $ | 300 000 00 |

CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE OR ANY APPLICABLE COLLECTION AGREEMENT AND MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL.

06/25/2025                $314,000.00

Archbishop Rummel High School

**1130.01 BankPlus Money Market, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by █████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance .................................................................. 550.17
Interest earned ............................................................................................ 0.02
Checks and payments cleared (0) ............................................................ 0.00
Deposits and other credits cleared (0) ..................................................... 0.00
Statement ending balance ..................................................................... 550.19

Register balance as of 06/30/2025 ......................................................... 550.19

**Bank PLUS**

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 06/30/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

```
Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).
```

| DEBTOR IN POSSESSION | | Images | 0 |
|---|---|---|---|
| Account Number | ████ | Statement Dates  6/02/25 thru  6/30/25 | |
| Previous Balance | 550.17 | Days in this statement period: | 29 |
| Deposits/Credits | .00 | | |
| Checks/Debits | .00 | | |
| Cycle Service Charge | .00 | Interest Earned | .02 |
| Interest Paid | .02 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 550.19 | 2025 Interest Paid | .13 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Deposit | .02 |

---

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 550.17 | 6/30 | 550.19 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT — $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
BankPlus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to BankPlus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**1190.17 Gulf Coast Online Tuition/Fees, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled b ███████████

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 315,317.93 |
| Checks and payments cleared (3) | 316,605 44 |
| Deposits and other credits cleared (27) | 220,171.28 |
| Statement ending balance | 218,883.77 |
| | |
| Uncleared transactions as of 06/30/2025 | 2,500 00 |
| Register balance as of 06/30/2025 | 216,383.77 |
| Cleared transactions after 06/30/2025 | 0 00 |
| Uncleared transactions after 06/30/2025 | 33,353.70 |
| Register balance as of 07/07/2025 | 249,737 47 |

## Details

### Checks and payments cleared (3)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2025 | Journal | Bandcard Fees June | | 2,580 44 |
| 06/25/2025 | Deposit | | | -314,000.00 |
| 06/30/2025 | Journal | GC bank fees June | | 25 00 |
| **Total** | | | | **-316,605.44** |

### Deposits and other credits cleared (27)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 1,030 00 |
| 06/02/2025 | Transfer | | | 369.26 |
| 06/04/2025 | Deposit | | ███████████ | 500 00 |
| 06/05/2025 | Deposit | | | 24,400.00 |
| 06/06/2025 | Deposit | | | 1,030 00 |
| 06/09/2025 | Transfer | | | 8,152.03 |
| 06/11/2025 | Deposit | | | 18,000.00 |
| 06/11/2025 | Deposit | | | 2,000.00 |
| 06/12/2025 | Deposit | | | 1,030 00 |
| 06/12/2025 | Deposit | | | 32,200.00 |
| 06/13/2025 | Deposit | | ███████████ | 500 00 |
| 06/13/2025 | Deposit | | | 18,000.00 |
| 06/16/2025 | Deposit | | | 515 00 |
| 06/16/2025 | Deposit | | ███████████ | 6,000.00 |
| 06/17/2025 | Deposit | | ███████████ | 500 00 |
| 06/18/2025 | Deposit | | ███████████ | 500 00 |
| 06/18/2025 | Deposit | | | 515 00 |
| 06/20/2025 | Deposit | | | 23,100.00 |
| 06/20/2025 | Deposit | | | 12,605 00 |
| 06/23/2025 | Transfer | | | 15,618.23 |
| 06/24/2025 | Deposit | | | 1,000 00 |
| 06/24/2025 | Deposit | | | 24,100.00 |
| 06/27/2025 | Deposit | | | 515 00 |
| 06/30/2025 | Transfer | | | 26,830.97 |
| 06/30/2025 | Deposit | | | 515 00 |
| 06/30/2025 | Deposit | | ███████████ | 500.00 |
| 06/30/2025 | Deposit | | | 145 79 |
| **Total** | | | | **220,171.28** |

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/20/2025 | Refund | 1035 | | -500.00 |
| 06/20/2025 | Refund | 1036 | | 500 00 |
| 06/20/2025 | Refund | 1037 | | -500.00 |
| 06/20/2025 | Refund | 1038 | | 500 00 |
| 06/20/2025 | Refund | 1039 | | -500.00 |
| Total | | | | -2,500.00 |

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2025 | Transfer | | | 5,553.70 |
| 07/07/2025 | Deposit | | | 15,050 00 |
| 07/07/2025 | Deposit | | | 12,750.00 |
| Total | | | | 33,353.70 |



# GULF COAST BANK

**Statement Ending 06/30/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH

**Customer Number** [REDACTED]

Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | [REDACTED] | $218,883.77 |

# TUITION MANAGEMENT CHECKING · [REDACTED]
# OPERATING ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $315,317.93 |
| | 30 Credit(s) This Period | $220,171.28 |
| | 3 Debit(s) This Period | $316,605.44 |
| 06/30/2025 | Ending Balance | $218,883.77 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.47% |
| Interest Days | 31 |
| Interest Earned | $145.79 |
| Interest Paid This Period | $145.79 |
| Interest Paid Year-to-Date | $1,717.95 |
| Minimum Balance | $190,402.01 |
| Average Ledger Balance | $362,314.46 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | **Beginning Balance** | | | **$315,317.93** |
| 06/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT [REDACTED] | | $369.26 | $315,687.19 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $515.00 | $316,202.19 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $515.00 | $316,717.19 |
| 06/03/2025 | MERCHANT BANKCD DISCOUNT 100227558887 | $2,580.44 | | $314,136.75 |
| 06/04/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $314,636.75 |
| 06/05/2025 | Gulf Coast Bank Tuition Payment | | $24,400.00 | $339,036.75 |
| 06/06/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $1,030.00 | $340,066.75 |
| 06/09/2025 | Tuition Disbursement | | $8,152.03 | $348,218.78 |
| 06/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,000.00 | $350,218.78 |
| 06/11/2025 | Gulf Coast Bank Tuition Payment | | $18,000.00 | $368,218.78 |
| 06/12/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $1,030.00 | $369,248.78 |
| 06/12/2025 | Gulf Coast Bank Tuition Payment | | $32,200.00 | $401,448.78 |
| 06/13/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $401,948.78 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 3 Page 123 of 200

THE ROMAN CATHOLIC CHURCH OF THE ███████                    Statement Ending 06/30/2025                    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 06/30/2025                Page 3 of 4

## TUITION MANAGEMENT CHECKING ███████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/13/2025 | Gulf Coast Bank Tuition Payment | | $6,000.00 | $407,948.78 |
| 06/13/2025 | Gulf Coast Bank Tuition Payment | | $12,000.00 | $419,948.78 |
| 06/16/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $515.00 | $420,463.78 |
| 06/16/2025 | Gulf Coast Bank Tuition Payment | | $6,000.00 | $426,463.78 |
| 06/17/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $426,963.78 |
| 06/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $427,463.78 |
| 06/18/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $515.00 | $427,978.78 |
| 06/20/2025 | REMOTE DEPOSIT | | $23,100.00 | $451,078.78 |
| 06/20/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $12,605.00 | $463,683.78 |
| 06/23/2025 | Tuition Disbursement | | $15,618.23 | $479,302.01 |
| 06/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $480,302.01 |
| 06/24/2025 | Gulf Coast Bank Tuition Payment | | $12,000.00 | $492,302.01 |
| 06/24/2025 | Gulf Coast Bank Tuition Payment | | $12,100.00 | $504,402.01 |
| 06/26/2025 | CHECK # 1040 | $314,000.00 | | $190,402.01 |
| 06/27/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $515.00 | $190,917.01 |
| 06/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $191,417.01 |
| 06/30/2025 | MERCHANT BANKCD DEPOSIT 100227558887 | | $515.00 | $191,932.01 |
| 06/30/2025 | Tuition Disbursement | | $26,830.97 | $218,762.98 |
| 06/30/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $218,737.98 |
| 06/30/2025 | INTEREST | | $145.79 | $218,883.77 |
| **06/30/2025** | **Ending Balance** | | | **$218,883.77** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 1040 | 06/26/2025 | $314,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 3 Page 125 of 200

THE ROMAN CATHOLIC CHURCH OF THE ████████        Statement Ending 06/30/2025                Page 4 of 4

This page left intentionally blank

**1210.01 Gulf Coast Tuition Restricted, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**
USD

| | |
|---|---|
| Statement beginning balance | 369.26 |
| Checks and payments cleared (113) | 440,304 34 |
| Deposits and other credits cleared (5) | 3,964,110.90 |
| Statement ending balance | 3,524,175.82 |

| | |
|---|---|
| Register balance as of 06/30/2025 | 3,524,175 82 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 196,983 30 |
| Register balance as of 07/07/2025 | 3,721,159.12 |

**Details**

Checks and payments cleared (113)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Invoice | 40063 | | -4,200.00 |
| 06/02/2025 | Invoice | 40061 | | 4,500 00 |
| 06/02/2025 | Invoice | 40062 | | -4,200.00 |
| 06/02/2025 | Invoice | 40064 | | 4,950 00 |
| 06/02/2025 | Invoice | 40065 | | -2,000.00 |
| 06/02/2025 | Invoice | 40066 | | 4,500 00 |
| 06/02/2025 | Invoice | 40067 | | -4,200.00 |
| 06/02/2025 | Invoice | 40068 | | 147 50 |
| 06/02/2025 | Invoice | 40069 | | -4,352.50 |
| 06/02/2025 | Transfer | | | 369 26 |
| 06/02/2025 | Invoice | 40021 | | -2,000.00 |
| 06/02/2025 | Invoice | 40022 | | 4,500 00 |
| 06/02/2025 | Invoice | 40023 | | -4,950.00 |
| 06/02/2025 | Invoice | 40024 | | 4,950 00 |
| 06/02/2025 | Invoice | 40025 | | -4,963.00 |
| 06/02/2025 | Invoice | 40026 | | 2,000 00 |
| 06/02/2025 | Invoice | 40027 | | -2,000.00 |
| 06/02/2025 | Invoice | 40028 | | 2,000 00 |
| 06/02/2025 | Invoice | 40029 | | -1.20 |
| 06/02/2025 | Invoice | 40030 | | 4,950 00 |
| 06/02/2025 | Invoice | 40031 | | -2,000.00 |
| 06/02/2025 | Invoice | 40032 | | 2,500 00 |
| 06/02/2025 | Invoice | 40033 | | -4,500.00 |
| 06/02/2025 | Invoice | 40034 | | 2,500 00 |
| 06/02/2025 | Invoice | 40035 | | -200.00 |
| 06/02/2025 | Invoice | 40036 | | 4,500 00 |
| 06/02/2025 | Invoice | 40037 | | -400.00 |
| 06/02/2025 | Invoice | 40038 | | 4,950 00 |
| 06/02/2025 | Invoice | 40039 | | -4,000.00 |
| 06/02/2025 | Invoice | 40040 | | 4,950 00 |
| 06/02/2025 | Invoice | 40041 | | -4,950.00 |
| 06/02/2025 | Invoice | 40042 | | 1,000 00 |
| 06/02/2025 | Invoice | 40043 | | -4,500.00 |
| 06/02/2025 | Invoice | 40044 | | 4,500 00 |
| 06/02/2025 | Invoice | 40045 | | -2,000.00 |
| 06/02/2025 | Invoice | 40046 | | 4,200 00 |
| 06/02/2025 | Invoice | 40047 | | -2,000.00 |
| 06/02/2025 | Invoice | 40048 | | 4,500 00 |
| 06/02/2025 | Invoice | 40049 | | -4,500.00 |
| 06/02/2025 | Invoice | 40050 | | 4,950 00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 06/02/2025 | Invoice | 40051 | | 4,200.00 |
| 06/02/2025 | Invoice | 40052 | | -4,963.00 |
| 06/02/2025 | Invoice | 40053 | | 2,000.00 |
| 06/02/2025 | Invoice | 40054 | | -2,000.00 |
| 06/02/2025 | Invoice | 40055 | | 2,500.00 |
| 06/02/2025 | Invoice | 40056 | | -4,200.00 |
| 06/02/2025 | Invoice | 40057 | | 4,500.00 |
| 06/02/2025 | Invoice | 40058 | | -4,500.00 |
| 06/02/2025 | Invoice | 40059 | | 4,500.00 |
| 06/02/2025 | Invoice | 40060 | | -4,000.00 |
| 06/04/2025 | Invoice | 40020 | | 2,500.00 |
| 06/05/2025 | Invoice | 40074 | | -2,500.00 |
| 06/05/2025 | Invoice | 40070 | | 4,963.00 |
| 06/05/2025 | Invoice | 40073 | | -4,500.00 |
| 06/09/2025 | Transfer | | | 8,152.03 |
| 06/11/2025 | Invoice | 40019 | | -12,039.79 |
| 06/12/2025 | Invoice | 40076 | | 4,500.00 |
| 06/12/2025 | Invoice | 40077 | | -500.00 |
| 06/12/2025 | Invoice | 40075 | | 4,963.00 |
| 06/17/2025 | Invoice | 40093 | | -1,500.00 |
| 06/17/2025 | Invoice | 40103 | | 1,700.00 |
| 06/17/2025 | Invoice | 40104 | | -2,500.00 |
| 06/17/2025 | Invoice | 40105 | | 2,000.00 |
| 06/17/2025 | Invoice | 40106 | | -1,500.00 |
| 06/17/2025 | Invoice | 40107 | | 2,500.00 |
| 06/17/2025 | Invoice | 40108 | | -2,000.00 |
| 06/17/2025 | Invoice | 40109 | | 2,500.00 |
| 06/17/2025 | Invoice | 40110 | | -7,700.00 |
| 06/17/2025 | Invoice | 40111 | | 2,000.00 |
| 06/17/2025 | Invoice | 40112 | | -1,000.00 |
| 06/17/2025 | Invoice | 40113 | | 2,000.00 |
| 06/17/2025 | Invoice | 40114 | | -1,500.00 |
| 06/17/2025 | Invoice | 40115 | | 6,000.00 |
| 06/17/2025 | Invoice | 40116 | | -2,000.00 |
| 06/17/2025 | Invoice | 40117 | | 4,500.00 |
| 06/17/2025 | Invoice | 40118 | | -4,950.00 |
| 06/17/2025 | Invoice | 40119 | | 4,200.00 |
| 06/17/2025 | Invoice | 40120 | | -4,400.00 |
| 06/17/2025 | Invoice | 40121 | | 2,500.00 |
| 06/17/2025 | Invoice | 40122 | | -2,500.00 |
| 06/17/2025 | Invoice | 40123 | | 6,000.00 |
| 06/17/2025 | Invoice | 40078 | | -2,400.00 |
| 06/17/2025 | Invoice | 40079 | | 2,500.00 |
| 06/17/2025 | Invoice | 40080 | | -2,000.00 |
| 06/17/2025 | Invoice | 40081 | | 2,000.00 |
| 06/17/2025 | Invoice | 40082 | | -6,000.00 |
| 06/17/2025 | Invoice | 40083 | | 3,000.00 |
| 06/17/2025 | Invoice | 40084 | | -2,500.00 |
| 06/17/2025 | Invoice | 40085 | | 4,400.00 |
| 06/17/2025 | Invoice | 40086 | | -1,500.00 |
| 06/17/2025 | Invoice | 40087 | | 7,500.00 |
| 06/17/2025 | Invoice | 40088 | | -2,500.00 |
| 06/17/2025 | Invoice | 40089 | | 2,000.00 |
| 06/17/2025 | Invoice | 40090 | | -2,000.00 |
| 06/17/2025 | Invoice | 40091 | | 3,000.00 |
| 06/17/2025 | Invoice | 40092 | | -3,500.00 |
| 06/17/2025 | Invoice | 40094 | | 7,700.00 |
| 06/17/2025 | Invoice | 40095 | | -3,000.00 |
| 06/17/2025 | Invoice | 40096 | | 4,900.00 |
| 06/17/2025 | Invoice | 40097 | | -3,000.00 |
| 06/17/2025 | Invoice | 40098 | | 4,500.00 |
| 06/17/2025 | Invoice | 40099 | | -7,600.00 |
| 06/17/2025 | Invoice | 40100 | | 4,600.00 |
| 06/17/2025 | Invoice | 40101 | | -1,700.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/17/2025 | Invoice | 40102 | | 1,700 00 |
| 06/20/2025 | Invoice | 40072 | | -7,076.45 |
| 06/20/2025 | Invoice | 40128 | | 4,963 00 |
| 06/20/2025 | Invoice | 40127 | | -4,500.00 |
| 06/20/2025 | Invoice | 40126 | | 4,500 00 |
| 06/20/2025 | Invoice | 40125 | | -4,351.41 |
| 06/20/2025 | Invoice | 40124 | | 4,200 00 |
| 06/23/2025 | Transfer | | | -15,618.23 |
| 06/30/2025 | Transfer | | | 26,830 97 |

Total

**-440,304.34**

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | | 596,481 20 |
| 06/02/2025 | Deposit | | | 2,770,606.00 |
| 06/05/2025 | Deposit | | | 145,270 00 |
| 06/12/2025 | Deposit | | | 446,200.00 |
| 06/30/2025 | Deposit | | | 5,553 70 |

Total

**3,964,110.90**

**Additional Information**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Transfer | | | -5,553.70 |
| 07/02/2025 | Invoice | 40148 | | 4,500 00 |
| 07/02/2025 | Invoice | 40146 | | -2,500.00 |
| 07/02/2025 | Invoice | 40145 | | 4,963 00 |
| 07/02/2025 | Invoice | 40147 | | -4,200.00 |
| 07/02/2025 | Invoice | 40149 | | 2,500 00 |
| 07/03/2025 | Invoice | 40144 | | -7,000.00 |

Total

**-31,216.70**

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Deposit | | | 228,200.00 |

Total

**228,200.00**



# GULF COAST BANK

1801 E Judge Perez Dr • Chalmette, LA 70043

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH
Customer Number ▓▓▓▓

*Page 1 of 4*

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853



## Managing Your Accounts

| | | |
|---|---|---|
| Branch | Main Office |
| Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| Phone | 504-561-6100 |
| Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▓▓▓▓ | $3,524,175.82 |

# TUITION FUNDED - ▓▓▓▓

# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$369.26** |
| | 7 Credit(s) This Period | $3,771,857.70 |
| | 54 Debit(s) This Period | $248,051.14 |
| 06/30/2025 | **Ending Balance** | **$3,524,175.82** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $5,553.70 |
| Interest Paid This Period | $5,553.70 |
| Interest Paid Year-to-Date | $12,726.92 |
| Minimum Balance | $3,194,260.00 |
| Average Ledger Balance | $3,269,517.63 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | Beginning Balance | | | $369.26 |
| 06/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $369.26 | | $0.00 |
| 06/02/2025 | Loan Funding Archbishop Rummel High School | | $36,400.00 | $36,400.00 |
| 06/02/2025 | Loan Funding Archbishop Rummel High School | | $490,154.00 | $526,554.00 |
| 06/02/2025 | Loan Funding Archbishop Rummel High School | | $2,670,206.00 | $3,196,760.00 |
| 06/04/2025 | REDUC 6002999▓▓▓▓ | $2,500.00 | | $3,194,260.00 |
| 06/05/2025 | Loan Funding Archbishop Rummel High School | | $133,307.00 | $3,327,567.00 |
| 06/09/2025 | Tuition Disbursement | $8,152.03 | | $3,319,414.97 |
| 06/11/2025 | CANC▓▓▓▓ | $12,039.79 | | $3,307,375.18 |
| 06/12/2025 | Loan Funding Archbishop Rummel High School | | $145,700.00 | $3,453,075.18 |
| 06/12/2025 | Loan Funding Archbishop Rummel High School | | $290,537.00 | $3,743,612.18 |
| 06/17/2025 | REDUC ▓▓▓▓ | $1,000.00 | | $3,742,612.18 |
| 06/17/2025 | REDUC ▓▓▓▓ | $1,500.00 | | $3,741,112.18 |
| 06/17/2025 | REDUC ▓▓▓▓ | $1,500.00 | | $3,739,612.18 |

Case 20-10846 Doc 4167-18 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements & Reconciliations - PART 3 Page 130 of 200

THE ROMAN CATHOLIC CHURCH OF THE ███████    Statement Ending 06/30/2025    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF TH███████████ Statement Ending 06/30/2025 — Page 3 of 4

## TUITION FUNDED ███████████████ ntinued)

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/17/2025 | REDUC | $1,500.00 | | $3,738,112.18 |
| 06/17/2025 | REDUC | $1,500.00 | | $3,736,612.18 |
| 06/17/2025 | REDUC | $2,000.00 | | $3,734,612.18 |
| 06/17/2025 | REDUC | $2,000.00 | | $3,732,612.18 |
| 06/17/2025 | REDUC | $2,000.00 | | $3,730,612.18 |
| 06/17/2025 | REDUC | $2,000.00 | | $3,728,612.18 |
| 06/17/2025 | REDUC | $2,000.00 | | $3,726,612.18 |
| 06/17/2025 | REDUC | $2,000.00 | | $3,724,612.18 |
| 06/17/2025 | REDUC | $2,000.00 | | $3,722,612.18 |
| 06/17/2025 | REDUC | $2,400.00 | | $3,720,212.18 |
| 06/17/2025 | REDUC | $2,500.00 | | $3,717,712.18 |
| 06/17/2025 | REDUC | $2,500.00 | | $3,715,212.18 |
| 06/17/2025 | REDUC | $2,500.00 | | $3,712,712.18 |
| 06/17/2025 | REDUC | $2,500.00 | | $3,710,212.18 |
| 06/17/2025 | REDUC | $2,500.00 | | $3,707,712.18 |
| 06/17/2025 | REDUC | $2,500.00 | | $3,705,212.18 |
| 06/17/2025 | REDUC | $3,000.00 | | $3,702,212.18 |
| 06/17/2025 | REDUC | $3,000.00 | | $3,699,212.18 |
| 06/17/2025 | REDUC | $3,000.00 | | $3,696,212.18 |
| 06/17/2025 | REDUC | $3,000.00 | | $3,693,212.18 |
| 06/17/2025 | REDUC | $3,500.00 | | $3,689,712.18 |
| 06/17/2025 | REDUC | $4,000.00 | | $3,685,712.18 |
| 06/17/2025 | REDUC | $4,200.00 | | $3,681,512.18 |
| 06/17/2025 | REDUC | $4,400.00 | | $3,677,112.18 |
| 06/17/2025 | REDUC | $4,400.00 | | $3,672,712.18 |
| 06/17/2025 | REDUC | $4,500.00 | | $3,668,212.18 |
| 06/17/2025 | REDUC | $4,500.00 | | $3,663,712.18 |
| 06/17/2025 | REDUC | $4,600.00 | | $3,659,112.18 |
| 06/17/2025 | REDUC | $4,900.00 | | $3,654,212.18 |
| 06/17/2025 | REDUC | $4,950.00 | | $3,649,262.18 |
| 06/17/2025 | REDUC | $5,000.00 | | $3,644,262.18 |
| 06/17/2025 | REDUC | $5,100.00 | | $3,639,162.18 |
| 06/17/2025 | REDUC | $6,000.00 | | $3,633,162.18 |
| 06/17/2025 | REDUC | $6,000.00 | | $3,627,162.18 |
| 06/17/2025 | REDUC | $6,000.00 | | $3,621,162.18 |
| 06/17/2025 | REDUC | $7,500.00 | | $3,613,662.18 |
| 06/17/2025 | REDUC | $7,600.00 | | $3,606,062.18 |
| 06/17/2025 | REDUC | $7,700.00 | | $3,598,362.18 |
| 06/17/2025 | REDUC | $7,700.00 | | $3,590,662.18 |
| 06/20/2025 | REDUC | $4,200.00 | | $3,586,462.18 |
| 06/20/2025 | CANC 6 | $4,351.41 | | $3,582,110.77 |
| 06/20/2025 | REDUC | $4,500.00 | | $3,577,610.77 |
| 06/20/2025 | REDUC | $4,500.00 | | $3,573,110.77 |
| 06/20/2025 | REDUC | $4,963.00 | | $3,568,147.77 |
| 06/20/2025 | CANC 600282261 Marcela luz | $7,076.45 | | $3,561,071.32 |
| 06/23/2025 | Tuition Disbursement | $15,618.23 | | $3,545,453.09 |

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements, ████████ciliations - PART 3 Page 132 of 200

THE ROMAN CATHOLIC CHURCH OF THE ████████ Statement Ending 06/30/2025    Page 4 of 4

## TUITION FUNDED - ████████ (continued)

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/30/2025 | Tuition Disbursement | $26,830.97 | | $3,518,622.12 |
| 06/30/2025 | INTEREST | | $5,553.70 | $3,524,175.82 |
| 06/30/2025 | **Ending Balance** | | | **$3,524,175.82** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

St. Michael Special School

**600 First Bank & Trust - Operating 'A', Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance _____ 19,441.41
Checks and payments cleared (0) _____ 0.00
Deposits and other credits cleared (6) _____ 108.80
Statement ending balance _____ 19,550.21

Uncleared transactions as of 06/30/2025 _____ 0.00
Register balance as of 06/30/2025 _____ 19,550.21

**Details**

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-159 | | 0.80 |
| 06/30/2025 | Journal | JE 2025-159 | | 108.00 |

| Total | | | | 108.80 |

**Additional Information**

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/31/2025 | Journal | JE 2025-072 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-159 | | 0.00 |

| Total | | | | 0.00 |

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| | 06/30/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change. On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
BUSINESS INTEREST CK                Images                           0
Account Number                      Statement Dates  6/02/25 thru  6/30/25
Previous Balance        19,441.41   Days in this statement period:       29
    1 Deposits/Credits     108.00
      Checks/Debits           .00
Cycle Service Charge          .00   Interest Earned                    .78
Interest Paid                 .80   Annual Percentage Yield Earned   0.05%
Current Balance         19,550.21   2025 Interest Paid                4.64
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 6/25 | AC- A/P ACH<br>CRESCENT BANK &<br>CTX<br>PPD | 108.00 |
| 6/30 | Interest Deposit | .80 |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/02 | 19,441.41 | 6/25 | 19,549.41 | 6/30 | 19,550.21 |

 FDIC



## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

St. Michael Special School

**610 First Bank & Trust - M/M 'M', Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                          USD

Statement beginning balance                                                                                   589,506.28
Checks and payments cleared (1)                                                                                   -25.00
Deposits and other credits cleared (1)                                                                             24.23
Statement ending balance                                                                                      589,505.51

Uncleared transactions as of 06/30/2025                                                                         3,103.25
Register balance as of 06/30/2025                                                                             592,608.76

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Journal | JE 2025-161 | | -25.00 |

Total                                                                                                            -25.00

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Journal | JE 2025-161 | | 24.23 |

Total                                                                                                             24.23

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/17/2024 | Deposit | | | -450.00 |

Total                                                                                                           -450.00

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/29/2024 | Deposit | | | 3,553.25 |
| 10/31/2024 | Journal | JE 2024-321 | | 0.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2024 | Journal | JE 2024-403 | | 0.00 |
| 01/31/2025 | Journal | JE 2025-012 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-040 | | 0.00 |
| 04/30/2025 | Journal | JE 2025-102 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-161 | | 0.00 |
| Total | | | | 3,553.25 |

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
|  | 06/30/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

| | | | |
|---|---|---|---|
| BUSINESS INTEREST CK | | Images | 0 |
| Account Number | | Statement Dates | 6/02/25 thru 6/30/25 |
| Previous Balance | 589,506.28 | Days in this statement period: | 29 |
| Deposits/Credits | .00 | | |
| 1 Checks/Debits | 25.00 | | |
| Cycle Service Charge | .00 | Interest Earned | 23.42 |
| Interest Paid | 24.23 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 589,505.51 | 2025 Interest Paid | 128.15 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions
| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Deposit | 24.23 |

### Checks and Withdrawals
| Date | Description | Amount |
|---|---|---|
| 6/09 | Account Analysis Charge | 25.00- |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT     $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.

| ***CHECKING*** | | |
|---|---|---|

BUSINESS INTEREST CK ▮▮▮▮▮▮▮ (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/02 | 589,506.28 | 6/09 | 589,481.28 | 6/30 | 589,505.51 |

St. Michael Special School

**605 First Bank & Trust - P/R Acct 'O', Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                         USD

Statement beginning balance .......................................................................................................................................147,149.42
Checks and payments cleared (0) .........................................................................................................................................0.00
Deposits and other credits cleared (8) ..................................................................................................................................6.05
Statement ending balance .......................................................................................................................................147,155.47

Uncleared transactions as of 06/30/2025 ...............................................................................................................................0.00
Register balance as of 06/30/2025 ...........................................................................................................................147,155.47

**Details**

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/12/2025 | Journal | JE 2025-101 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-160 | | 6.05 |

Total                                                                                                  6.05

**Additional Information**

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-160 | | 0.00 |

Total                                                                                                  0.00

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO. | STATEMENT ENDING | PAGE |
|---|---|---|
| █████████ | 06/30/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

### ***CHECKING***

```
Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).
```

```
BUSINESS INTEREST CK                        Images                              0
Account Number            ████████████      Statement Dates   6/02/25 thru  6/30/25
Previous Balance             147,149.42✓    Days in this statement period:      29
       Deposits/Credits            .00
       Checks/Debits               .00
Cycle Service Charge               .00      Interest Earned                   5.85
Interest Paid                     6.05      Annual Percentage Yield Earned    0.05%
Current Balance              147,155.47     2025 Interest Paid               36.48
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 6/30 | Interest Deposit | 6.05 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 6/02 | 147,149.42 | 6/30 | 147,155.47 |




## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ———————➤ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ————➤

TOTAL ➤

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ————➤

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK ————➤

THIS IS YOUR BANK BALANCE ————————➤

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**625 Gulf Coast Bank & Trust - Checking Account, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                               USD

Statement beginning balance ................................................................................................................................. 295,683.10
Checks and payments cleared (1) ........................................................................................................................... -191,455.44
Deposits and other credits cleared (5) .................................................................................................................... 282,357.32
Statement ending balance ...................................................................................................................................... 386,584.98

Uncleared transactions as of 06/30/2025 ............................................................................................................... 0.00
Register balance as of 06/30/2025 ......................................................................................................................... 386,584.98

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Journal | JE 2025-164 | | -191,455.44 |
| Total | | | | -191,455.44 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/31/2025 | Journal | JE 2025-138 | | 16,816.00 |
| 06/30/2025 | Journal | JE 2025-163 | | 38.00 |
| 06/30/2025 | Journal | JE 2025-164 | | 185.05 |
| 06/30/2025 | Journal | JE 2025-163 | | 239,309.79 |
| 06/30/2025 | Journal | JE 2025-163 | | 26,008.48 |
| Total | | | | 282,357.32 |

**Additional Information**

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/31/2025 | Journal | JE 2025-006 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-049 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-049 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-076 | | 0.00 |
| 04/30/2025 | Journal | JE 2025-115 | | 0.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Journal | JE 2025-163 | | 0.00 |
| Total | | | | 0.00 |

# GULF COAST BANK & Trust Company

**Statement Ending 06/30/2025**



1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
Customer Number ███████

Page 1 of 4

>005995 4712525 0001 93218 10Z 60



ST MICHAEL SPECIAL SCHOOL
TUITION FUNDS
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 📞 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Acc███████ | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $386,584.98 |

# TUITION MANAGEMENT CHECKING - ███████

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $312,499.10 |
| | 19 Credit(s) This Period | $265,541.32 |
| | 1 Debit(s) This Period | $191,455.44 |
| 06/30/2025 | Ending Balance | $386,584.98 |

*(handwritten: 265,356.27 / 185.05)*

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $185.05 |
| Interest Paid This Period | $185.05 |
| Interest Paid Year-to-Date | $1,480.29 |
| Minimum Balance | $312,499.10 |
| Average Ledger Balance | $435,767.57 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | **Beginning Balance** | | | **$312,499.10** |
| 06/03/2025 | FACTS Remit 2 000000244954476 | | $265.00 | $312,764.10 |
| 06/03/2025 | FACTS Remit 2 000000244954475 | | $6,359.00 | $319,123.10 |
| 06/06/2025 | FACTS Remit 2 000000245235923 | | $1,299.01 | $320,422.11 |
| 06/06/2025 | FACTS Remit 2 000000245235922 | | $86,740.88 | $407,162.99 |
| 06/10/2025 | FACTS Remit 2 000000245413824 | | $266.00 | $407,428.99 |
| 06/10/2025 | FACTS Remit 2 000000245413823 | | $2,518.00 | $409,946.99 |
| 06/13/2025 | FACTS Remit 2 000000245569378 | | $182.00 | $410,128.99 |
| 06/13/2025 | FACTS Remit 2 000000245569380 | | $13,603.09 | $423,732.08 |
| 06/13/2025 | FACTS Remit 2 000000245569379 | | $141,445.69 | $565,177.77 |
| 06/17/2025 | FACTS Remit 2 000000245939752 | | $38.00 | $565,215.77 |
| 06/17/2025 | FACTS Remit 2 000000245942112 | | $1,610.00 | $566,825.77 |
| 06/20/2025 | FACTS Remit 2 000000246198405 | | $523.00 | $567,348.77 |
| 06/20/2025 | FACTS Remit 2 000000246198403 | | $945.00 | $568,293.77 |
| 06/20/2025 | FACTS Remit 2 000000246198404 | | $4,987.50 | $573,281.27 |
| 06/23/2025 | June 25 Payroll Transfer - ███████ | $191,455.44 | | $381,825.83 |

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 3 Page 147 of 200

ST MICHAEL SPECIAL SCHOOL                   Statement Ending 06/30/2025                   Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL █████████ Statement Ending 06/30/2025 Page 3 of 4

# TUITION MANAGEMENT CHECKING ███████████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/24/2025 | FACTS Remit 2 000000246403866 | | $250.00 | $382,075.83 |
| 06/24/2025 | FACTS Remit 2 000000246403867 | | $250.00 | $382,325.83 |
| 06/27/2025 | FACTS Remit 2 000000246541372 | | $432.50 | $382,758.33 |
| 06/27/2025 | FACTS Remit 2 000000246538236 | | $3,641.60 | $386,399.93 |
| 06/30/2025 | INTEREST | | $185.05 | $386,584.98 |
| **06/30/2025** | **Ending Balance** | | | **$386,584.98** |

## Overdraft and Returned Item Fees



| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements ███████ ations - PART 3 Page 149 of 200

ST MICHAEL SPECIAL SCHOOL                    Statement Ending 06/30/2025                    Page 4 of 4

This page left intentionally blank

7/14/25, 1:13 PM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank
Statements and Reconciliations - PART 3 Page 150 of 200
St. Michael Special School

**656 Whitney Bk-Money Market 'Y', Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/14/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                            USD

Statement beginning balance ........................................................................................... 392,859.12
Checks and payments cleared (0) ....................................................................................... 0.00
Deposits and other credits cleared (1) .............................................................................. 1,009.06
Statement ending balance ............................................................................................ 393,868.18

Register balance as of 06/30/2025 .................................................................................. 393,868.18

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Journal | JE 2025-180 | | 1,009.06 |
| Total | | | | 1,009.06 |



**FDIC**

Page: 1 of 1

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:

0

*ZERO CHECKS* E0

**1**

**ST MICHAEL SPECIAL SCHOOL**
**MONEY MARKET ACCOUNT**
**DEBTOR IN POSSESSION CASE 20-10846**
**1522 CHIPPEWA ST**
**NEW ORLEANS LA  70130-4513**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 392,859.12 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | 392,892.75 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID |
| - | SERVICE CHARGES | .00 | 6,048.81 |
| + | INTEREST PAID | 1,009.06 | |
| | ENDING BALANCE | 393,868.18 | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/30 | 1,009.06 | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 392,859.12 | 06/30 | 393,868.18 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| |
|---|
| Hancock Whitney<br>Attn: Deposit Services<br>P.O. Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                          $_____

Deposits Not Credited In
This Statement Cycle      (If Any)  $_____
                                            _____
                                            _____
                                            _____

Add Total of Deposits Not Credited      +$_____

Subtract Total Outstanding
Checks/Debits                             -$_____

BALANCE                                   =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Michael Special School

**620 Gulf Coast Bank & Trust Loan A/C, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                      USD

Statement beginning balance ................................................................................................................. 13,479.00
Service charge .......................................................................................................................................... -10.00
Interest earned ........................................................................................................................................... 2.29
Checks and payments cleared (0) ............................................................................................................ 0.00
Deposits and other credits cleared (0) ..................................................................................................... 0.00
Statement ending balance ....................................................................................................................... 13,471.29

Uncleared transactions as of 06/30/2025 ............................................................................................... -2,770.50
Register balance as of 06/30/2025 ........................................................................................................... 10,700.79

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/31/2024 | Journal | JE 2024-80 | | -2,770.50 |
| Total | | | | -2,770.50 |

# GULF COAST BANK & Trust Company

**Statement Ending 06/30/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
Customer Number: ▇▇▇▇▇▇▇

Page 1 of 2

>002364 4712525 0001 93218 10Z 60

ST MICHAEL SPECIAL SCHOOL
GAMING ACCT LIC# G0004037
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513



### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 📞 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▇▇▇▇▇▇▇ | $13,471.29 |

# TUITION MANAGEMENT CHECKING   ▇▇▇▇▇▇▇

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $13,479.00 |
| | 1 Credit(s) This Period | $2.29 |
| | 1 Debit(s) This Period | $10.00 |
| 06/30/2025 | Ending Balance | $13,471.29 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $2.29 |
| Interest Paid This Period | $2.29 |
| Interest Paid Year-to-Date | $13.18 |
| Minimum Balance | $13,469.00 |
| Average Ledger Balance | $13,469.64 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | Beginning Balance | | | $13,479.00 |
| 06/02/2025 | BANKCARD MTHLY FEES ▇▇▇▇▇ | $10.00 | | $13,469.00 |
| 06/30/2025 | INTEREST | | $2.29 | $13,471.29 |
| 06/30/2025 | Ending Balance | | | $13,471.29 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
    and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
             *(IF ANY)*          $ _____

                                 _____

                                 _____

**TOTAL**                        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

7/13/25, 9:44 AM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 3 Page 156 of 200
St. Michael Special School

**613 Gulf Coast Bank & Trust - Money Market, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                    USD

| | |
|---|---|
| Statement beginning balance | 1,020,963.58 |
| Checks and payments cleared (4) | -50,990.67 |
| Deposits and other credits cleared (32) | 70,837.39 |
| Statement ending balance | 1,040,810.30 |
| | |
| Uncleared transactions as of 06/30/2025 | 1,299.96 |
| Register balance as of 06/30/2025 | 1,042,110.26 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Transfer | | | -6,313.72 |
| 06/11/2025 | Transfer | | | -34,576.16 |
| 06/23/2025 | Transfer | | | -8,989.31 |
| 06/30/2025 | Journal | JE 2025-162 | | -1,111.48 |

Total                                                                                                        -50,990.67

Deposits and other credits cleared (32)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2025 | Journal | JE 2025-144 | | 34.62 |
| 06/03/2025 | Journal | JE 2025-144 | | 780.00 |
| 06/03/2025 | Journal | JE 2025-144 | | 25.00 |
| 06/03/2025 | Journal | JE 2025-144 | | 250.00 |
| 06/03/2025 | Journal | JE 2025-144 | | 100.00 |
| 06/04/2025 | Journal | JE 2025-145 | | 350.00 |
| 06/05/2025 | Deposit | | | 579.16 |
| 06/05/2025 | Journal | JE 2025-146 | | 1,000.00 |
| 06/05/2025 | Journal | JE 2025-146 | | 100.00 |
| 06/05/2025 | Journal | JE 2025-146 | | 700.00 |
| 06/05/2025 | Deposit | | | 2,065.00 |
| 06/05/2025 | Deposit | | | 2,000.00 |
| 06/06/2025 | Journal | JE 2025-147 | | 25.00 |
| 06/09/2025 | Journal | JE 2025-148 | | 250.00 |
| 06/09/2025 | Journal | JE 2025-148 | | 450.00 |
| 06/09/2025 | Journal | JE 2025-148 | | 43.00 |

7/13/25, 9:44 AM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 3 Page 157 of 200

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/10/2025 | Deposit | | | 8,730.00 |
| 06/10/2025 | Journal | JE 2025-149 | | 100.00 |
| 06/11/2025 | Journal | JE 2025-150 | | 150.00 |
| 06/11/2025 | Deposit | | Aspiring Scholars | 4,487.50 |
| 06/12/2025 | Journal | JE 2025-152 | | 400.00 |
| 06/12/2025 | Journal | JE 2025-151 | | 49.20 |
| 06/20/2025 | Deposit | | | 4,870.00 |
| 06/23/2025 | Deposit | | | 2,149.06 |
| 06/26/2025 | Journal | JE 2025-153 | | 525.00 |
| 06/30/2025 | Journal | JE 2025-162 | | 2,536.31 |
| 06/30/2025 | Journal | JE 2025-162 | | 3,500.00 |
| 06/30/2025 | Journal | JE 2025-162 | | 5,000.00 |
| 06/30/2025 | Journal | JE 2025-162 | | 6,983.54 |
| 06/30/2025 | Journal | JE 2025-162 | | 7,500.00 |
| 06/30/2025 | Journal | JE 2025-162 | | 15,000.00 |
| 06/30/2025 | Journal | JE 2025-162 | | 105.00 |
| **Total** | | | | **70,837.39** |

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/08/2024 | Journal | JE 2024-296 | | -18.24 |
| 11/27/2024 | Journal | JE 2024-352 | | -17.39 |
| **Total** | | | | **-35.63** |

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/20/2024 | Journal | JE 2024-34 | | 25.00 |
| 04/01/2024 | Deposit | | | 155.25 |
| 04/01/2024 | Deposit | | | 310.50 |
| 04/30/2025 | Journal | JE 2025-095 | | 160.43 |
| 04/30/2025 | Journal | JE 2025-095 | | 331.35 |
| 04/30/2025 | Journal | JE 2025-095 | | 353.06 |
| **Total** | | | | **1,335.59** |

**GULF COAST BANK**
& Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

### *Statement Ending 06/30/2025*

ST MICHAEL SPECIAL SCHOOL
Customer Number:                           *Page 1 of 4*

ST MICHAEL SPECIAL SCHOOL
MONEY MARKET ACCT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BEST MONEY MARKET - COMMERCIAL | ███████ | $1,040,810.30 |

## BEST MONEY MARKET - COMMERCIAL  ████████

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $1,020,963.58 |
| | 27 Credit(s) This Period | $70,837.39 |
| | 4 Debit(s) This Period | $50,990.67 |
| 06/30/2025 | Ending Balance | $1,040,810.30 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 2.97% |
| Interest Days | 31 |
| Interest Earned | $2,536.31 |
| Interest Paid This Period | $2,536.31 |
| Interest Paid Year-to-Date | $5,653.95 |
| Minimum Balance | $996,694.00 |
| Average Ledger Balance | $1,019,546.43 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | Beginning Balance | | | $1,020,963.58 |
| 06/02/2025 | AP Ck Txf from GCMM to GC Oper June 2 2025 6313.72 - Digital Transfer T██████ | $6,313.72 ✓ | | $1,014,649.86 |
| 06/02/2025 | BANKCARD MTHLY FEES 628078000691596 | $1,111.48 ✓ | | $1,013,538.38 |
| 06/03/2025 | BB* 115794 BB Merchan ST-H1Z7Z2M0V7V3 | | $1,189.62 ✓ | $1,014,728.00 |
| 06/04/2025 | BB* 115794 BB Merchan ST-P0D8N2C5K3W5 | | $350.00 ✓ | $1,015,078.00 |
| 06/05/2025 | REMOTE DEPOSIT | | $579.16 | $1,015,657.16 |
| 06/05/2025 | REMOTE DEPOSIT | | $2,000.00 ✓ | $1,017,657.16 |
| 06/05/2025 | REMOTE DEPOSIT | | $2,065.00 ✓ | $1,019,722.16 |
| 06/05/2025 | BB* 115794 BB Merchan ST-C1K5F3U1D0J5 | | $1,800.00 ✓ | $1,021,522.16 |
| 06/06/2025 | BB* 115794 BB MERCHAN ST-C1Y6H4X5M2E8 | | $25.00 ✓ | $1,021,547.16 |
| 06/09/2025 | BB* 115794 BB Merchan ST-L9U0I1G4I1H5 | | $743.00 ✓ | $1,022,290.16 |
| 06/10/2025 | REMOTE DEPOSIT  8130✓  Cash 595 | | $8,135.00 ✓ | $1,030,425.16 |
| 06/10/2025 | BB* 115794 BB Merchan ST-Q3I7B3H4A9Q1 | | $100.00 ✓ | $1,030,525.16 |
| 06/11/2025 | DEPOSIT | | $595.00 ✓ | $1,031,120.16 |
| 06/11/2025 | BB* 115794 BB Merchan ST-C8H4R9G1Y0L8 | | $150.00 ✓ | $1,031,270.16 |
| 06/11/2025 | AP Ck Txf GC MM to GC Oper 34576.16 June 11 - Digital | $34,576.16 | | $996,694.00 |

ST MICHAEL SPECIAL SCHOOL █████████ Statement Ending 06/30/2025 Page 2 of 4

---

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

**TOTAL** $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

---

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL | Statement Ending 06/30/2025 | Page 3 of 4

## BEST MONEY MARKET - COMMERCIA        ed)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | Transfer T | | | |
| 06/12/2025 | REMOTE DEPOSIT | | $4,487.50 | $1,001,181.50 |
| 06/12/2025 | BB* 115794 BB Merchan ST-L8H9B6A2S7A5 | | $49.20 | $1,001,230.70 |
| 06/13/2025 | BB* 115794 BB Merchan ST-Y6S5B3Z4K8P9 | | $100.00 | $1,001,330.70 |
| 06/13/2025 | GREATER N.O.FDN GNOF    Harbor Fest Don | | $5,000.00 | $1,006,330.70 |
| 06/16/2025 | BB* 115794 BB Merchan ST-I6V6X2G4N2O2 | | $100.00 | $1,006,430.70 |
| 06/17/2025 | BB* 115794 BB Merchan ST-K6C8Q5H9J8F5 | | $100.00 | $1,006,530.70 |
| 06/18/2025 | CYBERGRANTS-CAFA CYBERGRANT ACH_9876687   Harbor Fest Don (Grainger Match) | | $7,500.00 | $1,014,030.70 |
| 06/20/2025 | REMOTE DEPOSIT | | $4,875.00 | $1,018,905.70 |
| 06/20/2025 | BANKCARD SETTLEMENT 628078000691596   BRB   Fr Frank | | $3,500.00 | $1,022,405.70 |
| 06/23/2025 | REMOTE DEPOSIT   Fdn - Gen Don $12000 $3000 EA | | $2,149.06 | $1,024,554.76 |
| 06/23/2025 | DEPOSIT | | $15,000.00 | $1,039,554.76 |
| 06/23/2025 | AP Check Transfer June 23 25 8989.31 - Digital Transfer To | $8,989.31 | | $1,030,565.45 |
| 06/24/2025 | BB* 115794 BB Merchan ST-L1M2M9B9V6A9 | | $700.00 | $1,031,265.45 |
| 06/26/2025 | BB* 115794 BB Merchan ST-R7V5H7X6E3X7 | | $25.00 | $1,031,290.45 |
| 06/30/2025 | GREATER N.O.FDN GNOF - GIVE NOLA DAY FUND | | $6,983.54 | $1,038,273.99 |
| 06/30/2025 | INTEREST | | $2,536.31 | $1,040,810.30 |
| 06/30/2025 | **Ending Balance** | | | **$1,040,810.30** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**615 Gulf Coast Bank & Trust - Operating Account, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 69,754.49 |
| Checks and payments cleared (67) | -105,893.17 |
| Deposits and other credits cleared (5) | 75,535.34 |
| Statement ending balance | 39,396.66 |
| | |
| Uncleared transactions as of 06/30/2025 | -19,128.02 |
| Register balance as of 06/30/2025 | 20,268.64 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -40,598.00 |
| Register balance as of 07/10/2025 | -20,329.36 |

## Details

Checks and payments cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/11/2024 | Bill Payment | 87000 | | -102.96 |
| 01/09/2025 | Bill Payment | 87116 | | -260.50 |
| 02/20/2025 | Bill Payment | 87176 | | -270.93 |
| 04/10/2025 | Bill Payment | 87246 | | -325.19 |
| 04/28/2025 | Bill Payment | 87278 | | -200.00 |
| 04/28/2025 | Bill Payment | 87280 | St. Louis Cathedral | -500.00 |
| 05/09/2025 | Journal | JE 2025-123 | | -959.46 |
| 05/09/2025 | Journal | JE 2025-123 | | -278.10 |
| 05/09/2025 | Journal | JE 2025-124 | | -23,954.40 |
| 05/09/2025 | Journal | JE 2025-123 | | -454.78 |
| 05/15/2025 | Bill Payment | 87318 | Redemptorists | -50.00 |
| 05/19/2025 | Bill Payment | 87337 | NOLA GAMES ON WHEELS | -325.00 |
| 05/19/2025 | Bill Payment | 87336 | Redemptorists | -50.00 |
| 05/19/2025 | Bill Payment | 87334 | ZOO 2 YOU | -400.00 |
| 05/19/2025 | Bill Payment | 87335 | FAUX PAS PRINTS | -1,854.50 |
| 05/22/2025 | Bill Payment | 87343 | PLAUCHE ELECTRIC SERVICE INC | -488.54 |
| 05/22/2025 | Bill Payment | 87338 | ASI Signage Innovations | -322.00 |
| 06/02/2025 | Bill Payment | 87359 | AT&T | -198.00 |
| 06/02/2025 | Bill Payment | 87373 | The Greenkeeper's, Inc. | -600.00 |
| 06/02/2025 | Bill Payment | 87372 | | -650.00 |
| 06/02/2025 | Bill Payment | 87371 | Redemptorists | -50.00 |
| 06/02/2025 | Bill Payment | 87370 | Schindler Elevator Corporation | -426.87 |
| 06/02/2025 | Bill Payment | 87369 | | -132.69 |
| 06/02/2025 | Bill Payment | 87368 | | -225.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2025 | Bill Payment | 87367 | Wind in My Feathers | -200.00 |
| 06/02/2025 | Bill Payment | 87366 | NOLA GAMES ON WHEELS | -325.00 |
| 06/02/2025 | Bill Payment | 87365 | | -1,000.00 |
| 06/02/2025 | Bill Payment | 87364 | ENTERGY | -921.53 |
| 06/02/2025 | Bill Payment | 87363 | SEWERAGE & WATER BOARD | -859.56 |
| 06/02/2025 | Bill Payment | 87362 | | -623.40 |
| 06/02/2025 | Bill Payment | 87361 | ALLFAX SPECIALITIES, INC. | -68.59 |
| 06/02/2025 | Bill Payment | 87360 | | -33.08 |
| 06/09/2025 | Bill Payment | 87377 | | -835.00 |
| 06/09/2025 | Bill Payment | 87374 | Sure Way Transportation | -12,000.00 |
| 06/09/2025 | Bill Payment | 87375 | AMC WESTBANK PALACE 16 | -349.30 |
| 06/09/2025 | Bill Payment | 87376 | | -225.00 |
| 06/10/2025 | Bill Payment | 87386 | | -127.13 |
| 06/10/2025 | Bill Payment | 87378 | RELIASTAR LIFE INSURANCE CO. | -25.96 |
| 06/10/2025 | Bill Payment | 87379 | Mesalain Group | -5,375.00 |
| 06/10/2025 | Bill Payment | 87380 | SEWERAGE & WATER BOARD | -610.77 |
| 06/10/2025 | Bill Payment | 87381 | ENTERGY | -4,822.98 |
| 06/10/2025 | Bill Payment | 87382 | | -850.00 |
| 06/10/2025 | Bill Payment | 87383 | ARCHDIOCESE OF N.O. - INFO. TECH. | -1,278.00 |
| 06/10/2025 | Bill Payment | 87384 | A&L SALES, INC. | -1,431.00 |
| 06/10/2025 | Bill Payment | 87385 | PHOENIX RECYCLING, INC. | -160.00 |
| 06/10/2025 | Bill Payment | 87387 | Nature on the Geaux | -300.00 |
| 06/10/2025 | Bill Payment | 87388 | RIVER PARISH DISPOSAL, INC. | -249.00 |
| 06/10/2025 | Bill Payment | 87389 | | -112.98 |
| 06/10/2025 | Bill Payment | 87393 | Hiller Companies | -660.00 |
| 06/10/2025 | Journal | JE 2025-156 | | -278.10 |
| 06/10/2025 | Journal | JE 2025-156 | | -454.78 |
| 06/10/2025 | Journal | JE 2025-156 | | -959.46 |
| 06/10/2025 | Journal | JE 2025-157 | | -23,954.40 |
| 06/11/2025 | Bill Payment | 87394 | | -4,910.04 |
| 06/23/2025 | Bill Payment | 87403 | | -2,100.00 |
| 06/23/2025 | Bill Payment | 87404 | | -2,100.00 |
| 06/23/2025 | Bill Payment | 87402 | Glendale Enterprises, Inc. | -1,500.00 |
| 06/23/2025 | Bill Payment | 87400 | | -150.00 |
| 06/23/2025 | Bill Payment | 87398 | GULF COAST OFFICE PRODUCTS | -1,365.03 |
| 06/23/2025 | Bill Payment | 87397 | | -1,004.38 |
| 06/23/2025 | Bill Payment | 87395 | Uniti Fiber | -86.32 |
| 06/30/2025 | Journal | JE 2025-155 | | -60.84 |
| 06/30/2025 | Journal | JE 2025-155 | | -136.64 |
| 06/30/2025 | Journal | JE 2025-155 | | -197.04 |
| 06/30/2025 | Journal | JE 2025-155 | | -79.99 |
| 06/30/2025 | Journal | JE 2025-158 | | -25.00 |
| 06/30/2025 | Journal | JE 2025-155 | | -8.95 |

Total                                                                                                                    -105,893.17

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/05/2025 | Transfer | | | 25,646.74 |
| 06/02/2025 | Transfer | | | 6,313.72 |
| 06/11/2025 | Transfer | | | 34,576.16 |
| 06/23/2025 | Transfer | | | 8,989.31 |
| 06/30/2025 | Journal | JE 2025-158 | | 9.41 |
| **Total** | | | | **75,535.34** |

## Additional Information

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/14/2023 | Bill Payment | 86031 | | -44.23 |
| 09/07/2023 | Bill Payment | 86081 | | -50.00 |
| 12/05/2023 | Bill Payment | 86342 | Redemptorists | -50.00 |
| 12/12/2023 | Bill Payment | 86358 | ARCH. OF N.O. OFFICE OF CATHOLIC … | -500.00 |
| 01/23/2024 | Bill Payment | 86432 | | -100.00 |
| 09/03/2024 | Bill Payment | 86867 | | -160.00 |
| 09/10/2024 | Journal | JE 2024-286 | | -11,507.28 |
| 09/10/2024 | Journal | JE 2024-248 | | -39.60 |
| 12/19/2024 | Bill Payment | 87082 | | -41.87 |
| 04/01/2025 | Bill Payment | 87237 | A&L SALES, INC. | -138.25 |
| 04/30/2025 | Journal | JE 2025-089 | | -60.10 |
| 05/08/2025 | Bill Payment | 87307 | ARCHDIOCESE OF N.O. - INFO. TECH. | -1,278.00 |
| 05/19/2025 | Bill Payment | 87328 | NOLA GAMES ON WHEELS | -325.00 |
| 05/19/2025 | Bill Payment | 87332 | | -2,000.00 |
| 05/19/2025 | Bill Payment | 87331 | JES Ventures | -200.00 |
| 05/22/2025 | Bill Payment | 87341 | NOLA GAMES ON WHEELS | -325.00 |
| 06/10/2025 | Bill Payment | 87392 | RIVERTOWN THEATRE FOR PERFOR… | -232.00 |
| 06/10/2025 | Bill Payment | 87391 | | -22.00 |
| 06/23/2025 | Bill Payment | 87405 | Junction Sports Plex | -250.00 |
| 06/23/2025 | Bill Payment | 87401 | Elevator Technical Services Inc. | -145.00 |
| 06/23/2025 | Bill Payment | 87399 | CITY OF KENNER | -496.00 |
| 06/23/2025 | Bill Payment | 87396 | COX COMMUNICATIONS | -42.58 |
| 06/30/2025 | Bill Payment | 87406 | | -154.37 |
| 06/30/2025 | Bill Payment | 87406 | | -391.06 |
| 06/30/2025 | Bill Payment | 87407 | | -575.68 |
| **Total** | | | | **-19,128.02** |

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2025 | Journal | JE 2025-126 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-158 | | 0.00 |
| **Total** | | | | **0.00** |

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/02/2025 | Bill Payment | 87419 | HERBERT S. HILLER CORPORATION | -1,453.00 |
| 07/02/2025 | Bill Payment | 87420 | Thompson Auction Services LLC | -2,250.00 |
| 07/02/2025 | Bill Payment | 87408 | Augustine Institute | -842.99 |
| 07/02/2025 | Bill Payment | 87410 | | -414.21 |
| 07/02/2025 | Bill Payment | 87411 | Pyramid Cleaning & Restoration, Inc. | -258.00 |
| 07/02/2025 | Bill Payment | 87412 | GUILLORY SHEET METAL WORKS | -5,167.20 |
| 07/02/2025 | Bill Payment | 87413 | | -502.32 |
| 07/02/2025 | Bill Payment | 87414 | ParaTech LLC | -6,300.00 |
| 07/02/2025 | Bill Payment | 87415 | SEWERAGE & WATER BOARD | -730.26 |
| 07/02/2025 | Bill Payment | 87416 | ENTERGY | -991.86 |
| 07/02/2025 | Bill Payment | 87417 | Junction Sports Plex | -250.00 |
| 07/02/2025 | Bill Payment | 87418 | Friesens Yearbooks | -5,248.36 |
| 07/09/2025 | Bill Payment | 87421 | | -738.22 |
| 07/09/2025 | Bill Payment | 87422 | AT&T | -198.10 |
| 07/09/2025 | Bill Payment | 87436 | Family Resource Group Inc. | -395.00 |
| 07/09/2025 | Bill Payment | 87435 | Sure Way Transportation | -2,800.00 |
| 07/09/2025 | Bill Payment | 87434 | | -320.13 |
| 07/09/2025 | Bill Payment | 87433 | RIVER PARISH DISPOSAL, INC. | -249.00 |
| 07/09/2025 | Bill Payment | 87432 | FIRE & SAFETY COMMODITIES | -360.00 |
| 07/09/2025 | Bill Payment | 87431 | | -279.87 |
| 07/09/2025 | Bill Payment | 87430 | ENTERGY | -4,428.72 |
| 07/09/2025 | Bill Payment | 87429 | SEWERAGE & WATER BOARD | -662.00 |
| 07/09/2025 | Bill Payment | 87428 | Mesalain Group | -5,375.00 |
| 07/09/2025 | Bill Payment | 87427 | | -78.71 |
| 07/09/2025 | Bill Payment | 87426 | | -178.89 |
| 07/09/2025 | Bill Payment | 87425 | | -48.20 |
| 07/09/2025 | Bill Payment | 87424 | Rochester 100 Inc. | -252.00 |
| 07/09/2025 | Bill Payment | 87423 | RELIASTAR LIFE INSURANCE CO. | -25.96 |

| Total | | | | -40,598.00 |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### *Statement Ending 06/30/2025*

**ST MICHAEL SPECIAL SCHOOL**               Page 1 of 16
**Customer Numb**███████████

---

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ███████████ | $39,396.66 |

## TUITION MANAGEMENT CHECKING - ███████████

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $69,754.49 |
| | 4 Credit(s) This Period | $49,888.60 |
| | 61 Debit(s) This Period | $80,246.43 |
| 06/30/2025 | Ending Balance | $39,396.66 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $9.41 |
| Interest Paid This Period | $9.41 |
| Interest Paid Year-to-Date | $42.13 |
| Minimum Balance | $39,387.25 |
| Average Ledger Balance | $55,410.25 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$69,754.49** |
| 06/02/2025 | AP Ck Txf fro███████C Oper June 2 2025 6313.72 - Digital Transf | | $6,313.72 | $76,068.21 |
| 06/02/2025 | AMAZON BUSINESS INTERNET 043000095998526 | $79.99 | | $75,988.22 |
| 06/02/2025 | CHECK # 87318 | $50.00 | | $75,938.22 |
| 06/02/2025 | CHECK # 87340 | $322.00 | | $75,616.22 |
| 06/02/2025 | CHECK # 87335 | $1,854.50 | | $73,761.72 |
| 06/03/2025 | CHECK # 87337 | $325.00 | | $73,436.72 |
| 06/03/2025 | CHECK # 87246 | $325.19 | | $73,111.53 |
| 06/03/2025 | CHECK # 87343 | $488.54 | | $72,622.99 |
| 06/05/2025 | CHECK # 87360 | $33.08 | | $72,589.91 |
| 06/05/2025 | CHECK # 87369 | $132.69 | | $72,457.22 |
| 06/06/2025 | CHECK # 87373 | $600.00 | | $71,857.22 |
| 06/09/2025 | CHECK # 87361 | $68.59 | | $71,788.63 |
| 06/09/2025 | CHECK # 87000 | $102.96 | | $71,685.67 |
| 06/09/2025 | CHECK # 87278 | $200.00 | | $71,485.67 |
| 06/09/2025 | CHECK # 87368 | $225.00 | | $71,260.67 |

| ST MICHAEL SPECIAL SCHOOL | ▆▆▆▆▆▆ | Statement Ending 06/30/2025 | Page 2 of 16 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT $ _____

**ADD**
DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

**TOTAL** $ _____

**SUBTRACT –**
WITHDRAWALS OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL | █████████ | Statement Ending 06/30/2025 | Page 3 of 16

# TUITION MANAGEMENT CHECKING █████████ (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/09/2025 | CHECK # 87362 | $623.40 | | $70,637.27 |
| 06/09/2025 | CHECK # 87364 | $921.53 | | $69,715.74 |
| 06/10/2025 | CHECK # 87359 | $198.00 | | $69,517.74 |
| 06/10/2025 | CHECK # 87367 | $200.00 | | $69,317.74 |
| 06/10/2025 | CHECK # 87376 | $225.00 | | $69,092.74 |
| 06/10/2025 | CHECK # 87370 | $426.87 | | $68,665.87 |
| 06/10/2025 | CHECK # 87363 | $859.56 | | $67,806.31 |
| 06/10/2025 | CHECK # 87374 | $12,000.00 | | $55,806.31 |
| 06/11/2025 | AP Ck Txf GC MM to GC Oper 34576.16 June 11 - Digital Transfer From █████ | | $34,576.16 | $90,382.47 |
| 06/11/2025 | Arthur J Gallagh ePay █████ | $1,692.34 | | $88,690.13 |
| 06/11/2025 | Arthur J Gallagh ePay | $23,954.40 | | $64,735.73 |
| 06/11/2025 | CHECK # 87389 | $112.98 | | $64,622.75 |
| 06/11/2025 | CHECK # 87375 | $349.30 | | $64,273.45 |
| 06/11/2025 | CHECK # 87365 | $1,000.00 | | $63,273.45 |
| 06/12/2025 | CHECK # 87336 | $50.00 | | $63,223.45 |
| 06/12/2025 | CHECK # 87371 | $50.00 | | $63,173.45 |
| 06/12/2025 | CHECK # 87386 | $127.13 | | $63,046.32 |
| 06/12/2025 | CHECK # 87394 | $4,910.04 | | $58,136.28 |
| 06/13/2025 | CHECK # 87384 | $1,431.00 | | $56,705.28 |
| 06/13/2025 | CHECK # 87280 | $500.00 | | $56,205.28 |
| 06/16/2025 | CHECK # 87388 | $249.00 | | $55,956.28 |
| 06/16/2025 | CHECK # 87387 | $300.00 | | $55,656.28 |
| 06/17/2025 | AMAZON BUSINESS INTERNET 043000096416432 | $197.04 | | $55,459.24 |
| 06/17/2025 | CHECK # 87378 | $25.96 | | $55,433.28 |
| 06/17/2025 | CHECK # 87385 | $160.00 | | $55,273.28 |
| 06/17/2025 | CHECK # 87116 | $260.50 | | $55,012.78 |
| 06/17/2025 | CHECK # 87176 | $270.93 | | $54,741.85 |
| 06/17/2025 | CHECK # 87334 | $400.00 | | $54,341.85 |
| 06/17/2025 | CHECK # 87393 | $660.00 | | $53,681.85 |
| 06/17/2025 | CHECK # 87377 | $835.00 | | $52,846.85 |
| 06/17/2025 | CHECK # 87382 | $850.00 | | $51,996.85 |
| 06/17/2025 | CHECK # 87381 | $4,822.98 | | $47,173.87 |
| 06/17/2025 | CHECK # 87379 | $5,375.00 | | $41,798.87 |
| 06/18/2025 | CHECK # 87366 | $325.00 | | $41,473.87 |
| 06/20/2025 | CHECK # 87380 | $610.77 | | $40,863.10 |
| 06/23/2025 | AP Check Transfer June 23 25 8989.31 - Digital Transfer From █████ | | $8,989.31 | $49,852.41 |
| 06/24/2025 | CHECK # 87400 | $150.00 | | $49,702.41 |
| 06/24/2025 | CHECK # 87403 | $2,100.00 | | $47,602.41 |
| 06/24/2025 | CHECK # 87404 | $2,100.00 | | $45,502.41 |
| 06/25/2025 | CHECK # 87383 | $1,278.00 | | $44,224.41 |
| 06/26/2025 | AMAZON BUSINESS INTERNET 043000099891344 | $8.95 | | $44,215.46 |
| 06/27/2025 | AMAZON BUSINESS INTERNET 043000091948866 | $60.84 | | $44,154.62 |
| 06/27/2025 | CHECK # 87397 | $1,004.38 | | $43,150.24 |
| 06/30/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $43,125.24 |
| 06/30/2025 | CHECK # 87402 | $1,500.00 | | $41,625.24 |
| 06/30/2025 | AMAZON BUSINESS INTERNET 043000093222072 | $136.64 | | $41,488.60 |

ST MICHAEL SPECIAL SCHOOL ▮▮▮▮▮▮ Statement Ending 06/30/2025 Page 4 of 16

## TUITION MANAGEMENT CHECKIN ▮▮▮▮▮▮ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/30/2025 | CHECK # 87395 | $86.32 | | $41,402.28 |
| 06/30/2025 | CHECK # 87372 | $650.00 | | $40,752.28 |
| 06/30/2025 | CHECK # 87398 | $1,365.03 | | $39,387.25 |
| 06/30/2025 | INTEREST | | $9.41 | $39,396.66 |
| **06/30/2025** | **Ending Balance** | | | **$39,396.66** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 87000 | 06/09/2025 | $102.96 | 87373 | 06/06/2025 | $600.00 |
| 87116* | 06/17/2025 | $260.50 | 87374 | 06/10/2025 | $12,000.00 |
| 87176* | 06/17/2025 | $270.93 | 87375 | 06/11/2025 | $349.30 |
| 87246* | 06/03/2025 | $325.19 | 87376 | 06/10/2025 | $225.00 |
| 87278* | 06/09/2025 | $200.00 | 87377 | 06/17/2025 | $835.00 |
| 87280* | 06/13/2025 | $500.00 | 87378 | 06/17/2025 | $25.96 |
| 87318* | 06/02/2025 | $50.00 | 87379 | 06/17/2025 | $5,375.00 |
| 87334* | 06/17/2025 | $400.00 | 87380 | 06/20/2025 | $610.77 |
| 87335 | 06/02/2025 | $1,854.50 | 87381 | 06/17/2025 | $4,822.98 |
| 87336 | 06/12/2025 | $50.00 | 87382 | 06/17/2025 | $850.00 |
| 87337 | 06/03/2025 | $325.00 | 87383 | 06/25/2025 | $1,278.00 |
| 87340* | 06/02/2025 | $322.00 | 87384 | 06/13/2025 | $1,431.00 |
| 87343* | 06/03/2025 | $488.54 | 87385 | 06/17/2025 | $160.00 |
| 87359* | 06/10/2025 | $198.00 | 87386 | 06/12/2025 | $127.13 |
| 87360 | 06/05/2025 | $33.08 | 87387 | 06/16/2025 | $300.00 |
| 87361 | 06/09/2025 | $68.59 | 87388 | 06/16/2025 | $249.00 |
| 87362 | 06/09/2025 | $623.40 | 87389 | 06/11/2025 | $112.98 |
| 87363 | 06/10/2025 | $859.56 | 87393* | 06/17/2025 | $660.00 |
| 87364 | 06/09/2025 | $921.53 | 87394 | 06/12/2025 | $4,910.04 |
| 87365 | 06/11/2025 | $1,000.00 | 87395 | 06/30/2025 | $86.32 |
| 87366 | 06/18/2025 | $325.00 | 87397* | 06/27/2025 | $1,004.38 |
| 87367 | 06/10/2025 | $200.00 | 87398 | 06/30/2025 | $1,365.03 |
| 87368 | 06/09/2025 | $225.00 | 87400* | 06/24/2025 | $150.00 |
| 87369 | 06/05/2025 | $132.69 | 87402* | 06/30/2025 | $1,500.00 |
| 87370 | 06/10/2025 | $426.87 | 87403 | 06/24/2025 | $2,100.00 |
| 87371 | 06/12/2025 | $50.00 | 87404 | 06/24/2025 | $2,100.00 |
| 87372 | 06/30/2025 | $650.00 | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL      Statement Ending 06/30/2025      Page 5 of 16



| | | |
|---|---|---|
| #87000 | 06/09/2025 | $102.96 |
| #87116 | 06/17/2025 | $260.50 |
| #87176 | 06/17/2025 | $270.93 |
| #87246 | 06/03/2025 | $325.19 |
| #87278 | 06/09/2025 | $200.00 |

ST MICHAEL SPECIAL SCHOOL          Statement Ending 06/30/2025          Page 6 of 16



| | | |
|---|---|---|
| #87280 | 06/19/2025 | $500.00 |
| #87318 | 06/02/2025 | $50.00 |
| #87334 | 06/17/2025 | $400.00 |
| #87335 | 06/02/2025 | $1,854.50 |
| #87336 | 06/12/2025 | $50.00 |

ST MICHAEL SPECIAL SCHOOL          Statement Ending 06/30/2025          Page 7 of 16




**#87337       06/03/2025                $325.00**




**#87340       06/02/2025                $322.00**




**#87343       06/03/2025                $488.54**




**#87359       06/10/2025                $198.00**




**#87360       06/05/2025                $33.08**

ST MICHAEL SPECIAL SCHOOL          Statement Ending 06/30/2025          Page 8 of 16



| | | |
|---|---|---|
| #87361 | 06/09/2025 | $68.59 |
| #87362 | 06/09/2025 | $623.40 |
| #87363 | 06/10/2025 | $859.56 |
| #87364 | 06/09/2025 | $921.53 |
| #87365 | 06/11/2025 | $1,000.00 |



| #87366 | 06/18/2025 | $325.00 |
| #87367 | 06/10/2025 | $200.00 |
| #87368 | 06/09/2025 | $225.00 |
| #87369 | 06/05/2025 | $132.69 |
| #87370 | 06/10/2025 | $426.87 |

ST MICHAEL SPECIAL SCHOOL ▮▮▮▮▮ Statement Ending 06/30/2025 Page 10 of 16



| #87371 | 06/12/2025 | $50.00 |
| #87372 | 06/30/2025 | $650.00 |
| #87373 | 06/06/2025 | $600.00 |
| #87374 | 06/10/2025 | $12,000.00 |
| #87375 | 06/11/2025 | $349.30 |

ST MICHAEL SPECIAL SCHOOL | | Statement Ending 06/30/2025 | Page 11 of 16



#87376        06/10/2025        $225.00

#87377        06/17/2025        $835.00

#87378        06/17/2025        $25.96

#87379        06/17/2025        $5,375.00

#87380        06/20/2025        $610.77

ST MICHAEL SPECIAL SCHOOL　　　　　　　Statement Ending 06/30/2025　　　　Page 12 of 16




#87381　　06/17/2025　　　　$4,822.98




#87382　　06/17/2025　　　　$850.00




#87383　　06/25/2025　　　　$1,278.00




#87384　　06/13/2025　　　　$1,431.00




#87385　　06/17/2025　　　　$160.00

ST MICHAEL SPECIAL SCHOOL  Statement Ending 06/30/2025 Page 13 of 16



| #87386 | 06/12/2025 | $127.13 |
|---|---|---|




| #87387 | 06/16/2025 | $300.00 |
|---|---|---|




| #87388 | 06/16/2025 | $249.00 |
|---|---|---|




| #87389 | 06/11/2025 | $112.98 |
|---|---|---|




| #87393 | 06/17/2025 | $660.00 |
|---|---|---|

ST MICHAEL SPECIAL SCHOOL     ██████████     Statement Ending 06/30/2025     Page 14 of 16




**#87394**     06/12/2025     $4,910.04




**#87395**     06/30/2025     $86.32




**#87397**     06/27/2025     $1,004.38




**#87398**     06/30/2025     $1,365.03




**#87400**     06/24/2025     $150.00

ST MICHAEL SPECIAL SCHOOL                Statement Ending 06/30/2025          Page 15 of 16





#87402          06/30/2025          $1,500.00





#87403          06/24/2025          $2,100.00





#87404          06/24/2025          $2,100.00

█████ Statement Ending 06/30/2025

This page left intentionally blank

**618 Gulf Coast Bank & Trust - Payroll Account, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Reconciled by █████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 5,793.79 |
| Interest earned | 5.18 |
| Checks and payments cleared (5) | -191,564.44 |
| Deposits and other credits cleared (2) | 191,564.44 |
| Statement ending balance | 5,798.97 |
| | |
| Uncleared transactions as of 06/30/2025 | 0.00 |
| Register balance as of 06/30/2025 | 5,798.97 |

## Details

### Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/21/2025 | Journal | JE 2025-154 | | -712.84 |
| 06/21/2025 | Journal | JE 2025-154 | | -20,525.66 |
| 06/21/2025 | Journal | JE 2025-154 | | -43,857.48 |
| 06/21/2025 | Journal | JE 2025-154 | | -126,023.63 |
| 06/21/2025 | Journal | JE 2025-154 | | -444.83 |
| **Total** | | | | **-191,564.44** |

### Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/21/2025 | Journal | JE 2025-154 | | 109.00 |
| 06/30/2025 | Journal | JE 2025-164 | | 191,455.44 |
| **Total** | | | | **191,564.44** |

## Additional Information

### Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| Total | | | | 0.00 |



# GULF COAST BANK

1801 E Judge Perez Dr • Chalmette, LA 70043

>003447 4712525 0001 93218 102 60

ST MICHAEL SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513



**ST MICHAEL SPECIAL SCHOOL**                    **Page 1 of 2**
*Customer Number*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ℹ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $5,798.97 |

# TUITION MANAGEMENT CHECKING –

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$5,793.79** |
| | 2 Credit(s) This Period | $191,460.62 |
| | 4 Debit(s) This Period | $191,455.44 |
| 06/30/2025 | **Ending Balance** | **$5,798.97** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $5.18 |
| Interest Paid This Period | $5.18 |
| Interest Paid Year-to-Date | $22.66 |
| Minimum Balance | $5,793.79 |
| Average Ledger Balance | $30,497.71 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/31/2025 | **Beginning Balance** | | | **$5,793.79** |
| 06/23/2025 | June 25 Payroll Transfer – Digital T | | $191,455.44 ✓ | $197,249.23 |
| 06/27/2025 | ST MICHAEL SPECI Payroll AN258 | $444.83 ✓ | | $196,804.40 |
| 06/27/2025 | ST MICHAEL SPECI Payroll AN258 | $21,129.50 ✓ | | $175,674.90 |
| 06/27/2025 | ST MICHAEL SPECI Payroll AN258 | $43,857.48 ✓ | | $131,817.42 |
| 06/27/2025 | ST MICHAEL SPECI Payroll AN258 | $126,023.63 ✓ | | $5,793.79 |
| 06/30/2025 | INTEREST | | $5.18 | $5,798.97 |
| 06/30/2025 | **Ending Balance** | | | **$5,798.97** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

### WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

7/7/25, 4:48 PM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 3 Page 185 of 200

St. Scholastica Academy

**1150.03 Cash-Home Bank Operating, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

### Summary

USD

| | |
|---|---|
| Statement beginning balance | 993,594.42 |
| Checks and payments cleared (134) | -3,256,360.53 |
| Deposits and other credits cleared (45) | 3,692,140.12 |
| Statement ending balance | 1,429,374.01 |
| | |
| Uncleared transactions as of 06/30/2025 | -329,796.06 |
| Register balance as of 06/30/2025 | 1,099,577.95 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -5,156.65 |
| Register balance as of 07/07/2025 | 1,094,421.30 |

### Details

Checks and payments cleared (134)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/05/2024 | Bill Payment | 24460 | | -127.00 |
| 09/23/2024 | Bill Payment | 24546 | Archdiocese of New Orleans {5} | -58.00 |
| 09/25/2024 | Bill Payment | 24588 | | -26.08 |
| 10/17/2024 | Bill Payment | 24713 | | -105.00 |
| 10/24/2024 | Bill Payment | 24729 | | -35.86 |
| 10/31/2024 | Bill Payment | 24767 | | -43.84 |
| 10/31/2024 | Bill Payment | 24769 | | -300.00 |
| 12/05/2024 | Bill Payment | 24967 | | -54.00 |
| 01/16/2025 | Bill Payment | 25125 | | -98.00 |
| 02/06/2025 | Bill Payment | 25282 | | -95.13 |
| 02/27/2025 | Bill Payment | 25430 | | -60.00 |
| 03/13/2025 | Bill Payment | 25489 | | -125.00 |
| 03/14/2025 | Bill Payment | 25506 | | -139.00 |
| 03/20/2025 | Bill Payment | 25539 | | -16.39 |
| 03/26/2025 | Bill Payment | 25555 | | -100.00 |
| 04/15/2025 | Bill Payment | 25703 | | -100.00 |
| 05/01/2025 | Bill Payment | 25775 | | -164.80 |
| 05/01/2025 | Bill Payment | 25776 | Locker Tags | -431.05 |
| 05/01/2025 | Bill Payment | 25764 | Kismet Cosmetics | -768.34 |
| 05/15/2025 | Bill Payment | 25828 | City of Covington (2) | -6,623.52 |
| 05/22/2025 | Bill Payment | 25862 | Curriculum K12 Partners Inc | -1,500.00 |
| 05/22/2025 | Bill Payment | 25872 | Pan-American Life Ins Company | -14.80 |
| 05/22/2025 | Bill Payment | 25871 | O. C. D. Cleaning Services | -8,954.92 |
| 05/22/2025 | Bill Payment | 25873 | Postmaster | -100.00 |
| 05/22/2025 | Bill Payment | 25870 | | -221.51 |
| 05/22/2025 | Bill Payment | 25869 | Louisiana HOSA | -340.00 |
| 05/22/2025 | Bill Payment | 25876 | Tulane University | -3,375.00 |
| 05/22/2025 | Bill Payment | 25858 | | -200.00 |
| 05/22/2025 | Bill Payment | 25875 | Selection.com | -57.00 |
| 05/23/2025 | Bill Payment | 25878 | Assurance AV Solutions | -2,587.33 |
| 05/28/2025 | Bill Payment | 25906 | The Recognition Company Inc | -540.46 |
| 05/28/2025 | Bill Payment | 25885 | Balfour | -576.20 |
| 05/28/2025 | Bill Payment | 25903 | | -70.35 |
| 05/28/2025 | Bill Payment | 25882 | Amazon Capital Services | -221.76 |
| 05/28/2025 | Bill Payment | 25881 | ACT, Inc | -4,173.00 |
| 05/28/2025 | Bill Payment | 25890 | Gallo Mechanical Services LLC | -756.00 |
| 05/28/2025 | Bill Payment | 25897 | LEAF | -866.19 |
| 05/28/2025 | Bill Payment | 25905 | The File Depot - New Orleans | -40.00 |
| 05/28/2025 | Bill Payment | 25886 | City of Covington | -1,064.63 |
| 05/28/2025 | Bill Payment | 25898 | Legionaries of Christ Pastoral … | -400.00 |

7/7/25, 4:48 PM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 3 Page 186 of 200

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/28/2025 | Bill Payment | 25888 | Cleco | -599.78 |
| 05/28/2025 | Bill Payment | 25894 | | -35.00 |
| 05/28/2025 | Bill Payment | 25893 | | -200.00 |
| 05/28/2025 | Bill Payment | 25899 | | -199.83 |
| 05/28/2025 | Bill Payment | 25901 | | -120.00 |
| 05/28/2025 | Bill Payment | 25884 | Atmos Energy Louisiana LGS | -518.29 |
| 05/28/2025 | Bill Payment | 25904 | School Datebooks | -1,832.12 |
| 05/28/2025 | Bill Payment | 25887 | | -231.35 |
| 05/28/2025 | Bill Payment | 25895 | | -207.70 |
| 05/28/2025 | Bill Payment | 25892 | | -762.18 |
| 05/28/2025 | Bill Payment | 25896 | | -200.00 |
| 05/28/2025 | Bill Payment | 25900 | | -211.93 |
| 05/28/2025 | Bill Payment | 25902 | | -325.00 |
| 05/28/2025 | Bill Payment | 25889 | | -97.24 |
| 05/28/2025 | Bill Payment | 25891 | Gilbride's Aqua Service LLC | -525.00 |
| 06/05/2025 | Bill Payment | 25921 | | -200.00 |
| 06/05/2025 | Bill Payment | 25922 | | -165.00 |
| 06/05/2025 | Bill Payment | 25909 | BCM One | -178.62 |
| 06/05/2025 | Bill Payment | 25907 | Albany High School | -140.00 |
| 06/05/2025 | Bill Payment | 25930 | | -200.00 |
| 06/05/2025 | Bill Payment | 25929 | | -200.00 |
| 06/05/2025 | Bill Payment | 25911 | | -5,110.91 |
| 06/05/2025 | Bill Payment | 25916 | | -1,600.00 |
| 06/05/2025 | Bill Payment | 25910 | Blackbaud, Inc. | -58,210.96 |
| 06/05/2025 | Bill Payment | 25925 | Larry's Hardware, Inc. | -258.39 |
| 06/05/2025 | Bill Payment | 25936 | Wesco Gas & Welding Supply… | -35.44 |
| 06/05/2025 | Bill Payment | 25913 | College Board | -28,292.00 |
| 06/05/2025 | Bill Payment | 25931 | | -1,190.67 |
| 06/05/2025 | Bill Payment | 25932 | Social Northshore Magazine | -700.00 |
| 06/05/2025 | Bill Payment | 25920 | Ja-Roy Exterminating | -295.00 |
| 06/05/2025 | Bill Payment | 25919 | Gulf Coast Office Products | -992.47 |
| 06/05/2025 | Bill Payment | 25937 | W T Kentzel Inc | -183.62 |
| 06/05/2025 | Bill Payment | 25915 | | -42.00 |
| 06/05/2025 | Bill Payment | 25933 | Southern Pottery Equipment … | -1,689.38 |
| 06/05/2025 | Bill Payment | 25908 | | -132.15 |
| 06/05/2025 | Bill Payment | 25917 | Evolve Studio | -200.00 |
| 06/05/2025 | Bill Payment | 25912 | Cleco | -432.75 |
| 06/05/2025 | Bill Payment | 25918 | Gilbride's Aqua Service LLC | -350.00 |
| 06/05/2025 | Bill Payment | 25934 | UniFirst Holdings Inc | -445.89 |
| 06/05/2025 | Bill Payment | 25924 | Landscape Workshop LLC | -1,990.00 |
| 06/05/2025 | Bill Payment | 25923 | Kentwood Spring Water | -64.94 |
| 06/05/2025 | Bill Payment | 25914 | Covington Printworks LLC | -990.46 |
| 06/05/2025 | Bill Payment | 25935 | Uniform A Tee School Apparel | -1,001.00 |
| 06/09/2025 | Bill Payment | 25942 | V!ROC | -7,350.00 |
| 06/09/2025 | Bill Payment | 25939 | Home Bank, NA | -15,302.03 |
| 06/09/2025 | Bill Payment | 25941 | School Outfitters | -2,432.42 |
| 06/09/2025 | Bill Payment | 25940 | Sunshine Quality Solutions | -1,062.46 |
| 06/09/2025 | Check | 25938 | | -11,775.00 |
| 06/10/2025 | Bill Payment | 25944 | Schools In | -3,347.26 |
| 06/10/2025 | Bill Payment | 25943 | Rhythm and Essentials LLC | -600.00 |
| 06/11/2025 | Bill Payment | 25954 | IV Waste LLC | -415.09 |
| 06/11/2025 | Expense | | Gallagher Benefit Services | -3,760.44 |
| 06/11/2025 | Expense | | Gallagher Benefit Services | -47,746.33 |
| 06/11/2025 | Bill Payment | 25957 | Social Northshore Magazine | -1,995.00 |
| 06/11/2025 | Bill Payment | 25946 | Amazon Capital Services | -868.51 |
| 06/11/2025 | Bill Payment | 25956 | | -365.63 |
| 06/11/2025 | Bill Payment | 25955 | | -174.23 |
| 06/11/2025 | Bill Payment | 25958 | Southeastern Louisiana Unive… | -240.00 |
| 06/11/2025 | Bill Payment | 25952 | Classic Hardwood Floors, LLC | -2,150.00 |
| 06/11/2025 | Bill Payment | 25947 | Archdiocese of New Orleans {… | -22,071.12 |
| 06/11/2025 | Bill Payment | 25948 | Archdiocese of New Orleans {5} | -94.53 |
| 06/11/2025 | Bill Payment | 25945 | A-1 Electrical Contractors, Inc. | -384.70 |
| 06/11/2025 | Bill Payment | 25953 | Gulf Mechanical Co., LLC | -1,500.00 |
| 06/11/2025 | Bill Payment | 25949 | Artmasters Screen Printing | -1,261.84 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/11/2025 | Bill Payment | 25950 | AT&T | -90.00 |
| 06/11/2025 | Bill Payment | 25951 | ▮ | -172.20 |
| 06/11/2025 | Bill Payment | 25960 | Home Depot Credit Services | -843.70 |
| 06/11/2025 | Expense | | Square | -23.05 |
| 06/12/2025 | Bill Payment | 25961 | FoldingChairs4Less.com | -792.26 |
| 06/16/2025 | Check | 25963 | | -1,825.00 |
| 06/16/2025 | Expense | | Home Bank, NA | -3.90 |
| 06/16/2025 | Bill Payment | 25967 | ▮ | -125.00 |
| 06/16/2025 | Bill Payment | 25964 | Gilbride's Aqua Service LLC | -350.00 |
| 06/16/2025 | Bill Payment | 25968 | Wagner's Landscaping LLC | -1,600.00 |
| 06/16/2025 | Bill Payment | 25965 | ▮ | -300.00 |
| 06/16/2025 | Bill Payment | 25966 | Noel Maestri's Flooring America | -2,802.11 |
| 06/18/2025 | Bill Payment | 25971 | ▮ | -200.00 |
| 06/18/2025 | Bill Payment | 25979 | ▮ | -200.00 |
| 06/18/2025 | Bill Payment | 25976 | ▮ … | -3,626.00 |
| 06/18/2025 | Bill Payment | 25985 | | -213.28 |
| 06/18/2025 | Bill Payment | 25970 | Adobe, Inc. | -2,903.76 |
| 06/18/2025 | Bill Payment | 25974 | ▮ | -138.74 |
| 06/18/2025 | Bill Payment | 25980 | ▮ | -200.00 |
| 06/26/2025 | Transfer | | | -2,539,049.00 |
| 06/26/2025 | Bill Payment | 26016 | ▮ | -175.00 |
| 06/30/2025 | Expense | Mthly PR Taxes | Crescent Payroll - Taxes | -9,174.96 |
| 06/30/2025 | Expense | Mthly DD | Crescent Payroll - DD | -32,149.36 |
| 06/30/2025 | Expense | Mthly1401k/Benefits | Crescent Payroll - 401k/Benefits | -44,005.73 |
| 06/30/2025 | Expense | Mthly1 PR Fees | Crescent Payroll | -900.53 |
| 06/30/2025 | Expense | Mthly PR Fees | Crescent Payroll | -265.05 |
| 06/30/2025 | Expense | Mthly1AddlPRTaxes | Crescent Payroll - Taxes | -75.77 |
| 06/30/2025 | Expense | Mthly1 PR Taxes | Crescent Payroll - Taxes | -88,674.56 |
| 06/30/2025 | Expense | Mthly1 AddlPR | Crescent Payroll - DD | -392.87 |
| 06/30/2025 | Expense | Mthly1 PR DD | Crescent Payroll - DD | -253,304.88 |

| | | | | |
|------|------|------|------|-------------:|
| Total | | | | -3,256,360.53 |

## Deposits and other credits cleared (45)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/30/2025 | Deposit | | | 695.98 |
| 05/31/2025 | Journal | JE04-24 | | 180,257.22 |
| 06/02/2025 | Deposit | | | 218,870.70 |
| 06/04/2025 | Deposit | | | 6,309.39 |
| 06/05/2025 | Deposit | | | 5,420.00 |
| 06/05/2025 | Deposit | | | 164,844.00 |
| 06/05/2025 | Deposit | | | 2,120.00 |
| 06/05/2025 | Deposit | | | 62,486.98 |
| 06/06/2025 | Deposit | | Square | 58.29 |
| 06/09/2025 | Deposit | | Square | 179.03 |
| 06/10/2025 | Deposit | | | 1,500,281.75 |
| 06/10/2025 | Deposit | | | 181.88 |
| 06/10/2025 | Deposit | | | 3.83 |
| 06/11/2025 | Deposit | | | 44,638.67 |
| 06/13/2025 | Deposit | | | 1,500.00 |
| 06/13/2025 | Deposit | | | 795,997.00 |
| 06/18/2025 | Deposit | | | 3,148.68 |
| 06/18/2025 | Deposit | | | 84.00 |
| 06/18/2025 | Deposit | | | 29,180.00 |
| 06/20/2025 | Deposit | | | 2,860.00 |
| 06/20/2025 | Deposit | | Square | 169.54 |
| 06/20/2025 | Deposit | | | 147,305.00 |
| 06/24/2025 | Deposit | | | 1,810.00 |
| 06/25/2025 | Journal | JE06-25 | | 35.86 |
| 06/25/2025 | Journal | JE06-25 | | 98.00 |
| 06/25/2025 | Journal | JE06-25 | | 105.00 |
| 06/25/2025 | Journal | JE06-25 | | 125.00 |

7/7/25, 4:48 PM

Case 20-10846 Doc 4167-10 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 3 Page 188 of 200

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/25/2025 | Journal | JE06-25 | | 127.00 |
| 06/25/2025 | Journal | JE06-25 | | 139.00 |
| 06/25/2025 | Journal | JE06-25 | | 300.00 |
| 06/25/2025 | Journal | JE06-25 | | 16.39 |
| 06/25/2025 | Journal | JE06-25 | | 26.08 |
| 06/25/2025 | Journal | JE06-25 | | 43.84 |
| 06/25/2025 | Deposit | | | 23.95 |
| 06/25/2025 | Deposit | | | 43,420.00 |
| 06/25/2025 | Journal | JE06-25 | | 54.00 |
| 06/25/2025 | Journal | JE06-25 | | 58.00 |
| 06/26/2025 | Deposit | | | 2,278.38 |
| 06/30/2025 | Deposit | | | 6,730.00 |
| 06/30/2025 | Deposit | | | 466,300.00 |
| 06/30/2025 | Deposit | | | 1,004.88 |
| 06/30/2025 | Deposit | | Square | 33.94 |
| 06/30/2025 | Deposit | | Square | 140.49 |
| 06/30/2025 | Deposit | | | 2,038.37 |
| 06/30/2025 | Deposit | | | 640.00 |
| Total | | | | 3,692,140.12 |

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2025 | Bill Payment | 25634 | ███████ | -125.00 |
| 04/17/2025 | Bill Payment | 25733 | LASC | -2,700.00 |
| 05/07/2025 | Bill Payment | 25782 | ███████ | -14.78 |
| 05/07/2025 | Bill Payment | 25792 | Family Promise of St. Tammany | -225.00 |
| 05/15/2025 | Bill Payment | 25836 | ███████ | -96.60 |
| 05/22/2025 | Bill Payment | 25868 | ███████ | -59.71 |
| 05/28/2025 | Bill Payment | 25883 | Art by Allie | -24.00 |
| 06/05/2025 | Bill Payment | 25926 | NIAL | -350.00 |
| 06/05/2025 | Bill Payment | 25928 | Salmen High School | -175.00 |
| 06/05/2025 | Bill Payment | 25927 | Pearl River High School | -240.00 |
| 06/11/2025 | Check | 25959 | | -325.00 |
| 06/12/2025 | Bill Payment | 25962 | School Outlet | -11,863.19 |
| 06/18/2025 | Bill Payment | 25983 | Tulane University | -3,375.00 |
| 06/18/2025 | Bill Payment | 25969 | A-1 Electrical Contractors, Inc. | -712.09 |
| 06/18/2025 | Bill Payment | 25973 | Archdiocese of New Orleans {... | -40,690.00 |
| 06/18/2025 | Bill Payment | 25972 | Archdiocese of New Orleans {5} | -10,000.00 |
| 06/18/2025 | Bill Payment | 25978 | ███████ | -1,374.77 |
| 06/18/2025 | Bill Payment | 25981 | ███████ | -63.81 |
| 06/18/2025 | Bill Payment | 25982 | Sherwin Williams Paint | -1,136.94 |
| 06/18/2025 | Bill Payment | 25977 | ███████ | -11.42 |
| 06/18/2025 | Bill Payment | 25984 | Artmasters Screen Printing | -963.59 |
| 06/25/2025 | Bill Payment | 25992 | Balfour | -5,540.07 |
| 06/25/2025 | Bill Payment | 25989 | Archdiocese of New Orleans {... | -15,326.00 |
| 06/25/2025 | Bill Payment | 26008 | Selection.com | -48.00 |
| 06/25/2025 | Bill Payment | 25991 | Atmos Energy Louisiana LGS | -370.21 |
| 06/25/2025 | Bill Payment | 25994 | Cleco | -12,516.96 |
| 06/25/2025 | Bill Payment | 25990 | Artmasters Screen Printing | -596.51 |
| 06/25/2025 | Bill Payment | 25998 | IBOS Roofing Co., Inc. | -117,325.00 |
| 06/25/2025 | Bill Payment | 25997 | DocuCenter LLC | -1,820.61 |
| 06/25/2025 | Bill Payment | 26014 | Masters Photo & Video LLC | -1,200.00 |
| 06/25/2025 | Bill Payment | 26013 | Balfour | -1,131.83 |
| 06/25/2025 | Bill Payment | 26012 | W T Kentzel Inc | -2,700.74 |
| 06/25/2025 | Bill Payment | 25995 | CTT, LLC | -50.00 |
| 06/25/2025 | Bill Payment | 25986 | A/C Supply Inc | -574.06 |
| 06/25/2025 | Bill Payment | 26004 | Pan-American Life Ins Company | -14.80 |
| 06/25/2025 | Bill Payment | 26002 | ███████ | -69.28 |
| 06/25/2025 | Bill Payment | 26005 | Pigeon's Catering | -5,145.00 |
| 06/25/2025 | Bill Payment | 26007 | School Specialty, LLC | -476.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/25/2025 | Bill Payment | 25987 | Acts One Eight Missions | -4,350.00 |
| 06/25/2025 | Bill Payment | 26003 | ██████ | -105.00 |
| 06/25/2025 | Bill Payment | 26001 | Masters Photo & Video LLC | -300.00 |
| 06/25/2025 | Bill Payment | 26009 | Third Coast Soccer LLC | -1,069.22 |
| 06/25/2025 | Bill Payment | 26000 | ██████ | -60.00 |
| 06/25/2025 | Bill Payment | 25996 | ██████ | -500.00 |
| 06/25/2025 | Bill Payment | 26010 | Uniform A Tee School Apparel | -528.00 |
| 06/25/2025 | Bill Payment | 25988 | Amazon Capital Services | -3,260.53 |
| 06/25/2025 | Bill Payment | 25999 | LEAF | -929.65 |
| 06/25/2025 | Bill Payment | 26011 | Verizon Wireless | -120.03 |
| 06/25/2025 | Bill Payment | 25993 | Buzy Bodies | -915.00 |
| 06/25/2025 | Bill Payment | 26006 | ██████ | -88,041.63 |
| 06/26/2025 | Bill Payment | 26015 | The MT Pit LLC | -60.00 |
| 06/30/2025 | Bill Payment | 26021 | ██████ | -1,094.82 |
| 06/30/2025 | Bill Payment | 26017 | ██████ | -79.25 |
| 06/30/2025 | Bill Payment | 26018 | ██████ | -79.70 |
| 06/30/2025 | Bill Payment | 26019 | Kentwood Spring Water | -64.94 |
| 06/30/2025 | Bill Payment | 26020 | ██████ | -90.16 |
| 06/30/2025 | Bill Payment | 26022 | ██████ | -156.77 |

**Total**      **-341,235.77**

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Deposit | | | 385.00 |
| 06/30/2025 | Deposit | | | 11,025.00 |
| 06/30/2025 | Deposit | | | 29.71 |

**Total**      **11,439.71**

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/07/2025 | Bill Payment | 26027 | ██████ | -1,701.30 |
| 07/07/2025 | Bill Payment | 26029 | Tchefuncte Energy LLC | -189.12 |
| 07/07/2025 | Bill Payment | 26023 | Gallo Mechanical Services LLC | -538.00 |
| 07/07/2025 | Bill Payment | 26025 | Ja-Roy Exterminating | -420.00 |
| 07/07/2025 | Bill Payment | 26024 | Gulf Coast Office Products | -51.07 |
| 07/07/2025 | Bill Payment | 26028 | Sherwin Williams Paint | -600.11 |
| 07/07/2025 | Bill Payment | 26026 | Landscape Workshop LLC | -1,990.00 |
| 07/07/2025 | Bill Payment | 26030 | The File Depot - New Orleans | -40.00 |
| 07/07/2025 | Bill Payment | 26031 | Wesco Gas & Welding Supply… | -34.87 |

**Total**      **-5,564.47**

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Deposit | | | 407.82 |

**Total**      **407.82**

000057

**Home HB Bank**

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



135529-01A**000057
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

00001353



# Home HB Bank

000057

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



135529-01A**000057
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

**Reduce your risk of mail fraud and identity theft.**
Enroll in eStatements for peace of mind and view your statements with secure encryption technology.

**Sign up at home24bank.com**

## Summary

Period 05/30/25 to 06/30/25

| COMMERCIAL ACCOUNT | | |
|---|---|---|
| Account Number: ▓▓▓▓ | Previous Balance: | $350,000.00 |
| | Deposits/Credits (41) | $6,603,896.03 |
| Last Statement: 05/30/25 | Checks/Debits (129) | $6,142,135.18 |
| Current Statement: 06/30/25 | Current Balance: | $811,760.85 |

Statement Balance
$811,760.85

Debits
$6,142,135.18

Credits
$6,603,896.03

Home Bank's Privacy Notice is available on our website at www.home24bank.com. You may request a copy mailed to you by calling 1-866-401-9440.

## COMMERCIAL ACCOUNT

Account: ▓▓▓▓▓▓

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/30/25 | BALANCE LAST STATEMENT | | | $350,000.00 |
| 06/02/25 | REMOTE CAPTURE DEPOSIT | | $218,870.70 | $568,870.70 |
| 06/02/25 | CHECK # 25764 | $768.34 | | $568,102.36 |



Effective July 1, 2025

# Important Notice

**Due to changes in Federal Regulations, we will be updating our Funds Availability Policy:**

We have increased the amount we make available for withdrawal by checks, not subject to next day availability, from $225 to $275. This is not for items subject to next day availability. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft has increased from $5,525 to $6,725. If your funds happen to be delayed for any reason, we will notify you.

MEMBER FDIC

Home HB Bank



Customer Service 866-401-9440     Home24Bank.com

00001355

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

|  | CHECKS OUTSTANDING | |
|---|---|---|
| | NO. | AMOUNT |

### THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**YOUR BALANCE**
SHOWN ON THIS STATEMENT     $ _____

**ADD+** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT     $ _____

**TOTAL**     _____

**SUBTRACT-** (IF ANY)
CHECKS OUTSTANDING     _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

**TOTAL**


Member FDIC

Home Bank, N.A.

EQUAL HOUSING LENDER

**HBLA**
Page 4 of 20

00001356



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 06/02/25 | CHECK # 25775 | $164.80 | | $567,937.56 |
| 06/02/25 | CHECK # 25828 | $6,623.52 | | $561,314.04 |
| 06/02/25 | CHECK # 25871 | $8,954.92 | | $552,359.12 |
| 06/03/25 | DEPOSIT | | $6,309.39 | $558,668.51 |
| 06/03/25 | CHECK # 25555 | $100.00 | | $558,568.51 |
| 06/03/25 | CHECK # 25873 | $100.00 | | $558,468.51 |
| 06/03/25 | CHECK # 25892 | $762.18 | | $557,706.33 |
| 06/03/25 | CHECK # 25903 | $70.35 | | $557,635.98 |
| 06/03/25 | CHECK # 25905 | $40.00 | | $557,595.98 |
| 06/03/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXXX | $207,595.98 | | $350,000.00 |
| 06/04/25 | 68791 BB Merchan ST-R0W1P6K0G5N7 | | $695.98 | $350,695.98 |
| 06/04/25 | CHECK # 25870 | $221.51 | | $350,474.47 |
| 06/04/25 | CHECK # 25875 | $57.00 | | $350,417.47 |
| 06/04/25 | CHECK # 25878 | $2,587.33 | | $347,830.14 |
| 06/04/25 | CHECK # 25881 | $4,173.00 | | $343,657.14 |
| 06/04/25 | CHECK # 25885 | $576.20 | | $343,080.94 |
| 06/04/25 | CHECK # 25886 | $1,064.63 | | $342,016.31 |
| 06/04/25 | CHECK # 25887 | $231.35 | | $341,784.96 |
| 06/04/25 | CHECK # 25888 | $599.78 | | $341,185.18 |
| 06/04/25 | CHECK # 25896 | $200.00 | | $340,985.18 |
| 06/04/25 | CHECK # 25901 | $120.00 | | $340,865.18 |
| 06/04/25 | CHECK # 25904 | $1,832.12 | | $339,033.06 |
| 06/04/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $13,241.94 | $352,275.00 |
| 06/05/25 | BB TUITION MGMT BB TUITION 98643 | | $2,120.00 | $354,395.00 |
| 06/05/25 | BB TUITION MGMT BB TUITION 98643 | | $164,844.00 | $519,239.00 |
| 06/05/25 | REMOTE CAPTURE DEPOSIT | | $62,486.98 | $581,725.98 |
| 06/05/25 | CHECK # 25858 | $200.00 | | $581,525.98 |
| 06/05/25 | CHECK # 25884 | $518.29 | | $581,007.69 |
| 06/05/25 | CHECK # 25893 | $200.00 | | $580,807.69 |
| 06/05/25 | CHECK # 25894 | $35.00 | | $580,772.69 |
| 06/05/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXXX | $166,010.71 | | $414,761.98 |
| 06/06/25 | Square Inc DNEST 0606 T3W1N4XMCD6Z7NR | | $58.29 | $414,820.27 |
| 06/06/25 | CHECK # 25882 | $221.76 | | $414,598.51 |
| 06/06/25 | CHECK # 25897 | $866.19 | | $413,732.32 |
| 06/06/25 | CHECK # 25902 | $325.00 | | $413,407.32 |
| 06/06/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXXX | $61,132.32 | | $352,275.00 |
| 06/09/25 | Square Inc DNEST 0609 T3JBXX4BZ0HM4RG | | $179.03 | $352,454.03 |
| 06/09/25 | CHECK # 25890 | $756.00 | | $351,698.03 |
| 06/09/25 | CHECK # 25900 | $211.93 | | $351,486.10 |
| 06/09/25 | CHECK # 25915 | $42.00 | | $351,444.10 |
| 06/09/25 | CHECK # 25931 | $1,190.67 | | $350,253.43 |
| 06/09/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $2,021.57 | $352,275.00 |
| 06/10/25 | VENMO CASHOUT 1042764926907 | | $181.88 | $352,456.88 |
| 06/10/25 | BB TUITION MGMT BB TUITION 98643 | | $5,420.00 | $357,876.88 |
| 06/10/25 | BB TUITION MGMT BB TUITION 98643 | | $1,500,281.75 | $1,858,158.63 |

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 06/10/25 | CHECK # 25895 | $207.70 | | $1,857,950.93 |
| 06/10/25 | CHECK # 25908 | $132.15 | | $1,857,818.78 |
| 06/10/25 | CHECK # 25925 | $258.39 | | $1,857,560.39 |
| 06/10/25 | CHECK # 25929 | $200.00 | | $1,857,360.39 |
| 06/10/25 | CHECK # 25938 | $11,775.00 | | $1,845,585.39 |
| 06/10/25 | CHECK # 25943 | $600.00 | | $1,844,985.39 |
| 06/10/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXXXX | $1,492,710.39 | | $352,275.00 |
| 06/11/25 | VENMO CASHOUT 1042788880938 | | $3.83 | $352,278.83 |
| 06/11/25 | REMOTE CAPTURE DEPOSIT | | $44,638.67 | $396,917.50 |
| 06/11/25 | Square Inc SQ250611 T3QZ0Y3DQV7W8MF | $23.05 | | $396,894.45 |
| 06/11/25 | Arthur J Gallagh ePay | $3,760.44 | | $393,134.01 |
| 06/11/25 | Arthur J Gallagh ePay | $47,746.33 | | $345,387.68 |
| 06/11/25 | CHECK # 25912 | $432.75 | | $344,954.93 |
| 06/11/25 | CHECK # 25914 | $990.46 | | $343,964.47 |
| 06/11/25 | CHECK # 25919 | $992.47 | | $342,972.00 |
| 06/11/25 | CHECK # 25932 | $700.00 | | $342,272.00 |
| 06/11/25 | CHECK # 25939 | $15,302.03 | | $326,969.97 |
| 06/11/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $25,305.03 | $352,275.00 |
| 06/12/25 | CHECK # 25889 | $97.24 | | $352,177.76 |
| 06/12/25 | CHECK # 25899 | $199.83 | | $351,977.93 |
| 06/12/25 | CHECK # 25916 | $1,600.00 | | $350,377.93 |
| 06/12/25 | CHECK # 25930 | $200.00 | | $350,177.93 |
| 06/12/25 | CHECK # 25940 | $1,062.46 | | $349,115.47 |
| 06/12/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $3,159.53 | $352,275.00 |
| 06/13/25 | BB TUITION MGMT BB TUITION 98643 | | $1,500.00 | $353,775.00 |
| 06/13/25 | BB TUITION MGMT BB TUITION 98643 | | $795,997.00 | $1,149,772.00 |
| 06/13/25 | CHECK # 25703 | $100.00 | | $1,149,672.00 |
| 06/13/25 | CHECK # 25913 | $28,292.00 | | $1,121,380.00 |
| 06/13/25 | CHECK # 25923 | $64.94 | | $1,121,315.06 |
| 06/13/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXX XXXXXX | $771,315.06 | | $350,000.00 |
| 06/16/25 | CHECK # 25776 | $431.05 | | $349,568.95 |
| 06/16/25 | CHECK # 25920 | $295.00 | | $349,273.95 |
| 06/16/25 | CHECK # 25921 | $200.00 | | $349,073.95 |
| 06/16/25 | CHECK # 25924 | $1,990.00 | | $347,083.95 |
| 06/16/25 | CHECK # 25934 | $445.89 | | $346,638.06 |
| 06/16/25 | CHECK # 25937 | $183.62 | | $346,454.44 |
| 06/16/25 | CHECK # 25949 | $1,261.84 | | $345,192.60 |
| 06/16/25 | CHECK # 25951 | $172.20 | | $345,020.40 |
| 06/16/25 | Monthly Analysis Charge May 2025 | $3.90 | | $345,016.50 |
| 06/16/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $4,983.50 | $350,000.00 |
| 06/17/25 | CHECK # 25898 | $400.00 | | $349,600.00 |
| 06/17/25 | CHECK # 25917 | $200.00 | | $349,400.00 |
| 06/17/25 | CHECK # 25936 | $35.44 | | $349,364.56 |
| 06/17/25 | CHECK # 25954 | $415.09 | | $348,949.47 |
| 06/17/25 | CHECK # 25956 | $365.63 | | $348,583.84 |



## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/17/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $1,416.16 | $350,000.00 |
| 06/18/25 | DEPOSIT | | $3,148.68 | $353,148.68 |
| 06/18/25 | 68791 BB Merchan ST-O7U0A5S3W7M9 | | $84.00 | $353,232.68 |
| 06/18/25 | REMOTE CAPTURE DEPOSIT | | $29,180.00 | $382,412.68 |
| 06/18/25 | CHECK # 25941 | $2,432.42 | | $379,980.26 |
| 06/18/25 | CHECK # 25942 | $7,350.00 | | $372,630.26 |
| 06/18/25 | CHECK # 25945 | $384.70 | | $372,245.56 |
| 06/18/25 | CHECK # 25946 | $868.51 | | $371,377.05 |
| 06/18/25 | CHECK # 25950 | $90.00 | | $371,287.05 |
| 06/18/25 | CHECK # 25966 | $2,802.11 | | $368,484.94 |
| 06/20/25 | Square Inc DNEST 0619 T3RT7Z6G5QD8VTG | | $169.54 | $368,654.48 |
| 06/20/25 | BB TUITION MGMT BB TUITION 98643 | | $2,860.00 | $371,514.48 |
| 06/20/25 | BB TUITION MGMT BB TUITION 98643 | | $147,305.00 | $518,819.48 |
| 06/20/25 | CHECK # 25869 | $340.00 | | $518,479.48 |
| 06/20/25 | CHECK # 25872 | $14.80 | | $518,464.68 |
| 06/20/25 | CHECK # 25909 | $178.62 | | $518,286.06 |
| 06/20/25 | CHECK # 25935 | $1,001.00 | | $517,285.06 |
| 06/20/25 | CHECK # 25957 | $1,995.00 | | $515,290.06 |
| 06/20/25 | CHECK # 25958 | $240.00 | | $515,050.06 |
| 06/20/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXX XXXXX | $165,050.06 | | $350,000.00 |
| 06/23/25 | CHECK # 25862 | $1,500.00 | | $348,500.00 |
| 06/23/25 | CHECK # 25891 | $525.00 | | $347,975.00 |
| 06/23/25 | CHECK # 25906 | $540.46 | | $347,434.54 |
| 06/23/25 | CHECK # 25918 | $350.00 | | $347,084.54 |
| 06/23/25 | CHECK # 25926 | $350.00 | | $346,734.54 |
| 06/23/25 | CHECK # 25944 | $3,347.26 | | $343,387.28 |
| 06/23/25 | CHECK # 25953 | $1,500.00 | | $341,887.28 |
| 06/23/25 | CHECK # 25961 | $792.26 | | $341,095.02 |
| 06/23/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $8,904.98 | $350,000.00 |
| 06/24/25 | CHECK # 25922 | $165.00 | | $349,835.00 |
| 06/24/25 | CHECK # 25955 | $174.23 | | $349,660.77 |
| 06/24/25 | CHECK # 25974 | $138.74 | | $349,522.03 |
| 06/24/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $477.97 | $350,000.00 |
| 06/25/25 | 68791 BB Merchan ST-Z9V8K6G6N8D4 | | $23.95 | $350,023.95 |
| 06/25/25 | BB TUITION MGMT BB TUITION 98643 | | $1,810.00 | $351,833.95 |
| 06/25/25 | BB TUITION MGMT BB TUITION 98643 | | $43,420.00 | $395,253.95 |
| 06/25/25 | CHECK # 25947 | $22,071.12 | | $373,182.83 |
| 06/25/25 | CHECK # 25948 | $94.53 | | $373,088.30 |
| 06/25/25 | TRANSFER TO Promontory Shadow ACCOUNT XXXXXXXXXXXXXX XXXXX | $23,088.30 | | $350,000.00 |
| 06/26/25 | DEPOSIT | | $2,278.38 | $352,278.38 |
| 06/26/25 | CHECK # 25282 | $95.13 | | $352,183.25 |
| 06/26/25 | CHECK # 25430 | $60.00 | | $352,123.25 |
| 06/26/25 | CHECK # 25933 | $1,689.38 | | $350,433.87 |
| 06/26/25 | CHECK # 25965 | $300.00 | | $350,133.87 |
| 06/26/25 | CHECK # 25967 | $125.00 | | $350,008.87 |

00001359

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/26/25 | CHECK # 25979 | $200.00 | | $349,808.87 |
| 06/26/25 | CHECK # 25985 | $213.28 | | $349,595.59 |
| 06/26/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $404.41 | $350,000.00 |
| 06/27/25 | ST SCHOLASTICA A Payroll AN273 | $75.77 | | $349,924.23 |
| 06/27/25 | ST SCHOLASTICA A Payroll AN273 | $265.05 | | $349,659.18 |
| 06/27/25 | ST SCHOLASTICA A Payroll AN273 | $392.87 | | $349,266.31 |
| 06/27/25 | ST SCHOLASTICA A Payroll AN273 | $900.53 | | $348,365.78 |
| 06/27/25 | ST SCHOLASTICA A Payroll AN273 | $9,174.96 | | $339,190.82 |
| 06/27/25 | ST SCHOLASTICA A Payroll AN273 | $32,149.36 | | $307,041.46 |
| 06/27/25 | ST SCHOLASTICA A Payroll AN273 | $44,005.73 | | $263,035.73 |
| 06/27/25 | ST SCHOLASTICA A Payroll AN273 | $88,674.56 | | $174,361.17 |
| 06/27/25 | ST SCHOLASTICA A Payroll AN273 | $253,304.88 | | -$78,943.71 |
| 06/27/25 | ACH C ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | $2,539,049.00 | | -$2,617,992.71 |
| 06/27/25 | CHECK # 25910 | $58,210.96 | | -$2,676,203.67 |
| 06/27/25 | CHECK # 25911 | $5,110.91 | | -$2,681,314.58 |
| 06/27/25 | CHECK # 25952 | $2,150.00 | | -$2,683,464.58 |
| 06/27/25 | CHECK # 25968 | $1,600.00 | | -$2,685,064.58 |
| 06/27/25 | CHECK # 25971 | $200.00 | | -$2,685,264.58 |
| 06/27/25 | TRANSFER FROM Promontory Shadow ACCOUNT XXXXXXXXXXXXXXXXXXXXXX | | $3,035,264.58 | $350,000.00 |
| 06/30/25 | Square Inc DNEST 0630 T3B3Y5N639VF5QJ | | $33.94 | $350,033.94 |
| 06/30/25 | Square Inc DNEST 0630 T3N5YFFNWA07Y2C | | $140.49 | $350,174.43 |
| 06/30/25 | BB TUITION MGMT BB TUITION 98643 | | $640.00 | $350,814.43 |
| 06/30/25 | CORP PAY GREATER N.O.FDN GNOF - GIVE NOLA DAY FUND | | $1,004.88 | $351,819.31 |
| 06/30/25 | BB TUITION MGMT BB TUITION 98643 | | $6,730.00 | $358,549.31 |
| 06/30/25 | REMOTE CAPTURE DEPOSIT | | $466,300.00 | $824,849.31 |
| 06/30/25 | CHECK # 25876 | $3,375.00 | | $821,474.31 |
| 06/30/25 | CHECK # 25907 | $140.00 | | $821,334.31 |
| 06/30/25 | CHECK # 25960 | $843.70 | | $820,490.61 |
| 06/30/25 | CHECK # 25963 | $1,825.00 | | $818,665.61 |
| 06/30/25 | CHECK # 25970 | $2,903.76 | | $815,761.85 |
| 06/30/25 | CHECK # 25976 | $3,626.00 | | $812,135.85 |
| 06/30/25 | CHECK # 25980 | $200.00 | | $811,935.85 |
| 06/30/25 | CHECK # 26016 | $175.00 | | $811,760.85 |
| 06/30/25 | BALANCE THIS STATEMENT | | | $811,760.85 |

TOTAL DAYS IN STATEMENT PERIOD 05/31/25 THROUGH 06/30/25:                              31

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/26 | 25282* | $95.13 | 06/16 | 25776* | $431.05 | 06/02 | 25871 | $8,954.92 |
| 06/26 | 25430* | $60.00 | 06/02 | 25828* | $6,623.52 | 06/20 | 25872 | $14.80 |
| 06/03 | 25555* | $100.00 | 06/05 | 25858* | $200.00 | 06/03 | 25873* | $100.00 |
| 06/13 | 25703* | $100.00 | 06/23 | 25862* | $1,500.00 | 06/04 | 25875 | $57.00 |
| 06/02 | 25764* | $768.34 | 06/20 | 25869 | $340.00 | 06/30 | 25876* | $3,375.00 |
| 06/02 | 25775 | $164.80 | 06/04 | 25870 | $221.51 | 06/04 | 25878* | $2,587.33 |



| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|------|--------------|--------|------|--------------|--------|------|--------------|--------|
| 06/04 | 25881 | $4,173.00 | 06/11 | 25912 | $432.75 | 06/23 | 25944 | $3,347.26 |
| 06/06 | 25882* | $221.76 | 06/13 | 25913 | $28,292.00 | 06/18 | 25945 | $384.70 |
| 06/05 | 25884 | $518.29 | 06/11 | 25914 | $990.46 | 06/18 | 25946 | $868.51 |
| 06/04 | 25885 | $576.20 | 06/09 | 25915 | $42.00 | 06/25 | 25947 | $22,071.12 |
| 06/04 | 25886 | $1,064.63 | 06/12 | 25916 | $1,600.00 | 06/25 | 25948 | $94.53 |
| 06/04 | 25887 | $231.35 | 06/17 | 25917 | $200.00 | 06/16 | 25949 | $1,261.84 |
| 06/04 | 25888 | $599.78 | 06/23 | 25918 | $350.00 | 06/18 | 25950 | $90.00 |
| 06/12 | 25889 | $97.24 | 06/11 | 25919 | $992.47 | 06/16 | 25951 | $172.20 |
| 06/09 | 25890 | $756.00 | 06/16 | 25920 | $295.00 | 06/27 | 25952 | $2,150.00 |
| 06/23 | 25891 | $525.00 | 06/16 | 25921 | $200.00 | 06/23 | 25953 | $1,500.00 |
| 06/03 | 25892 | $762.18 | 06/24 | 25922 | $165.00 | 06/17 | 25954 | $415.09 |
| 06/05 | 25893 | $200.00 | 06/13 | 25923 | $64.94 | 06/24 | 25955 | $174.23 |
| 06/05 | 25894 | $35.00 | 06/16 | 25924 | $1,990.00 | 06/17 | 25956 | $365.63 |
| 06/10 | 25895 | $207.70 | 06/10 | 25925 | $258.39 | 06/20 | 25957 | $1,995.00 |
| 06/04 | 25896 | $200.00 | 06/23 | 25926* | $350.00 | 06/20 | 25958* | $240.00 |
| 06/06 | 25897 | $866.19 | 06/10 | 25929 | $200.00 | 06/30 | 25960 | $843.70 |
| 06/17 | 25898 | $400.00 | 06/12 | 25930 | $200.00 | 06/23 | 25961* | $792.26 |
| 06/12 | 25899 | $199.83 | 06/09 | 25931 | $1,190.67 | 06/30 | 25963* | $1,825.00 |
| 06/09 | 25900 | $211.93 | 06/11 | 25932 | $700.00 | 06/26 | 25965 | $300.00 |
| 06/04 | 25901 | $120.00 | 06/26 | 25933 | $1,689.38 | 06/18 | 25966 | $2,802.11 |
| 06/06 | 25902 | $325.00 | 06/16 | 25934 | $445.89 | 06/26 | 25967 | $125.00 |
| 06/03 | 25903 | $70.35 | 06/20 | 25935 | $1,001.00 | 06/27 | 25968* | $1,600.00 |
| 06/04 | 25904 | $1,832.12 | 06/17 | 25936 | $35.44 | 06/30 | 25970 | $2,903.76 |
| 06/03 | 25905 | $40.00 | 06/16 | 25937 | $183.62 | 06/27 | 25971* | $200.00 |
| 06/23 | 25906 | $540.46 | 06/10 | 25938 | $11,775.00 | 06/24 | 25974* | $138.74 |
| 06/30 | 25907 | $140.00 | 06/11 | 25939 | $15,302.03 | 06/30 | 25976* | $3,626.00 |
| 06/10 | 25908 | $132.15 | 06/12 | 25940 | $1,062.46 | 06/26 | 25979 | $200.00 |
| 06/20 | 25909 | $178.62 | 06/18 | 25941 | $2,432.42 | 06/30 | 25980* | $200.00 |
| 06/27 | 25910 | $58,210.96 | 06/18 | 25942 | $7,350.00 | 06/26 | 25985* | $213.28 |
| 06/27 | 25911 | $5,110.91 | 06/10 | 25943 | $600.00 | 06/30 | 26016 | $175.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|----------------------|--------------------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |

00001361



| | | |
|---|---|---|
| 06/03/25 | 0 | $6309.39 |
| 06/18/25 | 0 | $3148.68 |
| 06/26/25 | 0 | $2278.38 |
| 06/26/25 | 25282 | $95.13 |
| 06/26/25 | 25430 | $60.00 |
| 06/03/25 | 25555 | $100.00 |
| 06/13/25 | 25703 | $100.00 |
| 06/02/25 | 25764 | $768.34 |
| 06/02/25 | 25775 | $164.80 |
| 06/16/25 | 25776 | $431.05 |
| 06/02/25 | 25828 | $6623.52 |
| 06/05/25 | 25858 | $200.00 |





| 06/23/25 | 25862 | $1500.00 |
| 06/20/25 | 25869 | $340.00 |
| 06/04/25 | 25870 | $221.51 |
| 06/02/25 | 25871 | $8954.92 |
| 06/20/25 | 25872 | $14.80 |
| 06/03/25 | 25873 | $100.00 |
| 06/04/25 | 25875 | $57.00 |
| 06/30/25 | 25876 | $3375.00 |
| 06/04/25 | 25878 | $2587.33 |
| 06/04/25 | 25881 | $4173.00 |
| 06/06/25 | 25882 | $221.76 |
| 06/05/25 | 25884 | $518.29 |

00001363