

| | | |
|---|---|---|
| 06/04/25 | 25885 | $576.20 |
| 06/04/25 | 25886 | $1064.63 |
| 06/04/25 | 25887 | $231.35 |
| 06/04/25 | 25888 | $599.78 |
| 06/12/25 | 25889 | $97.24 |
| 06/09/25 | 25890 | $756.00 |
| 06/23/25 | 25891 | $525.00 |
| 06/03/25 | 25892 | $762.18 |
| 06/05/25 | 25893 | $200.00 |
| 06/05/25 | 25894 | $35.00 |
| 06/10/25 | 25895 | $207.70 |
| 06/04/25 | 25896 | $200.00 |

00001364





| 06/06/25 | 25897 | $866.19 |
| 06/17/25 | 25898 | $400.00 |
| 06/12/25 | 25899 | $199.83 |
| 06/09/25 | 25900 | $211.93 |
| 06/04/25 | 25901 | $120.00 |
| 06/06/25 | 25902 | $325.00 |
| 06/03/25 | 25903 | $70.35 |
| 06/04/25 | 25904 | $1832.12 |
| 06/03/25 | 25905 | $40.00 |
| 06/23/25 | 25906 | $540.46 |
| 06/30/25 | 25907 | $140.00 |
| 06/10/25 | 25908 | $132.15 |



| 06/20/25 | 25909 | $178.62 |
| 06/27/25 | 25910 | $58210.96 |
| 06/27/25 | 25911 | $5110.91 |
| 06/11/25 | 25912 | $432.75 |
| 06/13/25 | 25913 | $28292.00 |
| 06/11/25 | 25914 | $990.46 |
| 06/09/25 | 25915 | $42.00 |
| 06/12/25 | 25916 | $1600.00 |
| 06/17/25 | 25917 | $200.00 |
| 06/23/25 | 25918 | $350.00 |
| 06/11/25 | 25919 | $992.47 |
| 06/16/25 | 25920 | $295.00 |





| 06/16/25 | 25921 | $200.00 |
| 06/24/25 | 25922 | $165.00 |
| 06/13/25 | 25923 | $64.94 |
| 06/16/25 | 25924 | $1990.00 |
| 06/10/25 | 25925 | $258.39 |
| 06/23/25 | 25926 | $350.00 |
| 06/10/25 | 25929 | $200.00 |
| 06/12/25 | 25930 | $200.00 |
| 06/09/25 | 25931 | $1190.67 |
| 06/11/25 | 25932 | $700.00 |
| 06/26/25 | 25933 | $1689.38 |
| 06/16/25 | 25934 | $445.89 |

00001367



| 06/20/25 | 25935 | $1001.00 |
| 06/17/25 | 25936 | $35.44 |
| 06/16/25 | 25937 | $183.62 |
| 06/10/25 | 25938 | $11775.00 |
| 06/11/25 | 25939 | $15302.03 |
| 06/12/25 | 25940 | $1062.46 |
| 06/18/25 | 25941 | $2432.42 |
| 06/18/25 | 25942 | $7350.00 |
| 06/10/25 | 25943 | $600.00 |
| 06/23/25 | 25944 | $3347.26 |
| 06/18/25 | 25945 | $384.70 |
| 06/18/25 | 25946 | $868.51 |





| | | |
|---|---|---|
| 06/25/25 | 25947 | $22071.12 |
| 06/25/25 | 25948 | $94.53 |
| 06/16/25 | 25949 | $1261.84 |
| 06/18/25 | 25950 | $90.00 |
| 06/16/25 | 25951 | $172.20 |
| 06/27/25 | 25952 | $2150.00 |
| 06/23/25 | 25953 | $1500.00 |
| 06/17/25 | 25954 | $415.09 |
| 06/24/25 | 25955 | $174.23 |
| 06/17/25 | 25956 | $365.63 |
| 06/20/25 | 25957 | $1995.00 |
| 06/20/25 | 25958 | $240.00 |

00001369



| 06/30/25 | 25960 | $843.70 |
| 06/23/25 | 25961 | $792.26 |
| 06/30/25 | 25963 | $1825.00 |
| 06/26/25 | 25965 | $300.00 |
| 06/18/25 | 25966 | $2802.11 |
| 06/26/25 | 25967 | $125.00 |
| 06/27/25 | 25968 | $1600.00 |
| 06/30/25 | 25970 | $2903.76 |
| 06/27/25 | 25971 | $200.00 |
| 06/24/25 | 25974 | $138.74 |
| 06/30/25 | 25976 | $3626.00 |
| 06/26/25 | 25979 | $200.00 |

00001370







| 06/30/25 | 25980 | $200.00 |
|---|---|---|

| 06/26/25 | 25985 | $213.28 |
|---|---|---|



| 06/30/25 | 26016 | $175.00 |
|---|---|---|

00001372

Home Bank, N.A.
503 Kaliste Saloom Road
Digital Banking & Payments Department
Lafayette, LA 70508



RETURN SERVICE REQUESTED

ST. SCHOLASTICA ACADEMY
122 S. MASSACHUSETTS STREET
COVINGTON, LA 70433

Contact Us
**337-572-2920**
**tmsupport@home24bank.com**
**www.home24bank.com**

Account
**ST. SCHOLASTICA ACADEMY**

Date
**06/30/2025**

Page
**1 of 3**



## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of June 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ********▓▓ | Demand | 1.00% | $643,594.42 | $617,613.16 |
| **TOTAL** | | | **$643,594.42** | **$617,613.16** |

CONTAINS CONFIDENTIAL INFORMATION          IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
**FDIC**

Date 06/30/2025

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 4 Page 11 of 100

Page 2 of 3

## DETAILED ACCOUNT OVERVIEW

**Account ID:** ********▉
**Account Title:   ST. SCHOLASTICA ACADEMY**



### Account Summary - Demand

| | | | |
|---|---|---|---|
| Statement Period | 6/1-6/30/2025 | Average Daily Balance | $2,479,423.39 |
| Previous Period Ending Balance | $643,594.42 | Interest Rate at End of Statement Period | 1.00% |
| Total Program Deposits | 3,067,160.04 | Annual Percentage Yield Earned | 1.00% |
| Total Program Withdrawals | (3,095,179.67) | YTD Interest Paid | 4,670.97 |
| Interest Capitalized | 2,038.37 | | |
| **Current Period Ending Balance** | **$617,613.16** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 06/02/2025 | Deposit | $180,257.22 | $823,851.64 |
| 06/04/2025 | Deposit | 207,595.98 | 1,031,447.62 |
| 06/05/2025 | Withdrawal | (13,241.94) | 1,018,205.68 |
| 06/06/2025 | Deposit | 166,010.71 | 1,184,216.39 |
| 06/09/2025 | Deposit | 61,132.32 | 1,245,348.71 |
| 06/10/2025 | Withdrawal | (2,021.57) | 1,243,327.14 |
| 06/11/2025 | Deposit | 1,492,710.39 | 2,736,037.53 |
| 06/12/2025 | Withdrawal | (25,305.03) | 2,710,732.50 |
| 06/13/2025 | Withdrawal | (3,159.53) | 2,707,572.97 |
| 06/16/2025 | Deposit | 771,315.06 | 3,478,888.03 |
| 06/17/2025 | Withdrawal | (4,983.50) | 3,473,904.53 |
| 06/18/2025 | Withdrawal | (1,416.16) | 3,472,488.37 |
| 06/23/2025 | Deposit | 165,050.06 | 3,637,538.43 |
| 06/24/2025 | Withdrawal | (8,904.98) | 3,628,633.45 |
| 06/25/2025 | Withdrawal | (477.97) | 3,628,155.48 |
| 06/26/2025 | Deposit | 23,088.30 | 3,651,243.78 |
| 06/27/2025 | Withdrawal | (404.41) | 3,650,839.37 |
| 06/30/2025 | Withdrawal | (3,035,264.58) | 615,574.79 |
| 06/30/2025 | Interest Capitalization | 2,038.37 | 617,613.16 |

### Summary of Balances as of June 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Banc of California | Los Angeles, CA | | $121,706.73 |
| BankUnited | Miami Lakes, FL | ▉ | 128.60 |
| Busey Bank | Champaign, IL | ▉ | 35.40 |
| Citizens Bank, National Association | Providence, RI | ▉ | 128.61 |
| First Foundation Bank | Irvine, CA | ▉ | 160.30 |
| Grasshopper Bank, N.A. | New York, NY | ▉ | 62.63 |
| Guaranty Bank | Springfield, MO | ▉ | 69.48 |
| Israel Discount Bank of New York | New York City, NY | ▉ | 94.75 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.


Member FDIC

Date
06/30/2025

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 12 of 100

Page
3 of 3

## DETAILED ACCOUNT OVERVIEW

**Account ID:**      \*\*\*\*\*\*\*\* ███

**Account Title:**   ST. SCHOLASTICA ACADEMY

### Summary of Balances as of June 30, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| MVB Bank, Inc | Fairmont, WV | ███ | 94.75 |
| Pinnacle Bank | Nashville, TN | ███ | 247,135.37 |
| Raymond James Bank | St. Petersburg, FL | ███ | 247,203.10 |
| South State Bank, N.A. | Winter Haven, FL | ███ | 195.36 |
| Stifel Bank | St. Louis, MO | ███ | 193.64 |
| Texas Capital Bank | Dallas, TX | ███ | 180.55 |
| Umpqua Bank | Roseburg, OR | ███ | 128.61 |
| UniBank for Savings | Whitinsville, MA | ███ | 95.28 |


Member FDIC

**1150.06 Cash - Raymond James, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by: ▇▇▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance ............................................. 4,738.54
Interest earned ......................................................... 0.58
Checks and payments cleared (0) ......................................... 0.00
Deposits and other credits cleared (0) .................................. 0.00
Statement ending balance ................................................ 4,739.12

Register balance as of 06/30/2025 ....................................... 4,739.12

ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222





**RAYMOND JAMES®**

May 30 to June 30, 2025

## Academy St. Scholastica Account Summary

Brokerage



ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222

**Account No** ████████         **Closing Value $4,739.12**

FARRIS WEALTH GROUP
Raymond James & Associates
1540 W CAUSEWAY APPROACH | MANDEVILLE, LA 70471 | (800) 899-2026 |  (504) 595-3243
████████████████████████████

**Raymond James Client Services** | 800-647-SERV (7378)
Monday- Friday 8 a.m. to 9 p.m. ET
**Online Account Access** | raymondjames.com/clientaccess

## Account Purpose

Wealth Accumulation & Provide Income with a moderately aggressive risk tolerance and a time horizon less than 5 years.

## Activity

|  | | This Statement | | Year to Date |
|---|---|---|---|---|
| Beginning Balance | $ | 4,738.54 | $ | 4,735.57 |
| Deposits | $ | 0.00 | $ | 0.00 |
| Income | $ | 0.58 | $ | 3.55 |
| Withdrawals | $ | 0.00 | $ | 0.00 |
| Expenses | $ | 0.00 | $ | 0.00 |
| Change in Value | $ | 0.00 | $ | 0.00 |
| Ending Balance | $ | 4,739.12 | $ | 4,739.12 |

## Value Over Time



## Assets Allocation Analysis

|  |  | Value | Percentage |
|---|---|---|---|
| US Equities | $ | - | - |
| Non-US Equities | $ | - | - |
| Fixed Income | $ | - | - |
| Real Estate & Tangibles | $ | - | - |
| Alternative Investments | $ | - | - |
| Non-classified | $ | - | - |
| Cash & Cash Alternatives | $ | 4,739.12 | 100.00% |

Morningstar asset allocation information is as of 06/27/2025 (mutual funds & annuities) and 06/18/2025 (529s).

Account carried by Raymond James & Associates Inc.
Member New York Stock Exchange/SIPC



# RAYMOND JAMES®

## Understanding Your Statement
### Academia St. Scholastica Account █████████

Need help navigating your statement? Visit **http://raymondjames.com/statements/comp** for a guide.

The following information is related to the investments currently held in your account(s) at Raymond James & Associates, Inc. (RJA), member New York Stock Exchange/SIPC. For Individual Retirement Custodial Accounts (IRA accounts), Raymond James Trust Company of New Hampshire is custodian (RJ Trust Co NH - Custodian) and RJA is sub-custodian. RJA is registered with the Securities and Exchange Commission as a broker-dealer and investment adviser, and your financial advisor may be licensed to offer and provide both brokerage and advisory services to you. The account information provided herein is inclusive of any advisory or brokerage accounts held at RJA, which acts as custodian or sub-custodian for funds and securities deposited in your account(s) directly by you or as a result of transactions we process for your account(s). Please carefully review your account statements to verify the accuracy of your current holdings and all account activity that has occurred. Information about commissions, service fees and other charges related to your transactions is included on your transaction confirmations. Subject to the limited exceptions outlined in the applicable client agreement, all financial products purchased or sold through an account for which RJA acts as custodian or sub-custodian should appear on a trade confirmation and your account statement. Please contact your financial advisor using the contact information listed on the Account Summary page and Raymond James Client Services at 800.647.7378 if you do not see any such purchase or sale reported on your trade confirmation or account statements; if you have questions about the securities positions, balances and transactions in your account; or if you note any other inaccuracy on your account statement. If you have questions about the following information or would like to update your investment profile, please contact your financial advisor. Raymond James' financial statement is available for your inspection at its offices or at https://www.raymondjames.com, or a copy of it will be mailed upon your written request. Any oral communications should be reconfirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act.

To report a complaint or feedback: your satisfaction matters to us. If we fall short of your expectations or if you've had difficulty getting an issue resolved, please let us know so we can address your concerns as quickly as possible. Call us toll-free at 833-462-0720.

Raymond James International Headquarters | 880 Carillon Parkway | St. Petersburg, FL 33716 | https://www.raymondjames.com

**Securities Investor Protection Corporation** - Raymond James & Associates, Inc. is a member of the Securities Investor Protection Corporation (SIPC), which protects securities customers of its members up to $500,000, including $250,000 for claims for cash. Money market fund shares are not considered cash for this purpose; they are securities. You may obtain Information about SIPC, including an explanatory SIPC brochure, by calling SIPC at 202-371-8300 or visiting http://www.sipc.org. Raymond James & Associates, Inc. has purchased excess SIPC coverage through various syndicates of Lloyds, a London-based firm. Excess SIPC coverage is fully protected by the Lloyds trust funds and Lloyds Central Fund. The additional protection currently provided has an aggregate firm limit of $750 million, including a sub-limit of $1.9 million per customer for cash above basic SIPC. SIPC coverage is not the same as, and operates differently from, FDIC deposit insurance. Account protection applies when a SIPC-member firm fails financially and is unable to meet obligations to securities clients, but it does not protect against market fluctuations.

Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are affiliated with Raymond James Bank, member FDIC. Unless otherwise specified, products purchased from or held at Raymond James & Associates or purchased from Raymond James Financial Services are not insured by the FDIC, are not deposits or other obligations of Raymond James Bank, are not guaranteed by Raymond James Bank, and are subject to investment risks, including possible loss of the principal invested.

**Securities/Investment Pricing** - Raymond James endeavors to display pricing information where available, but pricing source, type of product, and market for the product are important to consider regarding the reliability and accuracy of any price displayed. Although sources used for pricing publicly traded securities and other investments are considered generally reliable, the prices displayed on your statement may be based on historical trades, bid/ask information, third-party evaluations, or other methodologies. Therefore, the prices displayed on your statement may or may not reflect prices you would receive in the current market. **By including a price for any non-publicly traded private securities in the statement, Raymond James makes no representation regarding the accuracy, reliability, completeness or attainability of such pricing. Although we seek third-party sources where possible, in some circumstances the pricing may be based on representations made by the security issuer and therefore may not be obtained from or based on an independent or third-party source.** Pricing of non-publicly traded private securities may be subjective and based on varying methodologies or assumptions, and accordingly, may not be reliable and should not be considered proof of liquidity at any particular price. You should evaluate independent sources to confirm the valuation of such securities. Investment decisions should be made only after contacting your financial advisor.

**FINRA BrokerCheck** - For additional background information on any firm or registered representative with the Financial Industry Regulatory Authority (FINRA), the firm would like to provide you with the following information: 1) FINRA BrokerCheck hotline telephone number is 800.289.9999; 2) the FINRA website address is http://www.finra.org; and 3) for a copy of a brochure that includes important information concerning FINRA BrokerCheck, call the hotline or visit http://www.finra.org.

**MSRB Disclosure** - Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are registered with and subject to the rules and regulations of the U.S. Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB). Both the SEC and the MSRB publish websites containing information and resources designed to educate investors. In addition to educational materials about the municipal securities market and municipal securities market data, the MSRB website includes an investor brochure describing protections that may be provided by MSRB rules, including how to file a complaint with the appropriate regulatory authority. For more information, visit https://www.sec.gov/ and http://www.msrb.org/.

**Financial Advisor Title & Capacity** - Raymond James generally refers to financial professionals as "financial advisors" or "advisors." Your financial professional may have a different title and will disclose the capacity in which the firm and he or she acts when providing services to you.

**Availability of Free Credit and Bank Deposit Program** - You have the right to receive, in the normal course of business and subject to Raymond James having received the funding, any free credit balance, bank deposit program balance, and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

**Third Party Payments Disclosure** - In addition to the fees you pay directly for the services offered by Raymond James and your advisor, Raymond James receives fees from various sources. For more information on fees and expenses, please see https://raymondjames.com/legal-disclosures/third-party-payments.



Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 4 Page 18 of 100

May 30 to June 30, 2025

# RAYMOND JAMES®

## Understanding Your Statement (continued)
### Academy St. Scholastica Account ██████████

**Cost Basis** - Effective January 1, 2011, Raymond James reports adjusted cost basis for tax lots of securities covered by the Emergency Economic Stabilization Act of 2008 to the IRS on Form 1099-B. These tax lots are indicated by a "c." Raymond James will default to the first-in, first-out (FIFO) cost basis accounting method for trades and transfers unless a different method has been selected.

For tax lots or securities that are not covered by the Emergency Economic Stabilization Act of 2008, cost basis information may not be available, may have been estimated by you or your financial advisor, or may have been obtained from third-party sources, and in these instances, Raymond James cannot guarantee its accuracy. Information for uncovered positions will not be reported to the IRS.

Gain or loss will only be calculated for tax lots that have cost basis. Gain or loss information may or may not reflect adjusted cost for return of principal/capital or accretion/amortization. Tax lots where the cost basis is true zero, displayed as 0.00, are included in cost calculations. "Gain or (loss) Pct" is calculated utilizing total cost basis.

Missing basis is not included in cost calculations. Please contact your financial advisor to have missing cost basis information added to your account.

The cost basis, proceeds, or gain/loss information reported has been adjusted to account for a disallowed loss from a wash sale. These adjustments are indicated by a "w" on the affected taxlots. A wash sale occurs when a security is sold for a loss and is re-purchased 30 days before or after the sell.

Cost basis information for uncovered securities or tax lots will not be reported to the IRS; it is displayed for your information only and should not be relied upon for tax reporting purposes. Past performance is not a guarantee of future results. Market valuations may have been obtained from third-party sources and Raymond James cannot guarantee its accuracy or completeness.

For securities classified as Grantor or Royalty Trusts, Master Limited Partnerships or other widely held fixed income trusts, cost basis is not adjusted. These securities receive principal payments or distributions that are classified differently by the issuer at the end of the year. Clients should continue to rely on the issuer information for both cost basis adjustments as well as proceeds adjustments for these securities. For this reason the gain/loss displayed will be unadjusted and is not a true indicator of the investment return. Any adjustment to sales proceeds will be reflected on your 1099.

Unrealized gains or losses are calculated for depreciated gift taxlots. This is referred to as dual basis and is indicated with a "d." The current market value is used to estimate the cost basis and gain/loss until the position has been sold. Once sold, cost basis and gain/loss will be established as the final proceeds are available, and true cost and gain/loss can be determined.

Reinvestments of dividend or capital gain distributions are excluded from Amount Invested but are included in Total Cost Basis. Amount Invested should not be used for trading purposes, it does not represent taxable cost basis, and gains/losses based on amount invested may vary from actual realized gain/loss that will appear on year end 1099's. For any security in which a client has elected the average cost reporting method, the Amount Invested will utilize the average cost per share of all tax lots to calculate amount invested.

Mutual fund tax lots are displayed as one total position and may include covered and non-covered tax lots some of which could be adjusted for wash sales. Sold mutual fund shares that were purchased through reinvestments are combined and shown with a purchase date of "various."

Adjustments made to cost basis throughout the year may cause the information displayed on your client statement to differ from what is reported on the 1099-B which is provided to the IRS at the end of the year.

Realized Gain/loss - is based upon total cost basis, and includes the cost basis of reinvested shares. Realized gain/loss does not include mutual fund long term capital distribution amounts. For taxable accounts, including those that receive information only 1099's, short term debt instruments that result in a capital gain will generally not appear on the realized gain loss report, as those amounts are reported as ordinary income on the year end 1099. Market Discount is generally not reportable as a realized gain/loss amount, as it is also reportable as ordinary income on the year end 1099.

Cost basis for 529 accounts is provided as informational only and year end 1099Q reports are prepared independently from cost basis data shown on the brokerage statement.

Please refer to the fixed income and alternative investment disclosures for additional cost basis information on those securities.

**Raymond James Bank Deposit Program** - The Raymond James Bank Deposit Program is a multibank cash sweep program that deposits available cash in your brokerage account into interest-bearing deposit accounts at one or more banks. Raymond James Bank Deposit Program balances are insured solely by the Federal Deposit Insurance Corporation (FDIC), subject to FDIC limitations and guidelines, which are explained at https://www.fdic.gov. If you elected the Raymond James Bank Deposit Program as your sweep option, then any balance in a bank deposit account in the RJBDP can, on your order, be liquidated and the proceeds returned to your securities account or remitted to you.

The Raymond James Bank Deposit Program rate displayed in the Cash & Cash Alternatives section of your statement is the established rate for the last business day of the reported month. However, in the event that a large deposit is made on the last business day of the month, the rate for the next business day may be displayed. Estimated Annual Income is calculated using this rate and, therefore, is solely an estimated value for the month and may not reflect your actual income. For current rates visit http://www.raymondjames.com/rates.htm.

"Your bank priority state" indicates the corresponding Bank Priority List that applies to your account. "RJBDP participating banks you declined" displays the names of the banks you have designated as ineligible to receive your funds, which results in your funds being directed to the next bank on the Bank Priority List. "Participating banks recently added" displays additional banks that have been added to the program in the last 90 days. You have the right to designate any bank in the program as ineligible to receive your funds by contacting your financial advisor.

More information about the Bank Deposit Program, including the current Bank Priority Lists, is available at https://www.raymondjames.com/rjbdp.

As a reminder, Raymond James may modify or amend the Cash Sweep Program including the terms, conditions and availability of any Cash Sweep option at any time in its sole discretion by providing you with thirty (30) days' prior notice, or in some cases, as set forth in your account opening documentation, no prior notice.

**Estimated Annual Income and Estimated Income Yield** - The Estimated Annual Income (EAI) and Estimated Income Yield (EIY) provided on this statement are an estimate of the income a security will distribute during the year. These figures should not be confused with actual cash flows, investment yields or investment returns. Actual income or yield may be lower or higher than the estimated amounts. A number of factors may influence the actual income or yield that is received. The amount or frequency of an issuer's dividend may fluctuate or cease, which may cause the income and or yield of the security to fluctuate. EIY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. EAI and EIY for certain types of securities could include a return of principal or capital gains which could overstate the EAI and EIY. Information used to calculate Estimated Annual Income and or Estimated Income Yield may be obtained from third party sources and Raymond James cannot guarantee the accuracy of such information. Estimated Annual Income and or Estimated Income Yield amounts should not be used as a financial planning tool.



**RAYMOND JAMES**®

May 30 to June 30, 2025

## Understanding Your Statement (continued)

Academy St. Scholastica Account ███████████

**Asset Allocation Analysis** - This analysis is for informational purposes only and is intended to be used as part of a complete portfolio review with your financial advisor. The data provided in the asset allocation analysis is subject to inherent limitations and is not guaranteed to represent actual asset class exposure(s) within your account(s) at the time of calculation. See https://clientaccess.rjf.com/faq/#assetallocation to learn more. Raymond James and Morningstar data are subject to the availability of fund filings as well as internal analysis and may not represent real-time allocations.

The Cash & Cash Alternatives asset class represents cash and money market holdings, as well as cash allocations contained in mutual funds, annuities, and other investment products. For an actual cash value, please refer to the holdings sections of the Client Statement.

Due to rounding, the sum of the broad classes may not exactly match the total assets value.



**May 30 to June 30, 2025**



**Your Portfolio**
Academy St. Scholastica Account ████████

## Cash & Cash Alternatives

### Raymond James Bank Deposit Program ⊕

| Description | (Symbol) | Value | Estimated Income Yield | Estimated Annual Income |
|---|---|---|---|---|
| Raymond James Bank Deposit Program ⊕ - Selected Sweep Option | | | 0.15% | $7.10 |
| Raymond James Bank | | $4,739.12 | | |
| **Raymond James Bank Deposit Program Total** | | **$4,739.12** | | **$7.10** |

**Your bank priority state:** LA

⊕ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 6/30/2025.

| | | | | |
|---|---|---|---|---|
| **Cash & Cash Alternatives Total** | | **$4,739.12** | | **$7.10** |

**Portfolio Total**    $4,739.12

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.



# RAYMOND JAMES®

**May 30 to June 30, 2025**

## Your Activity

Academy St. Scholastica Account ▇▇▇▇▇▇▇

## Activity Summary

### Income

| Type | This Statement | Year to Date |
|------|---------------|--------------|
| Interest at RJ Bank Deposit Program | $0.58 | $3.55 |
| **Total Income** | **$0.58** | **$3.55** |

## Activity Detail

| Date | Activity Category | Activity Type | Description (Symbol or CUSIP) | Quantity | Price | Amount | Cash Balance | Additional Detail |
|------|-------------------|---------------|------------------------------|----------|-------|--------|--------------|-------------------|
| | | | **Beginning Balance** | | | | $4,738.54 | |
| 06/30/2025 | Income | Interest at RJ Bank Deposit Program | **Raymond James Bank Deposit Program** | | | $0.58 | $4,739.12 | |



Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank
Statements and Reconciliations - PART 4 Page 22 of 100

May 30 to June 30, 2025

# RAYMOND JAMES®

## Important Account Information

The following is important information related to your Raymond James accounts. If you have questions about this information, please contact your financial advisor or call Raymond James Client Services at 800.647.7378.

To view important client information and disclosures, visit http://www.raymondjames.com/ICI.

### Annual Account Maintenance Fee To Be Debited in August
Raymond James charges an annual account maintenance fee for clients whose cumulative account value is less than $250,000. Cumulative account value is based on Raymond James-held assets (eligible accounts that share a common address and/or the same taxpayer ID, as well as certain business and trust accounts) as established in our systems by your financial advisor. Certain exemptions apply, including fee-based managed and advisory accounts, direct accounts, Raymond James custodial retirement accounts, Capital Access accounts and accounts open for less than 12 months.

For accounts subject to the fee, $75 will be automatically debited during the month of August. Please note that if your account is subject to this fee and there are insufficient funds to cover the debit, you may choose to deposit funds to cover or liquidate a portion of the account's securities holdings to ensure the fee is paid. You may be eligible to receive a credit towards this fee if you enroll in online document delivery for your Raymond James documents. Please contact your financial advisor to learn more.

### Statement of Financial Condition
Securities industry regulation requires that we make available to you our Statement of Financial Condition on a semiannual basis. Included in this document is the amount of net capital that we have, as required by the Securities and Exchange Commission's Uniform Net Capital Rule. Under that rule, the net capital for Raymond James & Associates, which is custodian for your account, must maintain the highest minimum net capital requirement of all its regulators and is the greater of $1.5 million or 2% of aggregate debit items arising from client balances. Minimum capital requirements are designed to ensure we operate in the best interest of our clients.

As of March 31, 2025, Raymond James and Associates' net capital as a percentage of aggregate debit items was 32.8%, as compared with the minimum 2%, and net capital, as defined, was $927 million as compared with minimum required net capital of $57 million resulting in excess net capital of $870 million.

For a complete copy of our unaudited Statement of Financial Condition, please visit https://www.raymondjames.com/about-us/subsidiaries/raymond-james-and-associates and click on "Raymond James & Associates Statement of Financial Condition - March 2025," or call Raymond James Client Services at 800.647.7378.

### Updates To Understanding Your Rights and Responsibilities as a Raymond James Client
This document provides information about your rights as an investor and is an aid to help you maintain a strong working relationship with your financial advisor. It is revised periodically to keep pace with modifications to industry regulations and changes to the investment alternatives and financial services offered through your Raymond James advisor. For the most up-to-date version, please visit http://www.raymondjames.com/billofrights or contact your financial advisor.

### Held and Not Held Orders
The purpose of this disclosure is to confirm our mutual understanding of the manner in which RJA will handle orders in equity securities for its clients and broker-dealer counterparties. Unless stated otherwise or there are specific order instructions, terms or conditions to the contrary, it is RJA's understanding that all orders it receives will be deemed handled and executed on a "not held" basis, and RJA will work such order accordingly.

A Not Held order provides RJA with discretion and flexibility to exercise its brokerage judgment regarding the price and/or time at which a trade is to be executed in order to seek the best execution of your order under the circumstances. Please be advised that, according to FINRA rules, a Not Held order is not considered a priced order. When clients place a Not Held order with the Firm and leave the time and price to our discretion, RJA may trade in the security for our own account prior to the completion of your order and at the same price or better than you receive.

**"Held" orders do not permit discretion in the handling of your order. In addition, should your Firm enter a market or limit order, such Held order obligates RJA to execute the market order immediately at the then prevailing market price or the limit order at your limit price (or better), which may not be the best price that can ultimately be obtained. Should you have any questions or wish RJA to treat your orders other than as Not Held, please contact your RJA Sales representative.**

### Notice of Availability of Order Routing Information
Raymond James & Associates will make available to any client the identity of the venue to which the client's orders were routed for execution during the six months before a client's request, whether the orders were directed or non-directed orders, and the time of the transactions, if any, that resulted from the orders. If you would like to request this information with respect to any order you have placed, please contact Raymond James Compliance at ECMCompliance@raymondjames.com.

### Extended Hours Trading
Clients should consider the following items prior to engaging in extended hours trading. "Extended hours trading" means trading outside of "regular trading hours." "Regular trading hours" generally means the time between 9:30 a.m. and 4:00 p.m. Eastern Standard Time. (Note: the official opening may be the opening cross and this often occurs after 9:30 a.m.)

- **Risk of Lower Liquidity.** Liquidity refers to the ability of market participants to buy and sell securities. Generally, the more orders that are available in a market, the greater the liquidity. Liquidity is important because with greater liquidity it is easier for investors to buy or sell securities, and as a result, investors are more likely to pay or receive a competitive price for securities purchased or sold. There may be lower liquidity in extended hours trading as compared to regular market hours. As a result, your order may only be partially executed, or not at all.
- **Risk of Higher Volatility.** Volatility refers to the changes in price that securities undergo when trading. Generally, the higher the volatility of a security, the greater its price swings. There may be greater volatility in extended hours trading than in regular trading market hours. As a result, an order may only be partially executed, or not at all, or you may receive an inferior price when engaging in extended hours trading than you would during regular market trading hours.
- **Risk of Changing Prices.** The prices of securities traded in extended hours trading may not reflect the prices either at the end of regular trading hours, or upon the opening the next morning. As a result, you may receive an inferior price in extended hours trading than you would during regular trading hours.
- **Risk of Unlinked Markets.** Depending on the extended hours trading system or the time of day, the prices displayed on a particular extended hours trading system may not reflect the prices in other concurrently operating extended hours trading systems dealing in the same securities. Accordingly, you may receive an inferior price in one extended hours trading system than you would in another extended hours trading system.
- **Risk of News Announcements.** Normally, issuers make news announcements that may affect the price of their securities after regular trading hours. Similarly, important financial information is frequently announced outside of regular trading hours. In extended hours trading, these announcements may occur during trading, and if combined with lower liquidity and higher volatility, may cause an exaggerated and unsustainable effect on the price of a security.
- **Risk of Wider Spreads.** The spread refers to the difference between the price at which a security



# RAYMOND JAMES®

## Important Account Information (continued)

can be bought and the price for which it can be sold. Lower liquidity and higher volatility in extended hours trading may result in wider than normal spreads for a particular security.

- **Risk of Lack of Calculation or Dissemination of Underlying Index Value or Intraday Indicative Value ("IIV").** For certain derivative securities products, an updated underlying index value or IIV may not be calculated or publicly disseminated in extended trading hours. Since the underlying index value and IIV are not calculated or widely disseminated during the opening and late trading sessions, an investor who is unable to calculate implied values for certain derivative securities products in those sessions may be at a disadvantage to market professionals.

### Raymond James Bank Deposit Program (RJBDP): Bank Update
The following bank has been removed or will be removed from the Raymond James Bank Deposit Program: INTRUST Bank, N.A., effective May 1, 2025. Any deposits held in this bank through the Raymond James Bank Deposit Program (RJBDP) will be / were removed on or around the date listed and will be / were automatically re-allocated to other RJBDP Program Banks in accordance with your Bank Priority List or the excess option you have selected. No action is required on your part, but should you have any questions, please do not hesitate to consult with your financial advisor.

### Specialist Trading on Parity Notification
New York Stock Exchange Rule 108(a) allows a specialist to trade on parity with orders in the crowd when the specialist is establishing or increasing his position, so long as floor brokers representing orders in the crowd do not object to such practice. If you or your organization objects to a specialist trading on parity with your order to establish or increase his position, the specialist would be obligated to honor such a request and refrain from trading on parity.

Unless you inform us otherwise, Raymond James will handle your orders as if you have no objection to the specialist trading on parity with your order.

Should you wish to object to this practice for all orders or certain types of orders, please notify us by writing to Raymond James & Associates, Inc., Attn: Trading Compliance Officer, 880 Carillon Parkway, St. Petersburg, FL 33716.

### Updates to the Important Client Information
Raymond James recently updated the disclosures of the firm's Important Client Information document, as described below. You may visit http://www.raymondjames.com/ICI to view the latest version of the Important Client Information or contact your financial advisor or Raymond James Client Services at 800.647.7378 to request a free hardcopy.

Section III - Compensation, Costs, and Fees
- We have revised to include a description of Liquidity Solutions:
  - In certain cases, RJA or RJFSA or one of its corporate affiliates (or a combination) may make an equity investment in a financial advisor's practice, which may be direct with the financial advisor or through an investment in the corporate entity owned by the financial advisor that supports their practice. Although the details of such an investment will vary case by case, they will generally involve Raymond James receiving a larger percentage of the financial advisor's gross earnings over a multi-year period in the future than would have been the case without the investment, in exchange for the following:
    - The financial advisor will receive an upfront payment when the investment is made. The amount of the upfront payment will vary case by case and will be determined by negotiation, but will generally be based upon factors such as the size, risk, and profitability of the financial advisor's practice and the ownership percentage and rights that Raymond James acquires.
    - In many instances as part of the investment, the financial advisor will also be eligible to receive significant additional compensation if the total revenue generated by the Raymond James accounts of clients of the financial advisor or their office increases, year upon year while the investment remains in place, by an amount that exceeds certain compound annual

growth rate targets that will be defined by the agreements between the financial advisor and Raymond James. Those agreements may specify more than one growth target, so that the financial advisor may earn significant compensation by reaching a lower target, and further significant compensation by reaching a higher target.
  - These compensation practices create additional incentives for your financial advisor and their office to recommend that you bring assets to Raymond James and engage in activities that will generate revenue for Raymond James to meet the growth rate target(s). If a financial advisor is a party to such an arrangement with Raymond James then that will be disclosed in the financial advisor's Form ADV Part 2B. You may obtain a copy of your financial advisor's Form ADV Part 2B by calling or emailing Client Services or asking your financial advisor for a copy. This will be provided to you free of charge.

Section IV - Investment Products and Services
- We have provided enhanced details for the Types of ETP's Offered at Raymond James and Risks sections of Exchange Traded Products.
- All references to the Structured Annuity product have been rebranded to Registered Index-Linked Annuity (RILA)
- We have moved the Statement of Credit subsection from beneath Section V - Other Important information and inserted it beneath the Margin section. Additionally, we have enhanced the descriptions of Risks and how the interest rates are calculated in the Costs and Fees Paid by Clients section.
- We have added a new section titled Option Exercise Assignments which contains the following information:
  - We allocate assignment notices for options contracts that are subject to exercise among short positions according to a procedure that randomly selects from all short option positions, including those established on the day of the assignment. A more detailed description of this allocation procedure is available on request. All short option positions are liable for assignment at any time.

### Updates to the Raymond James Master Client Agreement and Master Advisory Agreement
Raymond James recently changed the terms of our Master Client Agreement, Client Agreement, and our Master Advisory Agreement (the "Agreements"). Pursuant to the terms of the Agreements, unless you contact us to terminate the Agreement(s), your existing Agreement(s) will be updated to include the following changes effective 30 days from the date of this notice.

You can request an updated copy of your Agreements from your financial advisor or call Raymond James Client Services at 800.647.7378. Please note that the actual text of your applicable agreement may refer to you, the client, in the third person (e.g., as "you," "your," etc.).

- The Master Client Agreement, Client Agreement, and Master Advisory Agreement have been updated as follows:
  - The definition of Investment Central has been added and reads as follows: The term "Investment Central" or "Investment Central Services" refers to home-office associates that provide services in a client-directed environment to clients that do not have a dedicated financial advisor. Investment Central associates are licensed and registered with RJA, RJFS, and RJFSA, as applicable, and provide financial services and support to clients as registered representatives and investment adviser representatives, respectively.

- The Master Client Agreement and Master Advisory Agreement have been updated as follows:
  - The definition of Margin Agreement has been updated and now reads as follows: The term "Margin Agreement" refers to the terms and conditions that govern this Account feature included in your account opening documentation (e.g., the Master Client Agreement or Client Agreement), this MAA and Program Supplement, if applicable, and other disclosures on margin including the Margin Disclosure Statement and the "Margin" section



**May 30 to June 30, 2025**

# RAYMOND JAMES®

## Important Account Information (continued)

of your Important Client Information disclosures.

- The Client Agreement has been updated as follows:
  - o The definition of Margin Agreement has been updated and now reads as follows: The term "Margin Agreement" refers to the terms and conditions that govern this account feature, which are included in this Agreement, the Master Advisory Agreement and Program

Supplement, if applicable, and other disclosures on margin including this Margin Disclosure Statement, the Margin Account Request Application, and the "Margin" section of your Important Client Information disclosures.



This Page Intentionally Left Blank



St. Scholastica Academy

**1150.08 Cash-Gaming/Raffle, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 220.41 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 220.41 |
| | |
| Register balance as of 06/30/2025 | 220.41 |

**Home HB Bank**

007215

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



135529-01A**007215
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CHARITABLE GAMING ACCT ▮▮▮
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

**Reduce your risk of mail fraud and identity theft.**
Enroll in eStatements for peace of mind and view your statements with secure encryption technology.

**Sign up at home24bank.com**

## Summary

Period 05/30/25 to 06/30/25

| | | | |
|---|---|---|---|
| SMALL BUSINESS CKING ACCOUNT | Previous Balance: | $220.41 | |
| Account Number: XXXXXXXXXX▮ | Deposits/Credits (0) | $0.00 | Statement Balance |
| Last Statement: 05/30/25 | Checks/Debits (0) | $0.00 | $220.41 |
| Current Statement: 06/30/25 | Current Balance: | $220.41 | |

Debits $0.00          Credits $0.00

Please note that all deposit customer statements will be moving to the 30th of each month beginning June 2025, and customer statements will be combined with other accounts with the same ownership. As a result, some customers may receive a second statement in the month of June that will have a shortened statement cycle affecting the number of transactions in their statement. No action is needed by you.

## SMALL BUSINESS CKING ACCOUNT                    Account: XXXXXXXXXX▮

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/30/25 | BALANCE LAST STATEMENT | | | $220.41 |

**Effective July 1, 2025**

# Important Notice

**Due to changes in Federal Regulations, we will be updating our Funds Availability Policy:**

We have increased the amount we make available for withdrawal by checks, not subject to next day availability, from $225 to $275. This is not for items subject to next day availability. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft has increased from $5,525 to $6,725. If your funds happen to be delayed for any reason, we will notify you.

**Home HB Bank**

MEMBER FDIC

Customer Service 866-401-9440          Home24Bank.com

00032055

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1)   Tell us your name and account number (if any).
2)   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

| | THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | CHECKS OUTSTANDING | |
|---|---|---|---|---|
| | | | NO. | AMOUNT |
| **YOUR BALANCE** SHOWN ON THIS STATEMENT | $ _____ | | | |
| **ADD+** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ _____ | | | |
| **TOTAL** | _____ | | | |
| **SUBTRACT-** (IF ANY) CHECKS OUTSTANDING | _____ | | | |
| **BALANCE** | $ _____ | | | |
| SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | | | **TOTAL** | |

**PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.**


Member
**FDIC**

Home Bank, N.A.

EQUAL HOUSING
LENDER

**HBLA**
Page 2 of 4



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/30/25 | BALANCE THIS STATEMENT | | | $220.41 |

TOTAL DAYS IN STATEMENT PERIOD 05/31/25 THROUGH 06/30/25:     31

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|----------------------|--------------------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |

00032058

7/7/25, 4:26 PM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 4 Page 31 of 100

St. Scholastica Academy

**1130.02 Cash-Gulf Coast-Money Mkt, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled b ███████████

Any changes made to transactions after this date aren't included in this report.

---

**Summary**                                                                 USD

Statement beginning balance ............................................. 347,531.70
Checks and payments cleared (2) .......................................... -12,153.91
Deposits and other credits cleared (16) ................................. 160,068.90
Statement ending balance ................................................ 495,446.69

Uncleared transactions as of 06/30/2025 ................................ -450,528.92
Register balance as of 06/30/2025 ...................................... 44,917.77
Cleared transactions after 06/30/2025 ................................. 0.00
Uncleared transactions after 06/30/2025 ............................... 3,063.00
Register balance as of 07/07/2025 ..................................... 47,980.77

---

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/03/2025 | Expense | | | -303.91 |
| 06/04/2025 | Expense | | | -11,850.00 |
| Total | | | | -12,153.91 |

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/02/2025 | Deposit | | | 12,128.25 |
| 06/02/2025 | Deposit | | | 2,575.00 |
| 06/02/2025 | Deposit | | | 23.86 |
| 06/02/2025 | Deposit | | | 12,800.00 |
| 06/02/2025 | Deposit | | | 33,550.00 |
| 06/02/2025 | Deposit | | ███████████ | 2,500.00 |
| 06/04/2025 | Deposit | | | 62,207.00 |
| 06/04/2025 | Deposit | | ███████████ | 11,850.00 |
| 06/05/2025 | Deposit | | | 3,064.25 |
| 06/09/2025 | Deposit | | ███████████ | 11,850.00 |
| 06/09/2025 | Deposit | | | 5.00 |
| 06/16/2025 | Deposit | | ███████████ | 18.66 |
| 06/23/2025 | Deposit | | | 1,157.96 |
| 06/30/2025 | Deposit | | | 200.39 |
| 06/30/2025 | Deposit | | | 3,048.53 |
| 06/30/2025 | Deposit | | | 3,090.00 |
| Total | | | | 160,068.90 |

---

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Deposit | | | -450,000.00 |
| 06/30/2025 | Expense | | | -528.92 |
| Total | | | | -450,528.92 |

---

Uncleared deposits and other credits after 06/30/2025

7/7/25, 4:26 PM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 32 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Deposit | | | 3,063.00 |
| Total | | | | 3,063.00 |

# GULF COAST BANK

& Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**Statement Ending 06/30/2025**

THE ROMAN CATHOLIC CHURCH      Page 1 of 4
**Customer Number:** xxxxxx█

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE# 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

## Managing Your Accounts

 Branch      Main Office

 Physical Address      200 St Charles Ave
New Orleans, LA 70130

Phone      504-561-6100

 Website      WWW.GULFBANK.COM

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxxx█ | $495,446.69 |

# TUITION MANAGEMENT CHECKING - xxxxxx█

# TUITION ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $347,531.70 |
| | 16 Credit(s) This Period | $160,068.90 |
| | 2 Debit(s) This Period | $12,153.91 |
| 06/30/2025 | Ending Balance | $495,446.69 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $200.39 |
| Interest Paid This Period | $200.39 |
| Interest Paid Year-to-Date | $494.58 |
| Minimum Balance | $398,308.81 |
| Average Ledger Balance | $471,892.38 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$347,531.70** |
| 06/02/2025 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXXX█ | | $23.86 | $347,555.56 |
| 06/02/2025 | Gulf Coast Bank Tuition Payment | | $2,500.00 | $350,055.56 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 100227137880 | | $2,575.00 | $352,630.56 |
| 06/02/2025 | MERCHANT BANKCD DEPOSIT 100227137880 | | $12,128.25 | $364,758.81 |
| 06/02/2025 | Gulf Coast Bank Tuition Payment | | $33,550.00 | $398,308.81 |
| 06/03/2025 | Gulf Coast Bank Tuition Payment | | $12,800.00 | $411,108.81 |
| 06/03/2025 | MERCHANT BANKCD DISCOUNT 100227137880 | $303.91 | | $410,804.90 |
| 06/04/2025 | Gulf Coast Bank Tuition Payment | | $62,207.00 | $473,011.90 |
| 06/04/2025 | TUITION PAYMENT ███████████ | | $11,850.00 | $484,861.90 |
| 06/04/2025 | RETURN TUITION PAYMEN ████████████ ACCOUNT | $11,850.00 | | $473,011.90 |
| 06/09/2025 | MERCHANT BANKCD DEPOSIT 100227137880 | | $3,064.25 | $476,076.15 |
| 06/09/2025 | Gulf Coast Bank Tuition Payment | | $11,850.00 | $487,926.15 |
| 06/11/2025 | Gulf Coast Bank Tuition Payment | | $5.00 | $487,931.15 |



THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx████          Statement Ending 06/30/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

### BEFORE YOU START-

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT                $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                       $ _____

_____

_____

**TOTAL**                        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING                      $ _____

**BALANCE**                      $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███         Statement Ending 06/30/2025                    Page 3 of 4

# TUITION MANAGEMENT CHECKING - xxxxxx███ (continued)
## TUITION ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/16/2025 | Tuition Disbursement | | $18.66 | $487,949.81 |
| 06/23/2025 | Tuition Disbursement | | $1,157.96 | $489,107.77 |
| 06/27/2025 | MERCHANT BANKCD DEPOSIT 100227137880 | | $3,090.00 | $492,197.77 |
| 06/30/2025 | Tuition Disbursement | | $3,048.53 | $495,246.30 |
| 06/30/2025 | INTEREST | | $200.39 | $495,446.69 |
| **06/30/2025** | **Ending Balance** | | | **$495,446.69** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

St. Scholastica Academy

**1210.01 Cash-Loans-Restricted GC Account, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/07/2025

Reconciled b █████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance .............................................................................. 23.86
Interest earned ........................................................................................... 3,063.00
Checks and payments cleared (9) ....................................................................... -15,710.75
Deposits and other credits cleared (6) .............................................................. 1,986,754.77
Statement ending balance ........................................................................... 1,974,130.88

Uncleared transactions as of 06/30/2025 ............................................................... 22,075.00
Register balance as of 06/30/2025 .................................................................. 1,996,205.88
Cleared transactions after 06/30/2025 ..................................................................... 0.00
Uncleared transactions after 06/30/2025 ............................................................... -3,063.00
Register balance as of 07/07/2025 .................................................................. 1,993,142.88

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/02/2025 | Deposit | | | -23.86 |
| 06/09/2025 | Journal | JE06-24 | | -11.74 |
| 06/16/2025 | Deposit | | | -18.66 |
| 06/17/2025 | Journal | JE06-21 | | -4,950.00 |
| 06/23/2025 | Deposit | | | -1,157.96 |
| 06/26/2025 | Journal | JE06-27 | | -3,000.00 |
| 06/26/2025 | Journal | JE06-26 | | -2,000.00 |
| 06/26/2025 | Journal | JE06-28 | | -1,500.00 |
| 06/30/2025 | Deposit | | | -3,048.53 |
| Total | | | | -15,710.75 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/02/2025 | Deposit | | | 1,565,304.27 |
| 06/03/2025 | Deposit | | | 268,580.50 |
| 06/04/2025 | Deposit | | | 40,325.00 |
| 06/05/2025 | Deposit | | | 32,425.00 |
| 06/09/2025 | Deposit | | | 44,245.00 |
| 06/13/2025 | Deposit | | | 35,875.00 |
| Total | | | | 1,986,754.77 |

**Additional Information**

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/24/2025 | Deposit | | | 13,300.00 |
| 06/30/2025 | Deposit | | ████████████ | 8,775.00 |
| Total | | | | 22,075.00 |

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Deposit | | | -3,063.00 |

Total                                                                                                     -3,063.00

# GULF COAST BANK
## & Trust Company




*Statement Ending 06/30/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE #20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

*THE ROMAN CATHOLIC CHURCH*     *Page 1 of 4*
**Customer Number: xxxxxx**

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxxx | $1,974,130.88 |

## TUITION FUNDED - xxxxxx
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | Beginning Balance | $23.86 |
| | 7 Credit(s) This Period | $2,049,226.00 |
| | 21 Debit(s) This Period | $75,118.98 |
| 06/30/2025 | Ending Balance | $1,974,130.88 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $3,063.00 |
| Interest Paid This Period | $3,063.00 |
| Interest Paid Year-to-Date | $5,654.12 |
| Minimum Balance | $1,565,304.27 |
| Average Ledger Balance | $1,803,217.02 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **05/31/2025** | **Beginning Balance** | | | **$23.86** |
| 06/02/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXXX | $23.86 | | $0.00 |
| 06/02/2025 | Loan Funding St. Scholastica Academy | | $10,000.00 | $10,000.00 |
| 06/02/2025 | Loan Funding St. Scholastica Academy | | $38,125.00 | $48,125.00 |
| 06/02/2025 | Loan Funding St. Scholastica Academy | | $205,250.00 | $253,375.00 |
| 06/02/2025 | Loan Funding St. Scholastica Academy | | $1,359,087.50 | $1,612,462.50 |
| 06/03/2025 | REDUC 60038759 | $530.00 | | $1,611,932.50 |
| 06/03/2025 | REDUC 60033874 | $600.00 | | $1,611,332.50 |
| 06/03/2025 | REDUC 60032154 | $800.00 | | $1,610,532.50 |
| 06/03/2025 | REDUC 60028442 | $1,000.00 | | $1,609,532.50 |
| 06/03/2025 | REDUC 60031575 | $2,000.00 | | $1,607,532.50 |
| 06/03/2025 | REDUC 60034776 | $2,000.00 | | $1,605,532.50 |
| 06/03/2025 | REDUC 60033817 | $2,500.00 | | $1,603,032.50 |
| 06/03/2025 | REDUC 60036282 | $3,000.00 | | $1,600,032.50 |

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx█████                Statement Ending 06/30/2025                Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT                $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*                $ _____

_____

_____

**TOTAL**                $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING                $ _____

**BALANCE**                $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE  xxxxxx███                Statement Ending 06/30/2025                Page 3 of 4

# TUITION FUNDED - xxxxxx███ (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/03/2025 | REDUC 6003050 ███ | $5,500.00 | | $1,594,532.50 |
| 06/03/2025 | REDUC 6003214 ███ | $5,600.00 | | $1,588,932.50 |
| 06/03/2025 | CANC 600376256 ███ | $11,776.61 | | $1,577,155.89 |
| 06/03/2025 | CANC 600352518 ███ | $11,851.62 | | $1,565,304.27 |
| 06/04/2025 | Loan Funding St. Scholastica Academy ███ | | $308,905.50 | $1,874,209.77 |
| 06/09/2025 | CANC 60032126 ███ | $12,261.74 | | $1,861,948.03 |
| 06/11/2025 | Loan Funding St. Scholastica Academy | | $124,795.00 | $1,986,743.03 |
| 06/16/2025 | Tuition Disbursement | $18.66 | | $1,986,724.37 |
| 06/17/2025 | REDUC 60033817 ███ | $4,950.00 | | $1,981,774.37 |
| 06/23/2025 | Tuition Disbursement | $1,157.96 | | $1,980,616.41 |
| 06/27/2025 | REDUC 60039769 ███ | $1,500.00 | | $1,979,116.41 |
| 06/27/2025 | REDUC 60039780 ███ | $2,000.00 | | $1,977,116.41 |
| 06/27/2025 | REDUC 60037384 ███ | $3,000.00 | | $1,974,116.41 |
| 06/30/2025 | Tuition Disbursement | $3,048.53 | | $1,971,067.88 |
| 06/30/2025 | INTEREST | | $3,063.00 | $1,974,130.88 |
| **06/30/2025** | **Ending Balance** | | | **$1,974,130.88** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

7/10/25, 7:21 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 43 of 100

Catholic Cultural Heritage Center

**1110 Whitney CCH█████████████████ Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 184,211.33 |
| Checks and payments cleared (34) | -85,607.99 |
| Deposits and other credits cleared (6) | 33,866.62 |
| Statement ending balance | 132,469.96 |
| | |
| Uncleared transactions as of 06/30/2025 | -7,693.80 |
| Register balance as of 06/30/2025 | 124,776.16 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 20,187.02 |
| Register balance as of 07/10/2025 | 144,963.18 |

### Details

Checks and payments cleared (34)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/08/2023 | Check | 6765 | Miner, Ltd. | -207.00 |
| 12/22/2023 | Check | 6945 | Light Bulb Depot 2 LLC | -55.82 |
| 01/25/2024 | Check | 6967 | Bohnenstiehl Electric, Inc. | -1,800.00 |
| 12/12/2024 | Check | 7216 | Sewerage and Water Board of New Orle… | -103.80 |
| 05/15/2025 | Check | 7339 | St. Louis Cathedral | -31,801.66 |
| 05/22/2025 | Check | 7345 | ████████████████ | -1,250.00 |
| 05/22/2025 | Check | 7349 | | -250.00 |
| 05/22/2025 | Check | 7348 | Guillory Sheet Metal Works | -175.00 |
| 05/23/2025 | Check | 7351 | St. Louis Cathedral | -31,251.74 |
| 05/23/2025 | Check | 7350 | Orkin | -600.00 |
| 05/23/2025 | Check | 7352 | | -450.00 |
| 05/29/2025 | Check | 7356 | Entergy | -16.54 |
| 05/29/2025 | Check | 7361 | Sewerage and Water Board of New Orle… | -338.95 |
| 05/29/2025 | Check | 7360 | Sewerage and Water Board of New Orle… | -170.26 |
| 05/29/2025 | Check | 7359 | Sewerage and Water Board of New Orle… | -3.04 |
| 05/29/2025 | Check | 7358 | Pigeon Catering | -2,923.13 |
| 05/29/2025 | Check | 7353 | Guillory Sheet Metal Works | -135.00 |
| 05/29/2025 | Check | 7354 | Guillory Sheet Metal Works | -723.00 |
| 05/29/2025 | Check | 7355 | Sewerage and Water Board of New Orle… | -52.35 |
| 05/29/2025 | Check | 7357 | ████████████████████████████ | -250.00 |
| 06/04/2025 | Check | 7364 | | -755.00 |
| 06/04/2025 | Check | 7362 | | -375.00 |
| 06/04/2025 | Check | 7363 | | -1,080.00 |
| 06/04/2025 | Check | 7365 | | -125.00 |

7/10/25, 7:21 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 44 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2025 | Check | 7366 | ███████████ | -125.00 |
| 06/04/2025 | Check | 7367 | Modern Plumbing Solutions | -302.29 |
| 06/04/2025 | Check | 7368 | Perrier Party Rentals, Inc. | -753.67 |
| 06/12/2025 | Check | 7371 | Bohnenstiehl Electric, Inc. | -332.00 |
| 06/12/2025 | Check | 7370 | APS | -282.00 |
| 06/12/2025 | Check | 7369 | Entergy | -3,627.82 |
| 06/20/2025 | Check | 7373 | ███████████ | -600.00 |
| 06/20/2025 | Check | 7372 | | -300.00 |
| 06/20/2025 | Check | 7375 | | -3,853.02 |
| 06/20/2025 | Check | 7374 | Bohnenstiehl Electric, Inc. | -539.90 |

| Total | | | | -85,607.99 |
|---|---|---|---|---|

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/06/2025 | Deposit | | | 250.00 |
| 06/16/2025 | Deposit | | | 31,450.00 |
| 06/30/2025 | Journal | 410 | | 207.00 |
| 06/30/2025 | Journal | 410 | | 103.80 |
| 06/30/2025 | Journal | 410 | | 55.82 |
| 06/30/2025 | Journal | 410 | | 1,800.00 |

| Total | | | | 33,866.62 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/07/2021 | Check | 5920 | Catholic Mutual Group | -285.00 |
| 05/25/2022 | Check | 6323 | AT&T | -59.99 |
| 08/11/2022 | Check | 6416 | Heritage Electrical Co., Inc. | -365.00 |
| 01/05/2025 | Check | 7221 | Cox Communications | -239.81 |
| 05/15/2025 | Check | 7341 | Bayou Fabrication and Machine Shop, L.… | -5,944.00 |
| 06/24/2025 | Check | 7376 | DB Power Solutions | -800.00 |

| Total | | | | -7,693.80 |
|---|---|---|---|---|

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Check | 7381 | Entergy | -24.50 |
| 07/03/2025 | Check | 7378 | Sewerage and Water Board of New Orle… | -169.05 |
| 07/03/2025 | Check | 7379 | Sewerage and Water Board of New Orle… | -92.42 |
| 07/03/2025 | Check | 7382 | Sewerage and Water Board of New Orle… | -185.44 |
| 07/03/2025 | Check | 7380 | Entergy | -171.84 |

7/10/25, 7:21 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 4 Page 45 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/03/2025 | Check | 7384 | H2O Specialties | -283.00 |
| 07/03/2025 | Check | 7383 | Entergy | -36.73 |

| Total | | | | -962.98 |
|-------|--|--|--|--------:|

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2025 | Deposit | | | 13,550.00 |
| 07/08/2025 | Deposit | | | 7,600.00 |

| Total | | | | 21,150.00 |
|-------|--|--|--|---------:|

HANCOCK
WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

FDIC
EQUAL HOUSING
**LENDER**

1
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL CATHOLIC CULT HER
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

Account Number:

Images:
30

**\* IMAGE \* E0**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

|   | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 184,211.33 | AVERAGE BALANCE | 147,567.54 |
| + | 2 CREDITS | 31,700.00 | | |
| - | 30 DEBITS | 83,441.37 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 132,469.96 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/06 | 250.00 | DEPOSIT | 06/06 | 31,450.00 | DEPOSIT |

### ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 06/06 | 7339 | 31,801.66 | 06/09 | 7361 | 338.95 |
| 06/02 | 7345 * | 1,250.00 | 06/09 | 7362 | 375.00 |
| 06/02 | 7348 * | 175.00 | 06/09 | 7363 | 1,080.00 |
| 06/20 | 7349 | 250.00 | 06/09 | 7364 | 755.00 |
| 06/04 | 7350 | 600.00 | 06/11 | 7365 | 125.00 |
| 06/06 | 7351 | 31,251.74 | 06/16 | 7366 | 125.00 |
| 06/12 | 7352 | 450.00 | 06/10 | 7367 | 302.29 |
| 06/10 | 7353 | 135.00 | 06/10 | 7368 | 753.67 |
| 06/10 | 7354 | 723.00 | 06/20 | 7369 | 3,627.82 |
| 06/09 | 7355 | 52.35 | 06/18 | 7370 | 282.00 |
| 06/05 | 7356 | 16.54 | 06/27 | 7371 | 332.00 |
| 06/05 | 7357 | 250.00 | 06/23 | 7372 | 300.00 |
| 06/05 | 7358 | 2,923.13 | 06/23 | 7373 | 600.00 |
| 06/09 | 7359 | 3.04 | 06/27 | 7374 | 539.90 |
| 06/09 | 7360 | 170.26 | 06/30 | 7376 * | 3,853.02 |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 184,211.33 | 06/05 | 178,996.66 | 06/10 | 142,954.70 |
| 06/02 | 182,786.33 | 06/06 | 147,643.26 | 06/11 | 142,829.70 |
| 06/04 | 182,186.33 | 06/09 | 144,868.66 | 06/12 | 142,379.70 |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 15:52:54  8 - All Bank
Statements and Reconciliations PART 4 Page 47 of 100

1

Page: 2 of 4

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Images:
30

*IMAGE*  * E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL CATHOLIC CULT HER
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/16 | 142,254.70 | 06/20 | 138,094.88 | 06/27 | 136,322.98 |
| 06/18 | 141,972.70 | 06/23 | 137,194.88 | 06/30 | 132,469.96 |



Account Number:



**06/06/2025    7339    $31,801.66**



**06/12/2025    7352    $450.00**



**06/05/2025    7358    $2,923.13**



**06/02/2025    7345    $1,250.00**



**06/10/2025    7353    $135.00**



**06/09/2025    7359    $3.04**



**7348    $175.00**



**$723.00**



**06/09/2025    7360    $170.26**



**06/20/2025    7349    $250.00**



**06/09/2025    7355    $52.35**



**06/09/2025    7361    $338.95**



**06/04/2025    7350    $600.00**



**06/05/2025    7356    $16.54**



**06/09/2025    7362    $375.00**



**06/06/2025    7351    $31,251.74**



**06/05/2025    7357    $250.00**



**06/09/2025    7363    $1,080.00**

Case 25-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34 84 of All Bank Statements and Reconciliations - PART 4 Page 49 of 100

06/30/2025

Account Number:



06/09/2025    7364    $755.00



06/      70    $282.00



06/11/2025    7365    $125.00



06/27/2025    7371    $332.00



06/16/2025    7366    $125.00



06/23/2025    7372    $300.00



06/10/2025    7367    $302.29



06/23/2025    7373    $600.00



06/10/2025    7368    $753.67



06/27/2025    7374    $539.90



06/20/2025    7369    $3,627.82



06/30/2025    7376    $3,853.02

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

```
Hancock Whitney
Attn. Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812
```

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20[th] of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50[th] of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT $_____

Deposits Not Credited In
This Statement Cycle (If Any) $_____
_____
_____

Add Total of Deposits Not Credited +$_____

Subtract Total Outstanding Checks/Debits -$_____

BALANCE =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

7/10/25, 6:53 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 51 of 100

St. Louis Cathedral

**1111 Whitney Bank Operating** ███████ Period Ending 06/30/2025

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

███████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

USD

| | |
|---|---|
| Statement beginning balance | 90,911.89 |
| Checks and payments cleared (93) | -161,357.06 |
| Deposits and other credits cleared (27) | 191,404.77 |
| Statement ending balance | 120,959.60 |
| | |
| Uncleared transactions as of 06/30/2025 | 36,014.13 |
| Register balance as of 06/30/2025 | 156,973.73 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 13,897.24 |
| Register balance as of 07/10/2025 | 170,870.97 |

**Details**

Checks and payments cleared (93)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/06/2023 | Check | 36146 | ████████████ | -221.00 |
| 04/25/2023 | Check | 36216 | ████████████ | -780.00 |
| 06/01/2023 | Check | 36322 | ████████████ | -40.00 |
| 09/14/2023 | Check | 36596 | Terminix | -797.00 |
| 09/14/2023 | Check | 36597 | Terminix | -1,037.00 |
| 12/15/2023 | Check | 5 | | -200.00 |
| 12/15/2023 | Check | 36816 | ████████████ | -375.00 |
| 12/19/2023 | Check | 36857 | ████████████ | -100.00 |
| 12/19/2023 | Check | 36843 | ████████████ | -250.00 |
| 12/22/2023 | Check | 36894 | ████████████ | -240.00 |
| 03/06/2024 | Check | 37059 | ████████████ | -25.00 |
| 04/11/2024 | Check | 37176 | J. Prestes & Co., Inc. | -629.20 |
| 05/30/2024 | Check | 37310 | ████████████ | -40.00 |
| 06/13/2024 | Check | 37352 | DocuMart | -738.39 |
| 12/17/2024 | Check | 37762 | ████████████ | -100.00 |
| 04/25/2025 | Check | 38182 | Dominican Fathers and Brothers | -300.00 |
| 05/15/2025 | Check | 38220 | F.C. Ziegler,Co. | -3,562.35 |
| 05/22/2025 | Check | 38236 | Archdiocese of New Orleans | -2,105.00 |
| 05/22/2025 | Check | 38228 | Everon | -482.00 |
| 05/22/2025 | Check | 38229 | Everon | -869.82 |
| 05/22/2025 | Check | 38231 | Zito's Plating & Polishing Works, Inc. | -132.00 |
| 05/22/2025 | Check | 38234 | ████████████ | -250.00 |
| 05/22/2025 | Check | 38237 | ████████████ | -525.00 |
| 05/22/2025 | Check | 38241 | Gulf Coast Office Products | -250.36 |

7/10/25, 6:53 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank
Statements and Reconciliations - PART 4 Page 52 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/22/2025 | Check | 38242 | Bordeaux Upholstery | -442.29 |
| 05/23/2025 | Check | 38243 | AT&T Mobility | -233.10 |
| 05/23/2025 | Check | 38244 | Everon | -3,000.00 |
| 05/28/2025 | Check | 38264 | Sewerage & Water Board of New Orleans | -4.53 |
| 05/28/2025 | Check | 38265 | Sewerage & Water Board of New Orleans | -719.13 |
| 05/28/2025 | Check | 38254 | | -160.00 |
| 05/28/2025 | Check | 38266 | Gulf Coast Office Products | -291.11 |
| 05/28/2025 | Check | 38253 | | -240.00 |
| 05/28/2025 | Check | 38252 | | -280.00 |
| 05/28/2025 | Check | 38251 | | -280.00 |
| 05/28/2025 | Check | 38267 | Kentwood Spring Water | -400.42 |
| 05/28/2025 | Check | 38250 | | -320.00 |
| 05/28/2025 | Check | 38249 | | -320.00 |
| 05/28/2025 | Check | 38248 | | -320.00 |
| 05/28/2025 | Check | 38268 | The Verdin Company | -5,747.50 |
| 05/28/2025 | Check | 38246 | | -570.00 |
| 05/28/2025 | Check | 38247 | | -320.00 |
| 05/28/2025 | Check | 38245 | | -320.00 |
| 05/28/2025 | Check | 38255 | Light Bulb Depot | -110.00 |
| 05/28/2025 | Check | 38256 | DocuMart | -1,727.35 |
| 05/28/2025 | Check | 38257 | J. Prestes & Co,. Inc. | -115.18 |
| 05/28/2025 | Check | 38258 | Mason Masters LLC | -3,255.00 |
| 05/28/2025 | Check | 38259 | F.C. Ziegler Co. | -245.54 |
| 05/28/2025 | Check | 38260 | | -600.00 |
| 05/28/2025 | Check | 38262 | Guillory Sheet Metal | -135.00 |
| 05/28/2025 | Check | 38261 | Guillory Sheet Metal | -888.00 |
| 05/28/2025 | Check | 38263 | Sewerage & Water Board of New Orleans | -12.50 |
| 06/01/2025 | Check | 38275 | DB Power Solutions | -610.00 |
| 06/01/2025 | Check | 38269 | | -770.00 |
| 06/01/2025 | Check | 38270 | A&L Sales | -461.59 |
| 06/01/2025 | Check | 38271 | Securitas Technology Corp. | -63.00 |
| 06/01/2025 | Check | 38272 | Perrier Party Rentals | -926.42 |
| 06/01/2025 | Check | 38273 | Comcenter | -237.29 |
| 06/01/2025 | Check | 38274 | Terminix | -1,157.00 |
| 06/01/2025 | Check | 38276 | Modern Plumbing Solutions | -511.84 |
| 06/01/2025 | Check | 38277 | UniFirst | -258.01 |
| 06/01/2025 | Check | 38278 | | -250.00 |
| 06/01/2025 | Check | 38279 | | -390.00 |
| 06/01/2025 | Check | 38280 | | -300.00 |
| 06/01/2025 | Check | 38281 | | -625.00 |
| 06/01/2025 | Check | 38282 | | -240.00 |
| 06/01/2025 | Check | 38284 | | -175.00 |
| 06/11/2025 | | | The Guardian Life Insurance Company o… | -220.36 |
| 06/11/2025 | Expense | | Gallagher Benefit Service | -7,538.11 |
| 06/12/2025 | Check | 38291 | Entergy | -877.42 |
| 06/12/2025 | Check | 38292 | Our Sunday Visitor, Inc. | -177.58 |
| 06/12/2025 | Check | 38293 | | -600.00 |
| 06/12/2025 | Check | 38289 | Entergy | -270.82 |

7/10/25, 6:53 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 53 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/12/2025 | Check | 38290 | Entergy | -4,332.11 |
| 06/12/2025 | Check | 38285 | J. Prestes & Co., Inc. | -178.86 |
| 06/12/2025 | Check | 38286 | A&L Sales | -328.91 |
| 06/12/2025 | Check | 38287 | IV Waste LLC | -440.00 |
| 06/12/2025 | Check | 38288 | F.C. Ziegler,Co. | -2,141.73 |
| 06/20/2025 | Check | 38295 | Loomis | -538.36 |
| 06/20/2025 | Check | 38296 | ██████████████ | -1,210.00 |
| 06/20/2025 | Check | 38301 | | -600.00 |
| 06/20/2025 | Check | 38298 | US Bank | -212.58 |
| 06/20/2025 | Check | 38299 | A&L Sales | -33.58 |
| 06/20/2025 | Check | 38300 | Bayou Tree Service | -10,200.00 |
| 06/24/2025 | Check | 38307 | ██████████████ | -950.00 |
| 06/24/2025 | Check | EFT | Hancock Whitney Bank | -3,691.89 |
| 06/24/2025 | Check | 38309 | ██████████████ | -600.00 |
| 06/30/2025 | Journal | 1556 | | -8,066.71 |
| 06/30/2025 | Journal | 1551 | | -113.00 |
| 06/30/2025 | Journal | 1549 | | -143.93 |
| 06/30/2025 | Journal | 1549 | | -17,576.11 |
| 06/30/2025 | Journal | 1549 | | -7,865.62 |
| 06/30/2025 | Journal | 1549 | | -50,200.25 |
| 06/30/2025 | Journal | 1551 | | -168.21 |

| Total | | | | -161,357.06 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (27)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | 8,066.71 |
| 05/08/2025 | Check | 5616 | St. Louis Cathedral | 9,363.79 |
| 05/08/2025 | Check | 5620 | St. Louis Cathedral | 30,000.00 |
| 06/01/2025 | Deposit | | | 13,058.00 |
| 06/05/2025 | Deposit | | | 85,324.52 |
| 06/12/2025 | Deposit | | | 9,928.00 |
| 06/16/2025 | Deposit | | | 13,900.00 |
| 06/22/2025 | Deposit | | | 11,830.71 |
| 06/30/2025 | Journal | 1555 | | 25.00 |
| 06/30/2025 | Journal | 1557 | | 780.00 |
| 06/30/2025 | Journal | 1557 | | 797.00 |
| 06/30/2025 | Journal | 1557 | | 1,037.00 |
| 06/30/2025 | Journal | 1557 | | 40.00 |
| 06/30/2025 | Journal | 1558 | | 482.00 |
| 06/30/2025 | Journal | 1549 | | 0.00 |
| 06/30/2025 | Journal | 1550 | | 1,579.76 |
| 06/30/2025 | Journal | 1550 | | 2,298.69 |
| 06/30/2025 | Journal | 1555 | | 629.20 |
| 06/30/2025 | Journal | 1555 | | 40.00 |
| 06/30/2025 | Journal | 1555 | | 100.00 |

7/10/25, 6:53 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 4 Page 54 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/30/2025 | Journal | 1555 | | 738.39 |
| 06/30/2025 | Journal | 1557 | | 240.00 |
| 06/30/2025 | Journal | 1557 | | 250.00 |
| 06/30/2025 | Journal | 1557 | | 375.00 |
| 06/30/2025 | Journal | 1557 | | 100.00 |
| 06/30/2025 | Journal | 1557 | | 200.00 |
| 06/30/2025 | Journal | 1557 | | 221.00 |

**Total**                                                                    **191,404.77**

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/02/2021 | Check | | ██████████ | -234.54 |
| 11/23/2021 | Check | | ██████████ | -240.00 |
| 12/01/2021 | Check | 34536 | CompuCast | -5.00 |
| 01/19/2022 | Check | 34718 | Terminix | -1,052.00 |
| 01/21/2022 | Check | 34733 | ██████████ | -2,750.00 |
| 04/13/2022 | Check | 6 | Sewerage & Water Board of New Orleans | -256.81 |
| 04/14/2022 | Check | 35025 | ██████████ | -240.00 |
| 04/27/2022 | Check | 35054 | UniFirst | -319.79 |
| 05/27/2022 | Check | 35155 | ██████████ | -280.00 |
| 05/27/2022 | Check | 35160 | ██████████ | -40.00 |
| 06/02/2022 | Check | 35169 | ██████████ | -75.00 |
| 08/11/2022 | Check | 35360 | Heritage Electrical Co. Inc. | -1,365.00 |
| 10/11/2022 | Check | | FESS Staffing | -500.00 |
| 10/27/2022 | Check | | ██████████ | -165.00 |
| 09/30/2024 | Journal | 1460 | ██████████ | -591.74 |
| 12/31/2024 | Journal | 1489 | ██████████ | -250.00 |
| 04/03/2025 | Check | 38078 | ██████████ | -200.00 |
| 04/16/2025 | Check | 38132 | ██████████ | -500.00 |
| 05/01/2025 | Check | 38192 | ██████████ | -300.00 |
| 05/22/2025 | Check | 38230 | Loomis | -546.18 |
| 06/01/2025 | Check | 38283 | ██████████ | -300.00 |
| 06/20/2025 | Check | 38297 | ██████████ | -300.00 |
| 06/20/2025 | Check | 38294 | DocuMart | -1,727.35 |
| 06/24/2025 | Check | 38311 | ██████████ | -150.00 |
| 06/24/2025 | Check | 38308 | ██████████ | -250.00 |
| 06/24/2025 | Check | 38310 | ██████████ | -750.00 |
| 06/24/2025 | Check | 38306 | ██████████ | -775.00 |
| 06/24/2025 | Check | 38302 | Sewerage & Water Board of New Orleans | -51.51 |
| 06/24/2025 | Check | 38303 | Sewerage & Water Board of New Orleans | -71.52 |
| 06/24/2025 | Check | 38304 | Sewerage & Water Board of New Orleans | -648.71 |
| 06/24/2025 | Check | 38305 | DocuMart | -207.35 |

**Total**                                                                    **-15,142.50**

7/10/25, 6:53 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 55 of 100

Uncleared deposits and other credits as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/09/2025 | Check | 5646 | St. Louis Cathedral | 30,000.00 |
| 06/09/2025 | Check | 5643 | St. Louis Cathedral | 11,334.63 |
| 06/29/2025 | Deposit | | | 9,822.00 |
| Total | | | | 51,156.63 |

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Check | 38314 | ████████████████ | -600.00 |
| 07/03/2025 | Check | 38316 | ████████████████ | -300.00 |
| 07/03/2025 | Check | 38315 | ████████████████ | -950.00 |
| 07/03/2025 | Check | 38317 | Sewerage & Water Board of New Orleans | -77.40 |
| 07/03/2025 | Check | 38320 | AT&T Mobility | -233.10 |
| 07/03/2025 | Check | 38319 | Kentwood Spring Water | -45.66 |
| 07/03/2025 | Check | 38318 | Sewerage & Water Board of New Orleans | -79.60 |
| Total | | | | -2,285.76 |

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | | 7,450.00 |
| 07/06/2025 | Deposit | | | 8,733.00 |
| Total | | | | 16,183.00 |



HANCOCK
WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

FDIC

Page: 1 of 3

Statements Dates
06/01/2025 - 06/30/2025

Images:

0

*TRUNC ACCTS* E0

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 90,911.89 | AVERAGE BALANCE | 167,470.56 |
| + 27 CREDITS | 177,283.47 | YTD INTEREST PAID | |
| - 75 DEBITS | 147,067.55 | | .00 |
| - SERVICE CHARGES | 168.21 | | |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 120,959.60 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/02 | 25.00 | 8774172936   PymntBrdMin SV9T 025153005678335PPD | | | 025163008649324PPD |
| 06/02 | 2,138.45 | TRANSFER   PAYPAL 025153005623214PPD | 06/13 | 35.00 | 8774172936   PymntBrdMin SV9T 025164009010624PPD |
| 06/03 | 325.00 | 8774172936   PymntBrdMin SV9T 025154005956917PPD | 06/16 | 15.00 | 8774172936   PymntBrdMin SV9T 025167009633592PPD |
| 06/04 | 50.00 | 8774172936   PymntBrdMin SV9T 025155006352099PPD | 06/17 | 145.00 | 8774172936   PymntBrdMin SV9T 025168009865713PPD |
| 06/04 | 13,058.00 | DEPOSIT | 06/18 | 150.00 | 8774172936   PymntBrdMin SV9T 025169000278415PPD |
| 06/05 | 25.00 | 8774172936   PymntBrdMin SV9T 025156006774153PPD | 06/18 | 13,900.00 | DEPOSIT |
| 06/06 | 150.00 | 8774172936   PymntBrdMin SV9T 025157007158882PPD | 06/20 | 35.00 | 8774172936   PymntBrdMin SV9T 025171000706472PPD |
| 06/06 | 39,363.79 | DEPOSIT | 06/23 | 10.00 | 8774172936   PymntBrdMin SV9T 025174001438494PPD |
| 06/06 | 85,324.52 | DEPOSIT | 06/24 | 136.00 | 8774172936   PymntBrdMin SV9T 025175001687530PPD |
| 06/09 | 20.00 | 8774172936   PymntBrdMin SV9T 025160007731897PPD | 06/25 | 50.00 | 8774172936   PymntBrdMin SV9T 025176001989985PPD |
| 06/10 | 190.00 | 8774172936   PymntBrdMin SV9T 025161007967984PPD | 06/25 | 11,830.71 | DEPOSIT |
| 06/11 | 19.00 | DEPOSIT | 06/26 | 35.00 | 8774172936   PymntBrdMin SV9T 025177002376583PPD |
| 06/11 | 275.00 | 8774172936   PymntBrdMin SV9T 025162008281780PPD | 06/30 | 15.00 | 8774172936   PymntBrdMin SV9T 025181003345025PPD |
| 06/11 | 9,928.00 | DEPOSIT | | | |
| 06/12 | 35.00 | 8774172936   PymntBrdMin SV9T | | | |



HANCOCK
WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**
FDIC

Statements Dates
06/01/2025 - 06/30/2025

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 06/05 | 38182 | | 300.00 | 06/10 | 38268 | | 5,747.50 |
| 06/10 | 38220 | * | 3,562.35 | 06/09 | 38269 | | 770.00 |
| 06/02 | 38229 | * | 869.82 | 06/09 | 38270 | | 461.59 |
| 06/02 | 38231 | * | 132.00 | 06/11 | 38271 | | 63.00 |
| 06/02 | 38234 | * | 250.00 | 06/10 | 38272 | | 926.42 |
| 06/12 | 38236 | * | 2,105.00 | 06/10 | 38273 | | 237.29 |
| 06/11 | 38237 | | 525.00 | 06/11 | 38274 | | 1,157.00 |
| 06/04 | 38241 | * | 250.36 | 06/13 | 38275 | | 610.00 |
| 06/05 | 38242 | | 442.29 | 06/10 | 38276 | | 511.84 |
| 06/02 | 38243 | | 233.10 | 06/11 | 38277 | | 258.01 |
| 06/02 | 38244 | | 3,000.00 | 06/09 | 38278 | | 250.00 |
| 06/05 | 38245 | | 320.00 | 06/11 | 38279 | | 390.00 |
| 06/02 | 38246 | | 570.00 | 06/09 | 38280 | | 300.00 |
| 06/02 | 38247 | | 320.00 | 06/09 | 38281 | | 625.00 |
| 06/02 | 38248 | | 320.00 | 06/11 | 38282 | | 240.00 |
| 06/02 | 38249 | | 320.00 | 06/09 | 38284 | * | 175.00 |
| 06/02 | 38250 | | 320.00 | 06/18 | 38285 | | 178.86 |
| 06/03 | 38251 | | 280.00 | 06/23 | 38286 | | 328.91 |
| 06/12 | 38252 | | 280.00 | 06/17 | 38287 | | 440.00 |
| 06/02 | 38253 | | 240.00 | 06/23 | 38288 | | 2,141.73 |
| 06/09 | 38254 | | 160.00 | 06/20 | 38289 | | 270.82 |
| 06/09 | 38255 | | 110.00 | 06/20 | 38290 | | 4,332.11 |
| 06/06 | 38256 | | 1,727.35 | 06/20 | 38291 | | 877.42 |
| 06/06 | 38257 | | 115.18 | 06/23 | 38292 | | 177.58 |
| 06/05 | 38258 | | 3,255.00 | 06/16 | 38293 | | 600.00 |
| 06/10 | 38259 | | 245.54 | 06/26 | 38295 | * | 538.36 |
| 06/02 | 38260 | | 600.00 | 06/23 | 38296 | | 1,210.00 |
| 06/10 | 38261 | | 888.00 | 06/30 | 38298 | * | 212.58 |
| 06/10 | 38262 | | 135.00 | 06/23 | 38299 | | 33.58 |
| 06/09 | 38263 | | 12.50 | 06/27 | 38300 | | 10,200.00 |
| 06/09 | 38264 | | 4.53 | 06/23 | 38301 | | 600.00 |
| 06/09 | 38265 | | 719.13 | 06/30 | 38307 | * | 950.00 |
| 06/04 | 38266 | | 291.11 | 06/30 | 38309 | * | 600.00 |
| 06/11 | 38267 | | 400.42 | | | | |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/06 | 113.00 | 8774172936   PymntBrdMin SV9T<br>025175007158629PPD | 06/24 | 143.93 | Payroll    ST LOUIS CATHEDR<br>025175001761879CCD |
| 06/11 | 220.36 | ePay      Arthur J Gallagh<br>025161008215301PPD | 06/24 | 3,691.89 | V/MC PYMT    HANCOCK WHITNEY<br>025175001838449PPD |
| 06/11 | 7,538.11 | ePay      Arthur J Gallagh<br>025161008215267PPD | 06/24 | 7,865.62 | Payroll    ST LOUIS CATHEDR<br>025175001761882CCD |
| 06/12 | 168.21 | ANALYSIS SERVICE CHG | 06/24 | 17,576.11 | Payroll    ST LOUIS CATHEDR |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:53:34  8 - All Bank
Statements and Reconciliations PART 4 Page 41 of 60

Page: 3 of 3

Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



Statements Dates
06/01/2025 - 06/30/2025

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
|      |        | 025175001761881CCD |  |  | 025175001761880CCD |
| 06/24 | 50,200.25 | Payroll    ST LOUIS CATHEDR |  |  |  |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 90,911.89 | 06/10 | 201,470.75 | 06/20 | 205,353.43 |
| 06/02 | 85,900.42 | 06/11 | 200,900.85 | 06/23 | 200,871.63 |
| 06/03 | 85,945.42 | 06/12 | 198,382.64 | 06/24 | 121,529.83 |
| 06/04 | 98,511.95 | 06/13 | 197,807.64 | 06/25 | 133,410.54 |
| 06/05 | 94,219.66 | 06/16 | 197,222.64 | 06/26 | 132,907.18 |
| 06/06 | 217,102.44 | 06/17 | 196,927.64 | 06/27 | 122,707.18 |
| 06/09 | 213,534.69 | 06/18 | 210,798.78 | 06/30 | 120,959.60 |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can
    why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

> Hancock Whitney
> Attn: Deposit Services
> P.O. Box 4019
> Gulfport, MS 39502
> 1-800-448-8812

**Notice About Electronic Check Conversion**

When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

_____

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.  If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.  If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                                      $_____

Deposits Not Credited In
This Statement Cycle        (If Any)   $_____
                                                             _____
                                                             _____
                                                             _____

Add Total of Deposits Not Credited      +$_____

Subtract Total Outstanding
Checks/Debits                                      -$_____

BALANCE                                              =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

7/10/25, 6:27 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 60 of 100

St. Louis Cathedral

**1121 Whitney Bank Gift Shop** ▮▮▮▮▮▮▮ **riod Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2025

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                             USD

| | |
|---|---:|
| Statement beginning balance | 125,157.61 |
| Checks and payments cleared (38) | -100,302.95 |
| Deposits and other credits cleared (9) | 94,152.10 |
| Statement ending balance | 119,006.76 |
| | |
| Uncleared transactions as of 06/30/2025 | -41,359.75 |
| Register balance as of 06/30/2025 | 77,647.01 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | 2,468.00 |
| Register balance as of 07/10/2025 | 80,115.01 |

**Details**

Checks and payments cleared (38)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/13/2023 | Check | 5191 | City of New Orleans Department of Finan… | -15.00 |
| 08/06/2023 | Check | 5204 | St. Louis Cathedral | -8,066.71 |
| 06/13/2024 | Check | | DocuMart | -738.79 |
| 06/18/2024 | Check | 5376 | Royal Paper & Box | -133.83 |
| 05/08/2025 | Check | 5616 | St. Louis Cathedral | -9,363.79 |
| 05/08/2025 | Check | 5620 | St. Louis Cathedral | -30,000.00 |
| 05/14/2025 | Check | 5621 | Louisiana Department of Revenue | -164.00 |
| 05/14/2025 | Check | 5624 | Louisiana Department of Revenue | -3,501.00 |
| 05/14/2025 | Check | 5625 | Abbey + CA Gift | -265.51 |
| 05/30/2025 | Check | 5632 | Rosy Catholic | -514.50 |
| 05/30/2025 | Check | 5633 | HMH Religious MFG | -1,348.89 |
| 05/30/2025 | Check | 5634 | CBC Group, Inc | -1,038.07 |
| 05/30/2025 | Check | 5635 | HMH Religious MFG | -771.38 |
| 06/02/2025 | Check | 5638 | HMH Religious MFG | -941.60 |
| 06/02/2025 | Check | 5636 | HMH Religious MFG | -311.45 |
| 06/02/2025 | Check | 5637 | CBC Group, Inc | -961.80 |
| 06/02/2025 | Check | 5639 | W.J. Hirten, Co. | -749.40 |
| 06/09/2025 | Check | 5654 | Religious Art, Inc. | -1,743.41 |
| 06/09/2025 | Check | 5640 | HMH Religious MFG | -1,180.65 |
| 06/09/2025 | Check | 5641 | W.J. Hirten, Co. | -6,337.63 |
| 06/09/2025 | Check | 5642 | McVan, Inc | -9,795.50 |
| 06/09/2025 | Check | 5644 | McVan, Inc | -4,330.00 |
| 06/09/2025 | Check | 5645 | Esplendor Artesano LLC | -2,957.00 |
| 06/09/2025 | Check | 5647 | Royal Paper & Box | -196.24 |

7/10/25, 6:27 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 61 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/09/2025 | Check | 5649 | Logos Trading Post, LLC | -428.45 |
| 06/09/2025 | Check | 5650 | ██████████████ | -583.60 |
| 06/09/2025 | Check | 5651 | Wallace Brothers LLC | -749.00 |
| 06/09/2025 | Check | 5652 | ██████████████ | -100.50 |
| 06/09/2025 | Check | 5653 | Goldscheider of Vienna | -1,779.61 |
| 06/17/2025 | Check | 5656 | City of New Orleans Department of Finan… | -91.00 |
| 06/17/2025 | Check | 5655 | Louisiana Department of Revenue | -3,743.00 |
| 06/23/2025 | Check | 5658 | City of New Orleans Department of Finan… | -3,369.00 |
| 06/30/2025 | Journal | 1552 | | -1,176.77 |
| 06/30/2025 | Journal | 1552 | | -568.63 |
| 06/30/2025 | Journal | 1552 | | -139.12 |
| 06/30/2025 | Journal | 1552 | | -191.72 |
| 06/30/2025 | Journal | 1552 | | -211.35 |
| 06/30/2025 | Journal | 1552 | | -1,745.05 |

| Total | | | | -100,302.95 |
|-------|--|--|--|------------:|

**Deposits and other credits cleared (9)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/02/2025 | Deposit | | | 3,198.00 |
| 06/09/2025 | Deposit | | | 3,246.00 |
| 06/17/2025 | Deposit | | | 3,313.00 |
| 06/23/2025 | Deposit | | | 3,222.00 |
| 06/30/2025 | Journal | 1554 | | 15.00 |
| 06/30/2025 | Journal | 1556 | | 8,066.71 |
| 06/30/2025 | Journal | 1553 | | 72,218.77 |
| 06/30/2025 | Journal | 1554 | | 133.83 |
| 06/30/2025 | Journal | 1554 | | 738.79 |

| Total | | | | 94,152.10 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/09/2025 | Check | 5643 | St. Louis Cathedral | -11,334.63 |
| 06/09/2025 | Check | 5646 | St. Louis Cathedral | -30,000.00 |
| 06/09/2025 | Check | 5648 | SAINT by Ira DeWitt | -387.50 |
| 06/17/2025 | Check | 5657 | Royal Paper & Box | -266.80 |
| 06/30/2025 | Check | 5659 | Lumen Mundi | -970.60 |
| 06/30/2025 | Check | 5660 | Ghirelli USA | -1,070.22 |

| Total | | | | -44,029.75 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits as of 06/30/2025

7/10/25, 6:27 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 62 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Deposit | | | 2,670.00 |
| **Total** | | | | **2,670.00** |

Uncleared deposits and other credits after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/07/2025 | Deposit | | | 2,468.00 |
| **Total** | | | | **2,468.00** |

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

FDIC
EQUAL HOUSING LENDER

Statements Dates
06/01/2025 - 06/30/2025

Images:
**28**

**\* IMAGE \* E0**

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 125,157.61 | AVERAGE BALANCE | 111,806.93 |
| + 36 CREDITS | 85,197.77 | | |
| - 34 DEBITS | 91,348.62 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 119,006.76 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/02 | 2,523.79 | DEPOSIT    MERCH BNKCD NSD 025153005556094CCD | | | 025162008309567CCD |
| 06/02 | 2,970.05 | DEPOSIT    MERCH BNKCD NSD 025153005696546CCD | 06/11 | 3,246.00 | DEPOSIT |
| 06/02 | 3,003.76 | DEPOSIT    MERCH BNKCD NSD 025153005671898CCD | 06/12 | 1,542.09 | DEPOSIT    MERCH BNKCD NSD 025163008667292CCD |
| 06/03 | 2,631.24 | DEPOSIT    MERCH BNKCD NSD 025154005981545CCD | 06/13 | 802.98 | DEPOSIT    MERCH BNKCD NSD 025164009043139CCD |
| 06/04 | 2,199.45 | DEPOSIT    MERCH BNKCD NSD 025155006370108CCD | 06/16 | 1,231.30 | DEPOSIT    MERCH BNKCD NSD 025167009542558CCD |
| 06/04 | 3,198.00 | DEPOSIT | 06/16 | 1,370.47 | DEPOSIT    MERCH BNKCD NSD 025167009370046CCD |
| 06/05 | 2.85 | FINCL ADJ    MERCH BNKCD NSD 025156006781007CCD | 06/16 | 2,119.43 | DEPOSIT    MERCH BNKCD NSD 025167009652455CCD |
| 06/05 | 1,394.81 | DEPOSIT    MERCH BNKCD NSD 025156006781012CCD | 06/17 | 2,263.21 | DEPOSIT    MERCH BNKCD NSD 025168009880905CCD |
| 06/06 | 1,279.27 | DEPOSIT    MERCH BNKCD NSD 025157007168461CCD | 06/18 | 1,830.02 | DEPOSIT    MERCH BNKCD NSD 025169000297833CCD |
| 06/09 | 2,222.08 | DEPOSIT    MERCH BNKCD NSD 025160007733021CCD | 06/18 | 3,313.00 | DEPOSIT |
| 06/09 | 3,522.26 | DEPOSIT    MERCH BNKCD NSD 025160007745642CCD | 06/20 | 1,814.66 | DEPOSIT    MERCH BNKCD NSD 025171000768584CCD |
| 06/09 | 3,611.47 | DEPOSIT    MERCH BNKCD NSD 025160007634842CCD | 06/20 | 2,095.57 | DEPOSIT    MERCH BNKCD NSD 025171000696647CCD |
| 06/10 | 2,818.57 | DEPOSIT    MERCH BNKCD NSD 025161007987563CCD | 06/23 | 1,010.58 | DEPOSIT    MERCH BNKCD NSD 025174001432376CCD |
| 06/11 | 1,675.41 | DEPOSIT    MERCH BNKCD NSD | 06/23 | 4,262.25 | DEPOSIT    MERCH BNKCD NSD 025174001454612CCD |
| | | | 06/23 | 4,580.67 | DEPOSIT    MERCH BNKCD NSD |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:54:18 - All Bank Statements and Reconciliations - PART 4 Page 64 of 100

Page: 2 of 5



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

Electronic Service Requested

Statements Dates
06/01/2025 - 06/30/2025

Images:
28

\* *IMAGE* \* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 025174001346454CCD | 06/27 | 1,957.36 | DEPOSIT       MERCH BNKCD NSD |
| 06/24 | 3,378.24 | DEPOSIT       MERCH BNKCD NSD | | | 025178002759403CCD |
| | | 025175001705175CCD | 06/30 | 2,122.28 | DEPOSIT       MERCH BNKCD NSD |
| 06/25 | 1,963.30 | DEPOSIT       MERCH BNKCD NSD | | | 025181003353905CCD |
| | | 025176002013817CCD | 06/30 | 2,549.22 | DEPOSIT       MERCH BNKCD NSD |
| 06/25 | 3,222.00 | DEPOSIT | | | 025181003242627CCD |
| 06/26 | 2,758.97 | DEPOSIT       MERCH BNKCD NSD | 06/30 | 2,711.16 | DEPOSIT       MERCH BNKCD NSD |
| | | 025177002387246CCD | | | 025181003367966CCD |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|---|---|---|---|---|---|---|---|
| 06/06 | 5620 | * | 9,363.79 | 06/17 | 5645 | | 6,337.63 |
| 06/06 | 5624 | * | 30,000.00 | 06/18 | 5646 | | 9,795.50 |
| 06/04 | 5625 | | 164.00 | 06/18 | 5648 | * | 4,330.00 |
| 06/04 | 5628 | * | 3,501.00 | 06/23 | 5649 | | 2,957.00 |
| 06/02 | 5629 | | 265.51 | 06/20 | 5651 | * | 196.24 |
| 06/16 | 5636 | * | 514.50 | 06/23 | 5653 | * | 428.45 |
| 06/10 | 5637 | | 1,348.89 | 06/24 | 5654 | | 583.60 |
| 06/10 | 5638 | | 1,038.07 | 06/25 | 5655 | | 749.00 |
| 06/10 | 5639 | | 771.38 | 06/24 | 5656 | | 100.50 |
| 06/17 | 5640 | | 311.45 | 06/18 | 5657 | | 1,779.61 |
| 06/10 | 5641 | | 961.80 | 06/20 | 5658 | | 1,743.41 |
| 06/10 | 5642 | | 941.60 | 06/26 | 5659 | | 3,743.00 |
| 06/09 | 5643 | | 749.40 | 06/26 | 5660 | | 91.00 |
| 06/24 | 5644 | | 1,180.65 | 06/30 | 5662 | * | 3,369.00 |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/03 | 568.63 | FEE       MERCH BNKCD NSD | 06/10 | 139.12 | FDMS PYMT       FDMS |
| | | 025154005981537CCD | | | 025160007868076CCD |
| 06/03 | 1,176.77 | INTERCHNG   MERCH BNKCD NSD | 06/11 | 191.72 | CLOVER APP   CLOVER APP |
| | | 025154005981406CCD | | | 025161008188464PPD |
| 06/03 | 1,745.05 | DISCOUNT   MERCH BNKCD NSD | 06/18 | 211.35 | CHARGEBACK   MERCH BNKCD NSD |
| | | 025154005981552CCD | | | 025169000297745CCD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 125,157.61 | 06/09 | 106,182.49 | 06/17 | 110,695.79 |
| 06/02 | 133,389.70 | 06/10 | 103,800.20 | 06/18 | 99,722.35 |
| 06/03 | 132,530.49 | 06/11 | 108,529.89 | 06/20 | 101,692.93 |
| 06/04 | 134,262.94 | 06/12 | 110,071.98 | 06/23 | 108,160.98 |
| 06/05 | 135,660.60 | 06/13 | 110,874.96 | 06/24 | 109,674.47 |
| 06/06 | 97,576.08 | 06/16 | 115,081.66 | 06/25 | 114,110.77 |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 13:55:24 8 - All Bank Statements and Reconciliations PART 4 Page 4 of 100

Page: 3 of 5

Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025



Images:
28

*  *IMAGE*  *E0*

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/26 | 113,035.74 | 06/27 | 114,993.10 | 06/30 | 119,006.76 |


06/06/2025  5620  $9,363.79


06/10/2025  5637  $1,348.89


06/09/2025  5643  $749.40


06/06/2025  5624  $30,000.00


06/10/2025  5638  $1,038.07


06/24/2025  5644  $1,180.65


06/04/2025  5625  $164.00


06/10/2025  5639  $771.38


06/11/2025  5645  $6,337.63


06/04/2025  5628  $3,501.00


06/17/2025  5640  $311.45


06/18/2025  5646  $9,795.50


06/02/2025  5629  $265.51


06/10/2025  5641  $961.80


06/18/2025  5648  $4,330.00


06/16/2025  5636  $514.50


06/10/2025  5642  $941.60


06/23/2025  5649  $2,957.00

Closed Date: 06/30/2025

Account Number:



06/20/2025   5651   $196.24



$1,743.41



06/23/2025   5653   $428.45



06/26/2025   5659   $3,743.00



06/24/2025   5654   $583.60



06/26/2025   5660   $91.00



06/25/2025   5655   $749.00



06/30/2025   5662   $3,369.00



06/24/2025   5656   $100.50



06/18/2025   5657   $1,779.61

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.    Tell us your name and account number (if any).
2.    Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| |
|---|
| Hancock Whitney<br>Attn: Deposit Services<br>P.O. Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.    If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.    If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or<br>Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                              $_____

Deposits Not Credited In
This Statement Cycle
(If Any)  $_____
_____
_____

Add Total of Deposits Not Credited       +$_____

Subtract Total Outstanding
Checks/Debits                                        -$_____

BALANCE                                             =$_____
This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any)  shown on your statement this month.

St. al

**1112 Whitney Bank Savings** **Period Ending 06/30/2025**

**RECON ORT**

Recon 025

Any changes made to transactions after this date aren't included in this rep

| Summary | USD |
|---|---|
| Statement beginning balance | 10,004.11 |
| Interest earned | 0.25 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 10,004.36 |
| | |
| Register balance as of 06/30/2025 | 10,004.36 |

# Account Statement



**The Roman Catholic Church of the Archdio -** ▮▮▮▮▮

## SUMMARY TOTALS (1 ACCOUNTS)

|  | Openning Ledger | Closing Ledger | Closing Available | 0-Day Float | 1-Day Float | 2+ Day Float |
|---|---|---|---|---|---|---|
| USD(1) |  | 10,004.36 | 4.36 |  | 0.00 | 0.00 |

## STATEMENT INFORMATION

| | |
|---|---|
| Date | 06/01/2025 - 06/30/2025 |
| Account No. | ▮▮▮▮▮ |
| ▮▮▮▮▮ | |
| Bank Name | HWB LOUISIANA |
| Bank ID | 065400153 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| OPENING LEDGER | | |
| CLOSING LEDGER | 10,004.11 | 10,004.36 |
| CLOSING AVAILABLE | 4.11 | 4.36 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

## CHECK ACTIVITY

| | Check Number | Date | Amount |
|---|---|---|---|

No Information Available

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 06/30/2025 | 0.25 | INTEREST CREDIT | 0 | 0 | INTEREST CREDIT |
| | Item Count | 1 | | | |
| | Total Amount | 0.25 | | | |

## DAILY BALANCE

| Date | Amount |
|---|---|
| 06/30/2025 | 10,004.36 |
| 06/27/2025 | 10,004.11 |
| 06/26/2025 | 10,004.11 |
| 06/25/2025 | 10,004.11 |
| 06/24/2025 | 10,004.11 |
| 06/23/2025 | 10,004.11 |
| 06/20/2025 | 10,004.11 |
| 06/18/2025 | 10,004.11 |
| 06/17/2025 | 10,004.11 |
| 06/16/2025 | 10,004.11 |

**Continued**

# Account Statement

**The Roman Catholic Church of the Archdio -** ████████

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 06/13/2025 | 10,004.11 |
| | 06/12/2025 | 10,004.11 |
| | 06/11/2025 | 10,004.11 |
| | 06/10/2025 | 10,004.11 |
| | 06/09/2025 | 10,004.11 |
| | 06/06/2025 | 10,004.11 |
| | 06/05/2025 | 10,004.11 |
| | 06/04/2025 | 10,004.11 |
| | 06/03/2025 | 10,004.11 |
| | 06/02/2025 | 10,004.11 |

7/2/25, 8:56 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 72 of 100

Our Lady of Guadalupe

**1110 Whitney Operating Acct., Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/02/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                               USD

Statement beginning balance .......................................................................................................................... 311,167.44
Checks and payments cleared (133) ................................................................................................................ -111,102.54
Deposits and other credits cleared (18) ............................................................................................................ 77,751.20
Statement ending balance ............................................................................................................................... 277,816.10

Uncleared transactions as of 06/30/2025 ........................................................................................................ 1,586.01
Register balance as of 06/30/2025 .................................................................................................................. 279,402.11
Cleared transactions after 06/30/2025 ............................................................................................................ 0.00
Uncleared transactions after 06/30/2025 ........................................................................................................ -9,562.01
Register balance as of 07/02/2025 .................................................................................................................. 269,840.10

**Details**

Checks and payments cleared (133)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/10/2023 | Bill Payment | 55988 | Entergy | -100.00 |
| 02/22/2023 | Bill Payment | 56094 | | -50.00 |
| 05/01/2023 | Bill Payment | 56300 | Missionary Oblates of Mary the Oblates | -1,000.00 |
| 06/01/2023 | Bill Payment | 56386 | Marianites of Holy Cross | -600.00 |
| 06/01/2023 | Bill Payment | 56390 | Mercier Realty & Investment Co. | -1,500.00 |
| 06/01/2023 | Bill Payment | 56389 | Mercier Realty & Investment Co. | -804.29 |
| 06/06/2023 | Bill Payment | 56421 | Marianites of Holy Cross | -600.00 |
| 06/27/2023 | Bill Payment | 56460 | Marianites of Holy Cross | -600.00 |
| 09/05/2023 | Bill Payment | 56649 | | -140.00 |
| 09/19/2023 | Bill Payment | 56696 | | -280.00 |
| 09/28/2023 | Bill Payment | 56722 | Professional Funeral Home | -200.00 |
| 10/03/2023 | Bill Payment | 56737 | | -280.00 |
| 11/28/2023 | Bill Payment | 56891 | First Bank And Trust | -350.00 |
| 12/19/2023 | Bill Payment | 56963 | Foccus, Inc. USA | -500.00 |
| 01/11/2024 | Bill Payment | 57014 | Professional Funeral Home | -500.00 |
| 03/07/2024 | Bill Payment | 57156 | | -25.00 |
| 04/16/2024 | Bill Payment | 57289 | Roman, Inc | -1,186.40 |
| 04/18/2024 | Bill Payment | 57297 | | -50.00 |
| 04/30/2024 | Bill Payment | 57349 | Mercier Realty & Investment Co. | -2,751.26 |
| 05/07/2024 | Bill Payment | 57355 | Archdiocese of New Orleans | -45.00 |
| 05/14/2024 | Bill Payment | 57379 | | -25.00 |
| 06/07/2024 | Bill Payment | 57435 | Corner Stone Harmonizers | -500.00 |
| 06/28/2024 | Bill Payment | 57484 | | -250.00 |
| 08/16/2024 | Bill Payment | 57602 | | -300.00 |

7/2/25, 8:56 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 4 Page 73 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/23/2024 | Check | To print | I. | -129.65 |
| 10/29/2024 | Bill Payment | 57809 | | -280.00 |
| 11/15/2024 | Bill Payment | 57823 | | -50.00 |
| 11/29/2024 | Bill Payment | 57833 | KPC St. Francis Council 160 | -100.00 |
| 11/29/2024 | Bill Payment | 57830 | KPC St. Francis Council 160 | -100.00 |
| 03/06/2025 | Bill Payment | 58069 | | -140.00 |
| 03/20/2025 | Bill Payment | 58116 | | -280.00 |
| 04/03/2025 | Bill Payment | 58165 | | -140.00 |
| 04/17/2025 | Bill Payment | 58220 | | -140.00 |
| 05/01/2025 | Bill Payment | 58276 | | -350.00 |
| 05/01/2025 | Bill Payment | 58290 | | -200.00 |
| 05/15/2025 | Bill Payment | 58322 | | -140.00 |
| 05/15/2025 | Bill Payment | 58326 | | -50.00 |
| 05/15/2025 | Bill Payment | 58330 | | -200.00 |
| 05/20/2025 | Bill Payment | 58343 | Robin Services, Inc | -631.28 |
| 05/27/2025 | Bill Payment | 58351 | | -89.50 |
| 05/27/2025 | Bill Payment | 58349 | | -780.87 |
| 05/29/2025 | Bill Payment | 58365 | | -200.00 |
| 05/29/2025 | Bill Payment | 58356 | | -4.00 |
| 05/29/2025 | Bill Payment | 58364 | | -500.00 |
| 05/29/2025 | Bill Payment | 58362 | Professional Music Services, Inc | -940.00 |
| 05/29/2025 | Bill Payment | 58361 | | -280.00 |
| 05/29/2025 | Bill Payment | 58360 | | -200.00 |
| 05/29/2025 | Bill Payment | 58359 | | -100.00 |
| 05/29/2025 | Bill Payment | 58357 | | -50.00 |
| 05/29/2025 | Bill Payment | 58358 | | -100.00 |
| 05/29/2025 | Bill Payment | 58352 | Cox Communication | -305.34 |
| 05/29/2025 | Bill Payment | 58353 | Marlin Leasing Corporation | -120.92 |
| 05/29/2025 | Bill Payment | 58354 | Waste Connections Bayou. INC | -1,274.07 |
| 05/29/2025 | Bill Payment | 58355 | St. Augustine Catholic Church | -100.00 |
| 05/29/2025 | Bill Payment | 58363 | | -200.00 |
| 06/02/2025 | Bill Payment | 58366 | | -150.00 |
| 06/02/2025 | Bill Payment | 58374 | Cox Communication | -275.63 |
| 06/02/2025 | Bill Payment | 58367 | Clarion Herald | -511.21 |
| 06/02/2025 | Bill Payment | 58375 | Oblates of Mary Immaculate | -4,641.00 |
| 06/02/2025 | Bill Payment | 58376 | Oblates of Mary Immaculate | -6,182.00 |
| 06/02/2025 | Bill Payment | 58369 | Crescent City Consulting | -4,687.50 |
| 06/02/2025 | Bill Payment | 58370 | | -417.96 |
| 06/02/2025 | Bill Payment | 58371 | | -102.58 |
| 06/02/2025 | Bill Payment | 58372 | Kentwood Springs | -132.16 |
| 06/02/2025 | Bill Payment | 58372 | Lantern Light | -200.00 |
| 06/02/2025 | Bill Payment | 58373 | Mercier Realty & Investment Co. | -2,757.09 |
| 06/05/2025 | Bill Payment | 58377 | Clarion Herald | -507.00 |
| 06/05/2025 | Bill Payment | 58378 | Clarion Herald | -507.00 |
| 06/09/2025 | Bill Payment | 58379 | | -150.00 |
| 06/09/2025 | Bill Payment | 58381 | | -500.00 |
| 06/10/2025 | Bill Payment | 58384 | Archdiocese of New Orleans | -558.07 |
| 06/10/2025 | Bill Payment | 58382 | Archdiocese of New Orleans | -15,721.68 |

7/2/25, 8:56 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 74 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/10/2025 | Bill Payment | 58383 | Archdiocese of New Orleans | -3,436.85 |
| 06/10/2025 | Bill Payment | 58385 | Archdiocese of New Orleans | -200.00 |
| 06/10/2025 | Bill Payment | 58386 | Archdiocese of New Orleans | -103.50 |
| 06/10/2025 | Bill Payment | 58387 | Archdiocese of New Orleans | -54.45 |
| 06/10/2025 | Bill Payment | 58388 | Orkin Pest Control | -185.00 |
| 06/10/2025 | Bill Payment | 58390 | American Express | -622.42 |
| 06/10/2025 | Bill Payment | 58391 | Contreras Designs | -2,131.00 |
| 06/10/2025 | Bill Payment | 58392 | Roman, Inc | -2,974.97 |
| 06/10/2025 | Bill Payment | 58393 | McVan | -48.00 |
| 06/10/2025 | Bill Payment | 58394 | Tchoupitoulas Sales | -1,325.50 |
| 06/10/2025 | Bill Payment | 58395 | Pitney Bowes | -478.53 |
| 06/10/2025 | Bill Payment | 58396 | Pitney Bowes | -79.89 |
| 06/10/2025 | Bill Payment | 58397 | Selection.com | -38.00 |
| 06/10/2025 | Bill Payment | 58398 | Tchoupitoulas Sales | -2,735.26 |
| 06/10/2025 | Bill Payment | 58399 | American Express | -194.45 |
| 06/11/2025 | Expense | | Gallagher Benefit Services | -3,076.84 |
| 06/11/2025 | Expense | | Guardian | -116.84 |
| 06/12/2025 | Bill Payment | 58408 | Professional Music Services, Inc | -1,150.00 |
| 06/12/2025 | Bill Payment | 58403 | ███████████ | -100.00 |
| 06/12/2025 | Bill Payment | 58409 | ███████████ | -200.00 |
| 06/12/2025 | Bill Payment | 58411 | ███████████ | -200.00 |
| 06/12/2025 | Bill Payment | 58405 | ███████████ | -200.00 |
| 06/12/2025 | Bill Payment | 58406 | ███████████ | -280.00 |
| 06/12/2025 | Bill Payment | 58407 | Professional Music Services, Inc | -1,010.00 |
| 06/12/2025 | Bill Payment | 58410 | ███████████ | -500.00 |
| 06/12/2025 | Bill Payment | 58401 | ███████████ | -4.00 |
| 06/13/2025 | Journal | FY 25 79 | | -2,942.63 |
| 06/13/2025 | Journal | FY 25 79 | | -95.20 |
| 06/13/2025 | Journal | FY 25 79 | | -896.74 |
| 06/13/2025 | Journal | FY 25 79 | | -1,038.52 |
| 06/19/2025 | Bill Payment | 58414 | Entergy | -817.04 |
| 06/19/2025 | Bill Payment | 58422 | Tchoupitoulas Sales | -2,385.95 |
| 06/19/2025 | Bill Payment | 58420 | HD Supply | -570.73 |
| 06/19/2025 | Bill Payment | 58419 | American Express | -142.99 |
| 06/19/2025 | Bill Payment | 58418 | Tchoupitoulas Sales | -1,855.70 |
| 06/19/2025 | Bill Payment | 58417 | Sewerage and Water Board | -7.16 |
| 06/19/2025 | Bill Payment | 58416 | Entergy | -2,196.79 |
| 06/19/2025 | Bill Payment | 58415 | Entergy | -49.64 |
| 06/19/2025 | Bill Payment | 58413 | ███████████ | -1,419.94 |
| 06/23/2025 | Bill Payment | 58424 | Holy Angel Apartments | -607.75 |
| 06/23/2025 | Bill Payment | 58427 | Our Sunday Visitor | -1,624.51 |
| 06/23/2025 | Bill Payment | 58428 | Sewerage and Water Board | -2,705.85 |
| 06/23/2025 | Bill Payment | 58430 | Tchoupitoulas Sales | -2,120.80 |
| 06/23/2025 | Bill Payment | 58425 | Cox Communication | -308.18 |
| 06/23/2025 | Bill Payment | 58423 | ███████████ | -150.00 |
| 06/26/2025 | Bill Payment | 58436 | ███████████ | -100.00 |
| 06/26/2025 | Bill Payment | 58444 | Year Round Heating & A/C | -1,832.54 |
| 06/26/2025 | Bill Payment | 58441 | ███████████ | -200.00 |

7/2/25, 8:56 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 4 Page 75 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2025 | Bill Payment | 58431 | St. Augustine High School | -675.00 |
| 06/26/2025 | Bill Payment | 58432 | Star Lock & Key Co., Inc | -198.00 |
| 06/26/2025 | Bill Payment | 58447 | ▇▇▇▇▇▇▇ | -125.00 |
| 06/27/2025 | Journal | FY 25 80 | | -28.33 |
| 06/27/2025 | Journal | FY 25 80 | | -896.74 |
| 06/27/2025 | Journal | FY 25 80 | | -1,038.48 |
| 06/27/2025 | Journal | FY 25 80 | | -2,942.65 |
| 06/30/2025 | Journal | FY 25 81 | | -74.11 |
| 06/30/2025 | Journal | FY 25 81 | | -6.00 |
| 06/30/2025 | Journal | FY 25 81 | | -79.95 |
| 06/30/2025 | Journal | FY 25 81 | | -228.79 |
| 06/30/2025 | Journal | FY 25 81 | | -239.32 |
| 06/30/2025 | Journal | FY 25 81 | | -242.55 |

Total  -111,102.54

Deposits and other credits cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/29/2025 | Check | | St. Augustine Catholic Church | 0.00 |
| 06/02/2025 | Deposit | | Church | 667.00 |
| 06/02/2025 | Deposit | | Church | 7,768.00 |
| 06/02/2025 | Deposit | | Gift Shop | 4,427.85 |
| 06/09/2025 | Deposit | | Church | 17,210.00 |
| 06/09/2025 | Deposit | | Church | 1,095.00 |
| 06/09/2025 | Deposit | | Gift Shop | 4,164.04 |
| 06/16/2025 | Deposit | | Church | 5,600.00 |
| 06/16/2025 | Deposit | | Church | 860.00 |
| 06/16/2025 | Deposit | | Gift Shop | 4,368.82 |
| 06/23/2025 | Deposit | | Church | 6,994.00 |
| 06/23/2025 | Deposit | | Gift Shop | 4,002.75 |
| 06/23/2025 | Deposit | | Church | 931.00 |
| 06/30/2025 | Journal | FY 25 82 | | 3,541.05 |
| 06/30/2025 | Journal | FY 25 82 | | 7,004.29 |
| 06/30/2025 | Journal | FY 25 81 | | 0.00 |
| 06/30/2025 | Journal | FY 25 81 | | 6,366.14 |
| 06/30/2025 | Journal | FY 25 82 | | 2,751.26 |

Total  77,751.20

**Additional Information**

Uncleared checks and payments as of 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/27/2020 | Bill Payment | 53210 | ▇▇▇▇▇▇ | -100.00 |
| 03/12/2020 | Bill Payment | 53250 | ▇▇▇▇▇▇ | -280.00 |

7/2/25, 8:56 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 76 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/23/2020 | Bill Payment | 53276 | ███████████ | -140.00 |
| 04/06/2020 | Bill Payment | 53305 | ███████████ | -75.00 |
| 04/06/2020 | Bill Payment | 53307 | ███████████ | -165.00 |
| 04/13/2020 | Bill Payment | 53320 | St. Rosalie Elementary School | -600.00 |
| 04/15/2020 | Bill Payment | 53332 | Les Gervais Financial Services | -500.00 |
| 04/20/2020 | Bill Payment | 53341 | ███████████ | -140.00 |
| 04/20/2020 | Bill Payment | 53339 | ███████████ | -50.00 |
| 04/20/2020 | Bill Payment | 53344 | ███████████ | -100.00 |
| 04/28/2020 | Bill Payment | 53355 | Holy Angel Apartments | -405.00 |
| 04/30/2020 | Bill Payment | 53357 | Church Supply House | -27.60 |
| 04/30/2020 | Bill Payment | 53361 | Pan American Life | -21.10 |
| 04/30/2020 | Bill Payment | 53360 | Larfargue Pianos | -136.51 |
| 04/30/2020 | Bill Payment | 53359 | Guardian | -109.08 |
| 01/27/2022 | Bill Payment | 54996 | Ascension of Our Lord School | -300.00 |
| 07/18/2022 | Bill Payment | 55468 | ███████████ | -100.00 |
| 07/27/2022 | Bill Payment | 55485 | First Bank And Trust | -350.00 |
| 08/09/2022 | Bill Payment | 55520 | Mercier Realty & Investment Co. | -804.29 |
| 12/31/2024 | Bill Payment | 57940 | Mercier Realty & Investment Co. | -2,757.09 |
| 04/07/2025 | Bill Payment | 58182 | Guerin Catholic School | -300.00 |
| 04/29/2025 | Bill Payment | 58257 | Archdiocese of New Orleans | -200.00 |
| 05/15/2025 | Bill Payment | 58334 | ███████████ | -85.76 |
| 06/02/2025 | Bill Payment | 58368 | Cox Communication | -275.63 |
| 06/12/2025 | Bill Payment | 58404 | ███████████ | -100.00 |
| 06/12/2025 | Bill Payment | 58402 | ███████████ | -50.00 |
| 06/12/2025 | Bill Payment | 58400 | ███████████ | -70.00 |
| 06/16/2025 | Bill Payment | 58412 | ███████████ | -250.00 |
| 06/19/2025 | Bill Payment | 58421 | Oblate Missions | -320.00 |
| 06/23/2025 | Bill Payment | 58426 | Our Sunday Visitor | -35.56 |
| 06/23/2025 | Bill Payment | 58429 | Waste Connections Bayou. INC | -1,274.07 |
| 06/26/2025 | Bill Payment | 58435 | ███████████ | -25.00 |
| 06/26/2025 | Bill Payment | 58437 | ███████████ | -50.00 |
| 06/26/2025 | Bill Payment | 58438 | ███████████ | -200.00 |
| 06/26/2025 | Bill Payment | 58439 | ███████████ | -280.00 |
| 06/26/2025 | Bill Payment | 58440 | Professional Music Services, Inc | -1,160.00 |
| 06/26/2025 | Bill Payment | 58442 | ███████████ | -500.00 |
| 06/26/2025 | Bill Payment | 58443 | ███████████ | -150.00 |
| 06/26/2025 | Bill Payment | 58445 | American Express | -289.02 |
| 06/26/2025 | Bill Payment | 58433 | ███████████ | -70.00 |
| 06/26/2025 | Bill Payment | 58434 | ███████████ | -4.00 |
| 06/27/2025 | Bill Payment | 58448 | Zinsel Glass & Mirror LLC | -744.00 |
| 06/30/2025 | Bill Payment | 58449 | ███████████ | -130.00 |

| Total | | | | -13,723.71 |

Uncleared deposits and other credits as of 06/30/2025

7/2/25, 8:56 AM

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 77 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Deposit | | Church | 9,562.00 |
| 06/30/2025 | Deposit | | Church | 1,911.00 |
| 06/30/2025 | Deposit | | Gift Shop | 3,836.72 |
| **Total** | | | | **15,309.72** |

Uncleared checks and payments after 06/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Bill Payment | 58457 | American Express | -73.00 |
| 07/01/2025 | Bill Payment | 58454 | Louisiana Housing Authority | -226.00 |
| 07/01/2025 | Bill Payment | 58456 | Peac Solutions | -120.92 |
| 07/01/2025 | Bill Payment | 58461 | ██████████ l. | -500.00 |
| 07/01/2025 | Bill Payment | 58450 | Crescent City Consulting | -4,750.00 |
| 07/01/2025 | Bill Payment | 58455 | Mercier Realty & Investment Co. | -2,757.09 |
| 07/01/2025 | Bill Payment | 58453 | Our Lady of Prompt Succor | -350.00 |
| 07/01/2025 | Bill Payment | 58451 | Contreras Designs | -435.00 |
| 07/01/2025 | Bill Payment | 58452 | Our Lady of Prompt Succor | -350.00 |
| **Total** | | | | **-9,562.01** |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 15:52:54 8 - All Bank Statements and Reconciliations PART 4 Page 78 of 100

Page: 1 of 4

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



EQUAL HOUSING
**LENDER**

FDIC

Statements Dates
06/01/2025 - 06/30/2025

Images:

0

*TRUNC ACCTS* E0

1

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 311,167.44 | AVERAGE BALANCE | 307,208.68 |
| + | 66 CREDITS | 64,454.60 | | |
| - | 109 DEBITS | 97,577.15 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | 228.79 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 277,816.10 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

- ### Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/02 | 260.85 | MERCH DEP    MERCH SERV 025153005677418CCD | | | 025160007730960CCD |
| 06/02 | 500.98 | MERCH DEP    MERCH SERV 025153005673518CCD | 06/09 | 96.05 | 8774172936    PymntBrdMin SV9T 025160007731553PPD |
| 06/03 | 4.12 | MERCH DEP    MERCH SERV 025154005944625CCD | 06/09 | 115.57 | MERCH DEP    MERCH SERV 025160007725149CCD |
| 06/03 | 84.53 | MERCH DEP    MERCH SERV 025154005944626CCD | 06/10 | 83.81 | MERCH DEP    MERCH SERV 025161008073111CCD |
| 06/03 | 219.29 | MERCH DEP    MERCH SERV 025154006095304CCD | 06/10 | 143.06 | MERCH DEP    MERCH SERV 025161008073110CCD |
| 06/03 | 667.00 | DEPOSIT | 06/10 | 168.68 | MERCH DEP    MERCH SERV 025161007966915CCD |
| 06/03 | 1,272.03 | 8774172936    PymntBrdMin SV9T 025154005956884PPD | 06/10 | 563.54 | 8774172936    PymntBrdMin SV9T 025161007967847PPD |
| 06/03 | 3,073.45 | DEPOSIT | 06/10 | 1,095.00 | DEPOSIT |
| 06/03 | 7,768.00 | DEPOSIT | 06/10 | 3,002.15 | DEPOSIT |
| 06/04 | 108.00 | MERCH DEP    MERCH SERV 025155006356060CCD | 06/10 | 17,210.00 | DEPOSIT |
| 06/04 | 767.78 | 8774172936    PymntBrdMin SV9T 025155006351959PPD | 06/11 | 30.00 | TRANSFER    PAYPAL 025162008465505PPD |
| 06/05 | 147.59 | MERCH DEP    MERCH SERV 025156006758322CCD | 06/11 | 215.27 | MERCH DEP    MERCH SERV 025162008289723CCD |
| 06/05 | 212.61 | 8774172936    PymntBrdMin SV9T 025156006774121PPD | 06/11 | 691.63 | 8774172936    PymntBrdMin SV9T 025162008281706PPD |
| 06/06 | 89.20 | MERCH DEP    MERCH SERV 025157007143305CCD | 06/12 | 25.00 | TRANSFER    PAYPAL 025163008844042PPD |
| 06/09 | 50.93 | MERCH DEP    MERCH SERV | 06/12 | 95.35 | MERCH DEP    MERCH SERV 025163008648660CCD |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:05:34 8 - All Bank Statements and Reconciliations PART 4 Page 79 of 100

Page: 2 of 4

HANCOCK WHITNEY



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Images:
0

*TRUNC ACCTS* E0

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/12 | 98.30 | 8874172936  PymntBrdMin SV9T 025163008649370PPD | | | 025174001433390CCD |
| 06/13 | 79.77 | MERCH DEP  MERCH SERV 025164009010869CCD | 06/23 | 79.28 | MERCH DEP  MERCH SERV 025174001437103CCD |
| 06/13 | 288.40 | 8774172936  PymntBrdMin SV9T 025164009010665PPD | 06/24 | 26.00 | DEPOSIT |
| 06/16 | 23.57 | 8774172936  PymntBrdMin SV9T 025167009633429PPD | 06/24 | 39.75 | MERCH DEP  MERCH SERV 025175001785521CCD |
| 06/16 | 47.90 | MERCH DEP  MERCH SERV 025167009620174CCD | 06/24 | 59.65 | MERCH DEP  MERCH SERV 025175001686323CCD |
| 06/16 | 113.88 | MERCH DEP  MERCH SERV 025167009633791CCD | 06/24 | 264.00 | MERCH DEP  MERCH SERV 025175001785520CCD |
| 06/17 | 0.13 | DEPOSIT | 06/24 | 648.51 | 8774172936  PymntBrdMin SV9T 025175001687401PPD |
| 06/17 | 33.33 | MERCH DEP  MERCH SERV 025168010015358CCD | 06/24 | 931.00 | DEPOSIT |
| 06/17 | 62.00 | MERCH DEP  MERCH SERV 025168009864779CCD | 06/24 | 3,260.50 | DEPOSIT |
| 06/17 | 446.17 | 8774172936  PymntBrdMin SV9T 025168009865518PPD | 06/24 | 6,994.00 | DEPOSIT |
| | | | 06/25 | 24.00 | MERCH DEP  MERCH SERV 025176001996781CCD |
| 06/17 | 490.77 | MERCH DEP  MERCH SERV 025168010015357CCD | 06/25 | 30.00 | TRANSFER  PAYPAL 025176002147763PPD |
| 06/17 | 860.00 | DEPOSIT | 06/25 | 668.06 | 8774172936  PymntBrdMin SV9T 025176001989879PPD |
| 06/17 | 3,134.82 | DEPOSIT | | | |
| 06/17 | 5,600.00 | DEPOSIT | 06/26 | 13.50 | MERCH DEP  MERCH SERV 025177002377045CCD |
| 06/18 | 122.51 | MERCH DEP  MERCH SERV 025169000277531CCD | 06/27 | 58.78 | 8774172936  PymntBrdMin SV9T 025178002729187PPD |
| 06/18 | 674.66 | 8774172936  PymntBrdMin SV9T 025169000278361PPD | 06/27 | 136.43 | MERCH DEP  MERCH SERV 025178002728285CCD |
| 06/20 | 46.70 | MERCH DEP  MERCH SERV 025171000705452CCD | 06/30 | 43.55 | MERCH DEP  MERCH SERV 025181003354841CCD |
| 06/20 | 55.19 | MERCH DEP  MERCH SERV 025171000670712CCD | 06/30 | 77.32 | MERCH DEP  MERCH SERV 025181003344195CCD |
| 06/23 | 78.65 | MERCH DEP  MERCH SERV | 06/30 | 82.05 | TRANSFER  PAYPAL 025181003299553PPD |

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 06/10 | 58069 | * | 140.00 | 06/03 | 58330 | * | 200.00 |
| 06/10 | 58116 | * | 280.00 | 06/02 | 58343 | * | 631.28 |
| 06/10 | 58165 | * | 140.00 | 06/02 | 58349 | * | 780.87 |
| 06/10 | 58220 | * | 140.00 | 06/03 | 58351 | * | 89.50 |
| 06/10 | 58276 | * | 350.00 | 06/05 | 58352 | | 305.34 |
| 06/03 | 58290 | * | 200.00 | 06/06 | 58353 | | 120.92 |
| 06/10 | 58322 | * | 140.00 | 06/09 | 58354 | | 1,274.07 |
| 06/02 | 58326 | * | 50.00 | 06/03 | 58355 | | 100.00 |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:12:54 8 - All Bank Statements and Reconciliations PART 4 Page 80 of 100

Page: 3 of 4



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

Images:

0

*TRUNC ACCTS* E0

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/04 | 58356 | 4.00 | 06/13 | 58394 | 1,325.50 |
| 06/11 | 58357 | 50.00 | 06/20 | 58395 | 478.53 |
| 06/02 | 58358 | 100.00 | 06/20 | 58396 | 79.89 |
| 06/02 | 58359 | 100.00 | 06/18 | 58397 | 38.00 |
| 06/10 | 58360 | 200.00 | 06/13 | 58398 | 2,735.26 |
| 06/02 | 58361 | 280.00 | 06/16 | 58399 | 194.45 |
| 06/04 | 58362 | 940.00 | 06/16 | 58401 * | 4.00 |
| 06/03 | 58363 | 200.00 | 06/16 | 58403 * | 100.00 |
| 06/05 | 58364 | 500.00 | 06/25 | 58405 * | 200.00 |
| 06/03 | 58365 | 200.00 | 06/17 | 58406 | 280.00 |
| 06/03 | 58366 | 150.00 | 06/16 | 58407 | 1,010.00 |
| 06/06 | 58367 | 511.21 | 06/16 | 58408 | 1,150.00 |
| 06/03 | 58368 | 4,687.50 | 06/30 | 58409 | 200.00 |
| 06/05 | 58369 | 417.96 | 06/16 | 58410 | 500.00 |
| 06/06 | 58370 | 102.58 | 06/26 | 58411 | 200.00 |
| 06/10 | 58371 | 132.16 | 06/30 | 58413 * | 1,419.94 |
| 06/06 | 58372 | 200.00 | 06/26 | 58414 | 817.04 |
| 06/10 | 58373 | 2,757.09 | 06/26 | 58415 | 49.64 |
| 06/09 | 58374 | 275.63 | 06/26 | 58416 | 2,196.79 |
| 06/10 | 58375 | 4,641.00 | 06/30 | 58417 | 7.16 |
| 06/10 | 58376 | 6,182.00 | 06/26 | 58418 | 1,855.70 |
| 06/10 | 58377 | 507.00 | 06/30 | 58419 | 142.99 |
| 06/10 | 58378 | 507.00 | 06/30 | 58420 | 570.73 |
| 06/10 | 58379 | 150.00 | 06/26 | 58422 * | 2,385.95 |
| 06/09 | 58381 * | 500.00 | 06/24 | 58423 | 150.00 |
| 06/24 | 58382 | 15,721.68 | 06/25 | 58424 | 607.75 |
| 06/24 | 58383 | 3,436.85 | 06/27 | 58425 | 308.18 |
| 06/24 | 58384 | 558.07 | 06/30 | 58427 * | 1,624.51 |
| 06/24 | 58385 | 200.00 | 06/30 | 58428 | 2,705.85 |
| 06/24 | 58386 | 103.50 | 06/26 | 58430 * | 2,120.80 |
| 06/24 | 58387 | 54.45 | 06/30 | 58431 | 675.00 |
| 06/13 | 58388 | 185.00 | 06/27 | 58432 | 198.00 |
| 06/16 | 58390 * | 622.42 | 06/30 | 58436 * | 100.00 |
| 06/18 | 58391 | 2,131.00 | 06/30 | 58441 * | 200.00 |
| 06/18 | 58392 | 2,974.97 | 06/30 | 58444 * | 1,832.54 |
| 06/17 | 58393 | 48.00 | 06/30 | 58447 * | 125.00 |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/02 | 32.00 | RETURN DEPOSITED ITEM | 06/03 | 29.00 | 8773160260    WESHARE |
| 06/02 | 183.53 | MERCH FEES   MERCH SERV | | | 025154005944145CCD |
| | | 025153005672639CCD | 06/06 | 6.80 | TRANSFER    PAYMENTS BRANDS |
| 06/03 | 10.00 | DEBIT PROOF CORR | | | 025157007125030CCD |
| | | F250603053301323060C | 06/06 | 9.99 | 8774172936    PymntBrdMin SV9T |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 13:05:34 8 - All Bank
Statements and Reconciliations PART 4 Page 81 of 100

Page: 4 of 4

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

*TRUNC ACCTS* E0

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 025157007158481PPD | 06/12 | 1,038.52 | Payroll     OUR LADY OF GUAD |
| 06/11 | 6.00 | PCI FEES     SIGNAPAY LTD | | | 025163008736130CCD |
| | | 025162008375844CCD | 06/12 | 2,942.63 | Payroll     OUR LADY OF GUAD |
| 06/11 | 79.95 | PCI FEES     SIGNAPAY LTD | | | 025163008736129CCD |
| | | 025162008375847CCD | 06/12 | 228.79 | ANALYSIS SERVICE CHG |
| 06/11 | 116.84 | ePay     Arthur J Gallagh | 06/26 | 28.33 | Payroll     OUR LADY OF GUAD |
| | | 025161008215305PPD | | | 025177002484194CCD |
| 06/11 | 3,076.84 | ePay     Arthur J Gallagh | 06/26 | 896.74 | Payroll     OUR LADY OF GUAD |
| | | 025161008215272PPD | | | 025177002484197CCD |
| 06/12 | 74.11 | MISC.DEBIT-CHG AUTH | 06/26 | 1,038.48 | Payroll     OUR LADY OF GUAD |
| | | F250612053501273300C | | | 025177002484196CCD |
| 06/12 | 95.20 | Payroll     OUR LADY OF GUAD | 06/26 | 2,942.65 | Payroll     OUR LADY OF GUAD |
| | | 025163008736128CCD | | | 025177002484195CCD |
| 06/12 | 896.74 | Payroll     OUR LADY OF GUAD | 06/27 | 60.55 | RETURN DEPOSITED ITEM |
| | | 025163008736131CCD | 06/27 | 150.00 | RETURN DEPOSITED ITEM |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 311,167.44 | 06/10 | 319,413.23 | 06/20 | 310,185.94 |
| 06/02 | 309,771.59 | 06/11 | 317,020.50 | 06/23 | 310,343.87 |
| 06/03 | 316,994.01 | 06/12 | 311,963.16 | 06/24 | 302,342.73 |
| 06/04 | 316,925.79 | 06/13 | 308,085.57 | 06/25 | 302,257.04 |
| 06/05 | 316,062.69 | 06/16 | 304,690.05 | 06/26 | 287,738.42 |
| 06/06 | 315,200.39 | 06/17 | 314,989.27 | 06/27 | 287,216.90 |
| 06/09 | 313,413.24 | 06/18 | 310,642.47 | 06/30 | 277,816.10 |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can
     why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

#### CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                                      $_____

Deposits Not Credited In
This Statement Cycle          (If Any)   $_____
                                          _____
                                          _____

Add Total of Deposits Not Credited       +$_____

Subtract Total Outstanding
Checks/Debits                            -$_____

BALANCE                                  =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

**Archdiocese of New Orleans Whitney Bank -**
**Payroll Account Reconciliation**
**6/30/2025**

Balance Per Bank                    $                    -

Balance Per Books                   $                    -

Prepared by:

Reviewed by:



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Page: 1 of 2

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:

0

*ZERO CHECKS* E0

1
**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | .00 | AVERAGE BALANCE | |
| + | 5 CREDITS | 821,645.31 | | .00 |
| - | 17 DEBITS | 821,645.31 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | .00 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/05 | 315,554.07 | TRNSFR CREDIT | | | ZBA XFER FROM CHECKING ACCT |
| | | ZBA XFER FROM CHECKING ACCT | 06/26 | 60,445.11 | TRNSFR CREDIT |
| 06/12 | 66,679.19 | TRNSFR CREDIT | | | ZBA XFER FROM CHECKING ACCT |
| | | ZBA XFER FROM CHECKING ACCT | 06/27 | 67,296.60 | TRNSFR CREDIT |
| 06/18 | 311,670.34 | TRNSFR CREDIT | | | ZBA XFER FROM CHECKING ACCT |

### ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/05 | 3,671.57 | Payroll     ROMAN CATHOLIC C 025156006853252CCD | | | 025169000357414CCD |
| 06/05 | 44,980.97 | Payroll     ROMAN CATHOLIC C 025156006853255CCD | 06/18 | 70,837.16 | Payroll     ROMAN CATHOLIC C 025169000357413CCD |
| 06/05 | 69,508.84 | Payroll     ROMAN CATHOLIC C 025156006853254CCD | 06/18 | 195,561.37 | Payroll     ROMAN CATHOLIC C 025169000357412CCD |
| 06/05 | 197,392.69 | Payroll     ROMAN CATHOLIC C 025156006853253CCD | 06/26 | 11,716.22 | Payroll     ROMAN CATHOLIC C 025177002484186CCD |
| 06/12 | 2,775.36 | Payroll     ROMAN CATHOLIC C 025163008736158CCD | 06/26 | 48,728.89 | Payroll     ROMAN CATHOLIC C 025177002484185CCD |
| 06/12 | 12,367.50 | Payroll     ROMAN CATHOLIC C 025163008736160CCD | 06/27 | 2,593.64 | Payroll     ROMAN CATHOLIC C 025178002844040CCD |
| 06/12 | 51,536.33 | Payroll     ROMAN CATHOLIC C 025163008736159CCD | 06/27 | 5,168.24 | Payroll     ROMAN CATHOLIC C 025178002844043CCD |
| 06/18 | 28.33 | Payroll     ROMAN CATHOLIC C 025169000357411CCD | 06/27 | 6,921.74 | Payroll     ROMAN CATHOLIC C 025178002844042CCD |
| 06/18 | 45,243.48 | Payroll     ROMAN CATHOLIC C | 06/27 | 52,612.98 | Payroll     ROMAN CATHOLIC C 025178002844041CCD |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:28:34  8 - All Bank
Statements and Reconciliations - PART 4 Page 177 of 100

Page: 2 of 2



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:

0

***ZERO CHECKS* E0***

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

● <u>**Balance By Date**</u>

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | .00 | 06/12 | .00 | 06/26 | .00 |
| 06/05 | .00 | 06/18 | .00 | 06/27 | .00 |

**Archdiocese of New Orleans**
**Hancock Whitney Bank - Operating Account**
**6/30/2025**

| | | |
|---|---|---:|
| Balance per Bank | $ | 9,646,359.47 |
| | | |
| Less: Outstanding Checks | $ | (656,097.01) |
| Deposit in Transit: | $ | - |
| Balance per Books | $ | 8,990,262.46 |

Prepared by:

Reviewed by:

**Outstanding Checks**

| Number | Date | Payee | | Amount |
|---|---|---|---|---:|
| 116610 | 1/7/2025 | St. Josephine Bakhita | $ | 2,500.00 |
| 116683 | 1/14/2025 | New Orleans Labor & Employment Law Committee | $ | 50.00 |
| 117123 | 2/20/2025 | Our Lady of The Lake School | $ | 1,000.00 |
| 117485 | 3/25/2025 | | $ | 461.25 |
| 117530 | 4/1/2025 | 2878 Building Association, LLC | $ | 450.00 |
| 117673 | 4/8/2025 | Scott Brothers, PhD | $ | 170.00 |
| 117809 | 4/22/2025 | | $ | 160.00 |
| 117822 | 4/22/2025 | | $ | 160.00 |
| 117935 | 5/5/2025 | Anthony Trentacoste DDS | $ | 341.00 |
| 117970 | 5/5/2025 | Metairie Modern Dentistry | $ | 362.00 |
| 118130 | 5/15/2025 | LOUISIANA DEPT OF PUBLIC SAFETY | $ | 100.00 |
| 118195 | 5/20/2025 | U S DEPARTMENT OF HOMELAND SECURITY | $ | 510.00 |
| 118203 | 5/22/2025 | | $ | 160.00 |
| 118215 | 5/22/2025 | | $ | 160.00 |
| 118225 | 5/22/2025 | | $ | 160.00 |
| 118228 | 5/22/2025 | | $ | 160.00 |
| 118233 | 5/22/2025 | | $ | 160.00 |
| 118237 | 5/22/2025 | | $ | 1,016.72 |
| 118238 | 5/22/2025 | | $ | 174.70 |
| 118338 | 5/29/2025 | | $ | 292.96 |
| 118346 | 5/29/2025 | U S Department of Homeland Security | $ | 510.00 |
| 118358 | 6/3/2025 | Dominican Community | $ | 100.00 |

| | | | | |
|---|---|---|---|---|
| 118408 | 6/5/2025 | ███████████████████ | $ | 80.00 |
| 118442 | 6/11/2025 | David Wilson DDS | $ | 200.00 |
| 118489 | 6/11/2025 | ███████████████████ | $ | 291.00 |
| 118495 | 6/11/2025 | Scott Brothers, PhD | $ | 170.00 |
| 118502 | 6/11/2025 | St Anthony School | $ | 1,015.00 |
| 118504 | 6/11/2025 | St Benilde School | $ | 2,000.00 |
| 118505 | 6/11/2025 | St Charles Catholic High School | $ | 1,070.06 |
| 118507 | 6/11/2025 | St Edward the Confessor School | $ | 10,500.00 |
| 118531 | 6/17/2025 | ███████████████████ | $ | 500.00 |
| 118534 | 6/17/2025 | De La Salle High School | $ | 3,000.00 |
| 118537 | 6/17/2025 | ███████████████████ | $ | 500.00 |
| 118542 | 6/17/2025 | Faith and Family Life Catholic Ministries | $ | 2,729.23 |
| 118544 | 6/17/2025 | Fine Edges Lawn Services LLC | $ | 2,040.00 |
| 118553 | 6/17/2025 | Keith J Fabre Jr DDS | $ | 274.00 |
| 118555 | 6/17/2025 | ███████████████████ | $ | 500.00 |
| 118561 | 6/17/2025 | National Catholic Bioethics Center | $ | 500.00 |
| 118565 | 6/17/2025 | Our Lady of Perpetual Help School | $ | 1,000.00 |
| 118566 | 6/17/2025 | Paul J Lane, PhD | $ | 700.00 |
| 118567 | 6/17/2025 | ███████████████████ | $ | 225.00 |
| 118570 | 6/17/2025 | ███████████████████ | $ | 355.02 |
| 118573 | 6/17/2025 | ███████████████████ | $ | 500.00 |
| 118576 | 6/17/2025 | ███████████████████ | $ | 500.00 |
| 118580 | 6/17/2025 | Ursuline Academy | $ | 1,000.00 |
| 118584 | 6/20/2025 | A 1 Services  Inc. | $ | 63.97 |
| 118585 | 6/20/2025 | A 1 Services  Inc. | $ | 63.49 |
| 118586 | 6/20/2025 | Allfax Specialties, Inc. | $ | 231.43 |
| 118587 | 6/20/2025 | Allfax Specialties, Inc. | $ | 15.52 |
| 118588 | 6/20/2025 | ARCHDIOCESE OF TORORO | $ | 600.00 |
| 118589 | 6/20/2025 | Automated Filing Systems Inc | $ | 192.00 |
| 118590 | 6/20/2025 | Bert Leaveau Services  Inc. | $ | 848.00 |
| 118591 | 6/20/2025 | ███████████████████ | $ | 80.00 |
| 118592 | 6/20/2025 | Campo Dentistry | $ | 151.00 |
| 118593 | 6/20/2025 | ███████████████████ | $ | 675.00 |
| 118594 | 6/20/2025 | The Church Supply House | $ | 34.65 |
| 118595 | 6/20/2025 | CircuiTree, LLC | $ | 1,520.31 |
| 118596 | 6/20/2025 | Clarion Herald | $ | 308.00 |
| 118597 | 6/20/2025 | De La Salle High School | $ | 4,119.85 |
| 118598 | 6/20/2025 | Dr Joseph Tramontana, PhD | $ | 400.00 |
| 118599 | 6/20/2025 | Dr Kim VanGeffen | $ | 1,000.00 |
| 118600 | 6/20/2025 | ███████████████████ | $ | 150.00 |
| 118603 | 6/20/2025 | ███████████████████ | $ | 80.00 |
| 118604 | 6/20/2025 | ███████████████████ | $ | 2,652.25 |
| 118605 | 6/20/2025 | ███████████████████ | $ | 80.00 |
| 118606 | 6/20/2025 | ███████████████████ | $ | 235.00 |
| 118609 | 6/20/2025 | Gizelle Richard, DDS | $ | 712.00 |
| 118610 | 6/20/2025 | Global Security, LLC | $ | 75.00 |
| 118611 | 6/20/2025 | Global Security, LLC | $ | 360.00 |
| 118612 | 6/20/2025 | Gnomes Landscaping | $ | 1,620.00 |
| 118615 | 6/20/2025 | Holy Cross School | $ | 1,000.00 |
| 118618 | 6/20/2025 | ███████████████████ | $ | 200.00 |
| 118619 | 6/20/2025 | Lamar Contractors, Inc. | $ | 215,910.00 |

| | | | | |
|---|---|---|---|---|
| 118620 | 6/20/2025 | ███████████████ | $ | 80.00 |
| 118621 | 6/20/2025 | ███████████████ | $ | 80.00 |
| 118623 | 6/20/2025 | ███████████████ | $ | 200.00 |
| 118624 | 6/20/2025 | New Dairy Opco LLC/Borden Dairy | $ | 1,019.26 |
| 118625 | 6/20/2025 | ███████████████ | $ | 200.00 |
| 118626 | 6/20/2025 | ███████████████ | $ | 80.00 |
| 118628 | 6/20/2025 | ███████████████ | $ | 536.60 |
| 118629 | 6/20/2025 | ███████████████ | $ | 450.00 |
| 118633 | 6/20/2025 | ███████████████ | $ | 800.00 |
| 118637 | 6/20/2025 | The Times Picayune | $ | 683.68 |
| 118638 | 6/20/2025 | White Oak Consulting, LLC | $ | 1,958.33 |
| 118642 | 6/20/2025 | ███████████████ | $ | 100.00 |
| 118643 | 6/20/2025 | Archbishop Chapelle High School | $ | 875.00 |
| 118645 | 6/20/2025 | Blessed Francis Xavier Seelos | $ | 1,453.42 |
| 118646 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118647 | 6/20/2025 | Bucktown Dental Center | $ | 316.00 |
| 118648 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118650 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118652 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118653 | 6/20/2025 | Elevator Technical Services, Inc | $ | 1,450.00 |
| 118655 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118658 | 6/20/2025 | Holy Name of Jesus School | $ | 475.00 |
| 118659 | 6/20/2025 | Infant Jesus of Prague Church | $ | 500.00 |
| 118660 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118661 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118663 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118666 | 6/20/2025 | Lamb Publications LLC | $ | 500.00 |
| 118667 | 6/20/2025 | Louisiana Interchurch Conference | $ | 2,167.50 |
| 118668 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118670 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118674 | 6/20/2025 | ███████████████ | $ | 750.00 |
| 118675 | 6/20/2025 | ███████████████ | $ | 203.00 |
| 118676 | 6/20/2025 | ███████████████ | $ | 174.70 |
| 118680 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118681 | 6/20/2025 | Sea Me LLC | $ | 175.00 |
| 118682 | 6/20/2025 | Selection.com | $ | 20.50 |
| 118683 | 6/20/2025 | SEPI | $ | 5,540.00 |
| 118684 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118685 | 6/20/2025 | ███████████████ | $ | 160.00 |
| 118688 | 6/20/2025 | St. Martin de Porres | $ | 2,500.00 |
| 118694 | 6/20/2025 | Wright National Flood Insurance Co | $ | 97,834.00 |
| 118695 | 6/20/2025 | Wright National Flood Insurance Co | $ | 61,258.00 |
| 118696 | 6/30/2025 | 2878 Building Association, LLC | $ | 200.00 |
| 118697 | 6/30/2025 | A 1 Services  Inc. | $ | 109.54 |
| 118698 | 6/30/2025 | A/C Supply, Inc. | $ | 166.62 |
| 118699 | 6/30/2025 | Amy Meredith, Psy.D. | $ | 525.00 |
| 118700 | 6/30/2025 | Anny's Cleaning Services | $ | 860.00 |
| 118701 | 6/30/2025 | Archdiocesan Spirituality Center | $ | 50.00 |
| 118702 | 6/30/2025 | Archdiocese of Philadelphia | $ | 500.00 |
| 118703 | 6/30/2025 | ███████████████ | $ | 125.00 |
| 118704 | 6/30/2025 | Brister Stephens, Inc. | $ | 920.00 |

| | | | | |
|---|---|---|---|---:|
| 118705 | 6/30/2025 | Bubba's Produce Co | $ | 459.52 |
| 118706 | 6/30/2025 | Catholic Engaged Encounter | $ | 500.00 |
| 118707 | 6/30/2025 | CATHY HONORE  DDS | $ | 480.00 |
| 118708 | 6/30/2025 | Charles Schof DDS | $ | 248.00 |
| 118709 | 6/30/2025 | Cowley Dental Care, LLC | $ | 240.00 |
| 118710 | 6/30/2025 | Crown Coffee Service, Inc. | $ | 299.35 |
| 118711 | 6/30/2025 | Davis Products Co | $ | 631.39 |
| 118712 | 6/30/2025 | ███████████ | $ | 800.00 |
| 118713 | 6/30/2025 | Deep South Refrigeration Co Inc | $ | 351.75 |
| 118714 | 6/30/2025 | Documart | $ | 693.00 |
| 118715 | 6/30/2025 | Duhon Lock & Security | $ | 172.31 |
| 118716 | 6/30/2025 | Ed Smith Stencil Works, Ltd. | $ | 18.26 |
| 118717 | 6/30/2025 | Entergy | $ | 1,225.67 |
| 118718 | 6/30/2025 | Entergy | $ | 4,045.68 |
| 118719 | 6/30/2025 | Entergy | $ | 1,474.77 |
| 118720 | 6/30/2025 | Entergy | $ | 99.65 |
| 118721 | 6/30/2025 | ███████████ | $ | 2,300.00 |
| 118722 | 6/30/2025 | Gnomes Landscaping | $ | 865.00 |
| 118723 | 6/30/2025 | Goya Foods of Texas | $ | 2,731.20 |
| 118724 | 6/30/2025 | Grillot's Electric Company, Inc | $ | 1,030.40 |
| 118725 | 6/30/2025 | Guillory Sheet Metal Works, Inc. | $ | 175.00 |
| 118726 | 6/30/2025 | Integra Care Medical Staffing LLC | $ | 525.00 |
| 118727 | 6/30/2025 | Laundry Rescue LLC | $ | 828.00 |
| 118728 | 6/30/2025 | ███████████ | $ | 40.00 |
| 118729 | 6/30/2025 | Michael Major, M.P. | $ | 1,249.00 |
| 118730 | 6/30/2025 | Mid Point Feed and Seed | $ | 11.46 |
| 118731 | 6/30/2025 | ███████████ | $ | 160.00 |
| 118732 | 6/30/2025 | Nu Lite Electrical Wholesalers Inc | $ | 50.70 |
| 118733 | 6/30/2025 | Pan American Life Ins Company | $ | 27.10 |
| 118734 | 6/30/2025 | Pinnacle Elevator Llc | $ | 611.60 |
| 118735 | 6/30/2025 | Polsinelli PC | $ | 4,562.00 |
| 118736 | 6/30/2025 | Pontchartrain Dental | $ | 205.00 |
| 118737 | 6/30/2025 | Randazzo's KC Express, LLC | $ | 448.00 |
| 118738 | 6/30/2025 | ███████████ | $ | 100.00 |
| 118739 | 6/30/2025 | ███████████ | $ | 35.00 |
| 118740 | 6/30/2025 | ███████████ | $ | 85.00 |
| 118741 | 6/30/2025 | ███████████ | $ | 240.60 |
| 118742 | 6/30/2025 | ███████████ | $ | 50.00 |
| 118743 | 6/30/2025 | ███████████ | $ | 40.00 |
| 118744 | 6/30/2025 | ███████████ | $ | 430.00 |
| 118745 | 6/30/2025 | ███████████ | $ | 700.00 |
| 118746 | 6/30/2025 | Servikleen Janitorial Services | $ | 260.00 |
| 118747 | 6/30/2025 | St Joseph's Society of the Sacred Heart | $ | 85.00 |
| 118748 | 6/30/2025 | Barataria Dental | $ | 1,768.00 |
| 118749 | 6/30/2025 | WM Corporate Services, Inc. | $ | 2,962.59 |
| 118750 | 6/30/2025 | ███████████ | $ | 435.64 |
| 118751 | 6/30/2025 | Governor's Office of Homeland Security | $ | 161,244.81 |
| | | | $ | **656,097.01** |



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Page: 1 of 16

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | 540,720.81 | AVERAGE BALANCE |
| + | 250 CREDITS | 142,710,217.76 | 473,151.34 |
| - | 632 DEBITS | 142,323,997.17 | YTD INTEREST PAID |
| - | SERVICE CHARGES | 2,011.93 | .00 |
| + | INTEREST PAID | .00 | |
| | ENDING BALANCE | 924,929.47 | Sweep Out P. 11 $8,721,430 = $9,646,359.47 |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/02 | 5.25 | SWEEP INTEREST CREDIT | | | 025154005982643CCD |
| 06/02 | 50.00 | PAYOUT Fiserv Pmnt Svcs 025153005674015CCD | 06/03 | 20.00 | MTOT DEP BANKCARD-8566 025154006127386CCD |
| 06/02 | 156.00 | SETTLEMENT BANKCARD 025153005678916CCD | 06/03 | 27.68 | AP PAYMENT CATHCHARITIES 025153005861318CCD |
| 06/02 | 215.00 | MTOT DEP BANKCARD-8566 025153005572874CCD | 06/03 | 101.01 | AP PAYMENT CATHCHARITIES 025153005861315CCD |
| 06/02 | 468.00 | SETTLEMENT BANKCARD 025153005673055CCD | 06/03 | 117.15 | AP PAYMENT CATHCHARITIES 025153005861330CCD |
| 06/02 | 500.00 | ACH C ROMAN CAT 025153005928161PPD | 06/03 | 123.49 | AP PAYMENT CATHCHARITIES 025153005861324CCD |
| 06/02 | 2,425.01 | CASHOUT VENMO 025153005567951PPD | 06/03 | 176.47 | AP PAYMENT CATHCHARITIES 025153005861328CCD |
| 06/02 | 2,500.00 | HOLYSPIRIT ROMAN CAT 025153005927159PPD | 06/03 | 256.47 | AP PAYMENT CATHCHARITIES 025153005861331CCD |
| 06/02 | 4,040.00 | MTOT DEP BANKCARD-8566 025153005609420CCD | 06/03 | 258.78 | AP PAYMENT CATHCHARITIES 025153005861312CCD |
| 06/02 | 22,330.38 | ACH EBRENT ROMAN CAT 025153005927158PPD | 06/03 | 288.70 | AP PAYMENT CATHCHARITIES 025153005861311CCD |
| 06/02 | 252,534.00 | VENDORPYMT LAGOV 025150005301818CTX | 06/03 | 289.95 | AP PAYMENT CATHCHARITIES 025153005861321CCD |
| 06/02 | 6,296,697.00 | INVEST SWEEP CREDIT | 06/03 | 292.30 | AP PAYMENT CATHCHARITIES 025153005861303CCD |
| 06/03 | 1.88 | SWEEP INTEREST CREDIT | 06/03 | 293.91 | AP PAYMENT CATHCHARITIES 025153005861322CCD |
| 06/03 | 7.20 | AP PAYMENT CATHCHARITIES 025153005861319CCD | 06/03 | 320.44 | AP PAYMENT CATHCHARITIES |
| 06/03 | 10.00 | PAYOUT Fiserv Pmnt Svcs | | | |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:18:54 8 - All Bank
Statements and Reconciliations - PART 4 Page 92 of 100

Page: 2 of 16



Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

EQUAL HOUSING
LENDER

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025153005861325CCD | | | 025156006918866CCD |
| 06/03 | 343.44 | AP PAYMENT   CATHCHARITIES | 06/05 | 365.00 | MTOT DEP     BANKCARD-8566 |
| | | 025153005861310CCD | | | 025156006918865CCD |
| 06/03 | 400.00 | MTOT DEP     BANKCARD-8566 | 06/05 | 1,078.85 | PAYOUT     Webconnex, LLC |
| | | 025154006127385CCD | | | 025156006774861CCD |
| 06/03 | 406.97 | AP PAYMENT   CATHCHARITIES | 06/05 | 1,159.25 | DEPOSIT |
| | | 025153005861316CCD | 06/05 | 5,063,407.00 | INVEST SWEEP CREDIT |
| 06/03 | 447.46 | AP PAYMENT   CATHCHARITIES | 06/06 | 0.72 | ACCTVERIFY    FELLOWSHIP OF CA |
| | | 025153005861326CCD | | | 025157007286847CCD |
| 06/03 | 826.91 | AP PAYMENT   CATHCHARITIES | 06/06 | 1.30 | SWEEP INTEREST CREDIT |
| | | 025153005861304CCD | 06/06 | 20.00 | MTOT DEP     BANKCARD-8566 |
| 06/03 | 1,620.58 | AP PAYMENT   CATHCHARITIES | | | 025157007130176CCD |
| | | 025153005861320CCD | 06/06 | 127.66 | WEB PAY     ROMAN CATH |
| 06/03 | 1,735.85 | AP PAYMENT   CATHCHARITIES | | | 025157007465645PPD |
| | | 025153005861309CCD | 06/06 | 2,000.00 | MTOT DEP     BANKCARD-8566 |
| 06/03 | 2,436.05 | AP PAYMENT   CATHCHARITIES | | | 025157007130175CCD |
| | | 025153005861323CCD | 06/06 | 33,557.24 | ACH C     ROMAN CAT |
| 06/03 | 3,524.61 | AP PAYMENT   CATHCHARITIES | | | 025157007465861PPD |
| | | 025153005861329CCD | 06/06 | 59,182.70 | CIRCUITREE   Camp Abbey |
| 06/03 | 3,880.82 | AP PAYMENT   CATHCHARITIES | | | 025156007062132CCD |
| | | 025153005861313CCD | 06/06 | 4,664,278.00 | INVEST SWEEP CREDIT |
| 06/03 | 3,982.51 | AP PAYMENT   CATHCHARITIES | 06/09 | 3.94 | SWEEP INTEREST CREDIT |
| | | 025153005861317CCD | 06/09 | 10.00 | MTOT DEP     BANKCARD-8566 |
| 06/03 | 4,376.00 | PAY INV     JP POOLED CASH1 | | | 025160007619186CCD |
| | | 025154006090492PPD | 06/09 | 10.00 | MTOT DEP     BANKCARD-8566 |
| 06/03 | 4,818.04 | AP PAYMENT   CATHCHARITIES | | | 025160007574963CCD |
| | | 025153005861305CCD | 06/09 | 20.21 | PAYOUT     Fiserv Pmnt Svcs |
| 06/03 | 6,745.09 | AP PAYMENT   CATHCHARITIES | | | 025160007725393CCD |
| | | 025153005861327CCD | 06/09 | 530.00 | MTOT DEP     BANKCARD-8566 |
| 06/03 | 9,533.17 | AP PAYMENT   CATHCHARITIES | | | 025160007574962CCD |
| | | 025153005861307CCD | 06/09 | 1,618.64 | TREASURY MANAGER CR |
| 06/03 | 13,229.39 | AP PAYMENT   CATHCHARITIES | 06/09 15:36 TM XFR FRM | | |
| | | 025153005861314CCD | 06/09 | 1,760.00 | MTOT DEP     BANKCARD-8566 |
| 06/03 | 19,523.92 | AP PAYMENT   CATHCHARITIES | | | 025160007619185CCD |
| | | 025153005861306CCD | 06/09 | 2,500.00 | HOLYSPIRIT   ROMAN CAT |
| 06/03 | 25,528.28 | AP PAYMENT   CATHCHARITIES | | | 025160007953677PPD |
| | | 025153005861308CCD | 06/09 | 3,695.11 | WEB PAY     ROMAN CATH |
| 06/03 | 6,752,217.00 | INVEST SWEEP CREDIT | | | 025160007953574PPD |
| 06/04 | 1.69 | SWEEP INTEREST CREDIT | 06/09 | 60,000.00 | ACH C     ROMAN CAT |
| 06/04 | 312.00 | SETTLEMENT   BANKCARD | | | 025160007953678PPD |
| | | 025155006352923CCD | 06/09 | 4,730,489.00 | INVEST SWEEP CREDIT |
| 06/04 | 6,086,029.00 | INVEST SWEEP CREDIT | 06/10 | 1.18 | SWEEP INTEREST CREDIT |
| 06/05 | 1.41 | SWEEP INTEREST CREDIT | 06/10 | 60.00 | PAYOUT     Fiserv Pmnt Svcs |
| 06/05 | 35.00 | MTOT DEP     BANKCARD-8566 | | | 025161007988303CCD |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:35:34 8 - All Bank
Statements and Reconciliations - PART 4 Page 92 of 100

Page: 3 of 16

Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested


EQUAL HOUSING
LENDER

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## • <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/10 | 250.00 | MTOT DEP      BANKCARD-8566 025161008111267CCD | 06/12 | 1,197.50 | PAYOUT      Webconnex, LLC 025163008659445CCD |
| 06/10 | 312.00 | SETTLEMENT   BANKCARD 025161007977477CCD | 06/12 | 1,888.33 | Payroll      ST AUGUSTINE HIG 025163008766095PPD |
| 06/10 | 866.00 | AP PAYMENT   CATHCHARITIES 025160007804698CCD | 06/12 | 11,589.88 | ACH C       ROMAN CAT 025163008994823PPD |
| 06/10 | 867.00 | AP PAYMENT   CATHCHARITIES 025160007804699CCD | 06/12 | 1,268,803.28 | REMOTE DEPOSIT CAPTURE REF # 6122025 |
| 06/10 | 1,250.00 | AP PAYMENT   CATHCHARITIES 025160007804688CCD | 06/12 | 2,008,597.84 | WEB PAY      ROMAN CATH 025163008994706PPD |
| 06/10 | 1,250.00 | AP PAYMENT   CATHCHARITIES 025160007804689CCD | 06/12 | 4,710,011.00 | INVEST SWEEP CREDIT |
| 06/10 | 1,943.00 | AP PAYMENT   CATHCHARITIES 025160007804697CCD | 06/13 | 1.74 | SWEEP INTEREST CREDIT |
| 06/10 | 2,147.00 | AP PAYMENT   CATHCHARITIES 025160007804695CCD | 06/13 | 10.00 | MTOT DEP      BANKCARD-8566 025164009165131CCD |
| 06/10 | 2,165.00 | AP PAYMENT   CATHCHARITIES 025160007804692CCD | 06/13 | 312.00 | SETTLEMENT   BANKCARD 025164009015313CCD |
| 06/10 | 5,776.62 | AP PAYMENT   CATHCHARITIES 025160007804693CCD | 06/13 | 385.00 | MTOT DEP      BANKCARD-8566 025164009165130CCD |
| 06/10 | 13,318.00 | AP PAYMENT   CATHCHARITIES 025160007804700CCD | 06/13 | 4,555.95 | WEB PAY      ROMAN CATH 025164009368329PPD |
| 06/10 | 27,869.00 | WEB PAY      ROMAN CATH 025161008274433PPD | 06/13 | 4,931.00 | DEPOSIT |
| 06/10 | 1,211,780.00 | ACH C       ROMAN CAT 025161008274572PPD | 06/13 | 20,366.13 | CIRCUITREE   Camp Abbey 025164009083008CCD |
| 06/10 | 4,264,942.00 | INVEST SWEEP CREDIT | 06/13 | 189,376.22 | VENDORPYMT   LAGOV 025163008898773CTX |
| 06/11 | 1.51 | SWEEP INTEREST CREDIT | 06/13 | 550,000.00 | ACH C       ROMAN CAT 025164009368571PPD |
| 06/11 | 30.00 | PAYOUT      Fiserv Pmnt Svcs 025162008310080CCD | 06/13 | 6,247,960.00 | INVEST SWEEP CREDIT |
| 06/11 | 500.00 | MTOT DEP      BANKCARD-8566 025162008274251CCD | 06/16 | 6.16 | SWEEP INTEREST CREDIT |
| 06/11 | 3,226.90 | WEB PAY      ROMAN CATH 025162008638469PPD | 06/16 | 25.00 | MTOT DEP      BANKCARD-8566 025167009508583CCD |
| 06/11 | 42,190.68 | ACH C       ROMAN CAT 025162008635013PPD | 06/16 | 50.00 | TREASURY MANAGER CR |
| 06/11 | 5,439,719.00 | INVEST SWEEP CREDIT | 06/16 15:42 TM XFR FRM | | |
| 06/12 | 1.31 | SWEEP INTEREST CREDIT | 06/16 | 156.00 | SETTLEMENT   BANKCARD 025167009637848CCD |
| 06/12 | 50.00 | PAYOUT      Fiserv Pmnt Svcs 025163008667694CCD | 06/16 | 250.00 | ACHDLSLOAN   ROMAN CAT 025167009848120PPD |
| 06/12 | 70.00 | MTOT DEP      BANKCARD-8566 025163008804298CCD | 06/16 | 568.00 | MTOT DEP      BANKCARD-8566 025167009508582CCD |
| 06/12 | 780.00 | SETTLEMENT   BANKCARD 025163008658914CCD | 06/16 | 815.00 | MTOT DEP      BANKCARD-8566 025167009480288CCD |
| | | | 06/16 | 832.00 | SETTLEMENT   BANKCARD 025167009636447CCD |
| | | | 06/16 | 2,500.00 | HOLYSPIRIT   ROMAN CAT |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:34:54 8 - All Bank Statements and Reconciliations - PART 4 Page 93 of 100

Page: 4 of 16



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## • **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025167009848121PPD | | | 025167009800442CCD |
| 06/16 | 26,252.95 | ACH DLS W ROMAN CAT | 06/17 | 343.44 | AP PAYMENT CATHCHARITIES |
| | | 025167009848126PPD | | | 025167009800422CCD |
| 06/16 | 66,416.28 | ACH MISC C ROMAN CAT | 06/17 | 406.97 | AP PAYMENT CATHCHARITIES |
| | | 025167009848125PPD | | | 025167009800428CCD |
| 06/16 | 182,524.74 | ACH PB C ROMAN CAT | 06/17 | 447.46 | AP PAYMENT CATHCHARITIES |
| | | 025167009848123PPD | | | 025167009800441CCD |
| 06/16 | 324,254.42 | ACH PS C ROMAN CAT | 06/17 | 500.00 | AP PAYMENT CATHCHARITIES |
| | | 025167009848124PPD | | | 025167009800434CCD |
| 06/16 | 786,942.26 | ACH INS C ROMAN CAT | 06/17 | 826.91 | AP PAYMENT CATHCHARITIES |
| | | 025167009848122PPD | | | 025167009800417CCD |
| 06/16 | 7,388,610.00 | INVEST SWEEP CREDIT | 06/17 | 1,620.58 | AP PAYMENT CATHCHARITIES |
| 06/17 | 2.42 | SWEEP INTEREST CREDIT | | | 025167009800447CCD |
| 06/17 | 7.20 | AP PAYMENT CATHCHARITIES | 06/17 | 1,735.85 | AP PAYMENT CATHCHARITIES |
| | | 025167009800448CCD | | | 025167009800421CCD |
| 06/17 | 27.68 | AP PAYMENT CATHCHARITIES | 06/17 | 2,436.05 | AP PAYMENT CATHCHARITIES |
| | | 025167009800430CCD | | | 025167009800444CCD |
| 06/17 | 50.00 | PAYOUT Fiserv Pmnt Svcs | 06/17 | 3,524.61 | AP PAYMENT CATHCHARITIES |
| | | 025168009888781CCD | | | 025167009800438CCD |
| 06/17 | 100.00 | PAYOUT Fiserv Pmnt Svcs | 06/17 | 3,880.82 | AP PAYMENT CATHCHARITIES |
| | | 025168009888772CCD | | | 025167009800425CCD |
| 06/17 | 101.01 | AP PAYMENT CATHCHARITIES | 06/17 | 3,982.51 | AP PAYMENT CATHCHARITIES |
| | | 025167009800427CCD | | | 025167009800429CCD |
| 06/17 | 117.15 | AP PAYMENT CATHCHARITIES | 06/17 | 4,818.04 | AP PAYMENT CATHCHARITIES |
| | | 025167009800439CCD | | | 025167009800436CCD |
| 06/17 | 123.49 | AP PAYMENT CATHCHARITIES | 06/17 | 6,745.09 | AP PAYMENT CATHCHARITIES |
| | | 025167009800443CCD | | | 025167009800435CCD |
| 06/17 | 176.47 | AP PAYMENT CATHCHARITIES | 06/17 | 13,014.89 | EDI PYMNTS Everest Indemnit |
| | | 025167009800437CCD | | | 025168010212783CTX |
| 06/17 | 220.00 | MTOT DEP BANKCARD-8566 | 06/17 | 13,229.39 | AP PAYMENT CATHCHARITIES |
| | | 025168010047016CCD | | | 025167009800426CCD |
| 06/17 | 256.47 | AP PAYMENT CATHCHARITIES | 06/17 | 13,736.63 | PAY INV JP POOLED CASH1 |
| | | 025167009800440CCD | | | 025168010014790PPD |
| 06/17 | 258.78 | AP PAYMENT CATHCHARITIES | 06/17 | 19,523.92 | AP PAYMENT CATHCHARITIES |
| | | 025167009800424CCD | | | 025167009800419CCD |
| 06/17 | 288.70 | AP PAYMENT CATHCHARITIES | 06/17 | 25,528.28 | AP PAYMENT CATHCHARITIES |
| | | 025167009800423CCD | | | 025167009800420CCD |
| 06/17 | 289.95 | AP PAYMENT CATHCHARITIES | 06/17 | 2,216,294.48 | REMOTE DEPOSIT CAPTURE |
| | | 025167009800446CCD | | REF # 6172025 | |
| 06/17 | 292.30 | AP PAYMENT CATHCHARITIES | 06/17 | 8,716,595.00 | INVEST SWEEP CREDIT |
| | | 025167009800418CCD | 06/18 | 2.38 | SWEEP INTEREST CREDIT |
| 06/17 | 293.91 | AP PAYMENT CATHCHARITIES | 06/18 | 190.00 | MTOT DEP BANKCARD-8566 |
| | | 025167009800445CCD | | | 025169000425499CCD |
| 06/17 | 320.44 | AP PAYMENT CATHCHARITIES | 06/18 | 6,041.25 | WEB PAY ROMAN CATH |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:23:54 8 - All Bank Statements and Reconciliations - PART 4 Page 52 of 100

Page: 5 of 16



**PO Box 4019**
**Gulfport, MS 39502-4019**
**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20-10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125-3431**

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025169000654360PPD | 06/24 | 210.00 | MTOT DEP BANKCARD-8566 |
| 06/18 | 8,579,166.00 | INVEST SWEEP CREDIT | | | 025175001675435CCD |
| 06/20 | 1.00 | ACH C ROMAN CAT | 06/24 | 20,171.78 | WEB PAY ROMAN CATH |
| | | 025171001161295PPD | | | 025175001982728PPD |
| 06/20 | 5.58 | SWEEP INTEREST CREDIT | 06/24 | 500,000.00 | ACH C ROMAN CAT |
| 06/20 | 50.00 | MTOT DEP BANKCARD-8566 | | | 025175001982874PPD |
| | | 025171000786928CCD | 06/24 | 1,159,640.93 | REMOTE DEPOSIT CAPTURE |
| 06/20 | 250.00 | PAYOUT Fiserv Pmnt Svcs | | | REF # 0062425 |
| | | 025171000769671CCD | 06/24 | 3,053,237.00 | INVEST SWEEP CREDIT |
| 06/20 | 520.00 | MTOT DEP BANKCARD-8566 | 06/25 | 0.91 | SWEEP INTEREST CREDIT |
| | | 025171000917802CCD | 06/25 | 230.00 | MTOT DEP BANKCARD-8566 |
| 06/20 | 1,814.00 | SETTLEMENT BANKCARD | | | 025176002103715CCD |
| | | 025171000671937CCD | 06/25 | 1,500.00 | CASHDISB SECOND HARVEST |
| 06/20 | 1,822.26 | PAYOUT Webconnex, LLC | | | 025176002074581CCD |
| | | 025171000681375CCD | 06/25 | 503,501.00 | ACH C ROMAN CAT |
| 06/20 | 1,905.25 | DEPOSIT | | | 025176002348197PPD |
| 06/20 | 24,113.71 | CIRCUITREE CAMP ABBEY | 06/25 | 1,919,802.72 | REMOTE DEPOSIT CAPTURE |
| | | 025171000780415CCD | | | REF # 0062525 |
| 06/20 | 10,042,512.00 | INVEST SWEEP CREDIT | 06/25 | 3,293,737.00 | INVEST SWEEP CREDIT |
| 06/23 | 7.77 | SWEEP INTEREST CREDIT | 06/26 | 1.20 | SWEEP INTEREST CREDIT |
| 06/23 | 15.00 | MTOT DEP BANKCARD-8566 | 06/26 | 210.00 | MTOT DEP BANKCARD-8566 |
| | | 025174001320974CCD | | | 025177002363607CCD |
| 06/23 | 40.00 | MTOT DEP BANKCARD-8566 | 06/26 | 1,329.48 | PAYOUT Webconnex, LLC |
| | | 025174001290035CCD | | | 025177002381534CCD |
| 06/23 | 42.00 | PAYOUT Fiserv Pmnt Svcs | 06/26 | 4,322.95 | WEB PAY ROMAN CATH |
| | | 025174001433871CCD | | | 025177002711601PPD |
| 06/23 | 90.00 | MTOT DEP BANKCARD-8566 | 06/26 | 11,827.27 | WEB PAY ROMAN CATH |
| | | 025174001320973CCD | | | 025177002711600PPD |
| 06/23 | 618.00 | SETTLEMENT BANKCARD | 06/26 | 4,332,963.00 | INVEST SWEEP CREDIT |
| | | 025174001433055CCD | 06/27 | 1.59 | SWEEP INTEREST CREDIT |
| 06/23 | 2,500.00 | HOLYSPIRIT ROMAN CAT | 06/27 | 91.82 | TREASURY MANAGER CR |
| | | 025174001660376PPD | | | 06/27 16:53 TM XFR FRM |
| 06/23 | 41,360.34 | TRUST DEPT HANCOCK WHITNEY | 06/27 | 214.60 | TREASURY MANAGER CR |
| | | 025174001581122PPD | | | 06/27 16:54 TM XFR FRM |
| 06/23 | 49,192.00 | WEB PAY ROMAN CATH | 06/27 | 230.94 | CASHOUT VENMO |
| | | 025174001660256PPD | | | 025178002778156PPD |
| 06/23 | 628,852.44 | ACH C ROMAN CAT | 06/27 | 800.00 | MTOT DEP BANKCARD-8566 |
| | | 025174001660378PPD | | | 025178002875480CCD |
| 06/23 | 9,323,772.00 | INVEST SWEEP CREDIT | 06/27 | 1,512.75 | TREASURY MANAGER CR |
| 06/24 | 0.85 | SWEEP INTEREST CREDIT | | | 06/27 16:52 TM XFR FRM |
| 06/24 | 113.50 | WEB PAY ROMAN CATH | 06/27 | 1,888.33 | Payroll ST AUGUSTINE HIG |
| | | 025175001982727PPD | | | 025178002845189PPD |
| 06/24 | 180.00 | PAYOUT Fiserv Pmnt Svcs | 06/27 | 3,434.00 | DEPOSIT |
| | | 025175001700554CCD | 06/27 | 3,977.97 | SQ250627 Square Inc |

1
Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:28:54 8 - All Bank
Statements and Reconciliations - PART 4 Page 527 Tab

Page: 6 of 16

Statements Dates
06/01/2025 - 06/30/2025



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20-10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125-3431**

Account Number:

Images:

0

*TRUNC ACCTS* E0

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025178002755884PPD | 06/30 | 624.00 | SETTLEMENT BANKCARD |
| 06/27 | 5,551.12 | SQ250627 Square Inc | | | 025181003330221CCD |
| | | 025178002755832CCD | 06/30 | 650.00 | ACH DLS C ROMAN CAT |
| 06/27 | 10,356.24 | SQ250627 Square Inc | | | 025178002755838CCD |
| | | 025178002755838CCD | 06/30 | 800.00 | MTOT DEP BANKCARD-8566 |
| 06/27 | 10,940.00 | CORP PAY INTNL SCHOOLOFLA | | | 025181003215613CCD |
| | | 025177002671017CCD | 06/30 | 834.45 | CORP PAY GREATER N.O.FDN |
| 06/27 | 34,300.21 | CIRCUITREE Camp Abbey | | | 025177002569457CCD |
| | | 025178002776946CCD | 06/30 | 1,525.00 | 8774172936 PymntBrdMin SV9T |
| 06/27 | 867,999.44 | WEB PAY ROMAN CATH | | | 025181003345072PPD |
| | | 025178003076351PPD | 06/30 | 2,500.00 | HOLYSPIRIT ROMAN CAT |
| 06/27 | 2,558,246.00 | ACH C ROMAN CAT | | | 025181003655519PPD |
| | | 025178003076531PPD | 06/30 | 4,386.18 | 8774172936 PymntBrdMin SV9T |
| 06/27 | 5,729,667.00 | INVEST SWEEP CREDIT | | | 025181003345009PPD |
| 06/30 | 7.23 | SWEEP INTEREST CREDIT | 06/30 | 17,900.59 | ACH C ROMAN CAT |
| 06/30 | 8.51 | DEPOSIT | | | 025181003655521PPD |
| 06/30 | 75.00 | MTOT DEP BANKCARD-8566 | 06/30 | 39,558.90 | WEB PAY ROMAN CATH |
| | | 025181003215614CCD | | | 025181003655366PPD |
| 06/30 | 100.00 | MTOT DEP BANKCARD-8566 | 06/30 | 40,000.00 | ACH C ROMAN CAT |
| | | 025181003256907CCD | | | 025181003655523PPD |
| 06/30 | 468.00 | SETTLEMENT BANKCARD | 06/30 | 200,257.38 | ACH C ROMAN CAT |
| | | 025181003354561CCD | | | 025181003655522PPD |
| 06/30 | 526.04 | DEPOSIT | 06/30 | 961,058.25 | REMOTE DEPOSIT CAPTURE |
| 06/30 | 540.00 | MTOT DEP BANKCARD-8566 | | | REF # 0063025 |
| | | 025181003256906CCD | 06/30 | 8,675,376.00 | INVEST SWEEP CREDIT |

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/04 | 117732 * | 100.00 | 06/18 | 118183 * | 50.00 |
| 06/05 | 117844 * | 160.00 | 06/09 | 118184 | 250.00 |
| 06/03 | 117952 * | 44,301.44 | 06/05 | 118186 * | 250.00 |
| 06/09 | 117954 * | 150.00 | 06/03 | 118194 * | 214.00 |
| 06/18 | 117978 * | 100.00 | 06/18 | 118197 * | 200.00 |
| 06/09 | 118042 * | 175.00 | 06/02 | 118198 | 127.46 |
| 06/02 | 118045 * | 500.00 | 06/04 | 118200 * | 1,453.42 |
| 06/06 | 118047 * | 10,021.12 | 06/06 | 118201 | 160.00 |
| 06/23 | 118076 * | 125.12 | 06/04 | 118202 | 165.00 |
| 06/03 | 118115 * | 46,443.91 | 06/04 | 118204 * | 8,220.00 |
| 06/06 | 118133 * | 1,000.00 | 06/02 | 118205 | 160.00 |
| 06/02 | 118155 * | 45.57 | 06/06 | 118212 * | 18.37 |
| 06/03 | 118166 * | 203.00 | 06/03 | 118213 | 119,700.71 |
| 06/05 | 118171 * | 225.00 | 06/10 | 118214 | 160.00 |
| 06/09 | 118179 * | 205.00 | 06/02 | 118217 * | 160.00 |
| 06/10 | 118180 | 250.00 | 06/06 | 118219 * | 160.00 |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 13:54:54 8 - All Bank Statements and Reconciliations - PART 4 Page 96 of 100

Page: 7 of 16



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • **Checks**

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 06/02 | 118220 | | 160.00 | 06/02 | 118291 | * | 62.55 |
| 06/02 | 118222 | * | 2,300.00 | 06/02 | 118292 | | 750.00 |
| 06/16 | 118223 | | 180.00 | 06/02 | 118293 | | 825.00 |
| 06/09 | 118224 | | 160.00 | 06/13 | 118294 | | 2,091.27 |
| 06/09 | 118227 | * | 2,167.50 | 06/06 | 118295 | | 1,179.00 |
| 06/02 | 118230 | * | 329.00 | 06/04 | 118296 | | 119.52 |
| 06/03 | 118231 | | 120.00 | 06/02 | 118297 | | 1,292.74 |
| 06/06 | 118236 | * | 220.00 | 06/02 | 118298 | | 300.00 |
| 06/12 | 118240 | * | 390.32 | 06/06 | 118299 | | 5,000.00 |
| 06/02 | 118244 | * | 160.00 | 06/13 | 118301 | * | 60.00 |
| 06/03 | 118245 | | 57.00 | 06/04 | 118302 | | 350.00 |
| 06/02 | 118247 | * | 160.00 | 06/03 | 118303 | | 70,472.00 |
| 06/02 | 118248 | | 160.00 | 06/03 | 118304 | | 860.00 |
| 06/03 | 118250 | * | 2,500.00 | 06/11 | 118305 | | 100,000.00 |
| 06/02 | 118252 | * | 362.18 | 06/18 | 118306 | | 50.00 |
| 06/03 | 118254 | * | 160.00 | 06/11 | 118307 | | 592.65 |
| 06/05 | 118255 | | 250.00 | 06/03 | 118308 | | 120.67 |
| 06/02 | 118257 | * | 7,089.00 | 06/17 | 118309 | | 200.00 |
| 06/09 | 118258 | | 160.00 | 06/11 | 118310 | | 200.00 |
| 06/03 | 118259 | | 54,856.00 | 06/11 | 118312 | * | 47,334.79 |
| 06/17 | 118262 | * | 100.00 | 06/04 | 118313 | | 1,338.00 |
| 06/09 | 118263 | | 483.00 | 06/11 | 118314 | | 50.00 |
| 06/13 | 118264 | | 2,150.00 | 06/04 | 118315 | | 146.41 |
| 06/06 | 118265 | | 1,148.57 | 06/03 | 118316 | | 110.50 |
| 06/04 | 118267 | * | 322.70 | 06/06 | 118317 | | 1,950.00 |
| 06/10 | 118268 | | 359.00 | 06/09 | 118318 | | 170.00 |
| 06/04 | 118269 | | 233.69 | 06/02 | 118319 | | 925.00 |
| 06/02 | 118271 | * | 1,532.46 | 06/02 | 118320 | | 349.00 |
| 06/06 | 118272 | | 210.00 | 06/03 | 118321 | | 1,007.29 |
| 06/03 | 118273 | | 400.00 | 06/02 | 118322 | | 310.00 |
| 06/02 | 118274 | | 1,195.85 | 06/04 | 118323 | | 1,502.11 |
| 06/02 | 118275 | | 100.44 | 06/05 | 118324 | | 39,251.93 |
| 06/09 | 118276 | | 1,134.92 | 06/25 | 118325 | | 202.00 |
| 06/09 | 118277 | | 2,694.85 | 06/11 | 118326 | | 11,705.00 |
| 06/04 | 118278 | | 126.38 | 06/06 | 118327 | | 294.21 |
| 06/30 | 118279 | | 235.00 | 06/04 | 118328 | | 800.00 |
| 06/03 | 118280 | | 332.00 | 06/04 | 118329 | | 115.00 |
| 06/03 | 118281 | | 1,508.33 | 06/09 | 118330 | | 40.00 |
| 06/02 | 118282 | | 798.05 | 06/04 | 118331 | | 90.00 |
| 06/04 | 118283 | | 50.60 | 06/02 | 118332 | | 80.00 |
| 06/03 | 118285 | * | 2,500.00 | 06/03 | 118333 | | 3,950.00 |
| 06/30 | 118287 | * | 2,475.50 | 06/10 | 118334 | | 19,400.00 |
| 06/03 | 118288 | | 255.15 | 06/09 | 118335 | | 27.10 |
| 06/05 | 118289 | | 1,686.89 | 06/09 | 118336 | | 875.00 |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:33:54 8 - All Bank Statements and Reconciliations - PART 4 Page 97 of 100

Page: 8 of 16

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**


EQUAL HOUSING
**LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

● ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/05 | 118337 | 264.60 | 06/16 | 118384 | 63.49 |
| 06/09 | 118339 * | 18,119.00 | 06/11 | 118385 | 3,122.49 |
| 06/09 | 118340 | 50.00 | 06/10 | 118386 | 342.46 |
| 06/06 | 118341 | 35.00 | 06/09 | 118387 | 200.00 |
| 06/06 | 118342 | 35.00 | 06/16 | 118388 | 80.00 |
| 06/02 | 118343 | 472.00 | 06/16 | 118389 | 200.00 |
| 06/03 | 118344 | 260.00 | 06/23 | 118390 | 80.00 |
| 06/18 | 118345 | 510.00 | 06/11 | 118391 | 213.90 |
| 06/10 | 118347 * | 6,955.00 | 06/16 | 118392 | 450.00 |
| 06/27 | 118348 | 3,227.18 | 06/12 | 118393 | 197.10 |
| 06/05 | 118349 | 200.00 | 06/11 | 118394 | 455.15 |
| 06/09 | 118350 | 173.03 | 06/11 | 118395 | 225.50 |
| 06/11 | 118351 | 220.58 | 06/30 | 118396 | 80.00 |
| 06/10 | 118352 | 624.05 | 06/12 | 118397 | 80.00 |
| 06/11 | 118353 | 38.93 | 06/10 | 118398 | 3,169.25 |
| 06/06 | 118354 | 101.01 | 06/11 | 118399 | 200.00 |
| 06/10 | 118355 | 69.89 | 06/10 | 118400 | 200.00 |
| 06/10 | 118356 | 101.16 | 06/13 | 118401 | 1,070.00 |
| 06/06 | 118357 | 2,189.59 | 06/11 | 118402 | 200.00 |
| 06/09 | 118359 * | 125.00 | 06/12 | 118403 | 200.00 |
| 06/10 | 118360 | 1,000.00 | 06/10 | 118404 | 80.00 |
| 06/06 | 118361 | 1,150.00 | 06/09 | 118405 | 679.00 |
| 06/09 | 118362 | 982.00 | 06/09 | 118406 | 115.63 |
| 06/09 | 118363 | 3,600.00 | 06/12 | 118407 | 80.00 |
| 06/09 | 118364 | 75.00 | 06/16 | 118409 * | 80.00 |
| 06/11 | 118365 | 81.94 | 06/16 | 118410 | 200.00 |
| 06/13 | 118366 | 59.03 | 06/11 | 118411 | 303.89 |
| 06/09 | 118367 | 3,850.00 | 06/06 | 118412 | 210.00 |
| 06/11 | 118368 | 1,935.00 | 06/13 | 118413 | 80.00 |
| 06/09 | 118369 | 520.21 | 06/10 | 118414 | 58.24 |
| 06/04 | 118370 | 60.00 | 06/24 | 118415 | 82.00 |
| 06/06 | 118371 | 2,595.00 | 06/12 | 118416 | 200.00 |
| 06/11 | 118372 | 1,000.00 | 06/11 | 118417 | 800.00 |
| 06/09 | 118373 | 41.86 | 06/10 | 118418 | 80.00 |
| 06/09 | 118374 | 600.00 | 06/17 | 118419 | 19.00 |
| 06/09 | 118375 | 160.00 | 06/10 | 118420 | 200.00 |
| 06/10 | 118376 | 196.85 | 06/12 | 118421 | 88,849.00 |
| 06/11 | 118377 | 597.75 | 06/16 | 118422 | 507.00 |
| 06/11 | 118378 | 1,203.30 | 06/23 | 118423 | 1,212.99 |
| 06/13 | 118379 | 1,175.00 | 06/30 | 118424 | 1,531.00 |
| 06/11 | 118380 | 804.57 | 06/18 | 118425 | 1,200.00 |
| 06/09 | 118381 | 1,862.52 | 06/23 | 118426 | 81.51 |
| 06/11 | 118382 | 46,193.00 | 06/23 | 118427 | 3.89 |
| 06/24 | 118383 | 350.00 | 06/18 | 118428 | 165.67 |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 12:15:14 8 - All Bank Statements and Reconciliations - PART 4 Page 98 of 100

Page: 9 of 16

Hancock Whitney



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

● **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/17 | 118429 | 237.01 | 06/16 | 118474 | 1,000.00 |
| 06/17 | 118430 | 604.90 | 06/16 | 118475 | 175.00 |
| 06/17 | 118431 | 416.03 | 06/20 | 118476 | 148,948.10 |
| 06/24 | 118432 | 10,894.21 | 06/18 | 118477 | 325.00 |
| 06/17 | 118433 | 415.00 | 06/23 | 118478 | 47.49 |
| 06/20 | 118434 | 17,700.00 | 06/18 | 118479 | 854.12 |
| 06/23 | 118435 | 344.40 | 06/17 | 118480 | 245.00 |
| 06/18 | 118436 | 145.59 | 06/20 | 118481 | 9,000.00 |
| 06/13 | 118437 | 206.00 | 06/16 | 118482 | 382.97 |
| 06/20 | 118438 | 302.43 | 06/18 | 118483 | 166.09 |
| 06/20 | 118439 | 289.83 | 06/17 | 118484 | 2,009.44 |
| 06/26 | 118440 | 62.50 | 06/23 | 118485 | 273.57 |
| 06/17 | 118441 | 700.00 | 06/25 | 118486 | 386.67 |
| 06/18 | 118443 * | 605.25 | 06/20 | 118487 | 450.00 |
| 06/18 | 118444 | 318.05 | 06/24 | 118488 | 970.00 |
| 06/23 | 118445 | 1,500.00 | 06/24 | 118490 * | 50.00 |
| 06/18 | 118446 | 69.78 | 06/23 | 118491 | 390.93 |
| 06/17 | 118447 | 241.45 | 06/16 | 118492 | 325.00 |
| 06/17 | 118448 | 48.08 | 06/26 | 118493 | 9,550.00 |
| 06/23 | 118449 | 145.00 | 06/16 | 118494 | 600.00 |
| 06/20 | 118450 | 154.18 | 06/25 | 118496 * | 38.00 |
| 06/16 | 118451 | 3,379.65 | 06/17 | 118497 | 2,131.64 |
| 06/18 | 118452 | 5,147.99 | 06/24 | 118498 | 323.54 |
| 06/20 | 118453 | 6,697.56 | 06/17 | 118499 | 2,201.27 |
| 06/16 | 118454 | 939.51 | 06/20 | 118500 | 208.23 |
| 06/16 | 118455 | 25.78 | 06/25 | 118501 | 140.60 |
| 06/16 | 118456 | 52.30 | 06/26 | 118503 * | 21,983.91 |
| 06/20 | 118457 | 500.84 | 06/16 | 118506 * | 31.78 |
| 06/16 | 118458 | 51.20 | 06/20 | 118508 * | 10,937.80 |
| 06/16 | 118459 | 2,099.41 | 06/24 | 118509 | 3,500.00 |
| 06/20 | 118460 | 4,365.45 | 06/17 | 118510 | 2,000.00 |
| 06/12 | 118461 | 2,075.57 | 06/24 | 118511 | 303,630.66 |
| 06/18 | 118462 | 33,577.07 | 06/30 | 118512 | 23,750.00 |
| 06/18 | 118463 | 352.00 | 06/20 | 118513 | 544.12 |
| 06/18 | 118464 | 37.88 | 06/25 | 118514 | 3,850.00 |
| 06/17 | 118465 | 428.89 | 06/30 | 118515 | 926.50 |
| 06/17 | 118466 | 1,600.00 | 06/23 | 118516 | 36,298.91 |
| 06/23 | 118467 | 710.24 | 06/24 | 118517 | 8,500.00 |
| 06/25 | 118468 | 196.76 | 06/30 | 118518 | 45.57 |
| 06/20 | 118469 | 2,231.90 | 06/23 | 118519 | 2,505.76 |
| 06/26 | 118470 | 11,012.04 | 06/30 | 118520 | 189,569.00 |
| 06/23 | 118471 | 116.11 | 06/30 | 118521 | 81,485.00 |
| 06/23 | 118472 | 750.00 | 06/30 | 118522 | 200.00 |
| 06/23 | 118473 | 608.00 | 06/24 | 118523 | 272.20 |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:35:34 8 - All Bank Statements and Reconciliations - PART 4 Page 97 of 100



Page: 10 of 16

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

● **Checks**

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 06/24 | 118524 | | 151.81 | 06/18 | 118582 | | 880.99 |
| 06/27 | 118525 | | 3,380.75 | 06/26 | 118583 | | 46,404.00 |
| 06/25 | 118526 | | 103.25 | 06/30 | 118601 | * | 499.47 |
| 06/24 | 118527 | | 373.58 | 06/30 | 118602 | | 161,561.31 |
| 06/24 | 118528 | | 118.80 | 06/30 | 118607 | * | 200.00 |
| 06/20 | 118529 | | 2,096.85 | 06/30 | 118608 | | 200.00 |
| 06/26 | 118530 | | 75.00 | 06/30 | 118613 | * | 350.00 |
| 06/26 | 118532 | * | 11,340.00 | 06/27 | 118614 | | 783.22 |
| 06/23 | 118533 | | 500.00 | 06/30 | 118616 | * | 200.00 |
| 06/23 | 118535 | * | 190.00 | 06/30 | 118617 | | 241.99 |
| 06/25 | 118536 | | 2,643.85 | 06/30 | 118622 | * | 80.00 |
| 06/23 | 118538 | * | 98.66 | 06/30 | 118627 | * | 896.00 |
| 06/23 | 118539 | | 2,329.83 | 06/30 | 118630 | * | 2,000.00 |
| 06/23 | 118540 | | 68.48 | 06/26 | 118631 | | 2,200.00 |
| 06/25 | 118541 | | 2,187.33 | 06/30 | 118632 | | 200.00 |
| 06/24 | 118543 | * | 57,084.57 | 06/30 | 118634 | * | 80.00 |
| 06/23 | 118545 | * | 200.00 | 06/30 | 118635 | | 200.00 |
| 06/24 | 118546 | | 242.50 | 06/30 | 118636 | | 6,274.08 |
| 06/23 | 118547 | | 200.00 | 06/27 | 118639 | * | 132.40 |
| 06/24 | 118548 | | 170.50 | 06/27 | 118640 | | 13,137.55 |
| 06/26 | 118549 | | 10,000.00 | 06/30 | 118641 | | 8,859.00 |
| 06/24 | 118550 | | 250.00 | 06/27 | 118644 | * | 223.00 |
| 06/23 | 118551 | | 200.00 | 06/26 | 118649 | * | 4,050.00 |
| 06/24 | 118552 | | 30.00 | 06/26 | 118654 | * | 2,307.38 |
| 06/23 | 118554 | * | 500.00 | 06/26 | 118656 | * | 305.00 |
| 06/27 | 118556 | * | 500.00 | 06/25 | 118657 | | 160.00 |
| 06/23 | 118557 | | 500.00 | 06/24 | 118662 | * | 180.00 |
| 06/25 | 118558 | | 6,334.73 | 06/27 | 118664 | * | 50.95 |
| 06/24 | 118559 | | 46.44 | 06/30 | 118665 | | 1,463.00 |
| 06/24 | 118560 | | 12,290.00 | 06/30 | 118669 | * | 120.00 |
| 06/23 | 118562 | * | 1,230.23 | 06/24 | 118671 | * | 175.80 |
| 06/30 | 118563 | | 6,104.00 | 06/25 | 118672 | | 448.00 |
| 06/25 | 118564 | | 2.70 | 06/27 | 118673 | | 592.00 |
| 06/18 | 118568 | * | 116.33 | 06/30 | 118677 | * | 54.94 |
| 06/24 | 118569 | | 1,200.00 | 06/26 | 118679 | * | 50.00 |
| 06/25 | 118571 | * | 400.00 | 06/26 | 118686 | * | 2,909.30 |
| 06/25 | 118572 | | 551.00 | 06/30 | 118687 | | 36,357.60 |
| 06/23 | 118574 | * | 1,480.00 | 06/23 | 118689 | * | 2,248.70 |
| 06/26 | 118575 | | 1,151.75 | 06/27 | 118690 | | 200.00 |
| 06/23 | 118577 | * | 500.00 | 06/26 | 118691 | | 243.00 |
| 06/25 | 118578 | | 816.00 | 06/26 | 118692 | | 160.00 |
| 06/27 | 118579 | | 10,560.10 | 06/27 | 118693 | | 160.00 |
| 06/25 | 118581 | * | 146.00 | | | | |

Case 20-10846 Doc 4167-11 Filed 07/24/25 Entered 07/24/25 10:33:54 8 - All Bank
Statements and Reconciliations PART 4 Page 100 of 100

Page: 11 of 16



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/02 | 6,752,217.00 | INVEST SWEEP DEBIT | 06/03 | 49.00 | 8777112227    FDC FINANCIAL |
| 06/03 | 6,086,029.00 | INVEST SWEEP DEBIT | | | 025154006074117CCD |
| 06/04 | 5,063,407.00 | INVEST SWEEP DEBIT | 06/03 | 176.60 | PAYMENT      eCatholic / Shee |
| 06/05 | 4,664,278.00 | INVEST SWEEP DEBIT | | | 025154005943700WEB |
| 06/06 | 4,730,489.00 | INVEST SWEEP DEBIT | 06/03 | 474.47 | EMAGIAPMT      STAPLESCONTRACT |
| 06/09 | 4,264,942.00 | INVEST SWEEP DEBIT | | | 025154006135488CTX |
| 06/10 | 5,439,719.00 | INVEST SWEEP DEBIT | 06/03 | 516.60 | MSInvoice      DS WATERS OF AME |
| 06/11 | 4,710,011.00 | INVEST SWEEP DEBIT | | | 025154006040105WEB |
| 06/12 | 6,247,960.00 | INVEST SWEEP DEBIT | 06/03 | 840.00 | RENTAL      Public Storage I |
| 06/13 | 7,388,610.00 | INVEST SWEEP DEBIT | | | 025154006006719PPD |
| 06/16 | 8,716,595.00 | INVEST SWEEP DEBIT | 06/03 | 905.00 | RENTAL      Public Storage I |
| 06/17 | 8,579,166.00 | INVEST SWEEP DEBIT | | | 025154006006720PPD |
| 06/18 | 10,042,512.00 | INVEST SWEEP DEBIT | 06/03 | 2,588.58 | ACH AP      ROMAN CAT |
| 06/20 | 9,323,772.00 | INVEST SWEEP DEBIT | | | 025154006325801PPD |
| 06/23 | 3,053,237.00 | INVEST SWEEP DEBIT | 06/03 | 5,876.49 | ACH AP      ROMAN CAT |
| 06/24 | 3,293,737.00 | INVEST SWEEP DEBIT | | | 025154006325803PPD |
| 06/25 | 4,332,963.00 | INVEST SWEEP DEBIT | 06/03 | 16,378.00 | ACH AP      ROMAN CAT |
| 06/26 | 5,729,667.00 | INVEST SWEEP DEBIT | | | 025154006325796PPD |
| 06/27 | 8,675,376.00 | INVEST SWEEP DEBIT | 06/03 | 17,920.00 | ACH AP      ROMAN CAT |
| 06/30 | 8,721,430.00 | INVEST SWEEP DEBIT  Sweep Out To P.1 | | | 025154006325795PPD |
| 06/02 | 118.64 | MTOT DISC   BANKCARD-8566 | 06/03 | 18,733.56 | ACH AP      ROMAN CAT |
| | | 025153005619749CCD | | | 025154006325799PPD |
| 06/02 | 178.07 | MTHLY FEES   BANKCARD | 06/03 | 28,527.36 | MedInsPymt   UnitedHCMedicare |
| | | 025153005673267CCD | | | 025153005719968CCD |
| 06/02 | 286.71 | Utilities      Utilities Inc | 06/03 | 29,820.13 | ACH AP      ROMAN CAT |
| | | 025153005574990WEB | | | 025154006325802PPD |
| 06/02 | 335.69 | RSIBILLPAY   REPUBLICSERVICES | 06/03 | 43,764.50 | ACH AP      ROMAN CAT |
| | | 025153005443688WEB | | | 025154006325800PPD |
| 06/02 | 456.59 | MTOT DISC   BANKCARD-8566 | 06/03 | 111,500.08 | ACH AP      ROMAN CAT |
| | | 025153005619747CCD | | | 025154006325798PPD |
| 06/02 | 3,006.25 | PAYMENT      PITNEY BOWES | 06/03 | 143,661.28 | ACH AP      ROMAN CAT |
| | | 025153005827999CCD | | | 025154006325797PPD |
| 06/02 | 5,684.39 | ACH AP      ROMAN CAT | 06/04 | 1,746.40 | OUTGOING WIRE |
| | | 025153005928599PPD | 06/04 | 32,909.52 | OUTGOING WIRE |
| 06/02 | 7,457.43 | QBooks Onl   INTUIT * | 06/04 | 66,560.63 | OUTGOING WIRE |
| | | 025153005638226CCD | 06/04 | 131,615.59 | OUTGOING WIRE |
| 06/02 | 28,000.00 | ACH AP      ROMAN CAT | 06/04 | 190,755.52 | OUTGOING WIRE |
| | | 025153005928598PPD | 06/04 | 3.50 | 8778280720   Fiserv Pmnt Svcs |
| 06/02 | 54,193.78 | ACH DLS W   ROMAN CAT | | | 025155006355014CCD |
| | | 025153005928597PPD | 06/04 | 10.00 | 8777112227   FDC FINANCIAL |
| 06/03 | 25.02 | PAYMENT      eCatholic / Shee | | | 025155006458425CCD |
| | | 025154005943598CCD | 06/04 | 10.00 | 8777112227   FDC FINANCIAL |
| 06/03 | 43.61 | UTIL PYMT   ATMOS ENERGY SGL | | | 025155006458420CCD |
| | | 025154006065048WEB | 06/04 | 473.04 | Bill Pay      Entergy Services |