Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 10:35:54 8 - All Bank Statements and Reconciliations PART 5 Page 12 of 32

Page: 12 of 16



**Hancock Whitney**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## ● Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| | | 025155006471126CCD |
| 06/04 | 1,837.50 | ACH AP      ROMAN CAT |
| | | 025155006739716PPD |
| 06/04 | 2,464.00 | BILLPAY      CLECOPOWER |
| | | 025155006369757WEB |
| 06/04 | 13,147.31 | ACH AP      ROMAN CAT |
| | | 025155006739717PPD |
| 06/04 | 180,000.00 | ACH DLS W    ROMAN CAT |
| | | 025155006739715PPD |
| 06/04 | 386,210.63 | ACH AP      ROMAN CAT |
| | | 025155006739718PPD |
| 06/05 | 315,554.07 | TRNSFR DEBIT |
| | | ZBA XFER TO CHECKING ACCT |
| 06/05 | 680.00 | ACH AP      ROMAN CAT |
| | | 025156007109474PPD |
| 06/05 | 680.47 | ACH AP      ROMAN CAT |
| | | 025156007109475PPD |
| 06/05 | 831.09 | ACH AP      ROMAN CAT |
| | | 025156007109480PPD |
| 06/05 | 1,000.00 | ACH AP      ROMAN CAT |
| | | 025156007109481PPD |
| 06/05 | 1,273.59 | ACH AP      ROMAN CAT |
| | | 025156007109479PPD |
| 06/05 | 2,543.94 | ACH AP      ROMAN CAT |
| | | 025156007109476PPD |
| 06/05 | 4,766.00 | Payment      BROOKDALE SR LIV |
| | | 025156006805060PPD |
| 06/05 | 6,000.00 | ACH AP      ROMAN CAT |
| | | 025156007109473PPD |
| 06/05 | 6,150.05 | ACH AP      ROMAN CAT |
| | | 025156007109478PPD |
| 06/05 | 20,000.00 | ACH AP      ROMAN CAT |
| | | 025156007109477PPD |
| 06/06 | 0.72 | ACCTVERIFY    FELLOWSHIP OF CA |
| | | 025157007286646CCD |
| 06/06 | 9.99 | 8774172936    PymntBrdMin SV9T |
| | | 025157007158517PPD |
| 06/06 | 29.94 | 8774172936    PymntBrdMin SV9T |
| | | 025157007158463PPD |
| 06/06 | 122.77 | 8774172936    PymntBrdMin SV9T |
| | | 025157007158465PPD |
| 06/06 | 873.63 | Bill Pay      Entergy Services |
| | | 025157007285610CCD |
| 06/09 | 392.73 | BILLPAY      CLECOPOWER |

| Date | Amount | Description |
|------|--------|-------------|
| | | 025160007647099WEB |
| 06/09 | 1,394.00 | INS PREM      WRIGHT FLOOD |
| | | 025160007492989PPD |
| 06/09 | 2,045.00 | PAYMENT      FLOOD PREMIUM |
| | | 025160007528833CCD |
| 06/09 | 2,245.00 | PAYMENT      FLOOD PREMIUM |
| | | 025160007528834CCD |
| 06/09 | 2,567.00 | PAYMENT      FLOOD PREMIUM |
| | | 025160007528832CCD |
| 06/09 | 2,592.00 | PAYMENT      FLOOD PREMIUM |
| | | 025160007528836CCD |
| 06/09 | 3,015.00 | PAYMENT      FLOOD PREMIUM |
| | | 025160007528835CCD |
| 06/09 | 5,780.00 | INS PREM      WRIGHT FLOOD |
| | | 025160007492991PPD |
| 06/09 | 6,046.21 | BILLPAY      CLECOPOWER |
| | | 025160007647098WEB |
| 06/09 | 34,463.71 | ACH AP      ROMAN CAT |
| | | 025160007953929PPD |
| 06/09 | 435,274.06 | ACH DLS W    ROMAN CAT |
| | | 025160007953930PPD |
| 06/10 | 384.48 | DIRECT DEB    Pitney Bowes |
| | | 025161008124777CCD |
| 06/10 | 11,447.45 | ACH AP      ROMAN CAT |
| | | 025161008274816PPD |
| 06/10 | 25,000.00 | TRUST DEPT    HANCOCK WHITNEY |
| | | 025161008230884PPD |
| 06/10 | 25,000.00 | TRUST DEPT    HANCOCK WHITNEY |
| | | 025161008230883PPD |
| 06/11 | 95.00 | PAYMENT      ATT |
| | | 025162008363646WEB |
| 06/11 | 105.00 | PAYMENT      ATT |
| | | 025162008363647WEB |
| 06/11 | 190.38 | BILLPAY      CLECOPOWER |
| | | 025162008292824WEB |
| 06/11 | 213.60 | UTIL PYMT    ATMOS ENERGY SGL |
| | | 025162008356956WEB |
| 06/11 | 225.00 | SALE      THE GARDEN GATES |
| | | 025162008285699CCD |
| 06/11 | 261.98 | PURCHASE    COX COMM LOU |
| | | 025162008345289WEB |
| 06/11 | 518.28 | ePay      Arthur J Gallagh |
| | | 025161008215299PPD |
| 06/11 | 578.00 | ACH AP      ROMAN CAT |



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Page: 13 of 16

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025162008635405PPD | | | 025163008732494WEB |
| 06/11 | 791.66 | ACH AP ROMAN CAT | 06/12 | 2,171.19 | PAYSTAR PARISH OF JEFFER |
| | | 025162008286301CCD | | | 025162008480948WEB |
| 06/11 | 1,237.50 | SALE THE GARDEN GATES | 06/12 | 23,442.00 | ACH AP ROMAN CAT |
| | | 025162008635404PPD | | | 025163008995135PPD |
| 06/11 | 1,957.83 | ACH AP ROMAN CAT | 06/12 | 28,082.22 | ACH DLS W ROMAN CAT |
| | | 025162008292825WEB | | | 025163008995134PPD |
| 06/11 | 2,052.44 | BILLPAY CLECOPOWER | 06/12 | 83,610.40 | ACH AP ROMAN CAT |
| | | 025162008635407PPD | | | 025163008994820PPD |
| 06/11 | 2,972.94 | ACH AP ROMAN CAT | 06/12 | 750,000.00 | ACH DLS W ROMAN CAT |
| | | 025161008215298PPD | | | 025163008994822PPD |
| 06/11 | 6,124.75 | ePay Arthur J Gallagh | 06/13 | 2,011.93 | ANALYSIS SERVICE CHG |
| | | 025161008215266PPD | 06/13 | 1,309.00 | INS PREM WRIGHT FLOOD |
| 06/11 | 11,538.15 | ePay Arthur J Gallagh | | | 025163008846072PPD |
| | | 025162008285871CCD | 06/13 | 3,725.00 | INS PREM WRIGHT FLOOD |
| 06/11 | 14,026.53 | SALE THE GARDEN GATES | | | 025163008846070PPD |
| | | 025162008635403PPD | 06/13 | 192,000.00 | ACH DLS W ROMAN CAT |
| 06/11 | 16,990.00 | ACH AP ROMAN CAT | | | 025164009368934PPD |
| | | 025161008270595WEB | 06/16 | 70.00 | PAYMENT ATT |
| 06/11 | 21,197.32 | CARD PYMT HANCOCK WHITNEY | | | 025167009521156WEB |
| | | 025162008285601CCD | 06/16 | 70.00 | PAYMENT ATT |
| 06/11 | 21,790.00 | SALE THE GARDEN GATES | | | 025167009521155WEB |
| | | 025162008286613CCD | 06/16 | 2,761.21 | ACH AP ROMAN CAT |
| 06/11 | 24,333.14 | SALE THE GARDEN GATES | | | 025167009848422PPD |
| | | 025162008286079CCD | 06/16 | 5,833.33 | Bill.com FELLOWSHIP OF CA |
| 06/11 | 27,083.34 | SALE THE GARDEN GATES | | | 025167009467662CCD |
| | | 025161008215264PPD | 06/16 | 45,000.00 | ACH DLS W ROMAN CAT |
| 06/11 | 81,550.25 | ePay Arthur J Gallagh | | | 025167009848421PPD |
| | | 025162008635408PPD | 06/17 | 71.50 | QBooks Onl INTUIT * |
| 06/11 | 142,545.10 | ACH AP ROMAN CAT | | | 025167009786329CCD |
| | | 025161008215265PPD | 06/17 | 108.90 | QBooks Onl INTUIT * |
| 06/11 | 179,800.00 | ePay Arthur J Gallagh | | | 025167009786355CCD |
| 06/12 | 9,807.70 | OUTGOING WIRE | 06/17 | 302.50 | ACH AP ROMAN CAT |
| 06/12 | 120,098.04 | OUTGOING WIRE | | | 025168010263660PPD |
| 06/12 | 66,679.19 | TRNSFR DEBIT | 06/17 | 730.80 | 8889472622 Safety Holdings |
| | | ZBA XFER TO CHECKING ACCT | | | 025167009787029WEB |
| 06/12 | 17.09 | LAM ACH EB CPENERGY LAMS | 06/17 | 1,475.00 | ACH AP ROMAN CAT |
| | | 025162008532347WEB | | | 025168010263657PPD |
| 06/12 | 221.09 | PURCHASE COX COMM LOU | 06/17 | 2,378.44 | ACH AP ROMAN CAT |
| | | 025163008716328WEB | | | 025168010263655PPD |
| 06/12 | 605.00 | ACH AP ROMAN CAT | 06/17 | 13,696.51 | ACH AP ROMAN CAT |
| | | 025163008994821PPD | | | 025168010263654PPD |
| 06/12 | 624.25 | UTIL PYMT ATMOS ENERGY SGL | 06/17 | 15,931.13 | ACH AP ROMAN CAT |
| | | | | | 025168010263656PPD |

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/17 | 18,666.44 | ACH DLS W    ROMAN CAT 025168010263659PPD | 06/20 | 2,206.00 | INS PREM    WRIGHT FLOOD 025169000472380PPD |
| 06/17 | 39,497.47 | ACH AP    ROMAN CAT 025168010263658PPD | 06/20 | 2,436.00 | INS PREM    WRIGHT FLOOD 025169000472342PPD |
| 06/17 | 45,259.68 | ACH AP    ROMAN CAT 025168010263661PPD | 06/20 | 2,537.00 | INS PREM    WRIGHT FLOOD 025169000472372PPD |
| 06/17 | 104,940.00 | ACH AP    ROMAN CAT 025168010263653PPD | 06/20 | 2,538.00 | INS PREM    WRIGHT FLOOD 025169000472376PPD |
| 06/18 | 311,670.34 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT | 06/20 | 2,573.00 | INS PREM    WRIGHT FLOOD 025169000472386PPD |
| 06/18 | 70.00 | PAYMENT    ATT 025169000304631WEB | 06/20 | 2,679.00 | INS PREM    WRIGHT FLOOD 025169000472362PPD |
| 06/18 | 70.00 | PAYMENT    ATT 025169000304632WEB | 06/20 | 2,996.00 | INS PREM    WRIGHT FLOOD 025169000472344PPD |
| 06/18 | 2,500.00 | RETURN    RETURN SETTLE 025169000653609PPD | 06/20 | 3,084.00 | INS PREM    WRIGHT FLOOD 025169000472368PPD |
| 06/18 | 400,000.00 | ACH DLS W    ROMAN CAT 025169000654872PPD | 06/20 | 3,167.55 | ACH AP    ROMAN CAT 025171001162038PPD |
| 06/20 | 22.97 | PAYSTAR    PARISH OF JEFFER 025171000764470WEB | 06/20 | 3,271.00 | INS PREM    WRIGHT FLOOD 025169000472340PPD |
| 06/20 | 33.23 | SALES TAX    Jefferson Parish 025169000517024PPD | 06/20 | 3,609.00 | INS PREM    WRIGHT FLOOD 025169000472348PPD |
| 06/20 | 116.33 | EMAGIAPMT    STAPLESCONTRACT 025171000913381CTX | 06/20 | 3,612.00 | INS PREM    WRIGHT FLOOD 025169000472356PPD |
| 06/20 | 170.26 | UTILITY    SWBNO 025171000750070CCD | 06/20 | 3,634.00 | INS PREM    WRIGHT FLOOD 025169000472346PPD |
| 06/20 | 224.29 | Bill Pay    Entergy Services 025171000662991CCD | 06/20 | 4,341.00 | INS PREM    WRIGHT FLOOD 025169000472366PPD |
| 06/20 | 228.55 | UTILITY    SWBNO 025171000749967CCD | 06/20 | 4,472.00 | INS PREM    WRIGHT FLOOD 025169000472390PPD |
| 06/20 | 331.54 | UTILITY    SWBNO 025171000750072CCD | 06/20 | 4,525.00 | INS PREM    WRIGHT FLOOD 025169000472378PPD |
| 06/20 | 959.00 | INS PREM    WRIGHT FLOOD 025169000472338PPD | 06/20 | 4,670.00 | INS PREM    WRIGHT FLOOD 025169000472354PPD |
| 06/20 | 1,184.94 | UTILITY    SWBNO 025171000750158CCD | 06/20 | 4,842.35 | Bill Pay    Entergy Services 025171000662990CCD |
| 06/20 | 1,187.00 | INS PREM    WRIGHT FLOOD 025169000472384PPD | 06/20 | 5,041.00 | INS PREM    WRIGHT FLOOD 025169000472374PPD |
| 06/20 | 1,306.00 | INS PREM    WRIGHT FLOOD 025169000472350PPD | 06/20 | 5,220.00 | INS PREM    WRIGHT FLOOD 025169000472382PPD |
| 06/20 | 1,528.00 | INS PREM    WRIGHT FLOOD 025169000472370PPD | 06/20 | 6,755.00 | INS PREM    WRIGHT FLOOD 025169000472352PPD |
| 06/20 | 2,082.00 | INS PREM    WRIGHT FLOOD 025169000472388PPD | 06/20 | 6,805.00 | INS PREM    WRIGHT FLOOD 025169000472392PPD |

Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 12:54:48 - All Bank Statements and Reconciliations PART 5 Page 2 of 30

Page: 15 of 16



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/20 | 8,510.00 | INS PREM WRIGHT FLOOD 025169000472358PPD | 06/25 | 67,701.72 | ACH AP ROMAN CAT 025176002348559PPD |
| 06/20 | 74,239.75 | ACH AP ROMAN CAT 025171001162036PPD | 06/25 | 322,000.00 | ACH DLS W ROMAN CAT 025176002348558PPD |
| 06/20 | 367,657.37 | ACH DLS W ROMAN CAT 025171001162037PPD | 06/26 | 265,227.00 | OUTGOING WIRE |
| 06/23 | 29.57 | UTIL PYMT ATMOS ENERGY SGL 025174001247051WEB | 06/26 | 43,863.45 | TREASURY MANAGER DR |
| 06/23 | 132.68 | PURCHASE COX COMM LOU 025174001187174WEB | 06/26 09:44 TM XFER TO | | |
| | | | 06/26 | 60,445.11 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT |
| 06/23 | 152.70 | PURCHASE COX COMM LOU 025174001187155WEB | 06/26 | 9,800.00 | SALE EDUCATIONAL CONS 025177002372508CCD |
| 06/23 | 198.48 | PURCHASE COX COMM LOU 025174001187155WEB | 06/26 | 37,650.00 | TRUST DEPT HANCOCK WHITNEY 025177002655825PPD |
| 06/23 | 2,289.07 | PAYMENTS VERIZON WIRELESS 025174001413930CCD | 06/27 | 67,296.60 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT |
| 06/23 | 4,072.00 | INS PREM WRIGHT FLOOD 025171000992377PPD | 06/27 | 54.41 | UTIL PYMT ATMOS ENERGY SGL 025178002822245WEB |
| 06/23 | 10,000.00 | ACH AP ROMAN CAT 025174001660669PPD | 06/27 | 60.25 | UTIL PYMT ATMOS ENERGY SGL 025178002822203WEB |
| 06/23 | 27,846.90 | ACH AP ROMAN CAT 025174001660667PPD | 06/27 | 75.00 | PAYMENT ATT 025178002820055WEB |
| 06/23 | 893,091.12 | ACH DLS W ROMAN CAT 025174001660668PPD | 06/27 | 81.97 | UTIL PYMT ATMOS ENERGY SGL 025178002822240WEB |
| 06/23 | 6,000,000.00 | TRUST DEPT HANCOCK WHITNEY 025174001581146PPD | 06/27 | 110.00 | PAYMENT ATT 025178002820054WEB |
| 06/24 | 1.00 | RETURN RETURN SETTLE 025175001982044PPD | 06/27 | 476.53 | UTILITY SWBNO 025177002544860CCD |
| 06/24 | 1,585.26 | ACH DLS W ROMAN CAT 025175001983138PPD | 06/27 | 643.50 | ACH AP ROMAN CAT 025178003076909PPD |
| 06/24 | 5,003.93 | ACH AP ROMAN CAT 025175001983137PPD | 06/27 | 880.00 | SQ250627 Square Inc 025178002756129CCD |
| 06/24 | 18,000.00 | ACH AP ROMAN CAT 025175001983139PPD | 06/27 | 1,216.66 | ACH AP ROMAN CAT 025178003076907PPD |
| 06/25 | 60,824.82 | TREASURY MANAGER DR | 06/27 | 1,400.00 | MISCELLANE ROMAN CAT 025178003076902PPD |
| 06/25 14:14 TM XFR TO | | | 06/27 | 2,500.00 | ACH AP ROMAN CAT 025178003076901PPD |
| 06/25 | 986.95 | ACH AP ROMAN CAT 025176002348555PPD | 06/27 | 3,045.00 | ANO MED B ROMAN CAT 025178003076900PPD |
| 06/25 | 1,104.64 | ACH AP ROMAN CAT 025176002348556PPD | 06/27 | 5,000.00 | ACH AP ROMAN CAT 025178003076908PPD |
| 06/25 | 2,563.70 | ACH AP ROMAN CAT 025176002348557PPD | 06/27 | 5,050.00 | ACH AP ROMAN CAT 025178003076904PPD |
| 06/25 | 6,557.32 | ACH AP ROMAN CAT 025176002348554PPD | 06/27 | 5,273.33 | RELIGIOUS ROMAN CAT |

Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 20:23:54 8 - All Bank Statements and Reconciliations PART 5 Page 16 of 30

Page: 16 of 16



**Hancock Whitney**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

## ● Other Debits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| | | | 025178003076905PPD | 06/30 | 446.14 | PAYSTAR | 025178002906656CCD |
| 06/27 | 9,371.00 | ACH AP | ROMAN CAT | | | | PARISH OF JEFFER |
| | | | 025178003076906PPD | | | | 025178002971662WEB |
| 06/27 | 11,861.25 | ACH AP | ROMAN CAT | 06/30 | 1,047.35 | PAYSTAR | PARISH OF JEFFER |
| | | | 025178003076903PPD | | | | 025178002971658WEB |
| 06/27 | 16,105.75 | ACH AP | ROMAN CAT | 06/30 | 1,125.00 | ACH AP | ROMAN CAT |
| | | | 025178003076910PPD | | | | 025181003655930PPD |
| 06/27 | 120,727.41 | PENSIONS | ROMAN CAT | 06/30 | 1,138.06 | ACH AP | ROMAN CAT |
| | | | 025178003076899PPD | | | | 025181003655931PPD |
| 06/27 | 269,660.44 | ACH DLS W | ROMAN CAT | 06/30 | 1,315.46 | ACH AP | ROMAN CAT |
| | | | 025178003076530PPD | | | | 025181003655934PPD |
| 06/30 | 16.29 | PAYSTAR | PARISH OF JEFFER | 06/30 | 3,556.52 | PAYSTAR | PARISH OF JEFFER |
| | | | 025178002971663WEB | | | | 025178002971659WEB |
| 06/30 | 62.28 | PAYSTAR | PARISH OF JEFFER | 06/30 | 4,419.97 | ACH AP | ROMAN CAT |
| | | | 025178002971661WEB | | | | 025181003655933PPD |
| 06/30 | 127.22 | PAYSTAR | PARISH OF JEFFER | 06/30 | 11,064.88 | ACH AP | ROMAN CAT |
| | | | 025178002971660WEB | | | | 025181003655932PPD |
| 06/30 | 278.49 | SWWC | UTILITIES INC OF | | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 540,720.81 | 06/10 | 250,000.18 | 06/20 | 250,000.28 |
| 06/02 | 250,000.60 | 06/11 | 250,000.64 | 06/23 | 250,000.49 |
| 06/03 | 250,000.84 | 06/12 | 825,587.69 | 06/24 | 1,264,340.75 |
| 06/04 | 250,000.06 | 06/13 | 250,950.43 | 06/25 | 2,169,803.34 |
| 06/05 | 250,000.94 | 06/16 | 250,000.61 | 06/26 | 250,000.80 |
| 06/06 | 250,000.64 | 06/17 | 2,466,295.42 | 06/27 | 250,000.56 |
| 06/09 | 250,000.21 | 06/18 | 250,000.90 | 06/30 | 924,929.47 |

```
HANCOCK WHITNEY BANK                                                      PAGE  1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                            MONTHLY ACTIVITY STATEMENT
                        STATEMENT PERIOD 06-01-2025 - 06-30-2025


     THE ROMAN CATHOLIC CHURCH OF THE              WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
------------------------------------------------------------------------------------
                              STATEMENT SUMMARY
------------------------------------------------------------------------------------
INTEREST PAID                       57.30  INT PAID YEAR TO DATE             185.15
FEDERAL WITHHOLDING                  0.00  FED WTHLD YEAR TO DATE              0.00
INTEREST EARNED                     56.22  INT EARNED YEAR TO DATE           187.17
AVERAGE BALANCE               6,746,394.00  AVG BALANCE YEAR TO DATE    3,722,205.87
AVERAGE YIELD                      0.010%  AVG YIELD YEAR TO DATE            0.010%
CUSTOMER NUMBER                            CUST TAX ID NUMBER
------------------------------------------------------------------------------------
INTEREST PAYABLE                     2.42
------------------------------------------------------------------------------------
                              MONTHLY ACTIVITY
------------------------------------------------------------------------------------
TRANSACTION    TRANSACTION    NET                                        INTEREST
   DATE         AMOUNT CHANGE              BALANCE        RATE            EARNED
05-31-2025                             6,296,697.00
06-01-2025                      .00    6,296,697.00   0.0100000            1.75
06-02-2025                 5.25- INTEREST DISBURSEMENT
                    6,296,697.00- PRINCIPAL DISBURSEMENT
                    6,752,217.00  PRINCIPAL INVESTMENT (MATURITY 06-03-2025)
                      455,520.00    6,752,217.00   0.0100000            1.88
06-03-2025                 1.88- INTEREST DISBURSEMENT
                    6,752,217.00- PRINCIPAL DISBURSEMENT
                    6,086,029.00  PRINCIPAL INVESTMENT (MATURITY 06-04-2025)
                      666,188.00-   6,086,029.00   0.0100000            1.69
06-04-2025                 1.69- INTEREST DISBURSEMENT
                    6,086,029.00- PRINCIPAL DISBURSEMENT
                    5,063,407.00  PRINCIPAL INVESTMENT (MATURITY 06-05-2025)
                    1,022,622.00-   5,063,407.00   0.0100000            1.41
06-05-2025                 1.41- INTEREST DISBURSEMENT
                    5,063,407.00- PRINCIPAL DISBURSEMENT
                    4,664,278.00  PRINCIPAL INVESTMENT (MATURITY 06-06-2025)
                      399,129.00-   4,664,278.00   0.0100000            1.30
```

The Roman Catholic Church of the Archdio Case 2 c 4167-12 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 5 Page 7 of 30

HANCOCK WHITNEY

```
06-06-2025                    1.30- INTEREST DISBURSEMENT
                      4,664,278.00- PRINCIPAL DISBURSEMENT
                      4,730,489.00  PRINCIPAL INVESTMENT (MATURITY 06-09-2025)



                          INVESTMENT PRODUCTS ARE:
           +--------------------+-----------------+-----------------+
           |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
           +--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio ██████

**HANCOCK WHITNEY**

```
HANCOCK WHITNEY BANK                                          PAGE  2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 06-01-2025 - 06-30-2025


     THE ROMAN CATHOLIC CHURCH OF THE            WEB
     ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20-10846
     7887 WALMSLEY AVE
     NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------------
                          MONTHLY ACTIVITY
--------------------------------------------------------------------------------
 TRANSACTION    TRANSACTION    NET                                    INTEREST
    DATE          AMOUNT     CHANGE          BALANCE       RATE        EARNED
06-06-2025          66,211.00        4,730,489.00  0.0100000            3.94
06-09-2025           3.94- INTEREST DISBURSEMENT
                 4,730,489.00- PRINCIPAL DISBURSEMENT
                 4,264,942.00  PRINCIPAL INVESTMENT (MATURITY 06-10-2025)
                     465,547.00-    4,264,942.00  0.0100000            1.18
06-10-2025           1.18- INTEREST DISBURSEMENT
                 4,264,942.00- PRINCIPAL DISBURSEMENT
                 5,439,719.00  PRINCIPAL INVESTMENT (MATURITY 06-11-2025)
                   1,174,777.00     5,439,719.00  0.0100000            1.51
06-11-2025           1.51- INTEREST DISBURSEMENT
                 5,439,719.00- PRINCIPAL DISBURSEMENT
                 4,710,011.00  PRINCIPAL INVESTMENT (MATURITY 06-12-2025)
                     729,708.00-    4,710,011.00  0.0100000            1.31
06-12-2025           1.31- INTEREST DISBURSEMENT
                 4,710,011.00- PRINCIPAL DISBURSEMENT
                 6,247,960.00  PRINCIPAL INVESTMENT (MATURITY 06-13-2025)
                   1,537,949.00     6,247,960.00  0.0100000            1.74
06-13-2025           1.74- INTEREST DISBURSEMENT
                 6,247,960.00- PRINCIPAL DISBURSEMENT
                 7,388,610.00  PRINCIPAL INVESTMENT (MATURITY 06-16-2025)
                   1,140,650.00     7,388,610.00  0.0100000            6.16
06-16-2025           6.16- INTEREST DISBURSEMENT
                 7,388,610.00- PRINCIPAL DISBURSEMENT
                 8,716,595.00  PRINCIPAL INVESTMENT (MATURITY 06-17-2025)
                   1,327,985.00     8,716,595.00  0.0100000            2.42
06-17-2025           2.42- INTEREST DISBURSEMENT
                 8,716,595.00- PRINCIPAL DISBURSEMENT
                 8,579,166.00  PRINCIPAL INVESTMENT (MATURITY 06-18-2025)
                     137,429.00-    8,579,166.00  0.0100000            2.38
```

```
06-18-2025                2.38- INTEREST DISBURSEMENT
                  8,579,166.00- PRINCIPAL DISBURSEMENT
                 10,042,512.00  PRINCIPAL INVESTMENT (MATURITY 06-20-2025)


                         INVESTMENT PRODUCTS ARE:
          +--------------------+-----------------+-----------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
          +--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio[REDACTED]  Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 5 Page 10 of 30

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE   3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 06-01-2025 - 06-30-2025


    THE ROMAN CATHOLIC CHURCH OF THE              WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
    ----------------------------------------------------------------------
                         MONTHLY ACTIVITY
    ----------------------------------------------------------------------
  TRANSACTION      TRANSACTION    NET                              INTEREST
     DATE           AMOUNT CHANGE        BALANCE       RATE         EARNED
  06-18-2025        1,463,346.00    10,042,512.00   0.0100000         5.58
  06-20-2025            5.58- INTEREST DISBURSEMENT
               10,042,512.00- PRINCIPAL DISBURSEMENT
                9,323,772.00  PRINCIPAL INVESTMENT (MATURITY 06-23-2025)
                  718,740.00-     9,323,772.00   0.0100000         7.77
  06-23-2025            7.77- INTEREST DISBURSEMENT
                9,323,772.00- PRINCIPAL DISBURSEMENT
                3,053,237.00  PRINCIPAL INVESTMENT (MATURITY 06-24-2025)
                6,270,535.00-     3,053,237.00   0.0100000          .85
  06-24-2025             .85- INTEREST DISBURSEMENT
                3,053,237.00- PRINCIPAL DISBURSEMENT
                3,293,737.00  PRINCIPAL INVESTMENT (MATURITY 06-25-2025)
                  240,500.00      3,293,737.00   0.0100000          .91
  06-25-2025             .91- INTEREST DISBURSEMENT
                3,293,737.00- PRINCIPAL DISBURSEMENT
                4,332,963.00  PRINCIPAL INVESTMENT (MATURITY 06-26-2025)
                1,039,226.00      4,332,963.00   0.0100000         1.20
  06-26-2025            1.20- INTEREST DISBURSEMENT
                4,332,963.00- PRINCIPAL DISBURSEMENT
                5,729,667.00  PRINCIPAL INVESTMENT (MATURITY 06-27-2025)
                1,396,704.00      5,729,667.00   0.0100000         1.59
  06-27-2025            1.59- INTEREST DISBURSEMENT
                5,729,667.00- PRINCIPAL DISBURSEMENT
                8,675,376.00  PRINCIPAL INVESTMENT (MATURITY 06-30-2025)
                2,945,709.00      8,675,376.00   0.0100000         7.23
  06-30-2025            7.23- INTEREST DISBURSEMENT
                8,675,376.00- PRINCIPAL DISBURSEMENT
                8,721,430.00  PRINCIPAL INVESTMENT (MATURITY 07-01-2025)
```

WHITNEY

         46,054.00        8,721,430.00    0.0100000           2.42

                        INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
        +--------------------+------------------+-----------------+

HANCOCK WHITNEY BANK                                    PAGE  4

The Roman Catholic Church of the Archdio...


HANCOCK WHITNEY

```
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                              MONTHLY ACTIVITY STATEMENT
                          STATEMENT PERIOD 06-01-2025 - 06-30-2025


    THE ROMAN CATHOLIC CHURCH OF THE              WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
```

---

SECURITY DESCRIPTION

---

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 06-01-2025 | 7,270,239 | 2.5800000 | 05-25-2032 | 88.341400000 | 6,422,630.94 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-02-2025 | 7,286,304 | 2.7850000 | 06-25-2029 | 94.523380000 | 6,887,261.34 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-03-2025 | 6,567,422 | 2.7850000 | 06-25-2029 | 94.523380000 | 6,207,749.58 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-04-2025 | 5,949,381 | 1.5660000 | 09-25-2030 | 86.810290000 | 5,164,675.14 |
| | FHLMC CMBS K119 A2 | | | | |
| 06-05-2025 | 5,033,213 | 2.7850000 | 06-25-2029 | 94.523380000 | 4,757,563.56 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-06-2025 | 5,104,661 | 2.7850000 | 06-25-2029 | 94.523380000 | 4,825,098.78 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-07-2025 | 5,104,661 | 2.7850000 | 06-25-2029 | 94.523380000 | 4,825,098.78 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-08-2025 | 5,104,661 | 2.7850000 | 06-25-2029 | 94.523380000 | 4,825,098.78 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-09-2025 | 4,924,351 | 2.5800000 | 05-25-2032 | 88.341400000 | 4,350,240.84 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-10-2025 | 5,869,990 | 2.7850000 | 06-25-2029 | 94.523380000 | 5,548,513.38 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-11-2025 | 5,082,563 | 2.7850000 | 06-25-2029 | 94.523380000 | 4,804,211.22 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-12-2025 | 7,341,202 | 1.5660000 | 09-25-2030 | 86.810290000 | 6,372,919.20 |
| | FHLMC CMBS K119 A2 | | | | |
| 06-13-2025 | 8,681,438 | 1.5660000 | 09-25-2030 | 86.810290000 | 7,536,382.20 |
| | FHLMC CMBS K119 A2 | | | | |
| 06-14-2025 | 8,681,438 | 1.5660000 | 09-25-2030 | 86.810290000 | 7,536,382.20 |
| | FHLMC CMBS K119 A2 | | | | |
| 06-15-2025 | 8,681,438 | 1.5660000 | 09-25-2030 | 86.810290000 | 7,536,382.20 |
| | FHLMC CMBS K119 A2 | | | | |

```
06-16-2025      10,241,789   1.5660000   09-25-2030  86.810290000       8,890,926.90
          FHLMC CMBS K119 A2
```

```
                   INVESTMENT PRODUCTS ARE:
        +-------------------+-----------------+-----------------+
        |  NOT FDIC INSURED | NOT GUARANTEED  | MAY LOSE VALUE  |
        +-------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio

**HANCOCK WHITNEY**

HANCOCK WHITNEY BANK                                                    PAGE  5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 06-01-2025 - 06-30-2025


       THE ROMAN CATHOLIC CHURCH OF THE                WEB
       ARCHDIOCESE OF NEW ORLEANS
       DEBTOR IN POSSESSION CASE 20-10846
       7887 WALMSLEY AVE
       NEW ORLEANS LA  70125-3431
---------------------------------------------------------------------------
                        SECURITY DESCRIPTION
---------------------------------------------------------------------------

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 06-17-2025 | 10,080,313 | 1.5660000 | 09-25-2030 | 86.810290000 | 8,750,749.32 |
| | FHLMC CMBS K119 A2 | | | | |
| 06-18-2025 | 11,585,525 | 2.4760000 | 01-25-2032 | 88.415170000 | 10,243,362.24 |
| | FHLMC CMBS K138 A2 | | | | |
| 06-19-2025 | 11,585,525 | 2.4760000 | 01-25-2032 | 88.415170000 | 10,243,362.24 |
| | FHLMC CMBS K138 A2 | | | | |
| 06-20-2025 | 10,756,352 | 2.4760000 | 01-25-2032 | 88.415170000 | 9,510,247.44 |
| | FHLMC CMBS K138 A2 | | | | |
| 06-21-2025 | 10,756,352 | 2.4760000 | 01-25-2032 | 88.415170000 | 9,510,247.44 |
| | FHLMC CMBS K138 A2 | | | | |
| 06-22-2025 | 10,756,352 | 2.4760000 | 01-25-2032 | 88.415170000 | 9,510,247.44 |
| | FHLMC CMBS K138 A2 | | | | |
| 06-23-2025 | 3,294,742 | 2.7850000 | 06-25-2029 | 94.523380000 | 3,114,301.74 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-24-2025 | 3,554,265 | 2.7850000 | 06-25-2029 | 94.523380000 | 3,359,611.74 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-25-2025 | 4,998,714 | 2.4760000 | 01-25-2032 | 88.415170000 | 4,419,622.26 |
| | FHLMC CMBS K138 A2 | | | | |
| 06-26-2025 | 6,610,019 | 2.4760000 | 01-25-2032 | 88.415170000 | 5,844,260.34 |
| | FHLMC CMBS K138 A2 | | | | |
| 06-27-2025 | 7,786,890 | 2.9030000 | 06-25-2029 | 94.906040000 | 7,390,229.33 |
| | FHLMC CMBS K094 A2 | | | | |
| 06-27-2025 | 1,649,778 | 2.4760000 | 01-25-2032 | 88.415170000 | 1,458,654.19 |
| | FHLMC CMBS K138 A2 | | | | |
| 06-28-2025 | 7,786,890 | 2.9030000 | 06-25-2029 | 94.906040000 | 7,390,229.33 |
| | FHLMC CMBS K094 A2 | | | | |
| 06-28-2025 | 1,649,778 | 2.4760000 | 01-25-2032 | 88.415170000 | 1,458,654.19 |
| | FHLMC CMBS K138 A2 | | | | |
| 06-29-2025 | 7,786,890 | 2.9030000 | 06-25-2029 | 94.906040000 | 7,390,229.33 |

The Roman Catholic Church of the Archdio      Case 2⬛⬛⬛oc 4167-12 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank
ements and Reconciliations - PART 5 Page 15 of 30

HANCOCK
WHITNEY

```
             FHLMC CMBS K094 A2
06-29-2025          1,649,778   2.4760000   01-25-2032   88.415170000        1,458,654.19
             FHLMC CMBS K138 A2
```

```
                       INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
        +--------------------+------------------+-----------------+
```



HANCOCK WHITNEY BANK                                                        PAGE  6
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 06-01-2025 - 06-30-2025


      THE ROMAN CATHOLIC CHURCH OF THE           WEB
      ARCHDIOCESE OF NEW ORLEANS
      DEBTOR IN POSSESSION CASE 20-10846
      7887 WALMSLEY AVE
      NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------------
                        SECURITY DESCRIPTION
--------------------------------------------------------------------------------
  TRANSACTION     PAR AMOUNT         MATURITY    MARKET              MARKET
     DATE        /CURR FACE  COUPON    DATE      PRICE               VALUE
  06-30-2025      9,926,678  2.4760000  01-25-2032  89.615660000    8,895,858.60
          FHLMC CMBS K138 A2


                    INVESTMENT PRODUCTS ARE:
          +--------------------+-----------------+-----------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
          +--------------------+-----------------+-----------------+

**Archdiocese of New Orleans**
**Retirement Bank Account Reconciliation**
**6/30/2025**

| | | |
|---|---|---|
| Beginning Balance per books 5/31/25 | 947,449.15 | |
| Cash Receipts | 1,632,438.96 | |
| Cash Disbursement | (1,565,657.95) | |
| Ending Balance Per Books | 1,014,230.16 | TB |
| Reconciling Items | - | |
| Ending Balance Per Bank 06/30/25 | 1,014,230.16 | See P. 2 for details |

Prepared by:

Reviewed by:

| Date | Entity | Description | Amount | |
|------|--------|-------------|--------|---|
| 6/20/2025 | STS PETER & | Employee Benefit Plan Remittance | $ | 1,177.16 |
| 6/20/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ | 2,693.79 |
| 6/24/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ | 205.33 |
| 6/24/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 239.86 |
| 6/24/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ | 242.67 |
| 6/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ | 250.00 |
| 6/24/2025 | ST FRANCIS O | Employee Benefit Plan Remittance | $ | 796.45 |
| 6/24/2025 | ST JOHN PAUL | Employee Benefit Plan Remittance | $ | 1,547.50 |
| 6/24/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 1,981.60 |
| 6/24/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 3,401.79 |
| 6/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ | 3,626.82 |
| 6/24/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ | 6,545.98 |
| 6/24/2025 | ST RITAS CHU | Employee Benefit Plan Remittance | $ | 10,172.79 |
| 6/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ | 11,165.14 |
| 6/24/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 14,491.26 |
| 6/25/2025 | ST JOHN THE | Employee Benefit Plan Remittance | $ | 210.30 |
| 6/25/2025 | ST JOHN THE | Employee Benefit Plan Remittance | $ | 275.20 |
| 6/25/2025 | ST MICHAEL T | Employee Benefit Plan Remittance | $ | 414.63 |
| 6/25/2025 | SOUTHERN DOM | Employee Benefit Plan Remittance | $ | 1,129.24 |
| 6/25/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ | 5,215.33 |
| 6/26/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 40.00 |
| 6/26/2025 | BLESSED FRAN | Employee Benefit Plan Remittance | $ | 120.92 |
| 6/26/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ | 157.00 |
| 6/26/2025 | MARY HELP OF | Employee Benefit Plan Remittance | $ | 197.56 |
| 6/26/2025 | ST JOSEPH RO | Employee Benefit Plan Remittance | $ | 198.75 |
| 6/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 203.85 |
| 6/26/2025 | CONG OF ST P | Employee Benefit Plan Remittance | $ | 219.68 |
| 6/26/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ | 766.00 |
| 6/26/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 809.66 |
| 6/26/2025 | KNIGHTS OF C | Employee Benefit Plan Remittance | $ | 972.62 |
| 6/26/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 1,318.94 |
| 6/26/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ | 1,519.65 |
| 6/26/2025 | NEW ORLEANS | Employee Benefit Plan Remittance | $ | 6,629.06 |
| 6/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 13,699.77 |
| 6/26/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ | 39,367.28 |
| 6/27/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 30,517.23 |
| 6/17/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ | 100.01 |
| 6/18/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ | 25.00 |
| 6/18/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ | 45.00 |
| 6/18/2025 | ASPIRING SCH | Employee Benefit Plan Remittance | $ | 141.67 |
| 6/18/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ | 1,309.99 |
| 6/18/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 1,743.39 |
| 6/20/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ | 2.00 |
| 6/20/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ | 57.69 |
| 6/20/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ | 1,905.30 |
| 6/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ | 2.00 |

| Date | Entity | Description | Amount |
|------|--------|-------------|-------:|
| 6/24/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ 2.00 |
| 6/24/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 6/24/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 70.84 |
| 6/24/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ 100.00 |
| 6/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ 150.00 |
| 6/25/2025 | SOUTHERN DOM | Employee Benefit Plan Remittance | $ 17.50 |
| 6/25/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 26.00 |
| 6/25/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ 66.67 |
| 6/25/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ 1,886.27 |
| 6/26/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 12.00 |
| 6/26/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 51.92 |
| 6/26/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 275.32 |
| 6/27/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 2.00 |
| 6/27/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 2.00 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2.00 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2.00 |
| 6/27/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 2.00 |
| 6/27/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 2.00 |
| 6/27/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 2.00 |
| 6/27/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 4.00 |
| 6/27/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 5.00 |
| 6/27/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 6.00 |
| 6/27/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 6.00 |
| 6/27/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 6.00 |
| 6/27/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 8.00 |
| 6/27/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 8.00 |
| 6/27/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 8.00 |
| 6/27/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 8.33 |
| 6/27/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 8.33 |
| 6/27/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 10.00 |
| 6/27/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 12.00 |
| 6/27/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 12.00 |
| 6/27/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 12.00 |
| 6/27/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 14.00 |
| 6/27/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 14.59 |
| 6/27/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 15.00 |
| 6/27/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 16.00 |

| Date | Entity | Description | | Amount |
|------|--------|-------------|---|--------|
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 16.00 |
| 6/27/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ | 20.00 |
| 6/27/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ | 20.00 |
| 6/27/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ | 20.00 |
| 6/27/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ | 22.73 |
| 6/27/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ | 25.00 |
| 6/27/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 26.00 |
| 6/27/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ | 26.92 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 29.17 |
| 6/27/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ | 29.17 |
| 6/27/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 33.08 |
| 6/27/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ | 40.00 |
| 6/27/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ | 40.00 |
| 6/27/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ | 41.67 |
| 6/27/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ | 41.67 |
| 6/27/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 41.67 |
| 6/27/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ | 50.00 |
| 6/27/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ | 51.92 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 51.92 |
| 6/27/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ | 57.69 |
| 6/27/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ | 58.34 |
| 6/27/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ | 58.34 |
| 6/27/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ | 58.34 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 58.34 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 58.34 |
| 6/27/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ | 58.34 |
| 6/27/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ | 60.43 |
| 6/27/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 63.00 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 74.18 |
| 6/27/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ | 79.17 |
| 6/27/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ | 80.00 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 83.33 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 100.00 |
| 6/27/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 122.91 |
| 6/27/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ | 125.00 |
| 6/27/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 125.00 |
| 6/27/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ | 145.84 |
| 6/27/2025 | ST JOSEPHINE | Employee Benefit Plan Remittance | $ | 171.23 |
| 6/27/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ | 181.68 |
| 6/27/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ | 183.33 |
| 6/27/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ | 191.63 |
| 6/27/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ | 191.67 |
| 6/27/2025 | VISITATION O | Employee Benefit Plan Remittance | $ | 200.00 |
| 6/27/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ | 203.85 |
| 6/27/2025 | ST JOHN OF T | Employee Benefit Plan Remittance | $ | 204.53 |
| 6/27/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ | 208.33 |

| Date | Entity | Description | Amount |
|------|--------|-------------|-------:|
| 6/27/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 219.45 |
| 6/27/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 235.44 |
| 6/27/2025 | ST JOSEPHS C | Employee Benefit Plan Remittance | $ 235.50 |
| 6/27/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 249.23 |
| 6/27/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 265.00 |
| 6/27/2025 | ST MARTIN DE | Employee Benefit Plan Remittance | $ 272.90 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 273.00 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 274.37 |
| 6/27/2025 | ST JOACHIM C | Employee Benefit Plan Remittance | $ 278.44 |
| 6/27/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 286.97 |
| 6/27/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 295.84 |
| 6/27/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 296.24 |
| 6/27/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 299.00 |
| 6/27/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 300.00 |
| 6/27/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 315.28 |
| 6/27/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 333.34 |
| 6/27/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 337.51 |
| 6/27/2025 | ST PATRICK C | Employee Benefit Plan Remittance | $ 340.03 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 392.17 |
| 6/27/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 400.00 |
| 6/27/2025 | SAINT MARTHA | Employee Benefit Plan Remittance | $ 408.63 |
| 6/27/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 433.34 |
| 6/27/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 436.51 |
| 6/27/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 441.66 |
| 6/27/2025 | BLESSED TRIN | Employee Benefit Plan Remittance | $ 472.50 |
| 6/27/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 475.84 |
| 6/27/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 477.25 |
| 6/27/2025 | ST AGNES LE | Employee Benefit Plan Remittance | $ 494.32 |
| 6/27/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 546.34 |
| 6/27/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 553.38 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 568.45 |
| 6/27/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 583.33 |
| 6/27/2025 | MATER DOLORO | Employee Benefit Plan Remittance | $ 583.70 |
| 6/27/2025 | ST AGNES ROM | Employee Benefit Plan Remittance | $ 583.85 |
| 6/27/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 590.00 |
| 6/27/2025 | ST ANTHONY O | Employee Benefit Plan Remittance | $ 645.57 |
| 6/27/2025 | ST JOSEPH CH | Employee Benefit Plan Remittance | $ 650.93 |
| 6/27/2025 | ST PETER CLA | Employee Benefit Plan Remittance | $ 671.40 |
| 6/27/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 679.17 |
| 6/27/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 679.17 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 700.83 |
| 6/27/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ 761.96 |
| 6/27/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 802.78 |
| 6/27/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ 812.51 |
| 6/27/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 824.17 |
| 6/27/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 830.01 |

| Date | Entity | Description | Amount |
|------|--------|-------------|-------:|
| 6/27/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 849.97 |
| 6/27/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 860.01 |
| 6/27/2025 | ST JEROME R | Employee Benefit Plan Remittance | $ 874.98 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 917.56 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 930.69 |
| 6/27/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 941.06 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 947.78 |
| 6/27/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ 967.32 |
| 6/27/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 976.17 |
| 6/27/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 980.03 |
| 6/27/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ 985.65 |
| 6/27/2025 | ST BERNARD C | Employee Benefit Plan Remittance | $ 992.59 |
| 6/27/2025 | ST LUKE THE | Employee Benefit Plan Remittance | $ 996.76 |
| 6/27/2025 | ST BENEDICT | Employee Benefit Plan Remittance | $ 1,013.86 |
| 6/27/2025 | ST ANSELM CH | Employee Benefit Plan Remittance | $ 1,038.09 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 1,067.67 |
| 6/27/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 1,083.50 |
| 6/27/2025 | CHURCH OF OU | Employee Benefit Plan Remittance | $ 1,115.99 |
| 6/27/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 1,295.84 |
| 6/27/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 1,295.84 |
| 6/27/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 1,371.41 |
| 6/27/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 1,435.96 |
| 6/27/2025 | MOST HOLY TR | Employee Benefit Plan Remittance | $ 1,544.71 |
| 6/27/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 1,669.14 |
| 6/27/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ 1,793.48 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 1,898.34 |
| 6/27/2025 | ST RITAS CHU | Employee Benefit Plan Remittance | $ 1,945.13 |
| 6/27/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 2,052.38 |
| 6/27/2025 | GOOD SHEPHER | Employee Benefit Plan Remittance | $ 2,123.94 |
| 6/27/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 2,167.37 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,209.39 |
| 6/27/2025 | CORPUS CHRIS | Employee Benefit Plan Remittance | $ 2,381.99 |
| 6/27/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 2,855.68 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 2,904.31 |
| 6/27/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 2,942.84 |
| 6/27/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 3,219.20 |
| 6/27/2025 | ST ALPHONSUS | Employee Benefit Plan Remittance | $ 3,836.31 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 3,864.90 |
| 6/27/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 3,886.83 |
| 6/27/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 4,119.72 |
| 6/27/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 4,425.45 |
| 6/27/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 5,168.24 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 5,219.98 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 5,219.98 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 6,249.26 |
| 6/27/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 6,405.03 |

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 6/27/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 6,536.27 |
| 6/27/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ 7,528.75 |
| 6/27/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 7,688.31 |
| 6/27/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 9,667.90 |
| 6/27/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 10,433.47 |
| 6/27/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ 11,768.19 |
| 6/27/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 12,583.12 |
| 6/27/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ 12,732.09 |
| 6/27/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ 13,875.74 |
| 6/27/2025 | VISITATION O | Employee Benefit Plan Remittance | $ 14,178.29 |
| 6/27/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ 14,606.86 |
| 6/27/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ 14,711.45 |
| 6/27/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 15,423.06 |
| 6/27/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ 15,992.48 |
| 6/27/2025 | CLARION HERA | Employee Benefit Plan Remittance | $ 16,583.81 |
| 6/27/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 17,174.58 |
| 6/27/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ 17,293.06 |
| 6/27/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ 17,432.37 |
| 6/27/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ 18,351.32 |
| 6/27/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 19,776.08 |
| 6/27/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 20,314.28 |
| 6/27/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 21,396.35 |
| 6/27/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ 21,764.12 |
| 6/27/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 21,906.51 |
| 6/27/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ 21,995.96 |
| 6/27/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 24,196.91 |
| 6/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 6.00 |
| 6/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 35.25 |
| 6/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 70.68 |
| 6/30/2025 | HOLY SPIRIT | Employee Benefit Plan Remittance | $ 297.47 |
| 6/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ 316.31 |
| 6/30/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 9,376.40 |
| 6/30/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 25,824.43 |
| 6/30/2025 | ARCHBISHOP S | Employee Benefit Plan Remittance | $ 27,236.27 |
| 6/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 29,899.42 |
| 6/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 32,190.42 |
| 6/30/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 33,078.48 |
| 6/30/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ 35,135.99 |
| 6/30/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 35,823.38 |
| 6/30/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 36,466.05 |
| 6/30/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 43,344.25 |

|  |  |  | $ 1,014,230.16 |

Footed, to pg. 1



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Page: 1 of 12

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

.

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 947,449.15 | AVERAGE BALANCE | |
| + | 448 CREDITS | 1,632,438.96 | | 364,669.96 |
| - | 10 DEBITS | 1,565,657.95 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 1,014,230.16 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/02 | 19.23 | HSA C URS RCCARNCO 025153005928109PPD | 06/05 | 100.01 | Payroll ST ELIZABETH ANN 025156006855815PPD |
| 06/02 | 150.00 | HSA C PROV RCCARNCO 025153005928108PPD | 06/05 | 141.67 | Payroll ASPIRING SCHOLAR 025156006855779PPD |
| 06/03 | 1,993.37 | Payroll PROJECT LAZARUS 025154006089440PPD | 06/05 | 157.00 | Payroll ST PHILIP NERI C 025156006855789PPD |
| 06/04 | 2.00 | Payroll SAINT PIUS X CHU 025155006427519PPD | 06/05 | 181.54 | Payroll ST PETER CATHOLI 025156006855801PPD |
| 06/04 | 45.00 | Payroll SAINT PIUS X CHU 025155006427518PPD | 06/05 | 189.24 | Payroll ST PETER CATHOLI 025156006855785PPD |
| 06/04 | 992.08 | Payroll SAINT PIUS X CHU 025155006427517PPD | 06/05 | 402.72 | Payroll THE SOCIETY OF T 025156006855836PPD |
| 06/05 | 2.00 | Payroll ST PATRICK ROMAN 025156006855795PPD | 06/05 | 425.00 | Payroll ASPIRING SCHOLAR 025156006855778PPD |
| 06/05 | 4.00 | Payroll ASPIRING SCHOLAR 025156006855780PPD | 06/05 | 659.52 | Payroll ST PATRICK ROMAN 025156006855793PPD |
| 06/05 | 6.00 | Payroll ST ELIZABETH ANN 025156006855816PPD | 06/05 | 1,128.76 | Payroll ROMAN CATHOLIC C 025156006855831PPD |
| 06/05 | 25.00 | Payroll ST PATRICK ROMAN 025156006855794PPD | 06/05 | 1,309.99 | Payroll SECOND HARVEST F 025156006932941PPD |
| 06/05 | 50.00 | Payroll ROMAN CATHOLIC C 025156006855833PPD | 06/05 | 1,743.39 | Payroll ROMAN CATHOLIC C 025156006855832PPD |
| 06/05 | 52.00 | Payroll SECOND HARVEST F 025156006932942PPD | 06/05 | 9,236.83 | Payroll ST ELIZABETH ANN 025156006855814PPD |
| 06/05 | 79.29 | Payroll ST ANTHONY CHURC 025156006855783PPD | 06/06 | 58.00 | PAYROLL AN118-CATHOLIC C 025157007210457PPD |

Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 16:14:34 8 - All Bank Statements and Reconciliations PART 5 Page 25 of 30

Page: 2 of 12



**EQUAL HOUSING LENDER**

**FDIC**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/06 | 865.54 | PAYROLL AN118-CATHOLIC C 025157007210458PPD | 06/12 | 4.00 | Payroll NOTRE DAME SEMIN 025163008736972PPD |
| 06/06 | 1,880.30 | PAYROLL AN118-CATHOLIC C 025157007210456PPD | 06/12 | 4.00 | Payroll OUR LADY OF PROM 025163008736688PPD |
| 06/06 | 36,834.10 | Payroll ROMAN CATHOLIC C 025156006855830PPD | 06/12 | 6.00 | Payroll ST MARYS ACADEMY 025163008736884PPD |
| 06/06 | 37,892.55 | Payroll SECOND HARVEST F 025156006932940PPD | 06/12 | 6.00 | Payroll ST LEO THE GREAT 025163008736884PPD |
| 06/06 | 75,246.49 | PAYROLL AN118-CATHOLIC C 025157007210454PPD | 06/12 | 8.00 | Payroll MARY QUEEN OF PE 025163008736937PPD |
| 06/09 | 5,801.84 | Payroll ROMAN CATHOLIC C 025160007530173PPD | 06/12 | 8.00 | Payroll ST ANN CHURCH 025163008736847PPD |
| 06/10 | 243.86 | Payroll HOLY FAMILY CATH 025161008074347PPD | 06/12 | 10.00 | Payroll SCHOOL FOOD & NU 025163008736693PPD |
| 06/11 | 4.00 | Payroll OZANAM INN 025162008387256PPD | 06/12 | 10.00 | Payroll ST DOMINIC SCHOO 025163008736805PPD |
| 06/11 | 17.50 | Payroll SOUTHERN DOMINIC 025162008387241PPD | 06/12 | 14.00 | Payroll ST BENILDE CHURC 025163008736710PPD |
| 06/11 | 57.00 | Payroll ST AUGUSTINE CHU 025162008387244PPD | 06/12 | 14.59 | Payroll ST STEPHEN SCHOO 025163008736679PPD |
| 06/11 | 66.67 | Payroll OZANAM INN 025162008387255PPD | 06/12 | 15.00 | Payroll CATHOLIC COMMUNI 025163008736870PPD |
| 06/11 | 638.11 | Payroll ST JOHN THE BAPT 025162008387247PPD | 06/12 | 20.00 | Payroll ST MARGARET MARY 025163008736734PPD |
| 06/11 | 1,129.24 | Payroll SOUTHERN DOMINIC 025162008387239PPD | 06/12 | 22.00 | Payroll ST AUGUSTINE HIG 025163008766101PPD |
| 06/11 | 5,225.25 | Payroll OZANAM INN 025162008387254PPD | 06/12 | 22.73 | Payroll ST KATHARINE DRE 025163008736695PPD |
| 06/12 | 2.00 | Payroll ST MARGARET MARY 025163008736735PPD | 06/12 | 25.00 | Payroll ST MATTHEW THE A 025163008736912PPD |
| 06/12 | 2.00 | Payroll ST CLEMENT OF RO 025163008736726PPD | 06/12 | 35.25 | Payroll ST MARYS ACADEMY 025163008736673PPD |
| 06/12 | 2.00 | Payroll ST STEPHEN SCHOO 025163008736680PPD | 06/12 | 40.00 | Payroll ST DOMINIC SCHOO 025163008736806PPD |
| 06/12 | 2.00 | Payroll LOUISIANA CONFER 025163008736824PPD | 06/12 | 41.67 | Payroll MARY QUEEN OF PE 025163008736938PPD |
| 06/12 | 2.00 | Payroll ST KATHARINE DRE 025163008736696PPD | 06/12 | 41.67 | Payroll LOUISIANA CONFER 025163008736823PPD |
| 06/12 | 2.00 | Payroll ST MATTHEW THE A 025163008736913PPD | 06/12 | 51.92 | Payroll OUR LADY OF PROM 025163008736687PPD |
| 06/12 | 2.00 | Payroll CATHOLIC COMMUNI 025163008736871PPD | 06/12 | 51.92 | Payroll NOTRE DAME SEMIN 025163008736971PPD |
| 06/12 | 4.00 | Payroll ST MARGARET MARY 025163008736771PPD | 06/12 | 56.42 | Payroll ST JOSEPH CHURCH 025163008736941PPD |

Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 10:38:54 8 - All Bank Statements and Reconciliations PART 5 Page 26 of 30

Page: 3 of 12



Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|---|------|--------|-------------|---|
| 06/12 | 57.69 | Payroll | ST CLEMENT OF RO 025163008736725PPD | 06/12 | 436.51 | Payroll | ST AUGUSTINE HIG 025163008766100PPD |
| 06/12 | 60.43 | Payroll | ST LEO THE GREAT 025163008736883PPD | 06/12 | 446.88 | Payroll | ST ANTHONY OF PA 025163008736886PPD |
| 06/12 | 70.68 | Payroll | ST MARYS ACADEMY 025163008736671PPD | 06/12 | 477.67 | Payroll | ST JANE DE CHANT 025163008736679PPD |
| 06/12 | 75.00 | Payroll | ST MARGARET MARY 025163008736770PPD | 06/12 | 505.52 | Payroll | KNIGHTS OF COLUM 025163008736957PPD |
| 06/12 | 97.29 | Payroll | OUR LADY OF PERP 025163008736742PPD | 06/12 | 508.33 | Payroll | ST ANN CHURCH 025163008736848PPD |
| 06/12 | 108.33 | Payroll | ST BENILDE CHURC 025163008736711PPD | 06/12 | 532.51 | Payroll | ST ANN CHURCH 025163008736846PPD |
| 06/12 | 120.92 | Payroll | BLESSED FRANCIS 025163008736878PPD | 06/12 | 568.45 | Payroll | OUR LADY OF PROM 025163008736893PPD |
| 06/12 | 122.91 | Payroll | MARY QUEEN OF PE 025163008736936PPD | 06/12 | 571.54 | Payroll | OUR LADY OF THE 025163008736962PPD |
| 06/12 | 152.94 | Payroll | OUR LADY OF PROM 025163008736827PPD | 06/12 | 648.22 | Payroll | CONGREGATION OF 025163008736739PPD |
| 06/12 | 157.00 | Payroll | ST PHILIP NERI C 025163008736830PPD | 06/12 | 648.87 | Payroll | HOLY FAMILY CATH 025163008736812PPD |
| 06/12 | 169.90 | Payroll | MARY QUEEN OF VI 025163008736965PPD | 06/12 | 659.82 | Payroll | ST MARY MAGDALEN 025163008765983PPD |
| 06/12 | 171.23 | Payroll | ST JOSEPHINE BAK 025163008765988PPD | 06/12 | 673.37 | Payroll | ST ANSELM CHURCH 025163008736929PPD |
| 06/12 | 181.68 | Payroll | ST DOMINIC SCHOO 025163008736804PPD | 06/12 | 679.17 | Payroll | ST BENILDE CHURC 025163008736709PPD |
| 06/12 | 197.56 | Payroll | MARY HELP OF CHR 025163008736754PPD | 06/12 | 704.09 | Payroll | ST ANTHONY OF PA 025163008736953PPD |
| 06/12 | 203.85 | Payroll | NOTRE DAME SEMIN 025163008736973PPD | 06/12 | 742.38 | Payroll | ASCENSION OF OUR 025163008736921PPD |
| 06/12 | 231.00 | Payroll | OUR LADY OF MOUN 025163008736890PPD | 06/12 | 808.98 | Payroll | ST GENEVIEVE 025163008736876PPD |
| 06/12 | 235.44 | Payroll | SCHOOL FOOD & NU 025163008736692PPD | 06/12 | 809.66 | Payroll | OUR LADY OF GUAD 025163008736815PPD |
| 06/12 | 252.84 | Payroll | HOLY SPIRIT CATH 025163008736976PPD | 06/12 | 976.17 | Payroll | ST MARGARET MARY 025163008736747PPD |
| 06/12 | 267.50 | Payroll | ARCHBISHOP RUMME 025163008736719PPD | 06/12 | 1,220.44 | Payroll | ST LUKE THE EVAN 025163008736775PPD |
| 06/12 | 274.81 | Payroll | NOTRE DAME SEMIN 025163008736810PPD | 06/12 | 1,279.01 | Payroll | ST RITA CATHOLIC 025163008736925PPD |
| 06/12 | 329.70 | Payroll | ST JOSEPHS CHURC 025163008736949PPD | 06/12 | 1,283.44 | Payroll | MOST HOLY TRINIT 025163008736834PPD |
| 06/12 | 397.89 | Payroll | ST PETER CLAVER 025163008736778PPD | 06/12 | 1,286.26 | Payroll | ST CLEMENT OF RO 025163008736723PPD |

Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 10:28:54 8 - All Bank Statements and Reconciliations PART 5 Page 27 of 30

Page: 4 of 12



**Hancock Whitney**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|---------|---|------|--------|---------|---|
| 06/12 | 1,331.19 | Payroll | CONGREGATION OF 025163008736761PPD | 06/12 | 12,723.83 | Payroll | ST DOMINIC SCHOO 025163008736803PPD |
| 06/12 | 1,367.46 | Payroll | ST MATTHEW THE A 025163008736911PPD | 06/12 | 16,556.72 | Payroll | SCHOOL FOOD & NU 025163008736905PPD |
| 06/12 | 1,435.96 | Payroll | ST ANN CHURCH 025163008736918PPD | 06/12 | 17,068.86 | Payroll | MARY QUEEN OF PE 025163008736934PPD |
| 06/12 | 1,458.40 | Payroll | ST MARGARET MARY 025163008736733PPD | 06/12 | 19,566.73 | Payroll | ST AUGUSTINE HIG 025163008766099PPD |
| 06/12 | 1,640.71 | Payroll | ST FRANCIS XAVIE 025163008736757PPD | 06/13 | 2.00 | Payroll | ST BENILDE CHURC 025164009110310PPD |
| 06/12 | 2,167.37 | Payroll | CATHOLIC COMMUNI 025163008736869PPD | 06/13 | 4.00 | Payroll | OUR LADY OF PERP 025164009110329PPD |
| 06/12 | 2,381.99 | Payroll | CORPUS CHRISTI C 025163008736819PPD | 06/13 | 50.00 | Payroll | ST BENILDE CHURC 025164009110309PPD |
| 06/12 | 2,881.22 | Payroll | OUR LADY OF PROM 025163008736686PPD | 06/13 | 65.93 | Payroll | ST LOUIS KING OF 025164009110321PPD |
| 06/12 | 2,942.84 | Payroll | LOUISIANA CONFER 025163008736822PPD | 06/13 | 74.18 | Payroll | OUR LADY OF PERP 025164009110328PPD |
| 06/12 | 3,218.70 | Payroll | CLARION HERALD P 025163008736863PPD | 06/13 | 1,230.61 | Payroll | ST BENILDE CHURC 025164009110308PPD |
| 06/12 | 3,371.27 | Payroll | ST CATHERINE OF 025163008736946PPD | 06/13 | 2,209.39 | Payroll | OUR LADY OF PERP 025164009110326PPD |
| 06/12 | 3,396.64 | Payroll | ST ALPHONSUS GRA 025163008736782PPD | 06/13 | 39,558.54 | Payroll | ST ANN CHURCH 025163008736845PPD |
| 06/12 | 4,200.39 | Payroll | ST FRANCIS XAVIE 025163008736854PPD | 06/16 | 19.23 | HSA SJS | RCCARNCO 025167009848035PPD |
| 06/12 | 4,425.45 | Payroll | ST LEO THE GREAT 025163008736881PPD | 06/16 | 150.00 | HSA C PROV | RCCARNCO 025167009848036PPD |
| 06/12 | 4,551.14 | Payroll | ST STEPHEN SCHOO 025163008736678PPD | 06/16 | 832.28 | HSA C URS | RCCARNCO 025167009848034PPD |
| 06/12 | 6,679.16 | Payroll | SCHOOL FOOD & NU 025163008736691PPD | 06/16 | 1,750.63 | HSA C PROV | RCCARNCO 025167009848033PPD |
| 06/12 | 7,362.42 | Payroll | NEW ORLEANS ARCH 025163008736715PPD | 06/16 | 1,821.66 | HSA SJS | RCCARNCO 025167009848032PPD |
| 06/12 | 8,754.12 | Payroll | ST RITAS CHURCH 025163008736787PPD | 06/17 | 100.01 | Payroll | ST ELIZABETH ANN 025168009954212PPD |
| 06/12 | 9,175.86 | Payroll | ST MARGARET MARY 025163008736769PPD | 06/17 | 150.22 | Payroll | HOLY FAMILY CATH 025168009954156PPD |
| 06/12 | 9,667.90 | Payroll | NOTRE DAME SEMIN 025163008736970PPD | 06/17 | 1,378.64 | Payroll | PROJECT LAZARUS 025168009951958PPD |
| 06/12 | 9,893.15 | Payroll | ST MARYS ACADEMY 025163008736670PPD | 06/17 | 10,356.93 | Payroll | ST ELIZABETH ANN 025168009954211PPD |
| 06/12 | 11,541.87 | Payroll | ST BENILDE CHURC 025163008736708PPD | 06/18 | 4.00 | Payroll | ROMAN CATHOLIC C 025169000357572PPD |

Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 10:34:18 - All Bank Statements and Reconciliations - PART 5 Page 28 of 30

Page: 5 of 12



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/18 | 25.00 | Payroll ST PATRICK ROMAN 025169000357595PPD | 06/20 | 1,905.30 | PAYROLL AN118-CATHOLIC C 025171000851077PPD |
| 06/18 | 45.00 | Payroll SAINT PIUS X CHU 025169000357607PPD | 06/20 | 2,693.79 | Payroll ST PETER CATHOLI 025171000971940PPD |
| 06/18 | 51.92 | Payroll ROMAN CATHOLIC C 025169000357571PPD | 06/20 | 37,133.08 | Payroll ROMAN CATHOLIC C 025169000357638PPD |
| 06/18 | 79.29 | Payroll ST ANTHONY CHURC 025169000357610PPD | 06/20 | 39,023.13 | Payroll SECOND HARVEST F 025169000357585PPD |
| 06/18 | 141.67 | Payroll ASPIRING SCHOLAR 025169000357603PPD | 06/20 | 84,280.78 | PAYROLL AN118-CATHOLIC C 025171000851075PPD |
| 06/18 | 189.24 | Payroll ST PETER CATHOLI 025174001660290PPD | 06/23 | 150.00 | HSA C PROV RCCARNCO 025174001660290PPD |
| 06/18 | 203.85 | Payroll ROMAN CATHOLIC C 025169000357573PPD | 06/23 | 942.35 | HSA C ASH RCCARNCO 025174001660291PPD |
| 06/18 | 272.90 | Payroll OUR LADY OF LOUR 025169000357589PPD | 06/24 | 2.00 | Payroll ST LOUIS CATHEDR 025175001762308PPD |
| 06/18 | 402.72 | Payroll THE SOCIETY OF T 025169000357598PPD | 06/24 | 2.00 | Payroll ST EDWARD THE CO 025175001762365PPD |
| 06/18 | 423.34 | Payroll ST PATRICK ROMAN 025169000357594PPD | 06/24 | 4.00 | Payroll OUR LADY OF LOUR 025175001786284PPD |
| 06/18 | 425.00 | Payroll ASPIRING SCHOLAR 025169000357602PPD | 06/24 | 70.84 | Payroll OUR LADY OF LOUR 025175001786283PPD |
| 06/18 | 505.61 | Payroll ST PETER CATHOLI 025169000357614PPD | 06/24 | 100.00 | Payroll ST LOUIS CATHEDR 025175001762307PPD |
| 06/18 | 1,066.26 | Payroll ROMAN CATHOLIC C 025169000357639PPD | 06/24 | 150.00 | Payroll ST EDWARD THE CO 025175001762364PPD |
| 06/18 | 1,256.68 | Payroll SAINT PIUS X CHU 025169000357606PPD | 06/24 | 205.33 | Payroll HOLY FAMILY CATH 025175001762267PPD |
| 06/18 | 1,309.99 | Payroll SECOND HARVEST F 025169000357586PPD | 06/24 | 239.86 | Payroll OUR LADY OF LOUR 025175001786266PPD |
| 06/18 | 1,568.45 | Payroll ST PHILIP NERI C 025169000357622PPD | 06/24 | 242.67 | Payroll ST ANTHONY CHURC 025175001762271PPD |
| 06/18 | 1,743.39 | Payroll ROMAN CATHOLIC C 025169000357640PPD | 06/24 | 250.00 | Payroll ST EDWARD THE CO 025175001762366PPD |
| 06/18 | 13,699.77 | Payroll ROMAN CATHOLIC C 025169000357569PPD | 06/24 | 796.45 | Payroll ST FRANCIS OF AS 025175001762318PPD |
| 06/20 | 2.00 | Payroll ST PETER CATHOLI 025171000971943PPD | 06/24 | 1,547.50 | Payroll ST JOHN PAUL II 025175001762289PPD |
| 06/20 | 57.69 | Payroll ST PETER CATHOLI 025171000971942PPD | 06/24 | 1,981.60 | Payroll OUR LADY OF LOUR 025175001786287PPD |
| 06/20 | 940.54 | PAYROLL AN118-CATHOLIC C 025171000851078PPD | 06/24 | 3,401.79 | Payroll CONGREGATION ANN 025175001762346PPD |
| 06/20 | 1,177.16 | Payroll STS PETER & PAUL 025171000971938PPD | 06/24 | 3,626.82 | Payroll ST EDWARD THE CO 025175001762349PPD |

Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 13:04:34 8 - All Bank Statements and Reconciliations PART 5 Page 29 of 30

Page: 6 of 12



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## • **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 06/24 | 6,545.98 | Payroll | ST LOUIS CATHEDR 025175001762306PPD | 06/26 | 275.32 | Payroll | IMMACULATE CONCE 025177002515607PPD |
| 06/24 | 10,172.79 | Payroll | ST RITAS CHURCH 025175001762342PPD | 06/26 | 766.00 | Payroll | ARCHBISHOP RUMME 025177002486030PPD |
| 06/24 | 11,165.14 | Payroll | ST EDWARD THE CO 025175001762363PPD | 06/26 | 809.66 | Payroll | OUR LADY OF GUAD 025177002486077PPD |
| 06/24 | 14,491.26 | Payroll | OUR LADY OF LOUR 025175001786282PPD | 06/26 | 972.62 | Payroll | KNIGHTS OF COLUM 025177002486072PPD |
| 06/25 | 17.50 | Payroll | SOUTHERN DOMINIC 025176002062274PPD | 06/26 | 1,318.94 | Payroll | CONGREGATION OF 025177002486075PPD |
| 06/25 | 26.00 | Payroll | ARCHBISHOP HANNA 025176002062270PPD | 06/26 | 1,519.65 | Payroll | ST FRANCIS XAVIE 025177002486098PPD |
| 06/25 | 66.67 | Payroll | OZANAM INN 025176002062280PPD | 06/26 | 6,629.06 | Payroll | NEW ORLEANS ARCH 025177002486053PPD |
| 06/25 | 210.30 | Payroll | ST JOHN THE BAPT 025176002062251PPD | 06/26 | 13,699.77 | Payroll | ROMAN CATHOLIC C 025177002486024PPD |
| 06/25 | 275.20 | Payroll | ST JOHN THE BAPT 025176002062254PPD | 06/26 | 39,367.28 | Payroll | ARCHBISHOP HANNA 025176002062268PPD |
| 06/25 | 414.63 | Payroll | ST MICHAEL THE A 025176002062283PPD | 06/27 | 2.00 | Payroll | VISITATION OF OU 025178002892081PPD |
| 06/25 | 1,129.24 | Payroll | SOUTHERN DOMINIC 025176002062272PPD | 06/27 | 2.00 | Payroll | CONG OF RESURREC 025178002891575PPD |
| 06/25 | 1,886.27 | Payroll | ARCHBISHOP HANNA 025176002062269PPD | 06/27 | 2.00 | Payroll | CONGREGATION OF 025178002892098PPD |
| 06/25 | 5,215.33 | Payroll | OZANAM INN 025176002062279PPD | 06/27 | 2.00 | Payroll | OUR LADY OF PERP 025178002845205PPD |
| 06/26 | 12.00 | Payroll | IMMACULATE CONCE 025177002515608PPD | 06/27 | 2.00 | Payroll | OUR LADY OF THE 025178002892118PPD |
| 06/26 | 40.00 | Payroll | IMMACULATE CONCE 025177002515609PPD | 06/27 | 2.00 | Payroll | ST CLETUS CATHOL 025178002892129PPD |
| 06/26 | 51.92 | Payroll | ROMAN CATHOLIC C 025177002486026PPD | 06/27 | 2.00 | Payroll | ST CHARLES HIGH 025178002891583PPD |
| 06/26 | 120.92 | Payroll | BLESSED FRANCIS 025177002486102PPD | 06/27 | 4.00 | Payroll | MARY QUEEN OF PE 025178002892110PPD |
| 06/26 | 157.00 | Payroll | ST PHILIP NERI C 025177002486049PPD | 06/27 | 4.00 | Payroll | ST THERESE CATHO 025178002891490PPD |
| 06/26 | 197.56 | Payroll | MARY HELP OF CHR 025177002486088PPD | 06/27 | 4.00 | Payroll | OUR LADY OF PROM 025178002891589PPD |
| 06/26 | 198.75 | Payroll | ST JOSEPH ROMAN 025177002484209PPD | 06/27 | 4.00 | Payroll | ST ANDREW APOSTL 025178002892015PPD |
| 06/26 | 203.85 | Payroll | ROMAN CATHOLIC C 025177002486027PPD | 06/27 | 4.00 | Payroll | THE VISITATION O 025178002892007PPD |
| 06/26 | 219.68 | Payroll | CONG OF ST PAUL 025177002486081PPD | 06/27 | 4.00 | Payroll | ST LOUIS KING OF 025178002891634PPD |

Case 20-10846 Doc 4167-12 Filed 07/24/25 Entered 07/24/25 10:37:54 8 - All Bank Statements and Reconciliations PART 5 Page 30 of 30

Page: 7 of 12



Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 06/27 | 4.00 | Payroll | ST ANGELA MERICI 025178002891649PPD | 06/27 | 20.00 | Payroll | ST MARGARET MARY 025178002891475PPD |
| 06/27 | 4.00 | Payroll | ST FRANCIS XAVIE 025178002891661PPD | 06/27 | 20.00 | Payroll | ST SCHOLASTICA A 025178002891733PPD |
| 06/27 | 4.00 | Payroll | OUR LADY OF PROM 025178002891567PPD | 06/27 | 20.00 | Payroll | ST PETERS SCHOOL 025178002891973PPD |
| 06/27 | 4.00 | Payroll | ST CLEMENT OF RO 025178002891640PPD | 06/27 | 22.73 | Payroll | ST KATHARINE DRE 025178002845180PPD |
| 06/27 | 5.00 | Payroll | ST PETERS SCHOOL 025178002891974PPD | 06/27 | 25.00 | Payroll | ST MATTHEW THE A 025178002892066PPD |
| 06/27 | 6.00 | Payroll | ARCHBISHOP RUMME 025178002891609PPD | 06/27 | 26.00 | Payroll | ROMAN CATHOLIC C 025178002892176PPD |
| 06/27 | 6.00 | Payroll | ST JOAN OF ARC S 025178002891550PPD | 06/27 | 26.92 | Payroll | THE VISITATION O 025178002892006PPD |
| 06/27 | 6.00 | Payroll | ST CHRISTOPHER J 025178002891800PPD | 06/27 | 29.17 | Payroll | CONG OF RESURREC 025178002891574PPD |
| 06/27 | 8.00 | Payroll | POPE JOHN PAUL I 025178002891714PPD | 06/27 | 29.17 | Payroll | OUR LADY OF PERP 025178002845204PPD |
| 06/27 | 8.00 | Payroll | MARY QUEEN OF PE 025178002892183PPD | 06/27 | 33.08 | Payroll | MARY QUEEN OF PE 025178002892109PPD |
| 06/27 | 8.00 | Payroll | ST MICHAEL SPECI 025178002891500PPD | 06/27 | 40.00 | Payroll | ST DOMINIC SCHOO 025178002891536PPD |
| 06/27 | 8.33 | Payroll | ST CATHERINE OF 025178002891886PPD | 06/27 | 40.00 | Payroll | HOLY NAME OF JES 025178002892168PPD |
| 06/27 | 8.33 | Payroll | ST CHRISTOPHER J 025178002891801PPD | 06/27 | 41.67 | Payroll | MARY QUEEN OF PE 025178002892184PPD |
| 06/27 | 10.00 | Payroll | ST MATTHEW THE A 025178002891951PPD | 06/27 | 41.67 | Payroll | LOUISIANA CONFER 025178002891935PPD |
| 06/27 | 12.00 | Payroll | HOLY NAME OF JES 025178002892167PPD | 06/27 | 41.67 | Payroll | ST CLETUS CATHOL 025178002892128PPD |
| 06/27 | 12.00 | Payroll | ARCHBISHOP CHAPE 025178002891683PPD | 06/27 | 50.00 | Payroll | ST CHARLES HIGH 025178002891582PPD |
| 06/27 | 12.00 | Payroll | SAINT PIUS X CHU 025178002891896PPD | 06/27 | 51.92 | Payroll | OUR LADY OF PROM 025178002891919PPD |
| 06/27 | 14.00 | Payroll | ST CATHERINE OF 025178002891885PPD | 06/27 | 51.92 | Payroll | NOTRE DAME SEMIN 025178002892047PPD |
| 06/27 | 14.59 | Payroll | ST STEPHEN SCHOO 025178002891807PPD | 06/27 | 57.69 | Payroll | ST CLEMENT OF RO 025178002892033PPD |
| 06/27 | 15.00 | Payroll | CATHOLIC COMMUNI 025178002891837PPD | 06/27 | 58.34 | Payroll | ST THERESE CATHO 025178002891489PPD |
| 06/27 | 16.00 | Payroll | OUR LADY OF THE 025178002891756PPD | 06/27 | 58.34 | Payroll | OUR LADY OF PROM 025178002891588PPD |
| 06/27 | 16.00 | Payroll | ST PHILIP NERI C 025178002891865PPD | 06/27 | 58.34 | Payroll | OUR LADY OF PROM 025178002891566PPD |