

Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
LENDER

FDIC

Page: 8 of 12

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## • **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 06/27 | 58.34 | Payroll | ST ANDREW APOSTL 025178002892014PPD | 06/27 | 204.53 | Payroll | ST JOHN OF THE C 025178002892086PPD |
| 06/27 | 58.34 | Payroll | ST FRANCIS XAVIE 025178002891660PPD | 06/27 | 208.33 | Payroll | ST PHILIP NERI C 025178002891866PPD |
| 06/27 | 58.34 | Payroll | ST CLEMENT OF RO 025178002891639PPD | 06/27 | 219.45 | Payroll | ST KATHARINE DRE 025178002891780PPD |
| 06/27 | 60.43 | Payroll | ST LEO THE GREAT 025178002891479PPD | 06/27 | 235.44 | Payroll | SCHOOL FOOD & NU 025178002891926PPD |
| 06/27 | 63.00 | Payroll | IMMACULATE CONCE 025178002892122PPD | 06/27 | 235.50 | Payroll | ST JOSEPHS CHURC 025178002891978PPD |
| 06/27 | 74.18 | Payroll | OUR LADY OF PERP 025178002891902PPD | 06/27 | 249.23 | Payroll | NOTRE DAME SEMIN 025178002891852PPD |
| 06/27 | 79.17 | Payroll | ST ANGELA MERICI 025178002891648PPD | 06/27 | 265.00 | Payroll | ST CHARLES HIGH 025178002891584PPD |
| 06/27 | 80.00 | Payroll | ST LOUIS KING OF 025178002891633PPD | 06/27 | 272.90 | Payroll | ST MARTIN DE POR 025178002891540PPD |
| 06/27 | 83.33 | Payroll | OUR LADY OF THE 025178002892119PPD | 06/27 | 273.00 | Payroll | OUR LADY OF MOUN 025178002891905PPD |
| 06/27 | 100.00 | Payroll | OUR LADY OF THE 025178002892117PPD | 06/27 | 274.37 | Payroll | OUR LADY OF PERP 025178002891558PPD |
| 06/27 | 122.91 | Payroll | MARY QUEEN OF PE 025178002892182PPD | 06/27 | 278.44 | Payroll | ST JOACHIM CATHO 025178002891520PPD |
| 06/27 | 125.00 | Payroll | CONGREGATION OF 025178002892097PPD | 06/27 | 286.97 | Payroll | HOLY NAME OF MAR 025178002891698PPD |
| 06/27 | 125.00 | Payroll | ARCHBISHOP CHAPE 025178002892184PPD | 06/27 | 295.84 | Payroll | ST MICHAEL SPECI 025178002891684PPD |
| 06/27 | 145.84 | Payroll | ST JOAN OF ARC S 025178002891549PPD | 06/27 | 296.24 | Payroll | ST MARGARET MARY 025178002891809PPD |
| 06/27 | 171.23 | Payroll | ST JOSEPHINE BAK 025178002892059PPD | 06/27 | 299.00 | Payroll | CONG OF RESURREC 025178002891818PPD |
| 06/27 | 181.68 | Payroll | ST DOMINIC SCHOO 025178002891535PPD | 06/27 | 300.00 | Payroll | ST MICHAEL SPECI 025178002891501PPD |
| 06/27 | 183.33 | Payroll | ST MATTHEW THE A 025178002891952PPD | 06/27 | 315.28 | Payroll | POPE JOHN PAUL I 025178002891713PPD |
| 06/27 | 188.47 | HSA C ASH | RCCARNCO 025178003076410PPD | 06/27 | 333.34 | Payroll | ARCHBISHOP RUMME 025178002891608PPD |
| 06/27 | 191.63 | Payroll | ST ANTHONY CATHO 025178002891839PPD | 06/27 | 337.51 | Payroll | ST MATTHEW THE A 025178002891950PPD |
| 06/27 | 191.67 | Payroll | ST SCHOLASTICA A 025178002891734PPD | 06/27 | 340.03 | Payroll | ST PATRICK CHURC 025178002891765PPD |
| 06/27 | 200.00 | Payroll | VISITATION OF OU 025178002892080PPD | 06/27 | 392.17 | Payroll | OUR LADY OF PROM 025178002891992PPD |
| 06/27 | 203.85 | Payroll | NOTRE DAME SEMIN 025178002892048PPD | 06/27 | 400.00 | Payroll | ST ANGELA MERICI 025178002891650PPD |

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:35:34 8 - All Bank Statements and Reconciliations PART 6 Page 9 of 12

Page: 9 of 12

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:35:34 8 - All Bank



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

Images:

0

***TRUNC ACCTS* E0**

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 06/27 | 408.63 | Payroll | SAINT MARTHA CHU 025178002891909PPD | 06/27 | 802.78 | Payroll | HOLY NAME OF JES 025178002891512PPD |
| 06/27 | 433.34 | Payroll | ST PHILIP NERI C 025178002891864PPD | 06/27 | 812.51 | Payroll | THE VISITATION O 025178002892005PPD |
| 06/27 | 436.51 | Payroll | ST AUGUSTINE HIG 025178002845195PPD | 06/27 | 824.17 | Payroll | HOLY NAME OF JES 025178002891864PPD |
| 06/27 | 441.66 | Payroll | POPE JOHN PAUL I 025178002891715PPD | 06/27 | 830.01 | Payroll | ST CATHERINE OF 025178002891884PPD |
| 06/27 | 472.50 | Payroll | BLESSED TRINITY 025178002891560PPD | 06/27 | 849.97 | Payroll | ST MATTHEW THE A 025178002892065PPD |
| 06/27 | 475.84 | Payroll | ST CHRISTOPHER J 025178002891799PPD | 06/27 | 860.01 | Payroll | ST SCHOLASTICA A 025178002891732PPD |
| 06/27 | 477.25 | Payroll | HOLY FAMILY CATH 025178002891776PPD | 06/27 | 874.98 | Payroll | ST JEROME R C CH 025178002892089PPD |
| 06/27 | 494.32 | Payroll | ST AGNES LE THI 025178002891767PPD | 06/27 | 917.56 | Payroll | OUR LADY OF PERP 025178002891615PPD |
| 06/27 | 546.34 | Payroll | CONGREGATION ANN 025178002891545PPD | 06/27 | 930.69 | Payroll | OUR LADY OF PROM 025178002891562PPD |
| 06/27 | 553.38 | Payroll | ST LOUIS KING OF 025178002891465PPD | 06/27 | 941.06 | Payroll | CONGREGATION OF 025178002891985PPD |
| 06/27 | 568.45 | Payroll | OUR LADY OF PROM 025178002891912PPD | 06/27 | 947.78 | Payroll | OUR LADY OF THE 025178002892084PPD |
| 06/27 | 583.33 | Payroll | ROMAN CATHOLIC C 025178002892174PPD | 06/27 | 967.32 | Payroll | SACRED HEART OF 025178002891811PPD |
| 06/27 | 583.70 | Payroll | MATER DOLOROSA R 025178002891989PPD | 06/27 | 976.17 | Payroll | ST MARGARET MARY 025178002892041PPD |
| 06/27 | 583.85 | Payroll | ST AGNES ROMAN C 025178002891815PPD | 06/27 | 980.03 | Payroll | CONGREGATION OF 025178002892096PPD |
| 06/27 | 590.00 | Payroll | ARCHBISHOP RUMME 025178002891610PPD | 06/27 | 985.65 | Payroll | SACRED HEART CHU 025178002891469PPD |
| 06/27 | 645.57 | Payroll | ST ANTHONY OF PA 025178002892055PPD | 06/27 | 992.59 | Payroll | ST BERNARD CATHO 025178002892101PPD |
| 06/27 | 650.93 | Payroll | ST JOSEPH CHURCH 025178002892021PPD | 06/27 | 996.76 | Payroll | ST LUKE THE EVAN 025178002892073PPD |
| 06/27 | 671.40 | Payroll | ST PETER CLAVER 025178002891599PPD | 06/27 | 1,013.86 | Payroll | ST BENEDICT CATH 025178002892070PPD |
| 06/27 | 679.17 | Payroll | ARCHBISHOP CHAPE 025178002891682PPD | 06/27 | 1,038.09 | Payroll | ST ANSELM CHURCH 025178002892052PPD |
| 06/27 | 679.17 | Payroll | ST PETERS SCHOOL 025178002891972PPD | 06/27 | 1,067.67 | Payroll | OUR LADY OF THE 025178002891517PPD |
| 06/27 | 700.83 | Payroll | OUR LADY OF THE 025178002891755PPD | 06/27 | 1,083.50 | Payroll | ST CLETUS CATHOL 025178002892127PPD |
| 06/27 | 761.96 | Payroll | IMMACULATE CONCE 025178002892035PPD | 06/27 | 1,115.99 | Payroll | CHURCH OF OUR LA 025178002891506PPD |

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:33:54  8 - All Bank
Statements and Reconciliations  PART 6 Page 9 of 12

Page: 10 of 12



**PO Box 4019**
Gulfport, MS 39502-4019
**Electronic Service Requested**

**LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

## • **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|---|------|--------|-------------|---|
| 06/27 | 1,295.84 | Payroll | ROMAN CATHOLIC C 025178002892175PPD | 06/27 | 4,425.45 | Payroll | ST LEO THE GREAT 025178002891477PPD |
| 06/27 | 1,295.84 | Payroll | SAINT PIUS X CHU 025178002891895PPD | 06/27 | 5,168.24 | Payroll | ROMAN CATHOLIC C 025178002845227PPD |
| 06/27 | 1,371.41 | Payroll | ST MARGARET MARY 025178002891474PPD | 06/27 | 5,219.98 | Payroll | OUR LADY OF PROM 025178002891587PPD |
| 06/27 | 1,435.96 | Payroll | ST ANN CHURCH 025178002892002PPD | 06/27 | 5,219.98 | Payroll | OUR LADY OF PROM 025178002891565PPD |
| 06/27 | 1,544.71 | Payroll | MOST HOLY TRINIT 025178002891997PPD | 06/27 | 6,249.26 | Payroll | OUR LADY OF THE 025178002892116PPD |
| 06/27 | 1,669.14 | Payroll | ST ELIZABETH ANN 025178002845169PPD | 06/27 | 6,405.03 | Payroll | CONGREGATION OF 025178002892018PPD |
| 06/27 | 1,793.48 | Payroll | HOLY FAMILY CATH 025178002891759PPD | 06/27 | 6,536.27 | Payroll | SCHOOL FOOD & NU 025178002891925PPD |
| 06/27 | 1,898.34 | Payroll | OUR LADY OF THE 025178002891757PPD | 06/27 | 7,528.75 | Payroll | CONG OF RESURREC 025178002891572PPD |
| 06/27 | 1,945.13 | Payroll | ST RITAS CHURCH 025178002891593PPD | 06/27 | 7,688.31 | Payroll | CONGREGATION OF 025178002891773PPD |
| 06/27 | 2,052.38 | Payroll | ST ANGELA MERICI 025178002891556PPD | 06/27 | 9,667.90 | Payroll | NOTRE DAME SEMIN 025178002892046PPD |
| 06/27 | 2,123.94 | Payroll | GOOD SHEPHERD PA 025178002891847PPD | 06/27 | 10,433.47 | Payroll | OUR LADY OF PROM 025178002891922PPD |
| 06/27 | 2,167.37 | Payroll | CATHOLIC COMMUNI 025178002891836PPD | 06/27 | 11,768.19 | Payroll | ST THERESE CATHO 025178002891488PPD |
| 06/27 | 2,209.39 | Payroll | OUR LADY OF PERP 025178002891900PPD | 06/27 | 12,583.12 | Payroll | ST DOMINIC SCHOO 025178002891534PPD |
| 06/27 | 2,381.99 | Payroll | CORPUS CHRISTI C 025178002891981PPD | 06/27 | 12,732.09 | Payroll | ST JOAN OF ARC S 025178002891548PPD |
| 06/27 | 2,855.68 | Payroll | ST CLEMENT OF RO 025178002892031PPD | 06/27 | 13,875.74 | Payroll | ST ANGELA MERICI 025178002891647PPD |
| 06/27 | 2,904.31 | Payroll | OUR LADY OF PROM 025178002891918PPD | 06/27 | 14,178.29 | Payroll | VISITATION OF OU 025178002892079PPD |
| 06/27 | 2,942.84 | Payroll | LOUISIANA CONFER 025178002891934PPD | 06/27 | 14,606.86 | Payroll | ST ANDREW APOSTL 025178002892013PPD |
| 06/27 | 3,219.20 | Payroll | CONGREGATION OF 025178002891570PPD | 06/27 | 14,711.45 | Payroll | ST CLETUS CATHOL 025178002891462PPD |
| 06/27 | 3,836.31 | Payroll | ST ALPHONSUS GRA 025178002891939PPD | 06/27 | 15,423.06 | Payroll | ST CLEMENT OF RO 025178002891637PPD |
| 06/27 | 3,864.90 | Payroll | OUR LADY OF PERP 025178002845203PPD | 06/27 | 15,992.48 | Payroll | MARY QUEEN OF PE 025178002892180PPD |
| 06/27 | 3,886.83 | Payroll | MARY QUEEN OF PE 025178002892107PPD | 06/27 | 16,583.81 | Payroll | CLARION HERALD P 025178002891504PPD |
| 06/27 | 4,119.72 | Payroll | ST STEPHEN SCHOO 025178002891806PPD | 06/27 | 17,174.58 | Payroll | ST CHRISTOPHER J 025178002891798PPD |

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:31:54 8 - All Bank Statements and Reconciliations PART 6 Page 4 of 77

Page: 11 of 12



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/27 | 17,293.06 | Payroll ST MICHAEL SPECI 025178002891498PPD | 06/30 | 70.68 | Payroll ST MARYS ACADEMY 025181003144719PPD |
| 06/27 | 17,432.37 | Payroll ST FRANCIS XAVIE 025178002891658PPD | 06/30 | 297.47 | Payroll HOLY SPIRIT CATH 025181003144685PPD |
| 06/27 | 18,351.32 | Payroll POPE JOHN PAUL I 025178002891712PPD | 06/30 | 316.31 | Payroll ST CHRISTOPHER J 025181003142818PPD |
| 06/27 | 19,776.08 | Payroll ST AUGUSTINE HIG 025178002845194PPD | 06/30 | 9,376.40 | Payroll ST MARYS ACADEMY 025181003144718PPD |
| 06/27 | 20,314.28 | Payroll ROMAN CATHOLIC C 025178002892173PPD | 06/30 | 25,824.43 | Payroll ST PHILIP NERI C 025178002891863PPD |
| 06/27 | 21,396.35 | Payroll SCHOOL FOOD & NU 025178002891830PPD | 06/30 | 27,236.27 | Payroll ARCHBISHOP SHAW 025178002891843PPD |
| 06/27 | 21,764.12 | Payroll ST LOUIS KING OF 025178002891631PPD | 06/30 | 29,899.42 | Payroll HOLY NAME OF JES 025178002892165PPD |
| 06/27 | 21,906.51 | Payroll ST MATTHEW THE A 025178002891949PPD | 06/30 | 32,190.42 | Payroll OUR LADY OF THE 025178002891754PPD |
| 06/27 | 21,995.96 | Payroll ST CHARLES HIGH 025178002891581PPD | 06/30 | 33,078.48 | Payroll ST PETERS SCHOOL 025178002891971PPD |
| 06/27 | 24,196.91 | Payroll SAINT PIUS X CHU 025178002891894PPD | 06/30 | 35,135.99 | Payroll ST CATHERINE OF 025178002891883PPD |
| 06/27 | 30,517.23 | Payroll IMMACULATE CONCE 025177002515605PPD | 06/30 | 35,823.38 | Payroll ARCHBISHOP RUMME 025178002891607PPD |
| 06/30 | 6.00 | Payroll ST MARYS ACADEMY 025181003144720PPD | 06/30 | 36,466.05 | Payroll ST SCHOLASTICA A 025178002891731PPD |
| 06/30 | 35.25 | Payroll ST MARYS ACADEMY 025181003144721PPD | 06/30 | 43,344.25 | Payroll ARCHBISHOP CHAPE 025178002891681PPD |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/04 | 901,750.46 | VOYA RCCARNCO 025155006739695PPD | 06/20 | 937.43 | VOYAHSA RCCARNCO 025171001162029PPD |
| 06/09 | 5,854.60 | VOYAHSA RCCARNCO 025160007953926PPD | 06/20 | 1,092.35 | VOYAHSA RCCARNCO 025171001162030PPD |
| 06/11 | 164,289.73 | VOYA RCCARNCO 025162008635399PPD | 06/26 | 191,145.78 | OUTGOING WIRE |
| 06/13 | 2,163.53 | VOYAHSA RCCARNCO 025164009368930PPD | 06/26 | 52,916.37 | TRUST DEPT HANCOCK WHITNEY 025177002655826PPD |
| 06/18 | 243,108.58 | OUTGOING WIRE | 06/27 | 2,399.12 | VOYAHSA RCCARNCO 025178003076411PPD |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 947,449.15 | 06/04 | 48,900.37 | 06/09 | 217,518.55 |
| 06/02 | 947,618.38 | 06/05 | 64,794.33 | 06/10 | 217,762.41 |
| 06/03 | 949,611.75 | 06/06 | 217,571.31 | 06/11 | 60,610.45 |

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 ... 8 - All Bank Statements and Reconciliations PART 6 Page 5 of 77

Page: 12 of 12



**Statements Dates**
06/01/2025 - 06/30/2025

**PO Box 4019**
Gulfport, MS 39502-4019

**Electronic Service Requested**

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/12 | 251,301.54 | 06/18 | 89,197.76 | 06/25 | 319,710.97 |
| 06/13 | 292,332.66 | 06/20 | 254,381.45 | 06/26 | 142,208.80 |
| 06/16 | 296,906.46 | 06/23 | 255,473.80 | 06/27 | 705,129.36 |
| 06/17 | 308,892.26 | 06/24 | 310,469.83 | 06/30 | 1,014,230.16 |

**Archdiocese of New Orleans**
**Liberty Bank Account**
**Reconciliation 6/30/2025**

Balance Per Bank          $   112,446.26

Balance Per Books         $   112,446.26

Prepared by:

Reviewed by:

# Liberty Bank
*There's freedom here*

P.O. BOX 60131
NEW ORLEANS, LA 70160-0131

*Statement Ending 06/30/2025*

*Page 1 of 2*

ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## Managing Your Accounts

| | | |
|---|---|---|
|  | Customer Care Center | (800) 883-3943 |
|  | Financial Freedom | (800) 883-3943 |
|  | Online Banking | Libertybank.net |
| | Mailing Address | P.O. Box 60131 New Orleans, LA 70160-0131 |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CAPITAL ASSET COMML | ███████████ | $112,446.26 |

# CAPITAL ASSET COMML - █████████

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/31/2025 | **Beginning Balance** | **$112,431.94** |
| | 1 Credit(s) This Period | $14.32 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2025 | **Ending Balance** | **$112,446.26** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/31/2025 Through 06/30/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 31 |
| Interest Earned | $14.32 |
| Interest Paid This Period | $14.32 |
| Interest Paid Year-to-Date | $83.60 |
| Average Ledger Balance | $112,431.94 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/30/2025 | INTEREST | $14.32 |

## Daily Balances

| Date | Amount |
|---|---|
| 06/30/2025 | $112,446.26 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



EQUAL HOUSING LENDER  Member FDIC

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 6 Page 8 of 77

Statement Ending 06/30/2025                                                    Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**BANK BALANCE**
SHOWN ON THIS
STATEMENT          $ _____

**ADD+**
DEPOSITS NOT
CREDITED ON
THIS STATEMENT
(IF ANY)            $ _____

_____

_____

**TOTAL**
SUBTRACT-          $ _____

**CHECK**
OUTSTANDING        $ _____

**BALANCE**        $ _____

THIS BALANCE SHOULD AGREE
WITH CHECKBOOK BALANCE
AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON
THIS STATEMENT FOR PREVIOUS
MONTH.

MONTH _____

### CHECKS OUTSTANDING
### (NOT CHARGED TO ACCOUNT)

| NO. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| **TOTAL** | $ |

### ELECTRONIC FUNDS TRANSFER INFO

In case of errors or questions about your electronic transfers telephone us at 1-866-333-5211 or write LIBERTY BANK AND TRUST COMPANY, P.O. BOX 60131, NEW ORLEANS, LOUISIANA 70160, Attn: Customer Service as soon as you can, if you think your statement or 24 Hour Automated Teller Machine acknowledgment is wrong or if you need more information about a transfer listed on the statement or 24 Hour Automated Teller Machine acknowledgment. We must hear from you no later than 60 days after we sent the First statement on which the problem or error appeared. Tell us your name and account number, described the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing 10 business days.

We will determine whether an error occurred within 10 business days (5 business day for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you we will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign initiation transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the account you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made.

### CREDIT LINE INFORMATION

Credit Line FINANCE CHARGES have been computed by applying the Daily Periodic Rate disclosed on the face of this statement to the Average Daily Balance of your Account, and then multiplying the resulting product by the number of days in the billing cycle. The Average Daily Balance of your Account, which is disclosed on the face of this statement as the "Balance Subject to Finance Charges", has been computed by totaling the Closing Principal Balances of your Account for each day of the billing cycle and dividing the resulting sum by the number of days in the billing cycle.

The Closing Principal Balance of your Account is computed each day of the billing cycle taking into consideration payments, credits, loan advances and other debits posted to your Account over billing cycle, but disregarding any unpaid Finance Charges.

Finance Charges are assessed on new loans and other debits under your Account from date of posting and there is no free period within which payments may be made in order to completely avoid Finance Charges.

You may verify the amount of Finance Charges appearing on the face of this statement by multiplying the disclosed Daily Periodic Rate by the disclosed Average Daily Balance, and then multiplying the resulting product by the number of days in the billing cycle.

Your Liberty Bank Trust Company checking account has been charged with a minimum payment equal to four (4%) percent of the disclosed New Balance of your Credit Line Account (after subtracting any amounts disputing by you), or $25.00 whichever is greater. If the New Balance of your Credit Line Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amounts disputed by you).

You have the option of making additional payments on your Credit Line Account in any amount and at any time, thus reducing your exposure to Additional Finance Charges. Additional payments should be mailed to us at P.O. Box 60131, New Orleans, Louisiana 70160. Payments which we receive at the above address by 8:00 a.m. will be credited to your Credit Line Account as of the date of receipt. Additional Credit Line payments made at any Liberty Bank and Trust Company office will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### BILLING RIGHTS SUMMARY
#### In case of Errors or Questions About Your Credit Line Billing Statement

If you think your Credit Line Billing Statement or Checking Account Statement is wrong, or if your need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 60131, New Orleans, Louisiana 70160 (Attn: Customer Service) as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us at 1-866-333-5211, but doing so will not reserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amounts you have questioned or related Finance Charges on your Account while we are investing, but you are still obligated to pay the portions of the New Balance of your Account that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

### PAYMENT OF INTEREST

Interest is accrued daily on savings and certain checking accounts. Interest is payable, via automatic credit, on the last day of each cycle. For checking accounts, cycle dates vary. For savings accounts interests is credited on the last banking day of each calendar quarter. If you close your account before interest is credited, you will not receive the accrued interest.

**Archdiocese of New Orleans**
**Whitney EIF Bank Reconciliation**
**June 30, 2025**

|  | Books | | Bank | |
|---|---|---|---|---|
| Beginning Balance | $ 2,070,946.54 | Beg. TB | $ 2,354,401.48 | Beg. Statement & Sweep |
| Less UMR Drafts | $ (174,675.10) | | $ (174,675.10) | |
| Less Checks | $ (1,065,684.28) | | $ (1,013,258.27) | Outstanding Checks Tab |
| Less EFT Drafts | $ (961,778.55) | | $ (961,778.55) | |
| Plus Premium Deposits | $ 1,245,449.79 | | $ 1,245,449.79 | |
| Plus Bank Interest | $ 20.55 | | $ 20.55 | |
| Plus Misc. Funds Received | $ 1,266,970.11 | | $ 1,266,970.11 | |
| Less Misc. Funds Disbursed | $ (26,723.33) | | $ (26,723.33) | |
| Ending Balance | $ 2,354,525.73 | TB | $ 2,690,406.68 | Statement & Sweep |
| Outstanding Checks | $ 335,880.95 | Outstanding Checks Tab | | |
| Outstanding Draft | $ - | | | |
| | $ 2,690,406.68 | | | |
| Ending Balance Per Bank | $ 0.68 | | | |
| Ending Balance Per Sweep | $ 2,690,406.00 | | | |
| Ending Balance | $ 2,690,406.68 | | | |

Prepared By:

Reviewed By:

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 50122 | 6/22/2020 | $ 35.55 | |
| 50204 | 7/10/2020 | $ 1.00 | |
| 50235 | 7/17/2020 | $ 308.00 | |
| 50246 | 7/17/2020 | $ 398.23 | |
| 50375 | 8/14/2020 | $ 125.00 | |
| 50594 | 10/23/2020 | $ 30.00 | |
| 50608 | 10/23/2020 | $ 16.31 | |
| 50935 | 1/15/2021 | $ 15.77 | |
| 51014 | 2/5/2021 | $ 64.50 | |
| 51050 | 2/12/2021 | $ 6.12 | |
| 51160 | 3/12/2021 | $ 45.00 | |
| 51182 | 3/19/2021 | $ 45.00 | |
| 51198 | 3/19/2021 | $ 151.59 | |
| 51211 | 3/26/2021 | $ 15.00 | |
| 51220 | 3/26/2021 | $ 79.59 | |
| 51254 | 4/9/2021 | $ 79.59 | |
| 51268 | 4/16/2021 | $ 1.00 | |
| 51301 | 4/16/2021 | $ 703.48 | |
| 51316 | 4/23/2021 | $ 35.00 | |
| 51348 | 4/30/2021 | $ 179.18 | |
| 51352 | 4/30/2021 | $ 79.59 | |
| 51377 | 5/7/2021 | $ 185.77 | |
| 51409 | 5/14/2021 | $ 15.00 | |
| 51412 | 5/14/2021 | $ 16.31 | |
| 51436 | 5/21/2021 | $ 6.12 | |
| 51443 | 5/21/2021 | $ 179.18 | |
| 51450 | 5/21/2021 | $ 94.50 | |
| 51513 | 6/11/2021 | $ 45.00 | |
| 51551 | 6/18/2021 | $ 30.00 | |
| 51575 | 6/25/2021 | $ 45.00 | |
| 51576 | 6/25/2021 | $ 5.00 | |
| 51596 | 6/25/2021 | $ 79.59 | |
| 51597 | 6/25/2021 | $ 149.04 | |
| 51614 | 6/30/2021 | $ 1.00 | |
| 51668 | 7/23/2021 | $ 4.59 | |
| 51677 | 7/23/2021 | $ 89.59 | |
| 51684 | 7/23/2021 | $ 1,146.63 | |
| 51704 | 7/30/2021 | $ 3.44 | |
| 51712 | 7/30/2021 | $ 89.59 | |
| 51752 | 8/13/2021 | $ 89.59 | |
| 51757 | 8/13/2021 | $ 1,043.40 | |
| 51790 | 8/27/2021 | $ 5.00 | |
| 51791 | 8/27/2021 | $ 45.68 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 51792 | 8/27/2021 | $ 35.00 | |
| 51796 | 8/27/2021 | $ 89.59 | |
| 51805 | 8/31/2021 | $ 89.59 | |
| 51811 | 9/3/2021 | $ 21.10 | |
| 51819 | 9/10/2021 | $ 183.56 | |
| 51821 | 9/10/2021 | $ 35.00 | |
| 51844 | 9/17/2021 | $ 35.00 | |
| 51853 | 9/24/2021 | $ 15.00 | |
| 51879 | 9/30/2021 | $ 9.77 | |
| 51882 | 9/30/2021 | $ 35.00 | |
| 51904 | 10/8/2021 | $ 22.66 | |
| 51906 | 10/8/2021 | $ 66.05 | |
| 51932 | 10/15/2021 | $ 35.00 | |
| 51933 | 10/15/2021 | $ 25.00 | |
| 51934 | 10/15/2021 | $ 25.00 | |
| 51936 | 10/15/2021 | $ 15.00 | |
| 51958 | 10/22/2021 | $ 35.00 | |
| 51959 | 10/22/2021 | $ 35.00 | |
| 51962 | 10/22/2021 | $ 15.00 | |
| 51966 | 10/22/2021 | $ 45.00 | |
| 51983 | 10/29/2021 | $ 35.00 | |
| 51984 | 10/29/2021 | $ 15.00 | |
| 51989 | 10/29/2021 | $ 4.79 | |
| 52006 | 11/5/2021 | $ 4.85 | |
| 52013 | 11/5/2021 | $ 35.00 | |
| 52029 | 11/12/2021 | $ 35.00 | |
| 52030 | 11/12/2021 | $ 35.00 | |
| 52033 | 11/12/2021 | $ 45.00 | |
| 52036 | 11/12/2021 | $ 45.00 | |
| 52065 | 11/19/2021 | $ 80.00 | |
| 52067 | 11/19/2021 | $ 35.00 | |
| 52068 | 11/19/2021 | $ 35.00 | |
| 52069 | 11/19/2021 | $ 35.00 | |
| 52071 | 11/19/2021 | $ 25.00 | |
| 52074 | 11/19/2021 | $ 35.00 | |
| 52111 | 11/24/2021 | $ 35.00 | |
| 52114 | 11/24/2021 | $ 45.00 | |
| 52115 | 11/24/2021 | $ 4.59 | |
| 52116 | 11/24/2021 | $ 45.00 | |
| 52118 | 11/24/2021 | $ 7.70 | |
| 52121 | 11/24/2021 | $ 166.36 | |
| 52137 | 11/30/2021 | $ 10.00 | |
| 52140 | 11/30/2021 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 52152 | 12/3/2021 | $ 4.59 | |
| 52206 | 12/23/2021 | $ 5.00 | |
| 52228 | 12/30/2021 | $ 45.00 | |
| 52229 | 12/30/2021 | $ 5.00 | |
| 52233 | 12/30/2021 | $ 10.00 | |
| 52240 | 12/30/2021 | $ 10.00 | |
| 52241 | 12/30/2021 | $ 10.83 | |
| 52242 | 12/30/2021 | $ 45.00 | |
| 52258 | 1/7/2022 | $ 5.00 | |
| 52279 | 1/14/2022 | $ 10.00 | |
| 52280 | 1/14/2022 | $ 163.91 | |
| 52286 | 1/14/2022 | $ 4.59 | |
| 52287 | 1/14/2022 | $ 120.81 | |
| 52290 | 1/14/2022 | $ 5.00 | |
| 52291 | 1/14/2022 | $ 45.00 | |
| 52327 | 1/28/2022 | $ 10.00 | |
| 52333 | 1/28/2022 | $ 25.00 | |
| 52334 | 1/28/2022 | $ 10.00 | |
| 52336 | 1/28/2022 | $ 10.00 | |
| 52339 | 1/28/2022 | $ 11.12 | |
| 52342 | 1/28/2022 | $ 35.00 | |
| 52350 | 1/31/2022 | $ 10.00 | |
| 52352 | 1/31/2022 | $ 15.00 | |
| 52368 | 2/4/2022 | $ 10.00 | |
| 52381 | 2/11/2022 | $ 4.12 | |
| 52400 | 2/18/2022 | $ 10.00 | |
| 52402 | 2/18/2022 | $ 15.00 | |
| 52441 | 2/25/2022 | $ 10.00 | |
| 52477 | 3/11/2022 | $ 1,880.00 | |
| 52483 | 3/11/2022 | $ 1.12 | |
| 52484 | 3/11/2022 | $ 32.62 | |
| 52501 | 3/18/2022 | $ 10.00 | |
| 52503 | 3/18/2022 | $ 10.00 | |
| 52508 | 3/18/2022 | $ 25.00 | |
| 52516 | 3/25/2022 | $ 83.81 | |
| 52519 | 3/25/2022 | $ 145.84 | |
| 52520 | 3/25/2022 | $ 10.00 | |
| 52535 | 3/31/2022 | $ 35.00 | |
| 52558 | 4/8/2022 | $ 130.72 | |
| 52560 | 4/8/2022 | $ 35.00 | |
| 52562 | 4/8/2022 | $ 30.00 | |
| 52565 | 4/8/2022 | $ 10.00 | |
| 52569 | 4/8/2022 | $ 15.00 | |
| 52598 | 4/15/2022 | $ 10.00 | |
| 52614 | 4/22/2022 | $ 10.00 | |
| 52624 | 4/22/2022 | $ 89.59 | |
| 52646 | 4/29/2022 | $ 15.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 52651 | 4/29/2022 | $ 26.41 | |
| 52680 | 5/6/2022 | $ 15.00 | |
| 52711 | 5/20/2022 | $ 10.00 | |
| 52734 | 6/3/2022 | $ 89.59 | |
| 52759 | 6/10/2022 | $ 35.00 | |
| 52765 | 6/10/2022 | $ 40.86 | |
| 52770 | 6/10/2022 | $ 233.34 | |
| 52812 | 6/17/2022 | $ 35.00 | |
| 52814 | 6/17/2022 | $ 19.36 | |
| 52817 | 6/17/2022 | $ 10.00 | |
| 52818 | 6/17/2022 | $ 35.00 | |
| 52820 | 6/17/2022 | $ 10.00 | |
| 52824 | 6/17/2022 | $ 5.00 | |
| 52829 | 6/17/2022 | $ 5.00 | |
| 52830 | 6/17/2022 | $ 45.00 | |
| 52869 | 6/24/2022 | $ 36.95 | |
| 52871 | 6/24/2022 | $ 35.00 | |
| 52875 | 6/24/2022 | $ 7.00 | |
| 52876 | 6/24/2022 | $ 6.12 | |
| 52908 | 6/30/2022 | $ 25.00 | |
| 52927 | 6/30/2022 | $ 29.07 | |
| 52944 | 7/8/2022 | $ 25.00 | |
| 52946 | 7/8/2022 | $ 10.00 | |
| 52974 | 7/15/2022 | $ 5.00 | |
| 52976 | 7/15/2022 | $ 10.00 | |
| 52981 | 7/15/2022 | $ 10.00 | |
| 53002 | 7/22/2022 | $ 7.00 | |
| 53003 | 7/22/2022 | $ 10.00 | |
| 53005 | 7/22/2022 | $ 45.00 | |
| 53023 | 8/1/2022 | $ 15.00 | |
| 53057 | 8/5/2022 | $ 2,565.00 | |
| 53058 | 8/5/2022 | $ 10.00 | |
| 53059 | 8/5/2022 | $ 10.00 | |
| 53061 | 8/5/2022 | $ 25.00 | |
| 53063 | 8/5/2022 | $ 35.00 | |
| 53088 | 8/12/2022 | $ 2.71 | |
| 53090 | 8/12/2022 | $ 1.14 | |
| 53123 | 8/26/2022 | $ 35.00 | |
| 53126 | 8/26/2022 | $ 5.00 | |
| 53128 | 8/26/2022 | $ 35.00 | |
| 53132 | 8/26/2022 | $ 25.00 | |
| 53140 | 8/31/2022 | $ 10.00 | |
| 53161 | 9/9/2022 | $ 119.09 | |
| 53162 | 9/9/2022 | $ 255.62 | |
| 53163 | 9/9/2022 | $ 25.00 | |
| 53166 | 9/9/2022 | $ 10.00 | |
| 53206 | 9/23/2022 | $ 10.00 | |
| 53207 | 9/23/2022 | $ 60.94 | |
| 53210 | 9/23/2022 | $ 15.00 | |
| 53211 | 9/23/2022 | $ 6.12 | |
| 53212 | 9/23/2022 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 53215 | 9/23/2022 | $ 5.00 | |
| 53238 | 9/30/2022 | $ 5.00 | |
| 53243 | 9/30/2022 | $ 35.00 | |
| 53244 | 9/30/2022 | $ 10.00 | |
| 53245 | 9/30/2022 | $ 35.00 | |
| 53273 | 10/7/2022 | $ 35.00 | |
| 53294 | 10/14/2022 | $ 15.00 | |
| 53295 | 10/14/2022 | $ 35.00 | |
| 53296 | 10/14/2022 | $ 45.00 | |
| 53297 | 10/14/2022 | $ 10.00 | |
| 53298 | 10/14/2022 | $ 10.00 | |
| 53299 | 10/14/2022 | $ 10.00 | |
| 53300 | 10/14/2022 | $ 25.00 | |
| 53303 | 10/14/2022 | $ 15.00 | |
| 53304 | 10/14/2022 | $ 5.00 | |
| 53326 | 10/21/2022 | $ 20.00 | |
| 53328 | 10/21/2022 | $ 1.12 | |
| 53329 | 10/21/2022 | $ 45.99 | |
| 53331 | 10/21/2022 | $ 5.00 | |
| 53347 | 10/28/2022 | $ 45.00 | |
| 53362 | 10/31/2022 | $ 25.00 | |
| 53380 | 11/4/2022 | $ 15.00 | |
| 53381 | 11/4/2022 | $ 90.00 | |
| 53383 | 11/4/2022 | $ 10.00 | |
| 53406 | 11/11/2022 | $ 1.12 | |
| 53433 | 11/18/2022 | $ 35.00 | |
| 53434 | 11/18/2022 | $ 25.00 | |
| 53435 | 11/18/2022 | $ 35.00 | |
| 53436 | 11/18/2022 | $ 25.00 | |
| 53469 | 11/30/2022 | $ 45.00 | |
| 53497 | 12/9/2022 | $ 25.00 | |
| 53500 | 12/9/2022 | $ 10.00 | |
| 53527 | 12/16/2022 | $ 10.00 | |
| 53531 | 12/16/2022 | $ 15.00 | |
| 53571 | 12/30/2022 | $ 0.01 | |
| 53573 | 12/30/2022 | $ 12.31 | |
| 53575 | 12/30/2022 | $ 25.00 | |
| 53626 | 1/6/2023 | $ 21.60 | |
| 53631 | 1/6/2023 | $ 25.00 | |
| 53635 | 1/6/2023 | $ 3.58 | |
| 53638 | 1/6/2023 | $ 45.00 | |
| 53671 | 1/13/2023 | $ 5.00 | |
| 53672 | 1/13/2023 | $ 5.00 | |
| 53673 | 1/13/2023 | $ 11.12 | |
| 53677 | 1/13/2023 | $ 15.00 | |
| 53681 | 1/13/2023 | $ 25.00 | |
| 53682 | 1/13/2023 | $ 35.00 | |
| 53724 | 1/20/2023 | $ 10.00 | |
| 53729 | 1/20/2023 | $ 7.00 | |
| 53794 | 1/27/2023 | $ 45.00 | |
| 53800 | 1/27/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 53802 | 1/27/2023 | $ 16.00 | |
| 53805 | 1/27/2023 | $ 15.00 | |
| 53831 | 1/31/2023 | $ 30.00 | |
| 53832 | 1/31/2023 | $ 5.00 | |
| 53833 | 1/31/2023 | $ 10.00 | |
| 53882 | 2/10/2023 | $ 6.12 | |
| 53884 | 2/10/2023 | $ 25.00 | |
| 53935 | 2/17/2023 | $ 35.00 | |
| 53940 | 2/17/2023 | $ 15.00 | |
| 53941 | 2/17/2023 | $ 15.00 | |
| 54050 | 3/10/2023 | $ 10.00 | |
| 54053 | 3/10/2023 | $ 14.59 | |
| 54157 | 3/24/2023 | $ 45.00 | |
| 54158 | 3/24/2023 | $ 20.00 | |
| 54159 | 3/24/2023 | $ 5.00 | |
| 54163 | 3/24/2023 | $ 10.00 | |
| 54168 | 3/24/2023 | $ 10.00 | |
| 54201 | 3/31/2023 | $ 15.00 | |
| 54256 | 4/7/2023 | $ 10.00 | |
| 54257 | 4/7/2023 | $ 35.00 | |
| 54310 | 4/14/2023 | $ 5.00 | |
| 54311 | 4/14/2023 | $ 33.82 | |
| 54352 | 4/21/2023 | $ 10.00 | |
| 54369 | 4/21/2023 | $ 25.51 | |
| 54391 | 4/28/2023 | $ 15.00 | |
| 54422 | 5/5/2023 | $ 5.00 | |
| 54425 | 5/5/2023 | $ 10.00 | |
| 54426 | 5/5/2023 | $ 5.00 | |
| 54492 | 5/19/2023 | $ 17.96 | |
| 54493 | 5/19/2023 | $ 5.00 | |
| 54494 | 5/19/2023 | $ 30.00 | |
| 54495 | 5/19/2023 | $ 17.96 | |
| 54498 | 5/19/2023 | $ 10.00 | |
| 54575 | 5/26/2023 | $ 15.00 | |
| 54603 | 5/26/2023 | $ 21.99 | |
| 54634 | 5/31/2023 | $ 20.00 | |
| 54641 | 5/31/2023 | $ 21.66 | |
| 54645 | 5/31/2023 | $ 35.09 | |
| 54688 | 6/2/2023 | $ 5.00 | |
| 54690 | 6/2/2023 | $ 5.00 | |
| 54691 | 6/2/2023 | $ 35.00 | |
| 54692 | 6/2/2023 | $ 5.00 | |
| 54782 | 6/9/2023 | $ 10.00 | |
| 54790 | 6/9/2023 | $ 25.00 | |
| 54794 | 6/9/2023 | $ 12.96 | |
| 54798 | 6/9/2023 | $ 10.00 | |
| 54860 | 6/16/2023 | $ 5.00 | |
| 54862 | 6/16/2023 | $ 4.98 | |
| 54869 | 6/16/2023 | $ 15.00 | |
| 54871 | 6/16/2023 | $ 10.00 | |
| 54874 | 6/16/2023 | $ 26.76 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 54877 | 6/16/2023 | $ 25.33 | |
| 54880 | 6/16/2023 | $ 17.96 | |
| 54883 | 6/16/2023 | $ 32.96 | |
| 54884 | 6/16/2023 | $ 5.79 | |
| 54887 | 6/16/2023 | $ 5.00 | |
| 54889 | 6/16/2023 | $ 35.33 | |
| 54895 | 6/16/2023 | $ 30.00 | |
| 54896 | 6/16/2023 | $ 28.46 | |
| 54901 | 6/16/2023 | $ 79.59 | |
| 54972 | 6/23/2023 | $ 15.00 | |
| 54974 | 6/23/2023 | $ 5.00 | |
| 54977 | 6/23/2023 | $ 45.00 | |
| 54979 | 6/23/2023 | $ 5.00 | |
| 54993 | 6/23/2023 | $ 35.00 | |
| 55007 | 6/23/2023 | $ 1,923.79 | |
| 55071 | 6/29/2023 | $ 216.99 | |
| 55072 | 6/29/2023 | $ 930.00 | |
| 55105 | 6/30/2023 | $ 5.00 | |
| 55110 | 6/30/2023 | $ 15.89 | |
| 55112 | 6/30/2023 | $ 17.96 | |
| 55117 | 6/30/2023 | $ 2.08 | |
| 55128 | 6/30/2023 | $ 5.00 | |
| 55159 | 7/7/2023 | $ 10.00 | |
| 55160 | 7/7/2023 | $ 5.00 | |
| 55164 | 7/7/2023 | $ 2.72 | |
| 55172 | 7/7/2023 | $ 35.33 | |
| 55214 | 7/14/2023 | $ 17.96 | |
| 55220 | 7/14/2023 | $ 10.00 | |
| 55221 | 7/14/2023 | $ 25.09 | |
| 55261 | 7/21/2023 | $ 25.00 | |
| 55262 | 7/21/2023 | $ 45.00 | |
| 55263 | 7/21/2023 | $ 5.00 | |
| 55267 | 7/21/2023 | $ 25.00 | |
| 55270 | 7/21/2023 | $ 30.00 | |
| 55272 | 7/21/2023 | $ 15.00 | |
| 55332 | 7/28/2023 | $ 15.33 | |
| 55333 | 7/28/2023 | $ 5.00 | |
| 55337 | 7/28/2023 | $ 15.00 | |
| 55345 | 7/28/2023 | $ 30.00 | |
| 55352 | 7/28/2023 | $ 10.00 | |
| 55353 | 7/28/2023 | $ 15.00 | |
| 55355 | 7/28/2023 | $ 25.00 | |
| 55356 | 7/28/2023 | $ 16.99 | |
| 55363 | 7/28/2023 | $ 25.00 | |
| 55405 | 8/4/2023 | $ 15.00 | |
| 55406 | 8/4/2023 | $ 25.00 | |
| 55410 | 8/4/2023 | $ 0.83 | |
| 55441 | 8/11/2023 | $ 15.00 | |
| 55442 | 8/11/2023 | $ 10.00 | |
| 55449 | 8/11/2023 | $ 17.96 | |
| 55451 | 8/11/2023 | $ 30.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 55452 | 8/11/2023 | $ 30.00 | |
| 55454 | 8/11/2023 | $ 17.96 | |
| 55455 | 8/11/2023 | $ 5.00 | |
| 55459 | 8/11/2023 | $ 25.00 | |
| 55501 | 8/18/2023 | $ 30.00 | |
| 55502 | 8/18/2023 | $ 25.00 | |
| 55508 | 8/18/2023 | $ 20.00 | |
| 55513 | 8/18/2023 | $ 25.00 | |
| 55516 | 8/18/2023 | $ 35.00 | |
| 55518 | 8/18/2023 | $ 25.00 | |
| 55521 | 8/18/2023 | $ 9,460.34 | |
| 55549 | 8/25/2023 | $ 80.30 | |
| 55561 | 8/25/2023 | $ 10.00 | |
| 55567 | 8/25/2023 | $ 10.00 | |
| 55568 | 8/25/2023 | $ 0.93 | |
| 55601 | 8/31/2023 | $ 5.00 | |
| 55603 | 8/31/2023 | $ 20.37 | |
| 55614 | 8/31/2023 | $ 10.00 | |
| 55622 | 8/31/2023 | $ 25.32 | |
| 55663 | 9/8/2023 | $ 5.00 | |
| 55664 | 9/8/2023 | $ 17.96 | |
| 55667 | 9/8/2023 | $ 5.00 | |
| 55672 | 9/8/2023 | $ 1.99 | |
| 55839 | 9/15/2023 | $ 10.00 | |
| 55840 | 9/15/2023 | $ 15.00 | |
| 55842 | 9/15/2023 | $ 10.00 | |
| 55847 | 9/15/2023 | $ 35.00 | |
| 55849 | 9/15/2023 | $ 10.00 | |
| 55853 | 9/15/2023 | $ 5.00 | |
| 55854 | 9/15/2023 | $ 60.00 | |
| 55865 | 9/15/2023 | $ 5.00 | |
| 55879 | 9/15/2023 | $ 5.00 | |
| 55880 | 9/15/2023 | $ 10.00 | |
| 55881 | 9/15/2023 | $ 10.00 | |
| 55882 | 9/15/2023 | $ 10.00 | |
| 55883 | 9/15/2023 | $ 10.00 | |
| 55889 | 9/15/2023 | $ 10.00 | |
| 55890 | 9/15/2023 | $ 5.00 | |
| 55893 | 9/15/2023 | $ 5.00 | |
| 55897 | 9/15/2023 | $ 5.00 | |
| 55901 | 9/15/2023 | $ 5.00 | |
| 55904 | 9/15/2023 | $ 15.00 | |
| 55912 | 9/15/2023 | $ 35.00 | |
| 55916 | 9/15/2023 | $ 35.00 | |
| 55918 | 9/15/2023 | $ 10.00 | |
| 55920 | 9/15/2023 | $ 25.00 | |
| 55921 | 9/15/2023 | $ 25.00 | |
| 55922 | 9/15/2023 | $ 25.00 | |
| 56261 | 9/22/2023 | $ 10.00 | |
| 56262 | 9/22/2023 | $ 10.00 | |
| 56264 | 9/22/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 56266 | 9/22/2023 | $ 10.00 | |
| 56269 | 9/22/2023 | $ 10.00 | |
| 56271 | 9/22/2023 | $ 20.00 | |
| 56274 | 9/22/2023 | $ 5.00 | |
| 56276 | 9/22/2023 | $ 10.00 | |
| 56282 | 9/22/2023 | $ 10.00 | |
| 56285 | 9/22/2023 | $ 35.00 | |
| 56297 | 9/22/2023 | $ 30.00 | |
| 56298 | 9/22/2023 | $ 5.00 | |
| 56313 | 9/22/2023 | $ 10.00 | |
| 56319 | 9/22/2023 | $ 5.00 | |
| 56320 | 9/22/2023 | $ 10.00 | |
| 56322 | 9/22/2023 | $ 5.00 | |
| 56326 | 9/22/2023 | $ 30.00 | |
| 56330 | 9/22/2023 | $ 30.00 | |
| 56331 | 9/22/2023 | $ 10.00 | |
| 56332 | 9/22/2023 | $ 10.00 | |
| 56333 | 9/22/2023 | $ 29.99 | |
| 56335 | 9/22/2023 | $ 5.00 | |
| 56336 | 9/22/2023 | $ 10.00 | |
| 56342 | 9/22/2023 | $ 35.00 | |
| 56345 | 9/22/2023 | $ 20.00 | |
| 56356 | 9/22/2023 | $ 25.00 | |
| 56358 | 9/22/2023 | $ 10.00 | |
| 56359 | 9/22/2023 | $ 10.00 | |
| 56370 | 9/22/2023 | $ 10.00 | |
| 56372 | 9/22/2023 | $ 45.00 | |
| 56376 | 9/22/2023 | $ 20.00 | |
| 56378 | 9/22/2023 | $ 9.99 | |
| 56379 | 9/22/2023 | $ 5.00 | |
| 56380 | 9/22/2023 | $ 5.00 | |
| 56382 | 9/22/2023 | $ 25.00 | |
| 56392 | 9/22/2023 | $ 10.00 | |
| 56393 | 9/22/2023 | $ 10.00 | |
| 56394 | 9/22/2023 | $ 5.00 | |
| 56397 | 9/22/2023 | $ 15.00 | |
| 56398 | 9/22/2023 | $ 10.00 | |
| 56399 | 9/22/2023 | $ 7.00 | |
| 56401 | 9/22/2023 | $ 20.00 | |
| 56407 | 9/22/2023 | $ 5.00 | |
| 56409 | 9/22/2023 | $ 5.00 | |
| 56410 | 9/22/2023 | $ 10.00 | |
| 56411 | 9/22/2023 | $ 10.00 | |
| 56414 | 9/22/2023 | $ 30.00 | |
| 56415 | 9/22/2023 | $ 35.00 | |
| 56418 | 9/22/2023 | $ 5.00 | |
| 56425 | 9/22/2023 | $ 20.00 | |
| 56426 | 9/22/2023 | $ 25.00 | |
| 56427 | 9/22/2023 | $ 5.00 | |
| 56430 | 9/22/2023 | $ 5.00 | |
| 56431 | 9/22/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 56433 | 9/22/2023 | $ 10.00 | |
| 56434 | 9/22/2023 | $ 35.00 | |
| 56440 | 9/22/2023 | $ 10.00 | |
| 56444 | 9/22/2023 | $ 5.00 | |
| 56445 | 9/22/2023 | $ 12.96 | |
| 56446 | 9/22/2023 | $ 60.00 | |
| 56448 | 9/22/2023 | $ 5.00 | |
| 56454 | 9/22/2023 | $ 10.00 | |
| 56461 | 9/22/2023 | $ 20.00 | |
| 56462 | 9/22/2023 | $ 15.00 | |
| 56463 | 9/22/2023 | $ 40.00 | |
| 56465 | 9/22/2023 | $ 10.00 | |
| 56466 | 9/22/2023 | $ 5.00 | |
| 56468 | 9/22/2023 | $ 40.00 | |
| 56478 | 9/22/2023 | $ 35.00 | |
| 56479 | 9/22/2023 | $ 30.00 | |
| 56482 | 9/22/2023 | $ 20.00 | |
| 56486 | 9/22/2023 | $ 30.00 | |
| 56490 | 9/22/2023 | $ 20.00 | |
| 56491 | 9/22/2023 | $ 10.00 | |
| 56492 | 9/22/2023 | $ 10.00 | |
| 56502 | 9/22/2023 | $ 35.00 | |
| 56507 | 9/22/2023 | $ 20.00 | |
| 56510 | 9/22/2023 | $ 10.00 | |
| 56511 | 9/22/2023 | $ 35.00 | |
| 56513 | 9/22/2023 | $ 10.00 | |
| 56515 | 9/22/2023 | $ 35.00 | |
| 56519 | 9/22/2023 | $ 10.00 | |
| 56649 | 9/29/2023 | $ 5.00 | |
| 56652 | 9/29/2023 | $ 5.00 | |
| 56657 | 9/29/2023 | $ 10.00 | |
| 56664 | 9/29/2023 | $ 5.00 | |
| 56670 | 9/29/2023 | $ 10.00 | |
| 56671 | 9/29/2023 | $ 5.00 | |
| 56675 | 9/29/2023 | $ 10.00 | |
| 56681 | 9/29/2023 | $ 20.00 | |
| 56684 | 9/29/2023 | $ 5.00 | |
| 56685 | 9/29/2023 | $ 5.00 | |
| 56689 | 9/29/2023 | $ 4.18 | |
| 56693 | 9/29/2023 | $ 10.00 | |
| 56790 | 10/6/2023 | $ 39.31 | |
| 56792 | 10/6/2023 | $ 5.00 | |
| 56794 | 10/6/2023 | $ 35.00 | |
| 56796 | 10/6/2023 | $ 5.00 | |
| 56797 | 10/6/2023 | $ 25.00 | |
| 56803 | 10/6/2023 | $ 25.00 | |
| 56808 | 10/6/2023 | $ 15.00 | |
| 56809 | 10/6/2023 | $ 35.00 | |
| 56873 | 10/13/2023 | $ 35.00 | |
| 56874 | 10/13/2023 | $ 10.00 | |
| 56879 | 10/13/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 56889 | 10/13/2023 | $ 5.00 | |
| 56890 | 10/13/2023 | $ 5.00 | |
| 56895 | 10/13/2023 | $ 25.00 | |
| 56900 | 10/13/2023 | $ 45.00 | |
| 56901 | 10/13/2023 | $ 10.00 | |
| 56907 | 10/13/2023 | $ 20.00 | |
| 56909 | 10/13/2023 | $ 20.00 | |
| 56916 | 10/13/2023 | $ 10.00 | |
| 56918 | 10/13/2023 | $ 10.00 | |
| 56919 | 10/13/2023 | $ 35.00 | |
| 56920 | 10/13/2023 | $ 5.00 | |
| 56921 | 10/13/2023 | $ 10.00 | |
| 56923 | 10/13/2023 | $ 5.00 | |
| 57052 | 10/20/2023 | $ 10.00 | |
| 57058 | 10/20/2023 | $ 15.00 | |
| 57062 | 10/20/2023 | $ 45.00 | |
| 57067 | 10/20/2023 | $ 5.00 | |
| 57071 | 10/20/2023 | $ 45.00 | |
| 57074 | 10/20/2023 | $ 10.00 | |
| 57079 | 10/20/2023 | $ 25.00 | |
| 57150 | 10/27/2023 | $ 5.00 | |
| 57152 | 10/27/2023 | $ 45.00 | |
| 57153 | 10/27/2023 | $ 15.00 | |
| 57154 | 10/27/2023 | $ 35.00 | |
| 57160 | 10/27/2023 | $ 5.00 | |
| 57161 | 10/27/2023 | $ 17.96 | |
| 57167 | 10/27/2023 | $ 15.00 | |
| 57168 | 10/27/2023 | $ 10.00 | |
| 57170 | 10/27/2023 | $ 35.00 | |
| 57174 | 10/27/2023 | $ 10.00 | |
| 57177 | 10/27/2023 | $ 30.00 | |
| 57183 | 10/27/2023 | $ 10.00 | |
| 57187 | 10/27/2023 | $ 10.00 | |
| 57188 | 10/27/2023 | $ 5.00 | |
| 57189 | 10/27/2023 | $ 20.00 | |
| 57190 | 10/27/2023 | $ 10.00 | |
| 57230 | 10/31/2023 | $ 10.00 | |
| 57235 | 10/31/2023 | $ 25.00 | |
| 57245 | 10/31/2023 | $ 20.00 | |
| 57250 | 10/31/2023 | $ 35.00 | |
| 57252 | 10/31/2023 | $ 10.00 | |
| 57253 | 10/31/2023 | $ 10.00 | |
| 57260 | 10/31/2023 | $ 10.00 | |
| 57261 | 10/31/2023 | $ 5.00 | |
| 57304 | 11/3/2023 | $ 10.00 | |
| 57307 | 11/3/2023 | $ 10.00 | |
| 57309 | 11/3/2023 | $ 35.00 | |
| 57313 | 11/3/2023 | $ 35.00 | |
| 57316 | 11/3/2023 | $ 10.00 | |
| 57317 | 11/3/2023 | $ 10.00 | |
| 57513 | 11/10/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 57516 | 11/10/2023 | $ 5.00 | |
| 57533 | 11/10/2023 | $ 5.00 | |
| 57534 | 11/10/2023 | $ 45.00 | |
| 57535 | 11/10/2023 | $ 25.00 | |
| 57538 | 11/10/2023 | $ 15.00 | |
| 57539 | 11/10/2023 | $ 16.99 | |
| 57544 | 11/10/2023 | $ 25.00 | |
| 57550 | 11/10/2023 | $ 5.00 | |
| 57558 | 11/10/2023 | $ 10.00 | |
| 57631 | 11/17/2023 | $ 5.00 | |
| 57632 | 11/17/2023 | $ 30.48 | |
| 57637 | 11/17/2023 | $ 5.00 | |
| 57640 | 11/17/2023 | $ 5.00 | |
| 57642 | 11/17/2023 | $ 10.00 | |
| 57645 | 11/17/2023 | $ 5.00 | |
| 57647 | 11/17/2023 | $ 35.00 | |
| 57652 | 11/17/2023 | $ 10.00 | |
| 57656 | 11/17/2023 | $ 25.33 | |
| 57657 | 11/17/2023 | $ 25.00 | |
| 57658 | 11/17/2023 | $ 10.00 | |
| 57696 | 11/17/2023 | $ 408.91 | |
| 57739 | 11/22/2023 | $ 5.00 | |
| 57751 | 11/22/2023 | $ 45.00 | |
| 57755 | 11/22/2023 | $ 10.00 | |
| 57757 | 11/22/2023 | $ 30.00 | |
| 57818 | 11/30/2023 | $ 35.00 | |
| 57825 | 11/30/2023 | $ 30.00 | |
| 57827 | 11/30/2023 | $ 5.00 | |
| 57848 | 11/30/2023 | $ 10.00 | |
| 57855 | 11/30/2023 | $ 5.00 | |
| 57857 | 11/30/2023 | $ 20.00 | |
| 57912 | 12/1/2023 | $ 5.65 | |
| 57915 | 12/1/2023 | $ 12.96 | |
| 57916 | 12/1/2023 | $ 25.00 | |
| 57971 | 12/8/2023 | $ 10.00 | |
| 57977 | 12/8/2023 | $ 20.00 | |
| 57978 | 12/8/2023 | $ 5.00 | |
| 57998 | 12/8/2023 | $ 25.00 | |
| 58065 | 12/15/2023 | $ 20.22 | |
| 58067 | 12/15/2023 | $ 10.00 | |
| 58073 | 12/15/2023 | $ 30.00 | |
| 58079 | 12/15/2023 | $ 17.96 | |
| 58083 | 12/15/2023 | $ 10.00 | |
| 58086 | 12/15/2023 | $ 5.00 | |
| 58090 | 12/15/2023 | $ 10.00 | |
| 58093 | 12/15/2023 | $ 35.00 | |
| 58147 | 12/22/2023 | $ 5.00 | |
| 58150 | 12/22/2023 | $ 45.00 | |
| 58155 | 12/22/2023 | $ 10.00 | |
| 58157 | 12/22/2023 | $ 10.00 | |
| 58159 | 12/22/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 58167 | 12/22/2023 | $ 35.00 | |
| 58168 | 12/22/2023 | $ 15.00 | |
| 58172 | 12/22/2023 | $ 15.00 | |
| 58173 | 12/22/2023 | $ 30.00 | |
| 58224 | 12/29/2023 | $ 5.00 | |
| 58225 | 12/29/2023 | $ 20.33 | |
| 58236 | 12/29/2023 | $ 45.00 | |
| 58245 | 12/29/2023 | $ 10.00 | |
| 58253 | 12/29/2023 | $ 10.00 | |
| 58303 | 1/5/2024 | $ 18.69 | |
| 58306 | 1/5/2024 | $ 5.00 | |
| 58307 | 1/5/2024 | $ 10.00 | |
| 58309 | 1/5/2024 | $ 5.00 | |
| 58311 | 1/5/2024 | $ 10.00 | |
| 58312 | 1/5/2024 | $ 10.00 | |
| 58313 | 1/5/2024 | $ 10.00 | |
| 58314 | 1/5/2024 | $ 17.96 | |
| 58316 | 1/5/2024 | $ 21.99 | |
| 58320 | 1/5/2024 | $ 0.66 | |
| 58322 | 1/5/2024 | $ 10.00 | |
| 58328 | 1/5/2024 | $ 10.00 | |
| 58329 | 1/5/2024 | $ 10.00 | |
| 58384 | 1/12/2024 | $ 45.00 | |
| 58388 | 1/12/2024 | $ 35.00 | |
| 58397 | 1/12/2024 | $ 10.00 | |
| 58401 | 1/12/2024 | $ 10.00 | |
| 58417 | 1/12/2024 | $ 15.32 | |
| 58418 | 1/12/2024 | $ 18.69 | |
| 58469 | 1/19/2024 | $ 25.00 | |
| 58470 | 1/19/2024 | $ 10.00 | |
| 58478 | 1/19/2024 | $ 25.00 | |
| 58481 | 1/19/2024 | $ 10.00 | |
| 58489 | 1/19/2024 | $ 35.00 | |
| 58493 | 1/19/2024 | $ 10.00 | |
| 58495 | 1/19/2024 | $ 20.00 | |
| 58497 | 1/19/2024 | $ 10.00 | |
| 58538 | 1/26/2024 | $ 0.36 | |
| 58552 | 1/26/2024 | $ 20.00 | |
| 58589 | 1/31/2024 | $ 20.00 | |
| 58594 | 1/31/2024 | $ 10.00 | |
| 58595 | 1/31/2024 | $ 35.00 | |
| 58598 | 1/31/2024 | $ 12.00 | |
| 58599 | 1/31/2024 | $ 31.40 | |
| 58605 | 1/31/2024 | $ 10.00 | |
| 58606 | 1/31/2024 | $ 10.00 | |
| 58609 | 1/31/2024 | $ 10.00 | |
| 58611 | 1/31/2024 | $ 5.00 | |
| 58614 | 1/31/2024 | $ 5.00 | |
| 58615 | 1/31/2024 | $ 5.00 | |
| 58616 | 1/31/2024 | $ 10.00 | |
| 58617 | 1/31/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 58618 | 1/31/2024 | $ 45.00 | |
| 58620 | 1/31/2024 | $ 25.00 | |
| 58668 | 2/2/2024 | $ 10.00 | |
| 58669 | 2/2/2024 | $ 10.00 | |
| 58671 | 2/2/2024 | $ 5.00 | |
| 58675 | 2/2/2024 | $ 25.00 | |
| 58714 | 2/9/2024 | $ 10.00 | |
| 58717 | 2/9/2024 | $ 10.00 | |
| 58724 | 2/9/2024 | $ 10.00 | |
| 58731 | 2/9/2024 | $ 28.46 | |
| 58733 | 2/9/2024 | $ 10.00 | |
| 58738 | 2/9/2024 | $ 10.00 | |
| 58745 | 2/9/2024 | $ 10.00 | |
| 58746 | 2/9/2024 | $ 18.69 | |
| 58748 | 2/9/2024 | $ 10.00 | |
| 58749 | 2/9/2024 | $ 10.00 | |
| 58794 | 2/16/2024 | $ 10.00 | |
| 58795 | 2/16/2024 | $ 5.00 | |
| 58797 | 2/16/2024 | $ 5.00 | |
| 58803 | 2/16/2024 | $ 10.00 | |
| 58805 | 2/16/2024 | $ 10.00 | |
| 58822 | 2/16/2024 | $ 10.00 | |
| 58823 | 2/16/2024 | $ 10.00 | |
| 58884 | 2/23/2024 | $ 5.00 | |
| 58890 | 2/23/2024 | $ 35.00 | |
| 58893 | 2/23/2024 | $ 12.96 | |
| 58894 | 2/23/2024 | $ 35.00 | |
| 58902 | 2/23/2024 | $ 15.00 | |
| 58904 | 2/23/2024 | $ 5.00 | |
| 58906 | 2/23/2024 | $ 30.22 | |
| 58909 | 2/23/2024 | $ 35.00 | |
| 58918 | 2/23/2024 | $ 10.00 | |
| 58920 | 2/23/2024 | $ 30.00 | |
| 58924 | 2/23/2024 | $ 30.00 | |
| 58976 | 2/29/2024 | $ 73.62 | |
| 58980 | 2/29/2024 | $ 10.00 | |
| 58981 | 2/29/2024 | $ 10.00 | |
| 58982 | 2/29/2024 | $ 70.00 | |
| 58986 | 2/29/2024 | $ 21.99 | |
| 58990 | 2/29/2024 | $ 30.00 | |
| 58993 | 2/29/2024 | $ 10.00 | |
| 58997 | 2/29/2024 | $ 5.00 | |
| 59001 | 2/29/2024 | $ 15.00 | |
| 59002 | 2/29/2024 | $ 10.00 | |
| 59025 | 3/1/2024 | $ 25.00 | |
| 59027 | 3/1/2024 | $ 0.01 | |
| 59030 | 3/1/2024 | $ 10.00 | |
| 59074 | 3/8/2024 | $ 10.00 | |
| 59076 | 3/8/2024 | $ 30.00 | |
| 59078 | 3/8/2024 | $ 5.00 | |
| 59081 | 3/8/2024 | $ 20.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 59084 | 3/8/2024 | $ 30.00 | |
| 59094 | 3/8/2024 | $ 17.96 | |
| 59101 | 3/8/2024 | $ 10.00 | |
| 59104 | 3/8/2024 | $ 10.00 | |
| 59106 | 3/8/2024 | $ 25.00 | |
| 59107 | 3/8/2024 | $ 10.00 | |
| 59164 | 3/15/2024 | $ 5.00 | |
| 59165 | 3/15/2024 | $ 10.00 | |
| 59167 | 3/15/2024 | $ 5.00 | |
| 59168 | 3/15/2024 | $ 17.96 | |
| 59172 | 3/15/2024 | $ 10.00 | |
| 59176 | 3/15/2024 | $ 5.00 | |
| 59177 | 3/15/2024 | $ 21.99 | |
| 59178 | 3/15/2024 | $ 10.30 | |
| 59179 | 3/15/2024 | $ 10.00 | |
| 59180 | 3/15/2024 | $ 12.96 | |
| 59184 | 3/15/2024 | $ 25.00 | |
| 59193 | 3/15/2024 | $ 5.00 | |
| 59196 | 3/15/2024 | $ 15.00 | |
| 59198 | 3/15/2024 | $ 10.00 | |
| 59231 | 3/22/2024 | $ 5.00 | |
| 59237 | 3/22/2024 | $ 5.00 | |
| 59250 | 3/22/2024 | $ 12.96 | |
| 59255 | 3/22/2024 | $ 10.00 | |
| 59260 | 3/22/2024 | $ 5.00 | |
| 59302 | 3/29/2024 | $ 20.00 | |
| 59306 | 3/29/2024 | $ 10.00 | |
| 59308 | 3/29/2024 | $ 5.00 | |
| 59316 | 3/29/2024 | $ 10.00 | |
| 59318 | 3/29/2024 | $ 25.00 | |
| 59319 | 3/29/2024 | $ 15.00 | |
| 59322 | 3/29/2024 | $ 10.00 | |
| 59324 | 3/29/2024 | $ 10.00 | |
| 59328 | 3/29/2024 | $ 5.00 | |
| 59331 | 3/29/2024 | $ 10.00 | |
| 59333 | 3/29/2024 | $ 10.00 | |
| 59335 | 3/29/2024 | $ 35.00 | |
| 59339 | 3/29/2024 | $ 10.00 | |
| 59340 | 3/29/2024 | $ 15.00 | |
| 59375 | 4/5/2024 | $ 25.00 | |
| 59378 | 4/5/2024 | $ 15.00 | |
| 59379 | 4/5/2024 | $ 25.33 | |
| 59380 | 4/5/2024 | $ 16.99 | |
| 59384 | 4/5/2024 | $ 15.00 | |
| 59385 | 4/5/2024 | $ 10.00 | |
| 59387 | 4/5/2024 | $ 15.00 | |
| 59393 | 4/5/2024 | $ 10.00 | |
| 59396 | 4/5/2024 | $ 25.00 | |
| 59397 | 4/5/2024 | $ 35.00 | |
| 59398 | 4/5/2024 | $ 10.00 | |
| 59399 | 4/5/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 59400 | 4/5/2024 | $ 20.00 | |
| 59440 | 4/12/2024 | $ 95.00 | |
| 59461 | 4/12/2024 | $ 10.46 | |
| 59462 | 4/12/2024 | $ 10.00 | |
| 59472 | 4/12/2024 | $ 35.00 | |
| 59473 | 4/12/2024 | $ 10.00 | |
| 59474 | 4/12/2024 | $ 4.03 | |
| 59476 | 4/12/2024 | $ 10.00 | |
| 59478 | 4/12/2024 | $ 5.00 | |
| 59479 | 4/12/2024 | $ 35.00 | |
| 59480 | 4/12/2024 | $ 5.00 | |
| 59481 | 4/12/2024 | $ 10.00 | |
| 59488 | 4/12/2024 | $ 35.00 | |
| 59491 | 4/12/2024 | $ 35.00 | |
| 59492 | 4/12/2024 | $ 25.00 | |
| 59494 | 4/12/2024 | $ 5.00 | |
| 59498 | 4/12/2024 | $ 45.00 | |
| 59502 | 4/12/2024 | $ 36.99 | |
| 59516 | 4/12/2024 | $ 34.04 | |
| 59556 | 4/19/2024 | $ 30.00 | |
| 59559 | 4/19/2024 | $ 15.00 | |
| 59561 | 4/19/2024 | $ 10.00 | |
| 59563 | 4/19/2024 | $ 25.00 | |
| 59565 | 4/19/2024 | $ 32.96 | |
| 59568 | 4/19/2024 | $ 45.00 | |
| 59579 | 4/19/2024 | $ 15.00 | |
| 59582 | 4/19/2024 | $ 10.00 | |
| 59587 | 4/19/2024 | $ 25.00 | |
| 59589 | 4/19/2024 | $ 10.00 | |
| 59592 | 4/19/2024 | $ 10.00 | |
| 59641 | 4/26/2024 | $ 10.00 | |
| 59653 | 4/26/2024 | $ 10.00 | |
| 59654 | 4/26/2024 | $ 32.19 | |
| 59658 | 4/26/2024 | $ 5.00 | |
| 59660 | 4/26/2024 | $ 20.00 | |
| 59666 | 4/26/2024 | $ 20.00 | |
| 59677 | 4/26/2024 | $ 28.86 | |
| 59678 | 4/26/2024 | $ 10.00 | |
| 59679 | 4/26/2024 | $ 25.00 | |
| 59683 | 4/26/2024 | $ 5.00 | |
| 59702 | 4/30/2024 | $ 160.60 | |
| 59711 | 4/30/2024 | $ 10.00 | |
| 59724 | 4/30/2024 | $ 10.00 | |
| 59752 | 5/3/2024 | $ 10.00 | |
| 59760 | 5/3/2024 | $ 10.00 | |
| 59763 | 5/3/2024 | $ 5.00 | |
| 59765 | 5/3/2024 | $ 35.00 | |
| 59809 | 5/10/2024 | $ 30.00 | |
| 59811 | 5/10/2024 | $ 10.00 | |
| 59812 | 5/10/2024 | $ 10.00 | |
| 59813 | 5/10/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 59823 | 5/10/2024 | $ 10.00 | |
| 59825 | 5/10/2024 | $ 10.00 | |
| 59831 | 5/10/2024 | $ 12.96 | |
| 59835 | 5/10/2024 | $ 5.00 | |
| 59838 | 5/10/2024 | $ 25.00 | |
| 59842 | 5/10/2024 | $ 15.33 | |
| 59849 | 5/10/2024 | $ 10.00 | |
| 59896 | 5/17/2024 | $ 15.00 | |
| 59901 | 5/17/2024 | $ 35.00 | |
| 59902 | 5/17/2024 | $ 15.00 | |
| 59909 | 5/17/2024 | $ 45.00 | |
| 59910 | 5/17/2024 | $ 10.00 | |
| 59912 | 5/17/2024 | $ 25.32 | |
| 59913 | 5/17/2024 | $ 5.00 | |
| 59914 | 5/17/2024 | $ 10.00 | |
| 59917 | 5/17/2024 | $ 10.00 | |
| 59919 | 5/17/2024 | $ 10.00 | |
| 59920 | 5/17/2024 | $ 10.00 | |
| 59921 | 5/17/2024 | $ 5.00 | |
| 59927 | 5/17/2024 | $ 5.00 | |
| 59928 | 5/17/2024 | $ 10.00 | |
| 59930 | 5/17/2024 | $ 35.00 | |
| 59932 | 5/17/2024 | $ 45.00 | |
| 59977 | 5/24/2024 | $ 5.00 | |
| 59982 | 5/24/2024 | $ 30.00 | |
| 59983 | 5/24/2024 | $ 10.00 | |
| 59988 | 5/24/2024 | $ 10.08 | |
| 59989 | 5/24/2024 | $ 10.00 | |
| 60007 | 5/24/2024 | $ 10.00 | |
| 60010 | 5/24/2024 | $ 10.00 | |
| 60069 | 5/31/2024 | $ 10.00 | |
| 60076 | 5/31/2024 | $ 28.02 | |
| 60078 | 5/31/2024 | $ 5.00 | |
| 60079 | 5/31/2024 | $ 45.00 | |
| 60080 | 5/31/2024 | $ 30.00 | |
| 60090 | 5/31/2024 | $ 10.00 | |
| 60091 | 5/31/2024 | $ 10.00 | |
| 60092 | 5/31/2024 | $ 5.00 | |
| 60097 | 5/31/2024 | $ 16.99 | |
| 60098 | 5/31/2024 | $ 38.69 | |
| 60101 | 5/31/2024 | $ 12.96 | |
| 60107 | 5/31/2024 | $ 5.00 | |
| 60161 | 6/7/2024 | $ 10.00 | |
| 60162 | 6/7/2024 | $ 10.00 | |
| 60173 | 6/7/2024 | $ 10.00 | |
| 60174 | 6/7/2024 | $ 10.00 | |
| 60176 | 6/7/2024 | $ 10.00 | |
| 60183 | 6/7/2024 | $ 10.00 | |
| 60193 | 6/7/2024 | $ 10.00 | |
| 60194 | 6/7/2024 | $ 10.00 | |
| 60195 | 6/7/2024 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 60252 | 6/14/2024 | $ 10.00 | |
| 60255 | 6/14/2024 | $ 25.00 | |
| 60262 | 6/14/2024 | $ 10.00 | |
| 60267 | 6/14/2024 | $ 45.00 | |
| 60276 | 6/14/2024 | $ 10.46 | |
| 60282 | 6/14/2024 | $ 10.00 | |
| 60286 | 6/14/2024 | $ 10.00 | |
| 60293 | 6/14/2024 | $ 0.20 | |
| 60294 | 6/14/2024 | $ 10.00 | |
| 60343 | 6/21/2024 | $ 5.00 | |
| 60347 | 6/21/2024 | $ 0.36 | |
| 60350 | 6/21/2024 | $ 19.08 | |
| 60352 | 6/21/2024 | $ 10.00 | |
| 60357 | 6/21/2024 | $ 15.00 | |
| 60359 | 6/21/2024 | $ 35.00 | |
| 60360 | 6/21/2024 | $ 10.00 | |
| 60364 | 6/21/2024 | $ 35.00 | |
| 60366 | 6/21/2024 | $ 10.00 | |
| 60384 | 6/21/2024 | $ 45.00 | |
| 60486 | 6/28/2024 | $ 90.00 | |
| 60489 | 6/28/2024 | $ 45.00 | |
| 60491 | 6/28/2024 | $ 17.96 | |
| 60495 | 6/28/2024 | $ 15.00 | |
| 60498 | 6/28/2024 | $ 6.27 | |
| 60503 | 6/28/2024 | $ 10.00 | |
| 60512 | 6/28/2024 | $ 10.00 | |
| 60517 | 6/28/2024 | $ 10.00 | |
| 60572 | 7/5/2024 | $ 10.00 | |
| 60576 | 7/5/2024 | $ 5.00 | |
| 60577 | 7/5/2024 | $ 10.00 | |
| 60579 | 7/5/2024 | $ 20.33 | |
| 60582 | 7/5/2024 | $ 10.00 | |
| 60586 | 7/5/2024 | $ 10.00 | |
| 60587 | 7/5/2024 | $ 10.00 | |
| 60592 | 7/5/2024 | $ 10.00 | |
| 60594 | 7/5/2024 | $ 10.00 | |
| 60595 | 7/5/2024 | $ 10.00 | |
| 60597 | 7/5/2024 | $ 5.00 | |
| 60642 | 7/12/2024 | $ 10.00 | |
| 60648 | 7/12/2024 | $ 10.00 | |
| 60652 | 7/12/2024 | $ 25.00 | |
| 60654 | 7/12/2024 | $ 10.00 | |
| 60657 | 7/12/2024 | $ 10.00 | |
| 60663 | 7/12/2024 | $ 10.00 | |
| 60664 | 7/12/2024 | $ 17.96 | |
| 60665 | 7/12/2024 | $ 10.00 | |
| 60670 | 7/12/2024 | $ 45.00 | |
| 60673 | 7/12/2024 | $ 10.00 | |
| 60678 | 7/12/2024 | $ 15.00 | |
| 60680 | 7/12/2024 | $ 10.00 | |
| 60730 | 7/19/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 60739 | 7/19/2024 | $ 15.00 | |
| 60746 | 7/19/2024 | $ 21.40 | |
| 60747 | 7/19/2024 | $ 35.00 | |
| 60752 | 7/19/2024 | $ 36.99 | |
| 60758 | 7/19/2024 | $ 10.00 | |
| 60765 | 7/19/2024 | $ 5.00 | |
| 60766 | 7/19/2024 | $ 35.00 | |
| 60767 | 7/19/2024 | $ 28.99 | |
| 60769 | 7/19/2024 | $ 10.00 | |
| 60770 | 7/19/2024 | $ 31.13 | |
| 60823 | 7/26/2024 | $ 35.00 | |
| 60827 | 7/26/2024 | $ 10.00 | |
| 60834 | 7/26/2024 | $ 15.00 | |
| 60837 | 7/26/2024 | $ 25.00 | |
| 60840 | 7/26/2024 | $ 5.00 | |
| 60842 | 7/26/2024 | $ 10.00 | |
| 60849 | 7/26/2024 | $ 10.00 | |
| 60850 | 7/26/2024 | $ 25.33 | |
| 60901 | 7/31/2024 | $ 5.00 | |
| 60908 | 7/31/2024 | $ 25.00 | |
| 60910 | 7/31/2024 | $ 10.00 | |
| 60915 | 7/31/2024 | $ 10.00 | |
| 60922 | 7/31/2024 | $ 10.00 | |
| 60926 | 7/31/2024 | $ 13.15 | |
| 60927 | 7/31/2024 | $ 10.00 | |
| 60931 | 7/31/2024 | $ 10.00 | |
| 60937 | 7/31/2024 | $ 10.00 | |
| 60961 | 8/2/2024 | $ 17.96 | |
| 60965 | 8/2/2024 | $ 15.00 | |
| 60966 | 8/2/2024 | $ 10.00 | |
| 61023 | 8/9/2024 | $ 5.00 | |
| 61029 | 8/9/2024 | $ 25.00 | |
| 61034 | 8/9/2024 | $ 17.96 | |
| 61037 | 8/9/2024 | $ 35.00 | |
| 61039 | 8/9/2024 | $ 10.00 | |
| 61046 | 8/9/2024 | $ 25.00 | |
| 61052 | 8/9/2024 | $ 17.96 | |
| 61064 | 8/9/2024 | $ 25.00 | |
| 61066 | 8/9/2024 | $ 35.00 | |
| 61120 | 8/16/2024 | $ 15.00 | |
| 61121 | 8/16/2024 | $ 20.33 | |
| 61125 | 8/16/2024 | $ 10.00 | |
| 61127 | 8/16/2024 | $ 25.00 | |
| 61130 | 8/16/2024 | $ 10.00 | |
| 61138 | 8/16/2024 | $ 10.00 | |
| 61141 | 8/16/2024 | $ 15.00 | |
| 61144 | 8/16/2024 | $ 25.00 | |
| 61149 | 8/16/2024 | $ 15.00 | |
| 61150 | 8/16/2024 | $ 57.29 | |
| 61151 | 8/16/2024 | $ 128.23 | |
| 61154 | 8/16/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 61159 | 8/16/2024 | $ 35.00 | |
| 61217 | 8/23/2024 | $ 25.00 | |
| 61233 | 8/23/2024 | $ 10.00 | |
| 61237 | 8/23/2024 | $ 35.00 | |
| 61242 | 8/23/2024 | $ 25.00 | |
| 61250 | 8/23/2024 | $ 10.00 | |
| 61252 | 8/23/2024 | $ 35.00 | |
| 61253 | 8/23/2024 | $ 10.00 | |
| 61256 | 8/23/2024 | $ 10.00 | |
| 61258 | 8/23/2024 | $ 10.00 | |
| 61260 | 8/23/2024 | $ 35.00 | |
| 61261 | 8/23/2024 | $ 0.94 | |
| 61301 | 8/30/2024 | $ 10.00 | |
| 61311 | 8/30/2024 | $ 17.87 | |
| 61317 | 8/30/2024 | $ 10.00 | |
| 61318 | 8/30/2024 | $ 35.00 | |
| 61321 | 8/30/2024 | $ 22.96 | |
| 61322 | 8/30/2024 | $ 10.00 | |
| 61324 | 8/30/2024 | $ 35.00 | |
| 61326 | 8/30/2024 | $ 10.00 | |
| 61329 | 8/30/2024 | $ 20.00 | |
| 61378 | 9/6/2024 | $ 30.00 | |
| 61393 | 9/6/2024 | $ 15.00 | |
| 61397 | 9/6/2024 | $ 5.00 | |
| 61399 | 9/6/2024 | $ 10.46 | |
| 61406 | 9/6/2024 | $ 10.00 | |
| 61408 | 9/6/2024 | $ 5.00 | |
| 61419 | 9/6/2024 | $ 10.00 | |
| 61471 | 9/13/2024 | $ 15.65 | |
| 61473 | 9/13/2024 | $ 10.00 | |
| 61478 | 9/13/2024 | $ 35.00 | Cleared |
| 61483 | 9/13/2024 | $ 10.00 | |
| 61484 | 9/13/2024 | $ 25.00 | |
| 61490 | 9/13/2024 | $ 35.00 | |
| 61494 | 9/13/2024 | $ 25.00 | |
| 61498 | 9/13/2024 | $ 10.00 | |
| 61501 | 9/13/2024 | $ 16.92 | |
| 61502 | 9/13/2024 | $ 35.00 | |
| 61503 | 9/13/2024 | $ 10.00 | |
| 61540 | 9/20/2024 | $ 35.33 | |
| 61541 | 9/20/2024 | $ 8.49 | |
| 61544 | 9/20/2024 | $ 5.00 | |
| 61550 | 9/20/2024 | $ 25.34 | |
| 61554 | 9/20/2024 | $ 10.00 | |
| 61561 | 9/20/2024 | $ 10.00 | |
| 61567 | 9/20/2024 | $ 22.96 | |
| 61568 | 9/20/2024 | $ 10.00 | |
| 61610 | 9/27/2024 | $ 20.00 | |
| 61611 | 9/27/2024 | $ 28.02 | |
| 61613 | 9/27/2024 | $ 10.00 | |
| 61617 | 9/27/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 61625 | 9/27/2024 | $ 101.00 | |
| 61631 | 9/27/2024 | $ 25.00 | |
| 61634 | 9/27/2024 | $ 10.00 | |
| 61635 | 9/27/2024 | $ 10.00 | |
| 61638 | 9/27/2024 | $ 10.00 | |
| 61640 | 9/27/2024 | $ 10.00 | |
| 61642 | 9/27/2024 | $ 35.00 | |
| 61643 | 9/27/2024 | $ 30.00 | |
| 61654 | 9/30/2024 | $ 25.00 | |
| 61656 | 9/30/2024 | $ 10.00 | |
| 61658 | 9/30/2024 | $ 10.00 | |
| 61659 | 9/30/2024 | $ 59.55 | |
| 61706 | 10/4/2024 | $ 25.00 | |
| 61707 | 10/4/2024 | $ 25.00 | |
| 61710 | 10/4/2024 | $ 12.96 | |
| 61711 | 10/4/2024 | $ 35.00 | |
| 61716 | 10/4/2024 | $ 12.96 | |
| 61717 | 10/4/2024 | $ 5.00 | |
| 61719 | 10/4/2024 | $ 10.00 | |
| 61723 | 10/4/2024 | $ 10.00 | |
| 61727 | 10/4/2024 | $ 10.00 | |
| 61728 | 10/4/2024 | $ 15.00 | Cleared |
| 61732 | 10/4/2024 | $ 25.00 | |
| 61786 | 10/11/2024 | $ 12.96 | |
| 61790 | 10/11/2024 | $ 10.00 | |
| 61793 | 10/11/2024 | $ 35.00 | |
| 61794 | 10/11/2024 | $ 29.34 | |
| 61796 | 10/11/2024 | $ 45.00 | |
| 61803 | 10/11/2024 | $ 5.00 | |
| 61804 | 10/11/2024 | $ 10.00 | |
| 61809 | 10/11/2024 | $ 15.00 | |
| 61812 | 10/11/2024 | $ 10.00 | |
| 61816 | 10/11/2024 | $ 10.00 | |
| 61821 | 10/11/2024 | $ 10.00 | |
| 61862 | 10/18/2024 | $ 35.00 | |
| 61875 | 10/18/2024 | $ 15.00 | |
| 61880 | 10/18/2024 | $ 35.00 | |
| 61881 | 10/18/2024 | $ 35.00 | |
| 61884 | 10/18/2024 | $ 20.00 | |
| 61892 | 10/18/2024 | $ 10.00 | |
| 61897 | 10/18/2024 | $ 25.00 | |
| 61951 | 10/25/2024 | $ 25.00 | |
| 61953 | 10/25/2024 | $ 10.00 | |
| 61957 | 10/25/2024 | $ 10.00 | |
| 61959 | 10/25/2024 | $ 17.96 | |
| 61963 | 10/25/2024 | $ 10.00 | |
| 61965 | 10/25/2024 | $ 10.00 | |
| 61967 | 10/25/2024 | $ 35.00 | |
| 61970 | 10/25/2024 | $ 35.00 | |
| 61975 | 10/25/2024 | $ 13.34 | |
| 61976 | 10/25/2024 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 61978 | 10/25/2024 | $ 19.08 | |
| 61980 | 10/25/2024 | $ 10.00 | |
| 61981 | 10/25/2024 | $ 10.00 | |
| 61983 | 10/25/2024 | $ 25.00 | |
| 61986 | 10/25/2024 | $ 15.00 | |
| 61988 | 10/25/2024 | $ 10.00 | |
| 61989 | 10/25/2024 | $ 8.94 | |
| 61991 | 10/25/2024 | $ 26.99 | |
| 61992 | 10/25/2024 | $ 30.00 | |
| 61996 | 10/25/2024 | $ 10.00 | |
| 62021 | 10/31/2024 | $ 10.00 | |
| 62026 | 10/31/2024 | $ 15.00 | |
| 62055 | 11/8/2024 | $ 141.67 | |
| 62065 | 11/8/2024 | $ 35.00 | |
| 62069 | 11/8/2024 | $ 15.00 | |
| 62073 | 11/8/2024 | $ 26.99 | Cleared |
| 62077 | 11/8/2024 | $ 10.00 | |
| 62103 | 11/15/2024 | $ 5.00 | |
| 62107 | 11/15/2024 | $ 25.00 | |
| 62108 | 11/15/2024 | $ 45.00 | |
| 62110 | 11/15/2024 | $ 25.09 | |
| 62113 | 11/15/2024 | $ 16.99 | |
| 62204 | 11/22/2024 | $ 10.00 | |
| 62207 | 11/22/2024 | $ 50.00 | |
| 62210 | 11/22/2024 | $ 10.00 | |
| 62212 | 11/22/2024 | $ 10.00 | |
| 62213 | 11/22/2024 | $ 35.00 | |
| 62215 | 11/22/2024 | $ 5.00 | |
| 62218 | 11/22/2024 | $ 10.00 | |
| 62227 | 11/22/2024 | $ 10.00 | |
| 62229 | 11/22/2024 | $ 5.00 | |
| 62230 | 11/22/2024 | $ 10.00 | |
| 62232 | 11/22/2024 | $ 10.00 | |
| 62234 | 11/22/2024 | $ 35.00 | |
| 62237 | 11/22/2024 | $ 10.00 | |
| 62240 | 11/22/2024 | $ 25.00 | |
| 62242 | 11/22/2024 | $ 10.00 | |
| 62252 | 11/22/2024 | $ 10.00 | |
| 62259 | 11/22/2024 | $ 10.00 | |
| 62261 | 11/22/2024 | $ 86.58 | |
| 62262 | 11/22/2024 | $ 35.00 | |
| 62263 | 11/22/2024 | $ 11.53 | |
| 62264 | 11/22/2024 | $ 10.00 | |
| 62265 | 11/22/2024 | $ 10.00 | |
| 62267 | 11/22/2024 | $ 25.00 | |
| 62268 | 11/22/2024 | $ 10.00 | |
| 62270 | 11/22/2024 | $ 25.00 | |
| 62275 | 11/22/2024 | $ 10.00 | |
| 62307 | 11/27/2024 | $ 19.89 | |
| 62313 | 11/27/2024 | $ 10.00 | |
| 62316 | 11/27/2024 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 62319 | 11/27/2024 | $ 22.96 | |
| 62325 | 11/27/2024 | $ 25.00 | |
| 62326 | 11/27/2024 | $ 15.00 | |
| 62329 | 11/27/2024 | $ 25.00 | |
| 62331 | 11/27/2024 | $ 10.00 | |
| 62332 | 11/27/2024 | $ 10.00 | |
| 62333 | 11/27/2024 | $ 11.27 | |
| 62334 | 11/27/2024 | $ 5.65 | |
| 62387 | 12/6/2024 | $ 10.00 | |
| 62388 | 12/6/2024 | $ 16.58 | |
| 62390 | 12/6/2024 | $ 20.00 | |
| 62391 | 12/6/2024 | $ 30.00 | |
| 62392 | 12/6/2024 | $ 5.00 | |
| 62404 | 12/6/2024 | $ 17.53 | |
| 62410 | 12/6/2024 | $ 10.00 | |
| 62413 | 12/6/2024 | $ 12.96 | |
| 62415 | 12/6/2024 | $ 60.00 | |
| 62419 | 12/6/2024 | $ 25.00 | |
| 62420 | 12/6/2024 | $ 3.36 | |
| 62421 | 12/6/2024 | $ 36.99 | |
| 62423 | 12/6/2024 | $ 10.00 | |
| 62425 | 12/6/2024 | $ 10.00 | |
| 62427 | 12/6/2024 | $ 17.77 | |
| 62484 | 12/13/2024 | $ 35.00 | |
| 62485 | 12/13/2024 | $ 35.00 | |
| 62491 | 12/13/2024 | $ 5.00 | |
| 62498 | 12/13/2024 | $ 10.00 | |
| 62499 | 12/13/2024 | $ 10.00 | |
| 62501 | 12/13/2024 | $ 35.00 | |
| 62504 | 12/13/2024 | $ 17.96 | |
| 62506 | 12/13/2024 | $ 35.00 | |
| 62507 | 12/13/2024 | $ 15.00 | |
| 62510 | 12/13/2024 | $ 10.00 | |
| 62513 | 12/13/2024 | $ 25.00 | Cleared |
| 62516 | 12/13/2024 | $ 10.00 | |
| 62517 | 12/13/2024 | $ 10.00 | |
| 62518 | 12/13/2024 | $ 25.00 | |
| 62519 | 12/13/2024 | $ 16.99 | |
| 62555 | 12/20/2024 | $ 10.00 | |
| 62556 | 12/20/2024 | $ 17.13 | |
| 62558 | 12/20/2024 | $ 10.00 | |
| 62566 | 12/20/2024 | $ 5.00 | |
| 62572 | 12/20/2024 | $ 22.96 | |
| 62581 | 12/20/2024 | $ 10.00 | |
| 62636 | 12/27/2024 | $ 10.00 | |
| 62639 | 12/27/2024 | $ 10.00 | |
| 62646 | 12/27/2024 | $ 10.00 | |
| 62649 | 12/27/2024 | $ 5.00 | |
| 62650 | 12/27/2024 | $ 25.00 | |
| 62657 | 12/27/2024 | $ 10.00 | |
| 62665 | 12/27/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 62666 | 12/27/2024 | $ 10.00 | |
| 62669 | 12/27/2024 | $ 5.00 | |
| 62674 | 12/27/2024 | $ 10.00 | |
| 62700 | 12/31/2024 | $ 25.00 | |
| 62704 | 12/31/2024 | $ 35.00 | |
| 62710 | 12/31/2024 | $ 35.00 | |
| 62711 | 12/31/2024 | $ 10.00 | |
| 62730 | 1/3/2025 | $ 25.00 | |
| 62731 | 1/3/2025 | $ 32.96 | |
| 62733 | 1/3/2025 | $ 10.00 | |
| 62734 | 1/3/2025 | $ 10.00 | |
| 62735 | 1/3/2025 | $ 20.00 | |
| 62742 | 1/10/2025 | $ 107.42 | |
| 62774 | 1/10/2025 | $ 45.00 | |
| 62775 | 1/10/2025 | $ 20.00 | |
| 62786 | 1/10/2025 | $ 10.00 | |
| 62792 | 1/10/2025 | $ 17.13 | |
| 62827 | 1/17/2025 | $ 25.00 | |
| 62829 | 1/17/2025 | $ 30.00 | Cleared |
| 62832 | 1/17/2025 | $ 10.00 | |
| 62843 | 1/17/2025 | $ 30.00 | |
| 62849 | 1/17/2025 | $ 45.00 | |
| 62850 | 1/17/2025 | $ 25.00 | |
| 62853 | 1/17/2025 | $ 10.00 | |
| 62890 | 1/24/2025 | $ 35.00 | |
| 62895 | 1/24/2025 | $ 10.00 | |
| 62906 | 1/24/2025 | $ 25.00 | |
| 62937 | 1/31/2025 | $ 15.00 | |
| 62938 | 1/31/2025 | $ 6.74 | Cleared |
| 62943 | 1/31/2025 | $ 5.00 | |
| 62944 | 1/31/2025 | $ 30.00 | |
| 62947 | 1/31/2025 | $ 25.00 | |
| 62982 | 2/7/2025 | $ 5.00 | |
| 62983 | 2/7/2025 | $ 35.00 | |
| 62985 | 2/7/2025 | $ 30.00 | |
| 62986 | 2/7/2025 | $ 0.33 | |
| 62988 | 2/7/2025 | $ 35.00 | |
| 62992 | 2/7/2025 | $ 25.00 | |
| 62993 | 2/7/2025 | $ 49.37 | |
| 62996 | 2/7/2025 | $ 10.00 | |
| 63040 | 2/14/2025 | $ 30.00 | |
| 63044 | 2/14/2025 | $ 10.00 | |
| 63050 | 2/14/2025 | $ 25.00 | |
| 63055 | 2/14/2025 | $ 10.00 | |
| 63058 | 2/14/2025 | $ 10.00 | |
| 63059 | 2/14/2025 | $ 10.00 | Cleared |
| 63061 | 2/14/2025 | $ 10.00 | Cleared |
| 63062 | 2/14/2025 | $ 10.00 | |
| 63068 | 2/14/2025 | $ 30.00 | |
| 63069 | 2/14/2025 | $ 10.00 | |
| 63072 | 2/14/2025 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63074 | 2/14/2025 | $ 35.00 | |
| 63078 | 2/14/2025 | $ 10.00 | |
| 63130 | 2/21/2025 | $ 45.00 | |
| 63132 | 2/21/2025 | $ 45.00 | |
| 63133 | 2/21/2025 | $ 15.00 | |
| 63139 | 2/21/2025 | $ 16.34 | Cleared |
| 63143 | 2/21/2025 | $ 35.00 | |
| 63145 | 2/21/2025 | $ 25.00 | |
| 63146 | 2/21/2025 | $ 10.00 | |
| 63149 | 2/21/2025 | $ 10.00 | |
| 63150 | 2/21/2025 | $ 10.00 | |
| 63151 | 2/21/2025 | $ 15.00 | |
| 63153 | 2/21/2025 | $ 10.00 | |
| 63154 | 2/21/2025 | $ 30.00 | |
| 63158 | 2/21/2025 | $ 30.00 | |
| 63159 | 2/21/2025 | $ 35.00 | |
| 63166 | 2/21/2025 | $ 10.00 | |
| 63167 | 2/21/2025 | $ 30.00 | Cleared |
| 63202 | 2/28/2025 | $ 30.00 | |
| 63205 | 2/28/2025 | $ 10.00 | |
| 63208 | 2/28/2025 | $ 25.00 | |
| 63213 | 2/28/2025 | $ 10.00 | |
| 63217 | 2/28/2025 | $ 35.00 | |
| 63218 | 2/28/2025 | $ 10.00 | |
| 63223 | 2/28/2025 | $ 10.00 | |
| 63225 | 2/28/2025 | $ 25.00 | |
| 63226 | 2/28/2025 | $ 25.00 | |
| 63273 | 3/7/2025 | $ 35.00 | |
| 63276 | 3/7/2025 | $ 10.00 | |
| 63282 | 3/7/2025 | $ 45.00 | |
| 63283 | 3/7/2025 | $ 10.00 | |
| 63284 | 3/7/2025 | $ 25.00 | |
| 63285 | 3/7/2025 | $ 15.00 | |
| 63286 | 3/7/2025 | $ 10.00 | |
| 63288 | 3/7/2025 | $ 45.00 | |
| 63291 | 3/7/2025 | $ 10.00 | |
| 63292 | 3/7/2025 | $ 35.00 | |
| 63294 | 3/7/2025 | $ 70.00 | |
| 63295 | 3/7/2025 | $ 25.00 | |
| 63297 | 3/7/2025 | $ 25.00 | |
| 63300 | 3/7/2025 | $ 10.00 | |
| 63301 | 3/7/2025 | $ 10.00 | |
| 63306 | 3/7/2025 | $ 35.00 | |
| 63307 | 3/7/2025 | $ 30.00 | |
| 63818 | 4/30/2025 | $ 10.00 | Cleared |
| 63591 | 4/11/2025 | $ 30.00 | |
| 63836 | 4/30/2025 | $ 35.00 | Void |
| 63517 | 4/11/2025 | $ 10.00 | |
| 63816 | 4/30/2025 | $ 25.00 | |
| 63671 | 4/18/2025 | $ 25.00 | |
| 63825 | 4/30/2025 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63808 | 4/30/2025 | $ 35.00 | |
| 63561 | 4/11/2025 | $ 25.00 | |
| 63590 | 4/11/2025 | $ 35.00 | Cleared |
| 63668 | 4/18/2025 | $ 5.00 | |
| 63744 | 4/25/2025 | $ 10.00 | |
| 63672 | 4/18/2025 | $ 25.00 | Cleared |
| 63532 | 4/11/2025 | $ 10.00 | |
| 63486 | 4/11/2025 | $ 10.00 | Cleared |
| 63652 | 4/18/2025 | $ 10.00 | |
| 63733 | 4/25/2025 | $ 35.00 | Cleared |
| 63515 | 4/11/2025 | $ 35.00 | Cleared |
| 63509 | 4/11/2025 | $ 65.00 | |
| 63576 | 4/11/2025 | $ 30.00 | |
| 63589 | 4/11/2025 | $ 92.90 | |
| 63523 | 4/11/2025 | $ 10.00 | |
| 63762 | 4/25/2025 | $ 25.00 | Cleared |
| 63665 | 4/18/2025 | $ 10.00 | Void |
| 63471 | 4/11/2025 | $ 10.00 | |
| 63459 | 4/11/2025 | $ 10.00 | |
| 63472 | 4/11/2025 | $ 65.00 | |
| 63575 | 4/11/2025 | $ 10.00 | |
| 63831 | 4/30/2025 | $ 10.00 | |
| 63529 | 4/11/2025 | $ 5.00 | |
| 63822 | 4/30/2025 | $ 5.00 | |
| 63512 | 4/11/2025 | $ 10.00 | |
| 63648 | 4/18/2025 | $ 25.00 | |
| 63469 | 4/11/2025 | $ 30.00 | |
| 63679 | 4/18/2025 | $ 91.62 | |
| 63755 | 4/25/2025 | $ 45.00 | |
| 63483 | 4/11/2025 | $ 10.00 | |
| 63653 | 4/18/2025 | $ 10.00 | |
| 63535 | 4/11/2025 | $ 25.00 | |
| 63746 | 4/25/2025 | $ 35.00 | |
| 63511 | 4/11/2025 | $ 10.00 | |
| 63583 | 4/11/2025 | $ 30.00 | Cleared |
| 63736 | 4/25/2025 | $ 10.00 | Cleared |
| 63514 | 4/11/2025 | $ 20.00 | |
| 63447 | 4/11/2025 | $ 20.00 | |
| 63843 | 4/30/2025 | $ 35.00 | |
| 63677 | 4/18/2025 | $ 45.00 | |
| 63764 | 4/25/2025 | $ 45.00 | |
| 63803 | 4/30/2025 | $ 25.00 | |
| 63534 | 4/11/2025 | $ 25.00 | |
| 63546 | 4/11/2025 | $ 30.00 | |
| 63830 | 4/30/2025 | $ 25.00 | |
| 63662 | 4/18/2025 | $ 47.45 | |
| 63738 | 4/25/2025 | $ 25.00 | |
| 63545 | 4/11/2025 | $ 35.00 | Cleared |
| 63451 | 4/11/2025 | $ 10.00 | |
| 63809 | 4/30/2025 | $ 10.00 | Cleared |
| 63646 | 4/18/2025 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63478 | 4/11/2025 | $ 10.00 | |
| 63727 | 4/25/2025 | $ 25.00 | |
| 63513 | 4/11/2025 | $ 5.00 | |
| 63732 | 4/25/2025 | $ 25.00 | Cleared |
| 63579 | 4/11/2025 | $ 25.00 | |
| 63554 | 4/11/2025 | $ 10.00 | Cleared |
| 63760 | 4/25/2025 | $ 30.00 | |
| 63495 | 4/11/2025 | $ 10.00 | |
| 63661 | 4/18/2025 | $ 5.00 | Cleared |
| 63538 | 4/11/2025 | $ 35.00 | |
| 63663 | 4/18/2025 | $ 70.00 | Cleared |
| 63476 | 4/11/2025 | $ 15.00 | |
| 63586 | 4/11/2025 | $ 35.00 | |
| 63584 | 4/11/2025 | $ 70.00 | Cleared |
| 63729 | 4/25/2025 | $ 25.00 | Cleared |
| 63450 | 4/11/2025 | $ 10.00 | |
| 63482 | 4/11/2025 | $ 5.00 | |
| 63587 | 4/11/2025 | $ 25.00 | |
| 63757 | 4/25/2025 | $ 15.00 | |
| 63829 | 4/30/2025 | $ 26.27 | |
| 63753 | 4/25/2025 | $ 70.00 | Cleared |
| 63496 | 4/11/2025 | $ 10.00 | |
| 63557 | 4/11/2025 | $ 10.00 | |
| 63656 | 4/18/2025 | $ 10.00 | |
| 63552 | 4/11/2025 | $ 10.00 | |
| 63741 | 4/25/2025 | $ 35.00 | Cleared |
| 63834 | 4/30/2025 | $ 30.00 | |
| 63838 | 4/30/2025 | $ 25.00 | |
| 63841 | 4/30/2025 | $ 10.00 | |
| 63503 | 4/11/2025 | $ 30.00 | |
| 63749 | 4/25/2025 | $ 10.00 | |
| 63742 | 4/25/2025 | $ 10.00 | |
| 63533 | 4/11/2025 | $ 45.00 | |
| 63566 | 4/11/2025 | $ 10.00 | Cleared |
| 63659 | 4/18/2025 | $ 25.00 | |
| 63558 | 4/11/2025 | $ 5.00 | |
| 63494 | 4/11/2025 | $ 25.00 | |
| 63812 | 4/30/2025 | $ 35.00 | Cleared |
| 63524 | 4/11/2025 | $ 35.00 | Cleared |
| 63743 | 4/25/2025 | $ 10.00 | |
| 63592 | 4/11/2025 | $ 10.00 | |
| 63995 | 5/30/2025 | $ 226,778.95 | Cleared |
| 63859 | 5/2/2025 | $ 30.00 | Cleared |
| 63863 | 5/2/2025 | $ 35.00 | |
| 63865 | 5/2/2025 | $ 35.00 | |
| 63862 | 5/2/2025 | $ 10.00 | |
| 63913 | 5/9/2025 | $ 10.00 | Cleared |
| 63918 | 5/9/2025 | $ 52.22 | |
| 63915 | 5/9/2025 | $ 10.00 | |
| 63906 | 5/9/2025 | $ 15.00 | Cleared |
| 63901 | 5/9/2025 | $ 10.00 | |

| CheckNumber | CheckDate | | Transaction amount | Status |
|---|---|---|---|---|
| 63909 | 5/9/2025 | $ | 10.00 | Cleared |
| 63914 | 5/9/2025 | $ | 35.00 | |
| 63926 | 5/9/2025 | $ | 10.00 | |
| 63902 | 5/9/2025 | $ | 55.00 | |
| 63916 | 5/9/2025 | $ | 15.00 | |
| 63904 | 5/9/2025 | $ | 25.00 | |
| 63907 | 5/9/2025 | $ | 10.00 | Cleared |
| 63884 | 5/9/2025 | $ | 70.30 | |
| 63908 | 5/9/2025 | $ | 10.00 | |
| 63923 | 5/9/2025 | $ | 10.00 | |
| 63898 | 5/9/2025 | $ | 30.00 | Cleared |
| 63928 | 5/9/2025 | $ | 10.00 | |
| 63920 | 5/9/2025 | $ | 35.00 | |
| 63911 | 5/9/2025 | $ | 25.00 | Cleared |
| 63919 | 5/9/2025 | $ | 35.00 | Cleared |
| 63921 | 5/9/2025 | $ | 30.00 | |
| 63944 | 5/16/2025 | $ | 25.00 | |
| 63951 | 5/16/2025 | $ | 15.00 | |
| 63955 | 5/16/2025 | $ | 30.00 | Cleared |
| 63943 | 5/16/2025 | $ | 35.00 | Cleared |
| 63952 | 5/16/2025 | $ | 44.98 | |
| 63947 | 5/16/2025 | $ | 35.00 | Cleared |
| 63946 | 5/16/2025 | $ | 30.00 | |
| 63953 | 5/16/2025 | $ | 30.00 | Cleared |
| 63945 | 5/16/2025 | $ | 35.00 | |
| 63948 | 5/16/2025 | $ | 10.00 | Cleared |
| 63954 | 5/16/2025 | $ | 5.00 | |
| 63994 | 5/23/2025 | $ | 474.81 | Cleared |
| 63983 | 5/23/2025 | $ | 20.00 | |
| 63982 | 5/23/2025 | $ | 45.00 | Cleared |
| 63991 | 5/23/2025 | $ | 35.00 | Cleared |
| 63988 | 5/23/2025 | $ | 43.00 | |
| 63970 | 5/23/2025 | $ | 120.91 | Cleared |
| 63964 | 5/23/2025 | $ | 71.73 | Cleared |
| 63986 | 5/23/2025 | $ | 10.00 | Cleared |
| 63980 | 5/23/2025 | $ | 35.00 | Cleared |
| 63961 | 5/23/2025 | $ | 116.35 | Cleared |
| 63962 | 5/23/2025 | $ | 101.78 | Cleared |
| 63963 | 5/23/2025 | $ | 29.23 | Cleared |
| 63974 | 5/23/2025 | $ | 22.11 | Cleared |
| 63981 | 5/23/2025 | $ | 25.00 | |
| 63984 | 5/23/2025 | $ | 35.00 | Cleared |
| 63993 | 5/23/2025 | $ | 41.52 | Cleared |
| 63989 | 5/23/2025 | $ | 25.00 | Cleared |
| 63979 | 5/23/2025 | $ | 10.00 | Cleared |
| 63976 | 5/23/2025 | $ | 30.00 | Cleared |
| 63978 | 5/23/2025 | $ | 10.00 | |
| 63992 | 5/23/2025 | $ | 44.80 | Cleared |
| 63990 | 5/23/2025 | $ | 25.00 | |
| 63967 | 5/23/2025 | $ | 150.64 | Cleared |
| 63968 | 5/23/2025 | $ | 95.37 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63969 | 5/23/2025 | $ 85.37 | Cleared |
| 63965 | 5/23/2025 | $ 40.30 | Cleared |
| 63971 | 5/23/2025 | $ 241.13 | Cleared |
| 63972 | 5/23/2025 | $ 268.09 | Cleared |
| 63985 | 5/23/2025 | $ 35.00 | |
| 63977 | 5/23/2025 | $ 10.00 | Cleared |
| 63987 | 5/23/2025 | $ 25.00 | |
| 63973 | 5/23/2025 | $ 55.50 | Cleared |
| 63966 | 5/23/2025 | $ 26.97 | Cleared |
| 63975 | 5/23/2025 | $ 24.50 | Cleared |
| 63960 | 5/23/2025 | $ 163.40 | |
| 64015 | 5/30/2025 | $ 35.00 | Cleared |
| 64009 | 5/30/2025 | $ 30.00 | Cleared |
| 63999 | 5/30/2025 | $ 91.67 | Cleared |
| 64000 | 5/30/2025 | $ 101.45 | Cleared |
| 64012 | 5/30/2025 | $ 25.00 | Cleared |
| 64013 | 5/30/2025 | $ 35.00 | Cleared |
| 63996 | 5/30/2025 | $ 10.63 | Cleared |
| 63997 | 5/30/2025 | $ 56.12 | Cleared |
| 63998 | 5/30/2025 | $ 116.82 | Cleared |
| 64019 | 5/30/2025 | $ 400.00 | Cleared |
| 64017 | 5/30/2025 | $ 35.00 | Cleared |
| 64020 | 5/30/2025 | $ 44.80 | Cleared |
| 64001 | 5/30/2025 | $ 21.91 | Cleared |
| 64011 | 5/30/2025 | $ 25.00 | Cleared |
| 64016 | 5/30/2025 | $ 30.00 | Cleared |
| 64010 | 5/30/2025 | $ 25.00 | Cleared |
| 64008 | 5/30/2025 | $ 35.00 | Cleared |
| 64002 | 5/30/2025 | $ 90.37 | Cleared |
| 64003 | 5/30/2025 | $ 95.37 | Cleared |
| 64004 | 5/30/2025 | $ 35.07 | Cleared |
| 64005 | 5/30/2025 | $ 85.37 | Cleared |
| 64006 | 5/30/2025 | $ 277.94 | Cleared |
| 64007 | 5/30/2025 | $ 363.67 | Cleared |
| 64014 | 5/30/2025 | $ 45.00 | |
| 64018 | 5/30/2025 | $ 10.00 | |
| 64021 | 5/30/2025 | $ 1,370.00 | Cleared |
| 64022 | 6/6/2025 | $ 240,289.07 | Cleared |
| 64072 | 6/6/2025 | $ 3,255.18 | Cleared |
| 64073 | 6/13/2025 | $ 192,055.83 | Cleared |
| 64127 | 6/20/2025 | $ 311,631.41 | Cleared |
| 64154 | 6/27/2025 | $ 263,681.71 | |
| 64190 | 6/27/2025 | $ 44.00 | |
| 64191 | 6/27/2025 | $ 12.00 | |
| 64153 | 6/20/2025 | $ 26,461.26 | Cleared |
| 64193 | 6/27/2025 | $ 134.16 | |
| 64050 | 6/6/2025 | $ 60.00 | Cleared |
| 64181 | 6/27/2025 | $ 10.00 | |
| 64126 | 6/13/2025 | $ 287.22 | |
| 64064 | 6/6/2025 | $ 30.00 | Cleared |
| 64055 | 6/6/2025 | $ 35.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64183 | 6/27/2025 | $ 35.00 | |
| 64179 | 6/27/2025 | $ 90.05 | |
| 64146 | 6/20/2025 | $ 30.00 | |
| 64213 | 6/30/2025 | $ 35.00 | |
| 64125 | 6/13/2025 | $ 393.80 | |
| 64101 | 6/13/2025 | $ 35.00 | Cleared |
| 64115 | 6/13/2025 | $ 55.00 | |
| 64108 | 6/13/2025 | $ 30.00 | |
| 64170 | 6/27/2025 | $ 73.81 | |
| 64139 | 6/20/2025 | $ 25.00 | Cleared |
| 64026 | 6/6/2025 | $ 38.06 | Cleared |
| 64082 | 6/13/2025 | $ 111.04 | Cleared |
| 64083 | 6/13/2025 | $ 71.73 | Cleared |
| 64084 | 6/13/2025 | $ 59.33 | Cleared |
| 64085 | 6/13/2025 | $ 69.33 | Cleared |
| 64086 | 6/13/2025 | $ 33.06 | Cleared |
| 64132 | 6/20/2025 | $ 91.67 | |
| 64133 | 6/20/2025 | $ 61.73 | |
| 64134 | 6/20/2025 | $ 161.00 | |
| 64162 | 6/27/2025 | $ 115.49 | |
| 64163 | 6/27/2025 | $ 51.73 | |
| 64164 | 6/27/2025 | $ 105.46 | |
| 64165 | 6/27/2025 | $ 65.23 | |
| 64199 | 6/30/2025 | $ 28.06 | |
| 64200 | 6/30/2025 | $ 101.04 | |
| 64118 | 6/13/2025 | $ 35.00 | Cleared |
| 64111 | 6/13/2025 | $ 35.00 | |
| 64176 | 6/27/2025 | $ 15.00 | |
| 64120 | 6/13/2025 | $ 30.00 | Cleared |
| 64048 | 6/6/2025 | $ 35.00 | Cleared |
| 64208 | 6/30/2025 | $ 35.00 | |
| 64057 | 6/6/2025 | $ 10.00 | |
| 64186 | 6/27/2025 | $ 30.00 | |
| 64045 | 6/6/2025 | $ 45.00 | Cleared |
| 64071 | 6/6/2025 | $ 411.78 | Cleared |
| 64025 | 6/6/2025 | $ 101.78 | Cleared |
| 64075 | 6/13/2025 | $ 56.12 | Cleared |
| 64076 | 6/13/2025 | $ 10.63 | Cleared |
| 64077 | 6/13/2025 | $ 46.12 | Cleared |
| 64078 | 6/13/2025 | $ 36.12 | Cleared |
| 64079 | 6/13/2025 | $ 56.12 | Cleared |
| 64080 | 6/13/2025 | $ 24.23 | Cleared |
| 64081 | 6/13/2025 | $ 56.12 | Cleared |
| 64129 | 6/20/2025 | $ 129.68 | |
| 64130 | 6/20/2025 | $ 96.78 | |
| 64156 | 6/27/2025 | $ 10.63 | |
| 64157 | 6/27/2025 | $ 56.12 | |
| 64158 | 6/27/2025 | $ 174.56 | |
| 64159 | 6/27/2025 | $ 124.28 | |
| 64160 | 6/27/2025 | $ 46.12 | |
| 64161 | 6/27/2025 | $ 56.12 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64175 | 6/27/2025 | $ 10.00 | |
| 64104 | 6/13/2025 | $ 20.00 | |
| 64037 | 6/6/2025 | $ 62.91 | Cleared |
| 64024 | 6/6/2025 | $ 96.95 | Cleared |
| 64069 | 6/6/2025 | $ 59.29 | Cleared |
| 64038 | 6/6/2025 | $ 128.34 | Cleared |
| 64185 | 6/27/2025 | $ 45.00 | |
| 64207 | 6/30/2025 | $ 45.00 | |
| 64121 | 6/13/2025 | $ 25.00 | |
| 64184 | 6/27/2025 | $ 45.00 | |
| 64145 | 6/20/2025 | $ 10.00 | |
| 64148 | 6/20/2025 | $ 30.00 | |
| 64187 | 6/27/2025 | $ 30.00 | |
| 64177 | 6/27/2025 | $ 30.00 | |
| 64150 | 6/20/2025 | $ 6.89 | |
| 64174 | 6/27/2025 | $ 25.00 | |
| 64189 | 6/27/2025 | $ 45.00 | |
| 64210 | 6/30/2025 | $ 55.00 | |
| 64046 | 6/6/2025 | $ 35.00 | |
| 64065 | 6/6/2025 | $ 30.00 | Cleared |
| 64124 | 6/13/2025 | $ 44.80 | Cleared |
| 64151 | 6/20/2025 | $ 44.80 | |
| 64192 | 6/27/2025 | $ 89.60 | |
| 64053 | 6/6/2025 | $ 5.00 | Cleared |
| 64197 | 6/27/2025 | $ 125.30 | |
| 64131 | 6/20/2025 | $ 43.81 | |
| 64211 | 6/30/2025 | $ 35.00 | |
| 64142 | 6/20/2025 | $ 25.00 | |
| 64068 | 6/6/2025 | $ 369.43 | Cleared |
| 64194 | 6/27/2025 | $ 109.08 | |
| 64067 | 6/6/2025 | $ 37.83 | Cleared |
| 64215 | 6/30/2025 | $ 177.52 | |
| 64122 | 6/13/2025 | $ 25.00 | |
| 64116 | 6/13/2025 | $ 35.00 | Cleared |
| 64066 | 6/6/2025 | $ 243.09 | Cleared |
| 64214 | 6/30/2025 | $ 41.72 | |
| 64039 | 6/6/2025 | $ 81.04 | Cleared |
| 64027 | 6/6/2025 | $ 40.64 | Cleared |
| 64155 | 6/27/2025 | $ 68.74 | |
| 64051 | 6/6/2025 | $ 5.00 | |
| 64099 | 6/13/2025 | $ 35.00 | Cleared |
| 64149 | 6/20/2025 | $ 30.00 | |
| 64058 | 6/6/2025 | $ 35.00 | |
| 64062 | 6/6/2025 | $ 5.00 | |
| 64103 | 6/13/2025 | $ 15.00 | Cleared |
| 64098 | 6/13/2025 | $ 44.12 | Cleared |
| 64138 | 6/20/2025 | $ 20.87 | |
| 64173 | 6/27/2025 | $ 10.00 | |
| 64212 | 6/30/2025 | $ 30.00 | |
| 64100 | 6/13/2025 | $ 25.00 | |
| 64049 | 6/6/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64054 | 6/6/2025 | $ 224.71 | Cleared |
| 64097 | 6/13/2025 | $ 32.30 | Cleared |
| 64114 | 6/13/2025 | $ 63.00 | Cleared |
| 64188 | 6/27/2025 | $ 45.00 | |
| 64152 | 6/20/2025 | $ 160.00 | |
| 64030 | 6/6/2025 | $ 127.69 | Cleared |
| 64031 | 6/6/2025 | $ 90.37 | Cleared |
| 64032 | 6/6/2025 | $ 91.89 | Cleared |
| 64033 | 6/6/2025 | $ 85.37 | Cleared |
| 64034 | 6/6/2025 | $ 50.07 | Cleared |
| 64088 | 6/13/2025 | $ 58.13 | Cleared |
| 64089 | 6/13/2025 | $ 95.37 | Cleared |
| 64090 | 6/13/2025 | $ 90.37 | Cleared |
| 64091 | 6/13/2025 | $ 50.07 | Cleared |
| 64092 | 6/13/2025 | $ 50.07 | Cleared |
| 64093 | 6/13/2025 | $ 150.64 | Cleared |
| 64135 | 6/20/2025 | $ 155.64 | |
| 64167 | 6/27/2025 | $ 50.07 | |
| 64168 | 6/27/2025 | $ 90.37 | |
| 64169 | 6/27/2025 | $ 50.07 | |
| 64201 | 6/30/2025 | $ 95.37 | |
| 64202 | 6/30/2025 | $ 90.37 | |
| 64203 | 6/30/2025 | $ 85.37 | |
| 64204 | 6/30/2025 | $ 50.07 | |
| 64205 | 6/30/2025 | $ 75.37 | |
| 64109 | 6/13/2025 | $ 30.23 | |
| 64023 | 6/6/2025 | $ 47.43 | Cleared |
| 64087 | 6/13/2025 | $ 133.56 | Cleared |
| 64166 | 6/27/2025 | $ 38.64 | |
| 64096 | 6/13/2025 | $ 29.90 | Cleared |
| 64042 | 6/6/2025 | $ 324.53 | Cleared |
| 64171 | 6/27/2025 | $ 130.29 | |
| 64172 | 6/27/2025 | $ 132.22 | |
| 64070 | 6/6/2025 | $ 196.00 | Cleared |
| 64182 | 6/27/2025 | $ 35.00 | |
| 64123 | 6/13/2025 | $ 25.00 | |
| 64107 | 6/13/2025 | $ 35.00 | |
| 64196 | 6/27/2025 | $ 84.60 | |
| 64113 | 6/13/2025 | $ 30.00 | |
| 64060 | 6/6/2025 | $ 30.00 | |
| 64106 | 6/13/2025 | $ 35.00 | Cleared |
| 64209 | 6/30/2025 | $ 35.00 | |
| 64195 | 6/27/2025 | $ 273.70 | |
| 64112 | 6/13/2025 | $ 35.00 | Cleared |
| 64119 | 6/13/2025 | $ 10.00 | Cleared |
| 64059 | 6/6/2025 | $ 5.00 | Cleared |
| 64105 | 6/13/2025 | $ 25.00 | |
| 64044 | 6/6/2025 | $ 25.00 | Cleared |
| 64180 | 6/27/2025 | $ 45.00 | |
| 64102 | 6/13/2025 | $ 45.00 | |
| 64143 | 6/20/2025 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64056 | 6/6/2025 | $ 25.00 | Cleared |
| 64178 | 6/27/2025 | $ 30.00 | |
| 64029 | 6/6/2025 | $ 39.96 | Cleared |
| 64117 | 6/13/2025 | $ 30.00 | |
| 64043 | 6/6/2025 | $ 54.34 | Cleared |
| 64136 | 6/20/2025 | $ 87.62 | |
| 64040 | 6/6/2025 | $ 117.03 | Cleared |
| 64041 | 6/6/2025 | $ 88.03 | Cleared |
| 64137 | 6/20/2025 | $ 117.03 | |
| 64141 | 6/20/2025 | $ 10.00 | |
| 64144 | 6/20/2025 | $ 22.73 | |
| 64140 | 6/20/2025 | $ 25.00 | |
| 64028 | 6/6/2025 | $ 52.93 | Cleared |
| 64198 | 6/27/2025 | $ 15,619.00 | |
| 64047 | 6/6/2025 | $ 45.00 | Cleared |
| 64147 | 6/20/2025 | $ 30.00 | |
| 64110 | 6/13/2025 | $ 25.00 | |
| 64063 | 6/6/2025 | $ 31.13 | Cleared |
| 64052 | 6/6/2025 | $ 30.00 | Cleared |
| 64035 | 6/6/2025 | $ 121.89 | Cleared |
| 64036 | 6/6/2025 | $ 110.86 | Cleared |
| 64094 | 6/13/2025 | $ 95.37 | Cleared |
| 64095 | 6/13/2025 | $ 85.37 | Cleared |
| 64206 | 6/30/2025 | $ 85.37 | |
| 64074 | 6/13/2025 | $ 75.81 | Cleared |
| 64128 | 6/20/2025 | $ 107.42 | |
| 64061 | 6/6/2025 | $ 30.00 | Cleared |

| | | | |
|---|---|---|---|
| Outstanding Checks | $ | 335,880.95 | |
| Voided Checks | $ | 45.00 | |
| Cleared Checks | $ | 1,013,258.27 | |
| | $ | (0.00) | |



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

1

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Images:

0

*TRUNC ACCTS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | .48 | AVERAGE BALANCE | |
| + | 44 CREDITS | 49,159,281.45 | | .46 |
| - | 211 DEBITS | 49,159,281.25 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | .68 | | |

+2,690,406 Sweep Out P.4 = 2,690.406.68

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● <u>Deposits and Other Credits</u>

| Date | Amount | Description | Date | Amount | Description |
|---|---:|---|---|---:|---|
| 06/02 | 1.96 | SWEEP INTEREST CREDIT | 06/17 | 0.67 | SWEEP INTEREST CREDIT |
| 06/02 | 2,354,401.00 | INVEST SWEEP CREDIT | 06/17 | 2,426,857.00 | INVEST SWEEP CREDIT |
| 06/03 | 0.65 | SWEEP INTEREST CREDIT | 06/18 | 0.67 | SWEEP INTEREST CREDIT |
| 06/03 | 2,354,128.00 | INVEST SWEEP CREDIT | 06/18 | 2,426,278.00 | INVEST SWEEP CREDIT |
| 06/04 | 0.65 | SWEEP INTEREST CREDIT | 06/20 | 1.24 | SWEEP INTEREST CREDIT |
| 06/04 | 2,353,397.00 | INVEST SWEEP CREDIT | 06/20 | 1,219,342.83 | TREASURY MANAGER CR |
| 06/05 | 0.59 | SWEEP INTEREST CREDIT | | 06/20 11:30 TM XFR FRM | |
| 06/05 | 2,124,183.00 | INVEST SWEEP CREDIT | 06/20 | 2,233,998.00 | INVEST SWEEP CREDIT |
| 06/06 | 0.53 | SWEEP INTEREST CREDIT | 06/23 | 2.67 | SWEEP INTEREST CREDIT |
| 06/06 | 1,899,767.00 | INVEST SWEEP CREDIT | 06/23 | 3,763.83 | OSR      UMR INC CONCENTR |
| 06/09 | 1.58 | SWEEP INTEREST CREDIT | | | 025174001251296CCD |
| 06/09 | 1,899,633.00 | INVEST SWEEP CREDIT | 06/23 | 3,203,139.00 | INVEST SWEEP CREDIT |
| 06/10 | 0.53 | SWEEP INTEREST CREDIT | 06/24 | 0.89 | SWEEP INTEREST CREDIT |
| 06/10 | 1,898,516.00 | INVEST SWEEP CREDIT | 06/24 | 3,206,172.00 | INVEST SWEEP CREDIT |
| 06/11 | 0.48 | SWEEP INTEREST CREDIT | 06/25 | 0.89 | SWEEP INTEREST CREDIT |
| 06/11 | 1,723,013.00 | INVEST SWEEP CREDIT | 06/25 | 3,204,735.00 | INVEST SWEEP CREDIT |
| 06/12 | 0.41 | SWEEP INTEREST CREDIT | 06/26 | 0.80 | SWEEP INTEREST CREDIT |
| 06/12 | 1,479,212.00 | INVEST SWEEP CREDIT | 06/26 | 43,863.45 | TREASURY MANAGER CR |
| 06/13 | 0.33 | SWEEP INTEREST CREDIT | | 06/26 09:44 TM XFR FRM | |
| 06/13 | 1,183,350.00 | INVEST SWEEP CREDIT | 06/26 | 2,866,306.00 | INVEST SWEEP CREDIT |
| 06/13 | 1,245,449.79 | ePay      Arthur J Gallagh | 06/27 | 0.75 | SWEEP INTEREST CREDIT |
| | | 025163008916305PPD | 06/27 | 2,690,861.00 | INVEST SWEEP CREDIT |
| 06/16 | 2.02 | SWEEP INTEREST CREDIT | 06/30 | 2.24 | SWEEP INTEREST CREDIT |
| 06/16 | 2,428,207.00 | INVEST SWEEP CREDIT | 06/30 | 2,690,688.00 | INVEST SWEEP CREDIT |

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



Statements Dates
06/01/2025 - 06/30/2025

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Account Number:

Images:
0

*TRUNC ACCTS* E0

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 06/03 | 6172 | * | 15.00 | 06/13 | 63955 | * | 30.00 |
| 06/02 | 61478 | * | 35.00 | 06/03 | 63961 | * | 116.35 |
| 06/09 | 62073 | * | 26.99 | 06/03 | 63962 | | 101.78 |
| 06/09 | 62513 | * | 25.00 | 06/03 | 63963 | | 29.23 |
| 06/10 | 62829 | * | 30.00 | 06/04 | 63964 | | 71.73 |
| 06/10 | 62938 | * | 6.74 | 06/24 | 63965 | | 40.30 |
| 06/17 | 63059 | * | 10.00 | 06/03 | 63966 | | 26.97 |
| 06/16 | 63061 | * | 10.00 | 06/03 | 63967 | | 150.64 |
| 06/25 | 63139 | * | 16.34 | 06/03 | 63968 | | 95.37 |
| 06/13 | 63167 | * | 30.00 | 06/03 | 63969 | | 85.37 |
| 06/27 | 63486 | * | 10.00 | 06/20 | 63970 | | 120.91 |
| 06/30 | 63515 | * | 35.00 | 06/04 | 63971 | | 241.13 |
| 06/12 | 63524 | * | 35.00 | 06/04 | 63972 | | 268.09 |
| 06/02 | 63545 | * | 35.00 | 06/03 | 63973 | | 55.50 |
| 06/06 | 63554 | * | 10.00 | 06/16 | 63974 | | 22.11 |
| 06/09 | 63566 | * | 10.00 | 06/16 | 63975 | | 24.50 |
| 06/16 | 63583 | * | 30.00 | 06/18 | 63976 | | 30.00 |
| 06/02 | 63584 | | 70.00 | 06/02 | 63977 | | 10.00 |
| 06/23 | 63590 | * | 35.00 | 06/04 | 63979 | * | 10.00 |
| 06/05 | 63661 | * | 5.00 | 06/02 | 63980 | | 35.00 |
| 06/23 | 63663 | * | 70.00 | 06/02 | 63982 | * | 45.00 |
| 06/09 | 63672 | * | 25.00 | 06/06 | 63984 | * | 35.00 |
| 06/18 | 63729 | * | 25.00 | 06/03 | 63986 | * | 10.00 |
| 06/05 | 63732 | * | 25.00 | 06/06 | 63989 | * | 25.00 |
| 06/23 | 63733 | | 35.00 | 06/02 | 63991 | * | 35.00 |
| 06/25 | 63736 | * | 10.00 | 06/10 | 63992 | | 44.80 |
| 06/03 | 63741 | * | 35.00 | 06/05 | 63993 | | 41.52 |
| 06/12 | 63753 | * | 70.00 | 06/04 | 63994 | | 474.81 |
| 06/16 | 63762 | * | 25.00 | 06/04 | 63995 | | 226,778.95 |
| 06/17 | 63809 | * | 10.00 | 06/09 | 63996 | | 10.63 |
| 06/11 | 63812 | * | 35.00 | 06/09 | 63997 | | 56.12 |
| 06/23 | 63818 | * | 10.00 | 06/09 | 63998 | | 116.82 |
| 06/23 | 63859 | * | 30.00 | 06/11 | 63999 | | 91.67 |
| 06/18 | 63898 | * | 30.00 | 06/11 | 64000 | | 101.45 |
| 06/27 | 63906 | * | 15.00 | 06/09 | 64001 | | 21.91 |
| 06/20 | 63907 | | 10.00 | 06/09 | 64002 | | 90.37 |
| 06/25 | 63909 | * | 10.00 | 06/09 | 64003 | | 95.37 |
| 06/09 | 63911 | * | 25.00 | 06/09 | 64004 | | 35.07 |
| 06/02 | 63913 | * | 10.00 | 06/09 | 64005 | | 85.37 |
| 06/09 | 63919 | * | 35.00 | 06/10 | 64006 | | 277.94 |
| 06/30 | 63943 | * | 35.00 | 06/10 | 64007 | | 363.67 |
| 06/06 | 63947 | * | 35.00 | 06/10 | 64008 | | 35.00 |
| 06/03 | 63948 | | 10.00 | 06/11 | 64009 | | 30.00 |
| 06/18 | 63953 | * | 30.00 | 06/30 | 64010 | | 25.00 |

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:38:54 8 - All Bank Statements and Reconciliations PART 6 Page 3 of 4

Page: 3 of 4



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Images:
0

*TRUNC ACCTS* E0

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/09 | 64011 | 25.00 | 06/16 | 64064 | 30.00 |
| 06/10 | 64012 | 25.00 | 06/24 | 64065 | 30.00 |
| 06/26 | 64013 | 35.00 | 06/20 | 64066 | 243.09 |
| 06/09 | 64015 * | 35.00 | 06/24 | 64067 | 37.83 |
| 06/06 | 64016 | 30.00 | 06/24 | 64068 | 369.43 |
| 06/12 | 64017 | 35.00 | 06/23 | 64069 | 59.29 |
| 06/09 | 64019 * | 400.00 | 06/16 | 64070 | 196.00 |
| 06/10 | 64020 | 44.80 | 06/13 | 64071 | 411.78 |
| 06/04 | 64021 | 1,370.00 | 06/11 | 64072 | 3,255.18 |
| 06/11 | 64022 | 240,289.07 | 06/18 | 64073 | 192,055.83 |
| 06/26 | 64023 | 47.43 | 06/27 | 64074 | 75.81 |
| 06/25 | 64024 | 96.95 | 06/24 | 64075 | 56.12 |
| 06/16 | 64025 | 101.78 | 06/24 | 64076 | 10.63 |
| 06/16 | 64026 | 38.06 | 06/24 | 64077 | 46.12 |
| 06/16 | 64027 | 40.64 | 06/24 | 64078 | 36.12 |
| 06/16 | 64028 | 52.93 | 06/24 | 64079 | 56.12 |
| 06/27 | 64029 | 39.96 | 06/24 | 64080 | 24.23 |
| 06/16 | 64030 | 127.69 | 06/24 | 64081 | 56.12 |
| 06/16 | 64031 | 90.37 | 06/24 | 64082 | 111.04 |
| 06/16 | 64032 | 91.89 | 06/24 | 64083 | 71.73 |
| 06/16 | 64033 | 85.37 | 06/24 | 64084 | 59.33 |
| 06/16 | 64034 | 50.07 | 06/24 | 64085 | 69.33 |
| 06/13 | 64035 | 121.89 | 06/24 | 64086 | 33.06 |
| 06/16 | 64036 | 110.86 | 06/25 | 64087 | 133.56 |
| 06/26 | 64037 | 62.91 | 06/23 | 64088 | 58.13 |
| 06/20 | 64038 | 128.34 | 06/23 | 64089 | 95.37 |
| 06/20 | 64039 | 81.04 | 06/23 | 64090 | 90.37 |
| 06/17 | 64040 | 117.03 | 06/23 | 64091 | 50.07 |
| 06/17 | 64041 | 88.03 | 06/23 | 64092 | 50.07 |
| 06/17 | 64042 | 324.53 | 06/23 | 64093 | 150.64 |
| 06/30 | 64043 | 54.34 | 06/24 | 64094 | 95.37 |
| 06/30 | 64044 | 25.00 | 06/24 | 64095 | 85.37 |
| 06/20 | 64045 | 45.00 | 06/24 | 64096 | 29.90 |
| 06/18 | 64047 * | 45.00 | 06/27 | 64097 | 32.30 |
| 06/26 | 64048 | 35.00 | 06/26 | 64098 | 44.12 |
| 06/26 | 64050 * | 60.00 | 06/24 | 64099 | 35.00 |
| 06/20 | 64052 * | 30.00 | 06/25 | 64101 * | 35.00 |
| 06/24 | 64053 | 5.00 | 06/30 | 64103 * | 15.00 |
| 06/16 | 64054 | 224.71 | 06/25 | 64106 * | 35.00 |
| 06/18 | 64055 | 35.00 | 06/30 | 64112 * | 35.00 |
| 06/18 | 64056 | 25.00 | 06/26 | 64114 * | 63.00 |
| 06/18 | 64059 * | 5.00 | 06/30 | 64116 * | 35.00 |
| 06/17 | 64061 * | 30.00 | 06/24 | 64118 * | 35.00 |
| 06/26 | 64063 * | 31.13 | 06/26 | 64119 | 10.00 |

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:35:04 8 - All Bank Statements and Reconciliations PART 6 Page 46 of 77

Page: 4 of 4



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 06/26 | 64120 | 30.00 | 06/30 | 64139 * | 25.00 |
| 06/24 | 64124 * | 44.80 | 06/25 | 64153 * | 26,461.26 |
| 06/25 | 64127 * | 311,631.41 | | | |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 06/02 | 2,354,128.00 | INVEST SWEEP DEBIT | 06/05 | 28,418.52 | ZELIS EFT UMRZ |
| 06/03 | 2,353,397.00 | INVEST SWEEP DEBIT | | | 025155006705687PPD |
| 06/04 | 2,124,183.00 | INVEST SWEEP DEBIT | 06/05 | 195,926.42 | OPTUM EFT UMR02 |
| 06/05 | 1,899,767.00 | INVEST SWEEP DEBIT | | | 025155006705759PPD |
| 06/06 | 1,899,633.00 | INVEST SWEEP DEBIT | 06/10 | 174,675.10 | UMR FEES UMR INC CONCENTR |
| 06/09 | 1,898,516.00 | INVEST SWEEP DEBIT | | | 025160007933434CCD |
| 06/10 | 1,723,013.00 | INVEST SWEEP DEBIT | 06/12 | 26,723.33 | ACH AP ANOEMPLOYEE |
| 06/11 | 1,479,212.00 | INVEST SWEEP DEBIT | | | 025163008995127PPD |
| 06/12 | 1,183,350.00 | INVEST SWEEP DEBIT | 06/12 | 42,945.26 | ZELIS EFT UMRZ |
| 06/13 | 2,428,207.00 | INVEST SWEEP DEBIT | | | 025162008594221PPD |
| 06/16 | 2,426,857.00 | INVEST SWEEP DEBIT | 06/12 | 226,053.13 | OPTUM EFT UMR02 |
| 06/17 | 2,426,278.00 | INVEST SWEEP DEBIT | | | 025162008594267PPD |
| 06/18 | 2,233,998.00 | INVEST SWEEP DEBIT | 06/20 | 22,032.99 | ZELIS EFT UMRZ |
| 06/20 | 3,203,139.00 | INVEST SWEEP DEBIT | | | 025169000612042PPD |
| 06/23 | 3,206,172.00 | INVEST SWEEP DEBIT | 06/20 | 227,511.16 | OPTUM EFT UMR02 |
| 06/24 | 3,204,735.00 | INVEST SWEEP DEBIT | | | 025169000612040PPD |
| 06/25 | 2,866,306.00 | INVEST SWEEP DEBIT | 06/26 | 27,451.56 | ZELIS EFT UMRZ |
| 06/26 | 2,690,861.00 | INVEST SWEEP DEBIT | | | 025176002307172PPD |
| 06/27 | 2,690,688.00 | INVEST SWEEP DEBIT | 06/26 | 191,439.51 | OPTUM EFT UMR02 |
| 06/30 | 2,690,406.00 | INVEST SWEEP DEBIT | | | 025176002307127PPD |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | .48 | 06/10 | .89 | 06/20 | .64 |
| 06/02 | .44 | 06/11 | .00 | 06/23 | .20 |
| 06/03 | .88 | 06/12 | .69 | 06/24 | .14 |
| 06/04 | .82 | 06/13 | .14 | 06/25 | .51 |
| 06/05 | .95 | 06/16 | .18 | 06/26 | .10 |
| 06/06 | .48 | 06/17 | .26 | 06/27 | .78 |
| 06/09 | .41 | 06/18 | .10 | 06/30 | .68 |

The Roman Catholic Church of the Archdio███████ Case 20-10846 Doc 1167-13 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 6 Page 47 of 77

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                        PAGE   1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                SWEEP REPO
                          MONTHLY ACTIVITY STATEMENT
                       STATEMENT PERIOD 06-01-2025 - 06-30-2025


     THE ROMAN CATHOLIC CHURCH                WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
     --------------------------------------------------------------
                          STATEMENT SUMMARY
     --------------------------------------------------------------
     INTEREST PAID              20.55   INT PAID YEAR TO DATE        94.55
     FEDERAL WITHHOLDING         0.00   FED WTHLD YEAR TO DATE        0.00
     INTEREST EARNED            19.99   INT EARNED YEAR TO DATE      94.72
     AVERAGE BALANCE      2,400,485.96  AVG BALANCE YEAR TO DATE 1,885,185.50
     AVERAGE YIELD             0.010%   AVG YIELD YEAR TO DATE       0.010%
     CUSTOMER NUMBER         ███████    CUST TAX ID NUMBER        ███████
     --------------------------------------------------------------
     INTEREST PAYABLE            0.75
     --------------------------------------------------------------
                          MONTHLY ACTIVITY
     --------------------------------------------------------------
     TRANSACTION    TRANSACTION    NET                           INTEREST
        DATE          AMOUNT    CHANGE          BALANCE     RATE    EARNED
     05-31-2025                            2,354,401.00
     06-01-2025             .00            2,354,401.00  0.0100000      .65
     06-02-2025          1.96- INTEREST DISBURSEMENT
                 2,354,401.00- PRINCIPAL DISBURSEMENT
                 2,354,128.00  PRINCIPAL INVESTMENT (MATURITY 06-03-2025)
                       273.00-    2,354,128.00  0.0100000      .65
     06-03-2025           .65- INTEREST DISBURSEMENT
                 2,354,128.00- PRINCIPAL DISBURSEMENT
                 2,353,397.00  PRINCIPAL INVESTMENT (MATURITY 06-04-2025)
                       731.00-    2,353,397.00  0.0100000      .65
     06-04-2025           .65- INTEREST DISBURSEMENT
                 2,353,397.00- PRINCIPAL DISBURSEMENT
                 2,124,183.00  PRINCIPAL INVESTMENT (MATURITY 06-05-2025)
                    229,214.00-    2,124,183.00  0.0100000      .59
     06-05-2025           .59- INTEREST DISBURSEMENT
                 2,124,183.00- PRINCIPAL DISBURSEMENT
                 1,899,767.00  PRINCIPAL INVESTMENT (MATURITY 06-06-2025)
                    224,416.00-    1,899,767.00  0.0100000      .53
```

**The Roman Catholic Church of the Archdio** ████

HANCOCK WHITNEY

```
06-06-2025                .53- INTEREST DISBURSEMENT
                   1,899,767.00- PRINCIPAL DISBURSEMENT
                   1,899,633.00  PRINCIPAL INVESTMENT (MATURITY 06-09-2025)



                         INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
        +--------------------+------------------+-----------------+
```

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:38:34  8 - All Bank Statements and Reconciliations - PART 6 Page 49 of 77

The Roman Catholic Church of the Archdio...

HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                         PAGE   2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                   SWEEP REPO
                            MONTHLY ACTIVITY STATEMENT
                        STATEMENT PERIOD 06-01-2025 - 06-30-2025


     THE ROMAN CATHOLIC CHURCH                    WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
     ------------------------------------------------------------------
                            MONTHLY ACTIVITY
     ------------------------------------------------------------------
   TRANSACTION     TRANSACTION      NET                              INTEREST
      DATE           AMOUNT      CHANGE         BALANCE      RATE      EARNED
   06-06-2025                    134.00-     1,899,633.00  0.0100000      1.58
   06-09-2025           1.58- INTEREST DISBURSEMENT
                1,899,633.00- PRINCIPAL DISBURSEMENT
                1,898,516.00  PRINCIPAL INVESTMENT (MATURITY 06-10-2025)
                    1,117.00-     1,898,516.00  0.0100000       .53
   06-10-2025            .53- INTEREST DISBURSEMENT
                1,898,516.00- PRINCIPAL DISBURSEMENT
                1,723,013.00  PRINCIPAL INVESTMENT (MATURITY 06-11-2025)
                  175,503.00-     1,723,013.00  0.0100000       .48
   06-11-2025            .48- INTEREST DISBURSEMENT
                1,723,013.00- PRINCIPAL DISBURSEMENT
                1,479,212.00  PRINCIPAL INVESTMENT (MATURITY 06-12-2025)
                  243,801.00-     1,479,212.00  0.0100000       .41
   06-12-2025            .41- INTEREST DISBURSEMENT
                1,479,212.00- PRINCIPAL DISBURSEMENT
                1,183,350.00  PRINCIPAL INVESTMENT (MATURITY 06-13-2025)
                  295,862.00-     1,183,350.00  0.0100000       .33
   06-13-2025            .33- INTEREST DISBURSEMENT
                1,183,350.00- PRINCIPAL DISBURSEMENT
                2,428,207.00  PRINCIPAL INVESTMENT (MATURITY 06-16-2025)
                1,244,857.00      2,428,207.00  0.0100000      2.02
   06-16-2025           2.02- INTEREST DISBURSEMENT
                2,428,207.00- PRINCIPAL DISBURSEMENT
                2,426,857.00  PRINCIPAL INVESTMENT (MATURITY 06-17-2025)
                    1,350.00-     2,426,857.00  0.0100000       .67
   06-17-2025            .67- INTEREST DISBURSEMENT
                2,426,857.00- PRINCIPAL DISBURSEMENT
                2,426,278.00  PRINCIPAL INVESTMENT (MATURITY 06-18-2025)
                      579.00-     2,426,278.00  0.0100000       .67
```

**The Roman Catholic Church of the Archdio** ███████

HANCOCK
WHITNEY

```
06-18-2025                .67- INTEREST DISBURSEMENT
                   2,426,278.00- PRINCIPAL DISBURSEMENT
                   2,233,998.00  PRINCIPAL INVESTMENT (MATURITY 06-20-2025)


                        INVESTMENT PRODUCTS ARE:
           +--------------------+-----------------+-----------------+
           |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
           +--------------------+-----------------+-----------------+
```

Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank
Statements and Reconciliations - PART 6 Page 51 of 77

The Roman Catholic Church of the Archdio ██████

HANCOCK
WHITNEY

```
HANCOCK WHITNEY BANK                                        PAGE  3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                  STATEMENT PERIOD 06-01-2025 - 06-30-2025


    THE ROMAN CATHOLIC CHURCH                 WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
------------------------------------------------------------------------
                        MONTHLY ACTIVITY
------------------------------------------------------------------------
TRANSACTION     TRANSACTION    NET                             INTEREST
   DATE           AMOUNT      CHANGE       BALANCE      RATE     EARNED
06-18-2025          192,280.00-    2,233,998.00  0.0100000        1.24
06-20-2025            1.24- INTEREST DISBURSEMENT
              2,233,998.00- PRINCIPAL DISBURSEMENT
              3,203,139.00  PRINCIPAL INVESTMENT (MATURITY 06-23-2025)
                  969,141.00    3,203,139.00  0.0100000         2.67
06-23-2025            2.67- INTEREST DISBURSEMENT
              3,203,139.00- PRINCIPAL DISBURSEMENT
              3,206,172.00  PRINCIPAL INVESTMENT (MATURITY 06-24-2025)
                    3,033.00    3,206,172.00  0.0100000          .89
06-24-2025             .89- INTEREST DISBURSEMENT
              3,206,172.00- PRINCIPAL DISBURSEMENT
              3,204,735.00  PRINCIPAL INVESTMENT (MATURITY 06-25-2025)
                    1,437.00-   3,204,735.00  0.0100000          .89
06-25-2025             .89- INTEREST DISBURSEMENT
              3,204,735.00- PRINCIPAL DISBURSEMENT
              2,866,306.00  PRINCIPAL INVESTMENT (MATURITY 06-26-2025)
                  338,429.00-   2,866,306.00  0.0100000          .80
06-26-2025             .80- INTEREST DISBURSEMENT
              2,866,306.00- PRINCIPAL DISBURSEMENT
              2,690,861.00  PRINCIPAL INVESTMENT (MATURITY 06-27-2025)
                  175,445.00-   2,690,861.00  0.0100000          .75
06-27-2025             .75- INTEREST DISBURSEMENT
              2,690,861.00- PRINCIPAL DISBURSEMENT
              2,690,688.00  PRINCIPAL INVESTMENT (MATURITY 06-30-2025)
                      173.00-   2,690,688.00  0.0100000         2.24
06-30-2025            2.24- INTEREST DISBURSEMENT
              2,690,688.00- PRINCIPAL DISBURSEMENT
              2,690,406.00  PRINCIPAL INVESTMENT (MATURITY 07-01-2025)
```

HANCOCK WHITNEY

```
           282.00-      2,690,406.00   0.0100000            .75


                     INVESTMENT PRODUCTS ARE:
           +--------------------+-----------------+-----------------+
           |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
           +--------------------+-----------------+-----------------+


HANCOCK WHITNEY BANK                                    PAGE  4
```

The Roman Catholic Church of the Archdio 9-

**HANCOCK WHITNEY**

TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

SWEEP REPO
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 06-01-2025 - 06-30-2025

THE ROMAN CATHOLIC CHURCH                    WEB
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE

--------------------------------------------------------------------------------
                        SECURITY DESCRIPTION
--------------------------------------------------------------------------------

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 06-01-2025 | 2,742,375 | 2.2430000 | 10-25-2031 | 87.569650000 | 2,401,489.02 |
| | FHLMC CMBS K134 A2 | | | | |
| 06-02-2025 | 2,742,057 | 2.2430000 | 10-25-2031 | 87.569650000 | 2,401,210.56 |
| | FHLMC CMBS K134 A2 | | | | |
| 06-03-2025 | 2,717,259 | 2.5800000 | 05-25-2032 | 88.341400000 | 2,400,464.94 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-04-2025 | 2,292,201 | 2.7850000 | 06-25-2029 | 94.523380000 | 2,166,666.66 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-05-2025 | 562,248 | 2.7850000 | 06-25-2029 | 94.523380000 | 531,456.44 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-05-2025 | 1,591,899 | 2.5800000 | 05-25-2032 | 88.341400000 | 1,406,305.90 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-06-2025 | 2,193,338 | 2.5800000 | 05-25-2032 | 88.341400000 | 1,937,625.66 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-07-2025 | 2,193,338 | 2.5800000 | 05-25-2032 | 88.341400000 | 1,937,625.66 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-08-2025 | 2,193,338 | 2.5800000 | 05-25-2032 | 88.341400000 | 1,937,625.66 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-09-2025 | 2,192,048 | 2.5800000 | 05-25-2032 | 88.341400000 | 1,936,486.32 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-10-2025 | 1,989,410 | 2.5800000 | 05-25-2032 | 88.341400000 | 1,757,473.26 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-11-2025 | 1,707,915 | 2.5800000 | 05-25-2032 | 88.341400000 | 1,508,796.24 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-12-2025 | 1,366,309 | 2.5800000 | 05-25-2032 | 88.341400000 | 1,207,017.00 |
| | FHLMC CMBS K145 A2 | | | | |
| 06-13-2025 | 2,620,273 | 2.7850000 | 06-25-2029 | 94.523380000 | 2,476,771.14 |
| | FHLMC CMBS K095 A2 | | | | |
| 06-14-2025 | 2,620,273 | 2.7850000 | 06-25-2029 | 94.523380000 | 2,476,771.14 |
| | FHLMC CMBS K095 A2 | | | | |

**HANCOCK WHITNEY**

```
06-15-2025        2,620,273    2.7850000  06-25-2029  94.523380000        2,476,771.14
           FHLMC CMBS K095 A2
```

```
                    INVESTMENT PRODUCTS ARE:
    +--------------------+-----------------+-----------------+
    |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
    +--------------------+-----------------+-----------------+
```

The Roman Catholic Church of the Archdio████

**HANCOCK WHITNEY**

```
HANCOCK WHITNEY BANK                                          PAGE   5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533

                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 06-01-2025 - 06-30-2025


     THE ROMAN CATHOLIC CHURCH                WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
-----------------------------------------------------------------------
                        SECURITY DESCRIPTION
-----------------------------------------------------------------------
 TRANSACTION   PAR AMOUNT          MATURITY   MARKET            MARKET
    DATE       /CURR FACE  COUPON    DATE     PRICE             VALUE
06-16-2025      2,802,077  2.5800000 05-25-2032 88.341400000    2,475,394.14
         FHLMC CMBS K145 A2
06-17-2025      2,801,408  2.5800000 05-25-2032 88.341400000    2,474,803.56
         FHLMC CMBS K145 A2
06-18-2025      2,624,893  1.5660000 09-25-2030 86.810290000    2,278,677.96
         FHLMC CMBS K119 A2
06-19-2025      2,624,893  1.5660000 09-25-2030 86.810290000    2,278,677.96
         FHLMC CMBS K119 A2
06-20-2025      3,456,501  2.7850000 06-25-2029 94.523380000    3,267,201.78
         FHLMC CMBS K095 A2
06-21-2025      3,456,501  2.7850000 06-25-2029 94.523380000    3,267,201.78
         FHLMC CMBS K095 A2
06-22-2025      3,456,501  2.7850000 06-25-2029 94.523380000    3,267,201.78
         FHLMC CMBS K095 A2
06-23-2025      3,459,774  2.7850000 06-25-2029 94.523380000    3,270,295.44
         FHLMC CMBS K095 A2
06-24-2025      3,458,223  2.7850000 06-25-2029 94.523380000    3,268,829.70
         FHLMC CMBS K095 A2
06-25-2025      3,367,840  1.5660000 09-25-2030 86.810290000    2,923,632.12
         FHLMC CMBS K119 A2
06-26-2025      3,161,696  1.5660000 09-25-2030 86.810290000    2,744,678.22
         FHLMC CMBS K119 A2
06-27-2025      3,161,493  1.5660000 09-25-2030 86.810290000    2,744,501.76
         FHLMC CMBS K119 A2
06-28-2025      3,161,493  1.5660000 09-25-2030 86.810290000    2,744,501.76
         FHLMC CMBS K119 A2
06-29-2025      3,161,493  1.5660000 09-25-2030 86.810290000    2,744,501.76
         FHLMC CMBS K119 A2
06-30-2025      3,122,995  1.5660000 09-25-2030 87.871230000    2,744,214.12
```

The Roman Catholic Church of the Archdio█████████ Case 20-10846 Doc 4167-13 Filed 07/24/25 Entered 07/24/25 10:38:34 8 - All Bank Statements and Reconciliations - PART 6 Page 56 of 77

HANCOCK WHITNEY

FHLMC CMBS K119 A2

INVESTMENT PRODUCTS ARE:

+---------------------+------------------+-----------------+
| NOT FDIC INSURED | NOT GUARANTEED | MAY LOSE VALUE |
+---------------------+------------------+-----------------+

# ACCOUNT STATEMENT

ACCOUNT NUMBER: █████████

JUNE 01, 2025  TO JUNE 30, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017- THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
| ACCOUNT NUMBER: | ████████ |
| ADMINISTRATIVE OFFICER: | ██████████ |

## YOU, FIRST.

Thank you for your business.  If you have questions about your account statement,  please contact your Administrative
Officer listed in the shaded box at the top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional  Trust-formerly TMI- has changed accounting platforms. Be advised your account number
**4136 has changed to **1215.

**ACCOUNT STATEMENT**

PAGE 2

ACCOUNT NUMBER: ▆▆▆▆▆▆

JUNE 01, 2025  TO JUNE 30, 2025

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 0.00 | 0.00 |
| ENDING MARKET VALUE | 0.00 | 0.00 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| GRAND TOTAL ASSETS |  | 0.00 | 0.00 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|---|---|---|---|---|
| 06/01/25 | BEGINNING BALANCE | 0.00 | 0.00 | |
| 06/30/25 | ENDING BALANCE | 0.00 | 0.00 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy,reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

## ACCOUNT STATEMENT

ACCOUNT NUMBER: ███████

JUNE 01, 2025 TO JUNE 30, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| | |
|---|---|
| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017-THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
| ACCOUNT NUMBER: | ███████ |
| ADMINISTRATIVE OFFICER: | ███████ |

## YOU, FIRST.

Thank you for your business. If you have questions about your account statement, please contact your Administrative Officer listed in the shaded box at the top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional Trust-formerly TMI- has changed accounting platforms. Be advised your account number **4145 has changed to **1225.

**ACCOUNT STATEMENT**                                    PAGE 2

ACCOUNT NUMBER:

JUNE 01, 2025  TO JUNE 30, 2025

## ACCOUNT ACTIVITY SUMMARY

|                          | THIS PERIOD | YEAR TO DATE |
|--------------------------|-------------|--------------|
| BEGINNING MARKET VALUE   | 833.16      | 833.16       |
| ENDING MARKET VALUE      | 833.16      | 833.16       |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|----------|-------------|--------------|------------|
| **CASH AND EQUIVALENTS** | | | |
| 833.160 | AFMMNB021 AITC-BANK DEPOSIT-6398-000 | 833.16 | 833.16 |
| TOTAL | CASH AND EQUIVALENTS | 833.16 | 833.16 |
| **GRAND TOTAL ASSETS** | | **833.16** | **833.16** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|------|-------------|------|------|-------------|
| 06/01/25 | BEGINNING BALANCE | 0.00 | 833.16 | |
| 06/30/25 | ENDING BALANCE | 0.00 | 833.16 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources, which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy,reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

**Archdiocese of New Orleans Whitney**
**Bank - Savings Account**
**Reconciliation 6/30/2025**

| | |
|---|---|
| Balance Per Bank | $ 60,023.37 |
| Balance Per Books | $ 60,023.37 |

Prepared by:

Reviewed by:

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING LENDER

FDIC

0023969 TH030A070125170545R0 02 0000 001



THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

**STATEMENT DATE** 06/30/25

VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812 FOR ANSWERS TO YOUR
BANKING QUESTIONS.

\* \* \* \* \* \* \* \* \* \* \* BUSINESS SAVINGS \* \* \* \* \* \* \* \* \* \* \* \*

ACCOUNT NO

BALANCE 05/31/25          60,021.87

| DATE | DESCRIPTION | DEBITS | CREDITS | BALANCE |
|------|-------------|--------|---------|---------|
| 06/30 | INTEREST EARNED | | 1.50 | 60,023.37 |

\* \* \* \* \* \* \* \* \* PERIODIC ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \*

INTEREST RATE                                     .01 %
YEAR-TO-DATE INTEREST PAID                        2.98
INTEREST PAID THIS PERIOD                         1.50



**Archdiocese of New Orleans**
**Whitney Bank - SEAS Account**
**Reconciliation 6/30/2025**

|                        |                  |
|------------------------|------------------|
| Balance Per Bank       | $ 7,770,174.71   |
| Balance Per Books      | $ 7,770,174.71   |

Prepared by:

Reviewed by:

**Hancock Whitney**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


EQUAL HOUSING
**LENDER**

FDIC

Page: 1 of 1

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST ELIZABETH ANN SETON ACCOUNT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | | |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | 7,748,680.08 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 7,749,396.56 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 128,783.55 |
| + | INTEREST PAID | 21,494.63 | | |
| ENDING BALANCE | | 7,770,174.71 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/30 | 21,494.63 | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 7,748,680.08 | 06/30 | 7,770,174.71 | | |

**Archdiocese of New Orleans Whitney**
**Bank - Hurricane Ida Insurance**
**Account Reconciliation 6/30/2025**

| | | |
|---|---|---|
| Balance Per Bank | $ | 9,507.42 |
| | | |
| Balance Per Books | $ | 9,507.42 |

Prepared by: ███████████████

Reviewed by: ███████████████



**Hancock Whitney**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Page: 1 of 1

Statements Dates
06/01/2025 - 06/30/2025

1

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
HURRICANE IDA INSURANCE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Account Number:

Images:
0

*ZERO CHECKS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

.

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | 9,507.42 | AVERAGE BALANCE |
| + | 0 CREDITS | .00 | 9,507.42 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID |
| - | SERVICE CHARGES | .00 | .00 |
| + | INTEREST PAID | .00 | |
| | ENDING BALANCE | 9,507.42 | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 9,507.42 | | | | |

**Archdiocese of New Orleans**
**Whitney Bank - Lauer Account**
**Reconciliation 6/30/2025**

|  |  |
|---|---|
| Balance Per Bank | $ 824,184.83 |
| Balance Per Books | $ 824,184.83 |

Prepared by:

Reviewed by:



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Page: 1 of 1

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

1

**THE ROMAN CATHOLIC CHURCH OF
NEW ORLEANS - LAUER ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | | |
|---|---|---:|---|---:|
| PREVIOUS BALANCE | | 821,904.89 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 821,980.88 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 13,604.00 |
| + | INTEREST PAID | 2,279.94 | | |
| ENDING BALANCE | | 824,184.83 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/30 | 2,279.94 | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 821,904.89 | 06/30 | 824,184.83 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Howard Ave. Proceeds Account**
**Reconciliation 6/30/2025**

| | |
|---|---|
| Balance Per Bank | $   8,755,503.20 |
| Balance Per Books | $   8,755,503.20 |

Prepared by:

Reviewed by:

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



**EQUAL HOUSING LENDER**

**FDIC**

Page: 1 of 1

Statements Dates
06/01/2025 - 06/30/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

1

**THE ROMAN CATHOLIC CHURCH ARCHDIOCES
NEW ORLEANS HOWARDAVE PROCEEDS ACCOU
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

.

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 8,731,282.86 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 8,732,090.20 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | 145,114.47 |
| + INTEREST PAID | 24,220.34 | | |
| ENDING BALANCE | 8,755,503.20 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/30 | 24,220.34 | IOD INTEREST PAID | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 8,731,282.86 | 06/30 | 8,755,503.20 | | |

**Archdiocese of New Orleans**
**Whitney Bank - NDHS-SAG Proceeds Account**
**Reconciliation 6/30/2025**

|  |  |
|---|---|
| Balance Per Bank | $ 26,615,236.73 |
| Balance Per Books | $ 26,615,236.73 |

Prepared by: ██████████████

Reviewed by: ██████████████



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

00006987-0013973-0001-0001-TIMR8000250630252686


EQUAL HOUSING
**LENDER**



Page: 1 of 1

Statements Dates
06/01/2025 - 06/30/2025

Account Number:



Images:
0

*ZERO CHECKS* E0

**6987**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS NDHS SAG
PROCEEDS DEBTOR IN POSSES CASE 20-10
ATTN DIRK J WILD CFO
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 26,541,616.01 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | 26,544,070.20 | |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 5.00 | 441,123.33 | |
| + INTEREST PAID | 73,625.72 | | |
| ENDING BALANCE | 26,615,236.73 | | |

## * * * * * * MONEY MARKET DEMAND ACCOUNT TRANSACTIONS * * * * * *

● **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 06/30 | 73,625.72 | IOD INTEREST PAID | | | | |

● **Other Debits**

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 06/30 | 5.00 | DORMANT FEE | SJ | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 26,541,616.01 | 06/30 | 26,615,236.73 | | |



**Archdiocese of New Orleans**
**Whitney Bank - Point Au Fer Legacy**
**Litigation Account Reconciliation 6/30/2025**

Balance Per Bank                    $  ██████████

Balance Per Books                   $  ██████████

Prepared by:    ███████████████████████

Reviewed by:    ███████████████████████



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

00008003-0016005-0001-0001-TIMR8000250630252686





Page: 1 of 1

Statements Dates
06/01/2025 - 06/30/2025

Account Number:



**8003**
THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
POINT AU FER LEGACY LITIGATION
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

Images:
0

*ZERO CHECKS* E0

VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.

## Money Market Demand Account Summary

| PREVIOUS BALANCE | | | AVERAGE BALANCE |
|---|---|---|---|
| + | 0 CREDITS | .00 | |
| - | 0 DEBITS | .00 | YTD INTEREST PAID |
| - | SERVICE CHARGES | .00 | |
| + | INTEREST PAID | | |
| | ENDING BALANCE | | |

\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \*

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/30 | | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | | 06/30 | | | |



**Archdiocese of New Orleans**
**Whitney Bank - Hope Haven Bank Account Reconciliation**
**6/30/2025**

Balance Per Bank                          $                -

Balance Per Books                         $                -

Prepared by:

Reviewed by:



# Account Statement

The Roman Catholic Church of the Archdio - ███████

## SUMMARY TOTALS (1 ACCOUNTS)

| | Openning Ledger | Closing Ledger | Closing Available | 0-Day Float | 1-Day Float | 2+ Day Float |
|---|---|---|---|---|---|---|
| USD(1) | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

### STATEMENT INFORMATION

| | |
|---|---|
| Date | 06/01/2025 - 06/30/2025 |
| Account No. | ████████ |
| Account Name | Hope Haven Sale Proceeds DIP2010846 |
| Bank Name | HWB LOUISIANA |
| Bank ID | ████████ |
| Currency | USD |

### BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| OPENING LEDGER | 0.00 | 0.00 |
| CLOSING LEDGER | 0.00 | 0.00 |
| CLOSING AVAILABLE | 0.00 | 0.00 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

### CHECK ACTIVITY

| | Check Number | Date | | Amount |
|---|---|---|---|---|

No Information Available

### OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

### DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

### OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

### DAILY BALANCE

| Date | Amount |
|---|---|
| 06/30/2025 | 0.00 |
| 06/27/2025 | 0.00 |
| 06/26/2025 | 0.00 |
| 06/25/2025 | 0.00 |
| 06/24/2025 | 0.00 |
| 06/23/2025 | 0.00 |
| 06/20/2025 | 0.00 |
| 06/18/2025 | 0.00 |
| 06/17/2025 | 0.00 |
| 06/16/2025 | 0.00 |
| 06/13/2025 | 0.00 |

**Continued**

**Account Statement**

The Roman Catholic Church of the Archdio - ████████