# EXHIBIT 4

# Financial Information of the Additional Debtors

Additional Debtors, Balance Sheets
December 31, 2024

| | 1 | 2 | 3 | 5 | 8 | 10 | 11 | 13 | 14 | 15 | 16 | 102 | 103 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Archdiocesan Spirituality Center | Aspiring Scholars | Catholic Charities Archdiocese of New Orleans (PACE and Philmat roll up)* | Notre Dame Seminary* | Project Lazarus | School Food and Nutrition Services of New Orleans, Inc. | Second Harvest of Greater New Orleans and Acadiana | St. Tammany Catholic Cemetery | St. Thérèse Catholic Academy | The Society for the Propagation of the Faith, Archdiocese of New Orleans | Holy Redeemer Catholic Virtual Academy | All Saints* | St. Alphonsus* |
| Operating Account | 120,844 | 1,087,638 | 4,575,420 | 1,647,346 | 197,615 | 4,630,599 | 2,223,877 | 443,623 | 125,143 | 155,693 | 9,352 | 26,642 | 182,074 |
| Fair Account | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Account | - | - | 740,460 | - | 1,007 | - | - | - | - | - | - | - | - |
| Charitable Gaming Account | - | - | - | - | - | - | - | - | 3,328 | 6,707 | - | - | - |
| Ministry/Organization Accounts (Total) | - | - | 53,368 | - | - | - | - | - | - | - | - | 17,571 | - |
| Petty Cash | - | - | 6,654 | - | 1,699 | - | - | - | - | 100 | - | - | 500 |
| PayPal Account | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Archdiocesan Savings Account (Total) | - | 3,645,355 | - | - | - | - | - | - | - | - | - | - | - |
| Other Accounts (Total) | 57,908 | - | 5,421,110 | - | 316,491 | 2,000,000 | - | - | 4,572 | - | - | 2,870 | 50 |
| Total Cash | 178,752 | 4,732,993 | 10,797,013 | 1,647,346 | 516,813 | 6,630,599 | 2,223,877 | 443,623 | 133,044 | 162,500 | 9,352 | 47,083 | 182,624 |
| Archdiocesan Accounts Receivable | - | - | - | - | 1,129,592 | - | 2,979,434 | - | 246,424 | - | - | 328,116 | 267,261 |
| Other Receivable | - | 5,818 | 5,298,025 | 419,301 | 154,570 | 576,238 | 615,675 | 7,292 | 287,909 | - | - | - | (12,307) |
| Due from/Due to School | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Due from/to others | - | - | 54,477 | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | 299,926 | 263,942 | 3,795 | - | 218,185 | - | 6,499 | 984 | - | 20,163 | 715 |
| Hurricane Ida Insurance Receivable | - | - | - | - | - | - | - | - | 32,897 | - | - | - | - |
| Other current assets | - | - | 966,513 | - | - | 2,258,140 | 8,973,839 | - | 205 | 9,829 | - | - | 15,478 |
| Total Other Current Assets | - | 5,818 | 6,618,941 | 683,243 | 1,287,956 | 2,834,378 | 12,787,133 | 7,292 | 573,933 | 10,813 | - | 348,279 | 271,147 |
| Catholic Foundation Funds | 95,848 | - | 10,907,090 | 21,286,797 | 513,128 | 99,000 | 36,540,043 | - | - | 2,059,969 | - | - | 73,895 |
| Other investments | - | - | - | 42,195 | - | - | - | - | - | - | - | - | - |
| Total Designated Fund Accounts | 95,848 | - | 10,907,090 | 21,328,993 | 513,128 | 99,000 | 36,540,043 | - | - | 2,059,969 | - | - | 73,895 |
| Property, plant & equipment, net | - | - | 9,072,736 | 17,284,966 | 649,614 | - | 35,518,557 | 5,157,430 | 11,737 | 77 | - | 60,000 | 18,012 |
| Notes Receiveble | - | - | 6,000,000 | - | - | 3,500,000 | - | - | - | - | - | - | - |
| Total Notes Receivable | - | - | 6,000,000 | - | - | 3,500,000 | - | - | - | - | - | - | - |
| Total Assets | 274,600 | 4,738,811 | 43,395,780 | 40,944,548 | 2,967,511 | 13,063,977 | 87,069,609 | 5,608,345 | 718,713 | 2,233,359 | 9,352 | 455,363 | 545,678 |
| LIABILITIES | | | | | | | | | | | | | |
| Accounts Payable | - | 200 | 84,759 | 126,693 | 17,729 | 18,025 | 1,900,510 | 254 | 15,269 | - | 4,930 | - | - |
| Accrued Expenses/Deferred Revenue | - | 2,264 | 3,382,721 | - | 9,706 | 653,246 | 2,242,724 | - | 1,000,954 | 1,554 | - | - | 2,118 |
| Total AP, Accruals, Deferred Revenue | - | 2,464 | 3,467,480 | 126,693 | 27,435 | 671,272 | 4,143,235 | 254 | 1,016,222 | 1,554 | 4,930 | - | 2,118 |
| Organization Accounts | - | - | 109,019 | - | - | - | - | - | 6,872 | 42,167 | - | 17,571 | 50,010 |
| Total Funds Held for Others | - | - | 109,019 | - | - | - | - | - | 6,872 | 42,167 | - | 17,571 | 50,010 |
| Extra-Diocesan Collections | - | - | - | - | - | - | - | - | - | - | - | 595 | - |
| Total Extra-Diocesan Collections | - | - | - | - | - | - | - | - | - | - | - | 595 | - |
| ANO Balance Due per Customer Statement | - | - | - | - | - | - | - | - | - | - | - | 22,222 | 2,845 |
| Adjustment Added | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parish Share Assessment Future Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Flood Assessment Future Expense | - | - | - | - | - | - | - | - | - | - | - | (13,810) | - |
| Total Assessment Liabilities | - | - | - | - | - | - | - | - | - | - | - | 8,412 | 2,845 |
| Payroll taxes payable | - | - | 1,586,067 | - | 13,767 | 37,881 | 384,783 | - | 110,566 | 5,677 | - | - | 2,206 |
| Total Payroll Liabilities | - | - | 1,586,067 | - | 13,767 | 37,881 | 384,783 | - | 110,566 | 5,677 | - | - | 2,206 |
| Loans - Archdiocesan | - | - | - | - | - | - | - | 1,504,330 | 312,530 | - | - | - | - |
| Total Long-Term Liabilities | - | - | - | - | - | - | - | 1,504,330 | 312,530 | - | - | - | - |
| Total Liabilities | - | 2,464 | 5,162,565 | 126,693 | 41,202 | 709,153 | 4,528,018 | 1,504,584 | 1,446,190 | 49,398 | 4,930 | 26,578 | 57,179 |
| NET ASSETS | | | | | | | | | | | | | |
| Net Assets (Retained Earnings) | 274,600 | 4,736,347 | 33,409,259 | 37,261,440 | 2,920,174 | 12,354,824 | 56,904,699 | 4,103,762 | (727,477) | 1,834,112 | 4,422 | 428,785 | 350,960 |
| Net Assets (Retained Earnings) - Restricted | - | - | 4,823,956 | 3,556,415 | 6,134 | - | 25,636,893 | - | - | 349,849 | - | - | 137,540 |
| Total Net Assets | 274,600 | 4,736,347 | 38,233,215 | 40,817,855 | 2,926,309 | 12,354,824 | 82,541,592 | 4,103,762 | (727,477) | 2,183,961 | 4,422 | 428,785 | 488,499 |
| Total Liabilities and Net Assets | 274,600 | 4,738,811 | 43,395,780 | 40,944,548 | 2,967,511 | 13,063,977 | 87,069,609 | 5,608,346 | 718,713 | 2,233,359 | 9,352 | 455,363 | 545,678 |

Additional Debtors, Balance Sheets
December 31, 2024

| | 104 | 105 | 107 | 108 | 113 | 114 | 117 | 119 | 122 | 123 | 124 | 126 | 129 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | St Andrew the Apostle church* | Blessed Francis Seelos* | St Anthony of Padua* | St Augustine Church* | St David* | St Dominic* | St Francis of Assisi Church | St Gabriel the Archangel* | Holy Name of Jesus* | Holy Name of Mary* | Holy Spirit Catholic Church | Jesuit Church, Immaculate Conception* | St James Major* |
| Operating Account | 197,261 | 25,251 | 109,300 | (83) | 2,142 | 88,562 | 267,706 | | 124,986 | 188,411 | 6,423 | 155,006 | |
| Fair Account | - | - | - | - | 576 | - | - | | 106,214 | - | - | - | |
| Payroll Account | - | - | - | - | - | - | - | | 60 | - | - | - | |
| Charitable Gaming Account | - | - | - | - | - | 202,106 | - | | 9,299 | - | - | - | |
| Ministry/Organization Accounts (Total) | 25,221 | - | - | - | 1,136 | 680,114 | 5,881 | | 73,517 | 50,608 | 23,380 | 15,136 | |
| Petty Cash | - | - | 535 | - | - | 500 | - | | 38 | - | - | 100 | |
| PayPal Account | - | - | - | - | - | - | - | | - | - | - | - | |
| Archdiocesan Savings Account (Total) | - | - | - | - | - | - | - | | - | - | - | - | |
| Other Accounts (Total) | 1,133,812 | - | 31,596 | 8,537 | - | 1,990,251 | - | | 1,242,432 | 42,777 | 1,646 | 378,099 | |
| Total Cash | 1,356,294 | 25,251 | 141,431 | 8,455 | 3,854 | 2,961,533 | 273,586 | | 1,556,546 | 281,796 | 31,449 | 548,341 | |
| Archdiocesan Accounts Receivable | 171 | 8 | 109,721 | 3,786 | 331,594 | 320,358 | 651,408 | | 3,679,750 | 19,744 | 30,749 | 594,707 | |
| Other Receivable | 417,596 | - | - | - | - | 1,132,110 | - | | 1,389,836 | - | - | 180 | |
| Due from/Due to School | - | - | - | - | - | - | - | | - | - | - | - | |
| Due from/to others | (113,116) | - | - | - | - | - | - | | 22,413 | - | - | - | |
| Prepaid expenses | - | - | 236 | - | - | - | 66,379 | | - | - | - | - | |
| Hurricane Ida Insurance Receivable | - | - | - | - | - | 271,386 | - | | - | - | - | - | |
| Other current assets | - | - | - | - | - | - | - | | 108,960 | - | - | - | |
| Total Other Current Assets | 304,651 | 8 | 109,956 | 3,786 | 331,594 | 1,723,854 | 717,787 | | 5,200,958 | 19,744 | 30,749 | 594,887 | |
| Catholic Foundation Funds | - | - | 12,513 | 555,839 | - | - | 1,026,032 | | 82,327 | 392,089 | - | 1,908,426 | |
| Other investments | - | - | - | - | - | - | - | | - | - | - | - | |
| Total Designated Fund Accounts | - | - | 12,513 | 555,839 | - | - | 1,026,032 | | 82,327 | 392,089 | - | 1,908,426 | |
| Property, plant & equipment, net | 500,000 | 60,000 | 60,000 | 60,000 | - | 500,000 | 60,000 | - | 560,000 | 60,000 | 60,000 | 60,000 | - |
| Notes Receiveble | - | - | - | - | - | - | - | | - | - | - | - | |
| Total Notes Receivable | - | - | - | - | - | - | - | | - | - | - | - | |
| Total Assets | 2,160,944 | 85,259 | 323,900 | 628,080 | 335,449 | 5,185,387 | 2,077,405 | - | 7,399,831 | 753,630 | 122,198 | 3,111,655 | - |
| **LIABILITIES** | | | | | | | | | | | | | |
| Accounts Payable | - | - | - | 87 | - | - | 4,736 | | - | - | 4,397 | - | |
| Accrued Expenses/Deferred Revenue | 1,212,685 | - | - | - | - | 4,189 | - | | 5,700 | - | - | 4,058 | |
| Total AP, Accruals, Deferred Revenue | 1,212,685 | - | - | 87 | - | 4,189 | 4,736 | | 5,700 | - | 4,397 | 4,058 | |
| Organization Accounts | 25,394 | - | 2,325 | - | - | 328,543 | 2,221 | | 70,667 | 75,836 | - | - | |
| Total Funds Held for Others | 25,394 | - | 2,325 | - | - | 328,543 | 2,221 | | 70,667 | 75,836 | - | - | |
| Extra-Diocesan Collections | - | (218) | 1,929 | - | 1,641 | - | 22,906 | | - | 1,599 | - | - | |
| Total Extra-Diocesan Collections | - | (218) | 1,929 | - | 1,641 | - | 22,906 | | - | 1,599 | - | - | |
| ANO Balance Due per Customer Statement | 1,535 | 594,075 | - | 76,174 | - | - | - | | 2,633 | - | 95,531 | 28 | |
| Adjustment Added | - | - | - | - | 104,801 | - | - | | - | - | - | - | |
| Parish Share Assessment Future Expense | - | - | 60 | - | - | - | 8,277 | | - | 18,726 | - | - | |
| Flood Assessment Future Expense | - | - | - | - | - | - | - | | - | (17,490) | - | - | |
| Total Assessment Liabilities | 1,535 | 594,075 | 60 | 76,174 | 104,801 | - | 8,277 | | 2,633 | 1,236 | 95,531 | 28 | |
| Payroll taxes payable | - | 593 | 283,206 | - | - | 341 | - | | - | - | - | - | |
| Total Payroll Liabilities | - | 593 | 283,206 | - | - | 341 | - | | - | - | - | - | |
| Loans - Archdiocesan | - | - | - | 877,088 | - | - | - | | - | - | - | - | |
| Total Long-Term Liabilities | - | - | - | 877,088 | - | - | - | | - | - | - | - | |
| Total Liabilities | 1,239,613 | 594,449 | 287,520 | 953,349 | 106,442 | 333,072 | 38,141 | | 78,999 | 78,672 | 99,928 | 4,086 | |
| **NET ASSETS** | | | | | | | | | | | | | |
| Net Assets (Retained Earnings) | 921,331 | (509,190) | 36,380 | (325,270) | 229,006 | 4,852,314 | 2,039,265 | | 7,144,774 | 674,958 | 22,270 | 3,107,569 | |
| Net Assets (Retained Earnings) - Restricted | - | - | - | - | - | - | - | | 176,057 | - | - | - | |
| Total Net Assets | 921,331 | (509,190) | 36,380 | (325,270) | 229,006 | 4,852,314 | 2,039,265 | - | 7,320,832 | 674,958 | 22,270 | 3,107,569 | - |
| Total Liabilities and Net Assets | 2,160,944 | 85,259 | 323,900 | 628,080 | 335,449 | 5,185,387 | 2,077,405 | - | 7,399,831 | 753,630 | 122,198 | 3,111,655 | - |

Additional Debtors, Balance Sheets
December 31, 2024

| | 131 | 135 | 136 | Merged w/171 | 138 | 145 | Merged w/171 | 148 | 149 | 150 | 154 | 156 | 157 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | St john the Baptist | St Maria Goretti* | Blessed Trinity* | St Mary of the Angels* | Mater Dolorosa Church* | Our Lady of the Rosary* | Our Lady Star of the Sea* | St Patrick, New Orleans | St Paul the Apostle | St Peter Claver Church* | St Puis X Church* | Resurrection of Our Lord* | St Rita, New Orleans* |
| Operating Account | 33,355 | 73,825 | 22,535 | | 202,023 | 445,272 | | 232,731 | 52,462 | 101,003 | 147,357 | 534,300 | 617,952 |
| Fair Account | - | - | - | | - | - | | - | - | - | - | - | - |
| Payroll Account | - | - | - | | - | - | | - | - | - | - | - | - |
| Charitable Gaming Account | - | 11,300 | - | | - | - | | - | - | - | - | - | - |
| Ministry/Organization Accounts (Total) | - | 78,228 | 1,249 | | 71,901 | - | | - | - | 115,013 | 119,190 | - | - |
| Petty Cash | - | - | - | | - | - | | - | - | - | - | - | - |
| PayPal Account | - | - | - | | - | - | | - | - | - | - | - | - |
| Archdiocesan Savings Account (Total) | - | - | - | | - | - | | - | - | - | - | - | - |
| Other Accounts (Total) | 66,098 | - | - | | - | - | | 1,075,111 | 4,609 | 8,500 | 2,042,373 | 119,478 | 105,225 |
| Total Cash | 99,453 | 163,353 | 23,785 | - | 273,925 | 445,272 | - | 1,307,842 | 57,071 | 224,516 | 2,308,920 | 653,778 | 723,177 |
| Archdiocesan Accounts Receivable | 26,100 | 1,095,387 | 975,062 | | 699,828 | - | | 92,203 | 1,439,534 | 124,830 | 57,122 | 305,502 | 505,657 |
| Other Receivable | - | 600 | - | | - | - | | - | - | 73,274 | 895,433 | 79,514 | - |
| Due from/Due to School | - | - | - | | - | - | | - | - | - | - | - | - |
| Due from/to others | 19,818 | - | - | | - | - | | - | - | - | - | - | - |
| Prepaid expenses | - | 35,138 | - | | - | - | | - | - | 47,568 | 30,590 | - | 35,453 |
| Hurricane Ida Insurance Receivable | - | - | - | | - | - | | - | - | - | - | - | - |
| Other current assets | - | 3,000 | - | | - | - | | (54) | - | - | - | - | - |
| Total Other Current Assets | 45,917 | 1,134,125 | 975,062 | - | 699,828 | - | - | 92,149 | 1,439,534 | 245,671 | 983,145 | 385,015 | 541,109 |
| Catholic Foundation Funds | - | - | - | | - | 2,257,306 | | 118,973 | - | - | - | 1,847,743 | - |
| Other investments | - | - | - | | - | - | | - | - | - | - | - | - |
| Total Designated Fund Accounts | - | - | - | - | - | 2,257,306 | - | 118,973 | - | - | - | 1,847,743 | - |
| Property, plant & equipment, net | 39,179 | 60,000 | 60,000 | - | 60,000 | 60,000 | - | 1,247,450 | 60,000 | 60,000 | 500,000 | 310,000 | 168,534 |
| Notes Receiveble | - | - | - | | - | - | | - | - | - | - | - | - |
| Total Notes Receivable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Assets | 184,550 | 1,357,478 | 1,058,847 | - | 1,033,753 | 2,762,578 | - | 2,766,414 | 1,556,605 | 530,187 | 3,792,065 | 3,196,537 | 1,432,820 |
| LIABILITIES | | | | | | | | | | | | | |
| Accounts Payable | - | - | - | | - | - | | - | - | 1,525 | 48,498 | 3,547 | 6,406 |
| Accrued Expenses/Deferred Revenue | - | - | - | | - | - | | - | - | - | - | 4,656 | - |
| Total AP, Accruals, Deferred Revenue | - | - | - | - | - | - | - | - | - | 1,525 | 48,498 | 8,203 | 6,406 |
| Organization Accounts | 801 | 78,228 | 1,249 | | 575 | 29,013 | | 37,501 | 11,579 | - | 119,190 | 11,760 | - |
| Total Funds Held for Others | 801 | 78,228 | 1,249 | - | 575 | 29,013 | - | 37,501 | 11,579 | - | 119,190 | 11,760 | - |
| Extra-Diocesan Collections | - | 743 | 10,563 | | 106 | 2,160 | | 3,263 | 4,291 | 1,067 | - | 511 | 3,674 |
| Total Extra-Diocesan Collections | - | 743 | 10,563 | - | 106 | 2,160 | - | 3,263 | 4,291 | 1,067 | - | 511 | 3,674 |
| ANO Balance Due per Customer Statement | - | 15,433 | 768,548 | | 250 | 11,158 | | 167 | 6,042 | - | - | 60,861 | 2,808 |
| Adjustment Added | - | - | - | | - | - | | - | - | - | - | - | - |
| Parish Share Assessment Future Expense | - | - | - | | - | - | | - | - | 252,529 | - | - | - |
| Flood Assessment Future Expense | - | (4,825) | (7,470) | | (4,691) | (8,341) | | - | - | (14,819) | - | (2,316) | - |
| Total Assessment Liabilities | - | 10,608 | 761,078 | - | (4,441) | 2,817 | - | 167 | 6,042 | 237,710 | - | 58,545 | 2,808 |
| Payroll taxes payable | - | - | - | | - | - | | (12) | 4,751 | - | - | - | - |
| Total Payroll Liabilities | - | - | - | - | - | - | - | (12) | 4,751 | - | - | - | - |
| Loans - Archdiocesan | 96,725 | - | - | | - | - | | - | - | 2,673,784 | - | 209,000 | - |
| Total Long-Term Liabilities | 96,725 | - | - | - | - | - | - | - | - | 2,673,784 | - | 209,000 | - |
| Total Liabilities | 97,526 | 89,580 | 772,890 | - | (3,760) | 33,990 | - | 40,920 | 26,663 | 2,914,086 | 167,688 | 288,019 | 12,888 |
| NET ASSETS | | | | | | | | | | | | | |
| Net Assets (Retained Earnings) | 87,024 | 1,267,898 | 285,957 | | 1,037,513 | 2,728,589 | | 2,725,494 | 1,529,941 | (2,383,899) | 3,624,377 | 2,908,517 | 1,008,926 |
| Net Assets (Retained Earnings) - Restricted | - | - | - | | - | - | | - | - | - | - | - | 411,007 |
| Total Net Assets | 87,024 | 1,267,898 | 285,957 | - | 1,037,513 | 2,728,589 | - | 2,725,494 | 1,529,941 | (2,383,899) | 3,624,377 | 2,908,517 | 1,419,932 |
| Total Liabilities and Net Assets | 184,550 | 1,357,478 | 1,058,847 | - | 1,033,753 | 2,762,578 | - | 2,766,414 | 1,556,605 | 530,187 | 3,792,065 | 3,196,537 | 1,432,820 |

Additional Debtors, Balance Sheets
December 31, 2024

| | 161 | 164 | Merged w/172 | 167 | 168 | 169 | 170 | 171 | 172 | 173 | 174 | 175 | 201 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | St. Theresa Of Avila Church | St Raymond / St Leo the Great* | Transfiguration of the Lord* | Blessed Sacrament - St Joan of Arc* | St Katharine Drexel* | Corpus Christi-epiphany* | Good Shepherd* | St Josephine Bakhita | St Martin de Porres | Mary, Help of Christians | St Michael The Archangel | St John Paul II | St Jane de Chantal |
| Operating Account | 41,948 | 9,001 | | (4,800) | 5,725 | 26,823 | 203,614 | 6,407 | 46,300 | 134,319 | 156,597 | 125,187 | 206,439 |
| Fair Account | - | - | | - | - | - | - | - | - | 27,555 | - | - | - |
| Payroll Account | - | - | | - | - | - | - | - | - | - | - | - | - |
| Charitable Gaming Account | - | - | | - | - | - | - | - | - | - | - | - | - |
| Ministry/Organization Accounts (Total) | - | 76,447 | | 3,933 | - | - | 94,774 | 1,393 | 68,146 | 14,691 | 193,643 | 1,055 | 19,298 |
| Petty Cash | - | - | | - | - | - | 50 | - | - | - | - | - | - |
| PayPal Account | - | - | | - | - | - | - | - | - | - | - | - | - |
| Archdiocesan Savings Account (Total) | - | - | | - | - | - | - | - | - | 567,448 | - | - | - |
| Other Accounts (Total) | 54 | 790,634 | | 80,554 | - | - | 21,297 | 28,225 | - | 30,612 | - | - | - |
| Total Cash | 42,002 | 876,082 | | 79,688 | 5,725 | 26,823 | 319,736 | 36,025 | 114,446 | 774,625 | 350,240 | 126,241 | 225,737 |
| Archdiocesan Accounts Receivable | 464,753 | 1,877,000 | | 63,678 | 358,125 | 658,718 | 591,593 | 638,280 | 89,192 | - | 1,803 | 45,897 | 70,147 |
| Other Receivable | - | - | | - | - | - | 193 | 28,920 | - | - | - | - | - |
| Due from/Due to School | - | - | | (2,233) | - | - | 25,893 | - | - | - | - | - | - |
| Due from/to others | - | - | | - | - | - | - | - | - | - | - | - | - |
| Prepaid expenses | - | - | | - | - | - | - | - | 56,714 | - | - | - | - |
| Hurricane Ida Insurance Receivable | - | - | | - | - | - | - | - | - | - | - | - | - |
| Other current assets | - | - | | - | - | - | - | 1,478 | - | - | - | - | - |
| Total Other Current Assets | 464,753 | 1,877,000 | - | 61,445 | 358,125 | 658,718 | 617,679 | 668,678 | 145,906 | - | 1,803 | 45,897 | 70,147 |
| Catholic Foundation Funds | - | - | | - | - | - | 1,068,681 | - | - | 385,971 | 45,666 | - | - |
| Other investments | - | 831 | | - | - | - | 1,585,000 | - | - | - | - | - | - |
| Total Designated Fund Accounts | - | 831 | - | - | - | - | 2,653,681 | - | - | 385,971 | 45,666 | - | - |
| Property, plant & equipment, net | 60,000 | 60,000 | - | 60,000 | 60,000 | 60,000 | 560,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| Notes Receiveble | - | - | | - | - | - | - | - | - | - | - | - | - |
| Total Notes Receivable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Assets | 566,755 | 2,813,913 | - | 201,133 | 423,850 | 745,541 | 4,151,096 | 764,703 | 320,352 | 1,220,596 | 457,710 | 232,138 | 355,884 |
| LIABILITIES | | | | | | | | | | | | | |
| Accounts Payable | - | - | | - | - | - | 57,697 | - | - | - | - | - | - |
| Accrued Expenses/Deferred Revenue | - | - | | - | - | - | 10,431 | - | - | 531 | - | - | - |
| Total AP, Accruals, Deferred Revenue | - | - | - | - | - | - | 68,128 | - | - | 531 | - | - | - |
| Organization Accounts | - | - | | 3,933 | 5,688 | - | 37,304 | - | - | 72,987 | 193,643 | 1,055 | 19,298 |
| Total Funds Held for Others | - | - | - | 3,933 | 5,688 | - | 37,304 | - | - | 72,987 | 193,643 | 1,055 | 19,298 |
| Extra-Diocesan Collections | - | - | | 8,187 | (965) | 2,453 | 40,471 | 4,832 | 6,005 | (807) | 2,145 | 2,766 | - |
| Total Extra-Diocesan Collections | - | - | - | 8,187 | (965) | 2,453 | 40,471 | 4,832 | 6,005 | (807) | 2,145 | 2,766 | - |
| ANO Balance Due per Customer Statement | 199 | 3,149 | | 151,765 | - | 7,333 | 129,975 | 127,128 | 49,178 | 103,796 | 2,476 | 380 | 23,308 |
| Adjustment Added | - | - | | - | - | - | - | - | - | - | - | - | - |
| Parish Share Assessment Future Expense | - | - | | - | 13,952 | - | - | - | - | - | - | - | - |
| Flood Assessment Future Expense | - | - | | (8,457) | (10,987) | - | - | (16,673) | (27,269) | - | (6,100) | - | - |
| Total Assessment Liabilities | 199 | 3,149 | - | 143,308 | 2,965 | 7,333 | 129,975 | 110,455 | 21,908 | 103,796 | (3,624) | 380 | 23,308 |
| Payroll taxes payable | - | - | | - | - | - | - | - | - | - | - | - | - |
| Total Payroll Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loans - Archdiocesan | - | - | | 186,330 | 93,011 | - | 29,899 | 129,859 | 1,286,323 | 444,590 | 315,672 | 3,063 | 473,624 |
| Total Long-Term Liabilities | - | - | - | 186,330 | 93,011 | - | 29,899 | 129,859 | 1,286,323 | 444,590 | 315,672 | 3,063 | 473,624 |
| Total Liabilities | 199 | 3,149 | - | 341,758 | 100,698 | 9,785 | 305,777 | 245,146 | 1,314,236 | 621,098 | 507,836 | 7,263 | 516,230 |
| NET ASSETS | | | | | | | | | | | | | |
| Net Assets (Retained Earnings) | 566,556 | 2,810,764 | | (140,625) | 323,151 | 735,755 | 3,845,319 | 519,557 | (993,883) | 599,498 | (50,126) | 224,875 | (162,219) |
| Net Assets (Retained Earnings) - Restricted | - | - | | - | - | - | - | - | - | - | - | - | 1,872 |
| Total Net Assets | 566,556 | 2,810,764 | - | (140,625) | 323,151 | 735,755 | 3,845,319 | 519,557 | (993,883) | 599,498 | (50,126) | 224,875 | (160,347) |
| Total Liabilities and Net Assets | 566,755 | 2,813,913 | - | 201,133 | 423,850 | 745,541 | 4,151,096 | 764,703 | 320,352 | 1,220,596 | 457,710 | 232,138 | 355,884 |

Additional Debtors, Balance Sheets
December 31, 2024

| | 202 | Merged w/175 | 206 | 207 | 208 | 210 | 214 | 216 | 219 | 220 | 221 | 222 | 224 | 225 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | St Mark, Ama | St Bonaventure* | St Anthony Lafitte | St Genevieve | Our Lady of Perpetual Help Belle Chasse* | Annunciation Catholic Church* | OLPS Chalmette* | St Peter Church, Covington* | St Gertrude Church, Des Allemands* | St Charles Borromeo* | St John the Baptist, Edgard* | Visitation of Our Lady* | St John the Baptist, Folsom | Holy Family, Franklinton |
| Operating Account | 30,733 | | 19,568 | 29,815 | 581,322 | 195,930 | 10,256 | 887,207 | | 1,065,710 | 33,392 | 249,285 | 167,911 | 114,448 |
| Fair Account | - | | 32,403 | - | 21,190 | - | 23,154 | - | | - | - | 4,866 | - | - |
| Payroll Account | - | | - | - | - | - | - | 6,859 | | - | - | - | - | - |
| Charitable Gaming Account | - | | - | - | 8,721 | - | - | - | | - | - | 2,866 | - | - |
| Ministry/Organization Accounts (Total) | - | | 27,592 | 58,180 | 53,376 | - | - | 295,398 | | 410,332 | 73,595 | 102,755 | 21,422 | 16,380 |
| Petty Cash | - | | - | - | - | 200 | - | 200 | | - | - | 900 | - | - |
| PayPal Account | - | | - | - | - | - | - | - | | - | - | - | - | - |
| Archdiocesan Savings Account (Total) | - | | - | - | - | - | - | - | | - | - | - | - | - |
| Other Accounts (Total) | - | | 12,574 | 1,210 | 1,077,225 | 168,541 | 1,340,384 | 942,613 | | 9,129 | 164,213 | 1,308,412 | 179,894 | 5,351 |
| Total Cash | 30,733 | - | 92,137 | 89,205 | 1,741,833 | 364,671 | 1,373,795 | 2,132,278 | - | 1,485,171 | 271,200 | 1,669,084 | 369,227 | 136,179 |
| | | | | | | | | | | | | | | |
| Archdiocesan Accounts Receivable | 41,873 | | 21,266 | 264,190 | 769,912 | 111,878 | 244,769 | 3,104,549 | | 1,067,994 | 78,687 | 600,126 | 2,483 | 4,251 |
| Other Receivable | - | | - | - | - | - | 271,767 | 894,509 | | 3,774 | - | 409,896 | - | - |
| Due from/Due to School | - | | - | - | - | - | - | 55 | | - | - | - | - | - |
| Due from/to others | - | | - | - | - | - | - | - | | - | - | - | - | - |
| Prepaid expenses | - | | - | - | 5,195 | - | - | 227,737 | | - | - | - | - | - |
| Hurricane Ida Insurance Receivable | - | | - | - | - | - | - | - | | - | - | - | - | - |
| Other current assets | - | | - | - | - | - | - | - | | - | - | (5,995) | - | - |
| Total Other Current Assets | 41,873 | - | 21,266 | 264,190 | 775,107 | 111,878 | 516,536 | 4,226,851 | - | 1,071,769 | 78,687 | 1,004,026 | 2,483 | 4,251 |
| | | | | | | | | | | | | | | |
| Catholic Foundation Funds | - | | - | - | - | - | 77,138 | 103,920 | | 63,580 | - | - | - | 446,063 |
| Other investments | - | | - | - | 168,225 | - | - | - | | - | - | - | - | - |
| Total Designated Fund Accounts | - | - | - | - | 168,225 | - | 77,138 | 103,920 | - | 63,580 | - | - | - | 446,063 |
| | | | | | | | | | | | | | | |
| Property, plant & equipment, net | 60,000 | - | 60,000 | 60,000 | 310,000 | 310,000 | 560,000 | 7,178,763 | - | 560,000 | 60,000 | 560,000 | 60,000 | 60,000 |
| | | | | | | | | | | | | | | |
| Notes Receiveble | - | | - | - | - | - | - | - | | - | - | - | - | - |
| Total Notes Receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| Total Assets | 132,606 | - | 173,404 | 413,395 | 2,995,164 | 786,549 | 2,527,469 | 13,641,812 | - | 3,180,520 | 409,887 | 3,233,109 | 431,709 | 646,493 |
| | | | | | | | | | | | | | | |
| LIABILITIES | | | | | | | | | | | | | | |
| Accounts Payable | - | | - | (1,284) | 104,278 | 5,146 | - | - | | - | - | 176,260 | - | 3,220 |
| Accrued Expenses/Deferred Revenue | - | | - | - | - | - | 165 | 2,739,759 | | 1,450 | - | 1,118,069 | - | - |
| Total AP, Accruals, Deferred Revenue | - | - | - | (1,284) | 104,278 | 5,146 | 165 | 2,739,759 | - | 1,450 | - | 1,294,329 | - | 3,220 |
| | | | | | | | | | | | | | | |
| Organization Accounts | - | | 26,212 | - | 59,159 | 9,001 | - | 348,541 | | 416,653 | 70,441 | 103,730 | - | 21,731 |
| Total Funds Held for Others | - | - | 26,212 | - | 59,159 | 9,001 | - | 348,541 | - | 416,653 | 70,441 | 103,730 | - | 21,731 |
| | | | | | | | | | | | | | | |
| Extra-Diocesan Collections | - | | (137) | - | 23,842 | - | - | (225) | | 14,774 | 335 | 44,592 | - | 50 |
| Total Extra-Diocesan Collections | - | - | (137) | - | 23,842 | - | - | (225) | - | 14,774 | 335 | 44,592 | - | 50 |
| | | | | | | | | | | | | | | |
| ANO Balance Due per Customer Statement | 6,956 | | 195,456 | 1,182 | - | 46,202 | 131,877 | 31,880 | | 4,674 | 15,647 | 28,911 | 8,125 | - |
| Adjustment Added | - | | - | - | - | - | - | - | | - | - | - | - | - |
| Parish Share Assessment Future Expense | - | | - | - | - | - | - | - | | - | - | - | - | - |
| Flood Assessment Future Expense | - | | - | - | - | - | - | - | | - | (4,194) | (24,376) | - | - |
| Total Assessment Liabilities | 6,956 | - | 195,456 | 1,182 | - | 46,202 | 131,877 | 31,880 | - | 4,674 | 11,453 | 4,535 | 8,125 | - |
| | | | | | | | | | | | | | | |
| Payroll taxes payable | - | | - | - | (0) | 24,666 | (364) | 224,184 | | - | - | - | - | - |
| Total Payroll Liabilities | - | - | - | - | (0) | 24,666 | (364) | 224,184 | - | - | - | - | - | - |
| | | | | | | | | | | | | | | |
| Loans - Archdiocesan | - | | 111,445 | - | - | - | - | 3,136,676 | | - | - | 2,459,406 | - | - |
| Total Long-Term Liabilities | - | - | 111,445 | - | - | - | - | 3,136,676 | - | - | - | 2,459,406 | - | - |
| | | | | | | | | | | | | | | |
| Total Liabilities | 6,956 | - | 332,977 | (102) | 187,280 | 85,015 | 131,678 | 6,480,816 | - | 437,551 | 82,229 | 3,906,592 | 8,125 | 25,001 |
| NET ASSETS | | | | | | | | | | | | | | |
| Net Assets (Retained Earnings) | 125,650 | | (159,573) | 413,498 | 2,807,885 | 606,888 | 2,395,791 | 6,399,027 | | 2,742,969 | 327,658 | (673,482) | 423,584 | 621,492 |
| Net Assets (Retained Earnings) - Restricted | - | | - | - | - | 94,646 | - | 761,969 | | - | - | - | - | - |
| Total Net Assets | 125,650 | - | (159,573) | 413,498 | 2,807,885 | 701,534 | 2,395,791 | 7,160,996 | - | 2,742,969 | 327,658 | (673,482) | 423,584 | 621,492 |
| | | | | | | | | | | | | | | |
| Total Liabilities and Net Assets | 132,606 | - | 173,404 | 413,395 | 2,995,164 | 786,549 | 2,527,469 | 13,641,812 | - | 3,180,520 | 409,887 | 3,233,109 | 431,709 | 646,493 |

Additional Debtors, Balance Sheets
December 31, 2024

| | Merged w/267 | 227 | 228 | 229 | 230 | 232 | Merged w/173 | 235 | 236 | 237 | 238 | 239 | 240 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | St Hubert Church | St Anthony Parish, Gretna* | St Cletus Church* | St Joseph Church, Gretna* | Saint Rita, Harahan | St. Martha | St. Rosalie | OLPH Kenner* | St. Jerome | Sacred Heart* | Ascension of Our Lord | St. Joan of Arc* | St. Matthew the Apostle* |
| Operating Account | | 591,509 | 215,668 | 49,181 | 473,205 | 95,724 | | 791,837 | 66,694 | 43,964 | 381,279 | 289,444 | 157,341 |
| Fair Account | | - | 3,611 | - | - | - | | - | - | - | - | - | 53,898 |
| Payroll Account | | - | - | - | (3,272) | - | | - | - | - | - | - | - |
| Charitable Gaming Account | | - | 421 | 59,632 | - | 12,013 | | 94 | - | - | - | 16,270 | 59,576 |
| Ministry/Organization Accounts (Total) | | 9,040 | 70,035 | 50,941 | - | 2,802 | | 16,794 | 5,378 | - | 50,192 | 78,516 | 49,683 |
| Petty Cash | | - | 340 | - | 250 | 84 | | - | - | - | - | 250 | 400 |
| PayPal Account | | - | - | - | - | - | | - | - | - | - | - | - |
| Archdiocesan Savings Account (Total) | | - | - | - | - | - | | 18,786 | - | - | - | - | - |
| Other Accounts (Total) | | 55,648 | 784,415 | - | 547,807 | - | | 112,408 | - | 21,496 | 2,596 | 7,355 | 824,036 |
| Total Cash | - | 656,197 | 1,074,489 | 159,755 | 1,017,989 | 110,623 | - | 939,919 | 72,072 | 65,460 | 434,068 | 391,836 | 1,144,935 |
| Archdiocesan Accounts Receivable | | 229,004 | 1,336,801 | 397,306 | 576,543 | 570,749 | | 547,079 | 234,841 | - | 476,593 | 1,317,081 | 2,503,075 |
| Other Receivable | | 6,064 | 379,018 | - | 263,101 | - | | 46,361 | - | - | 140,189 | 262,725 | 1,447 |
| Due from/Due to School | | - | - | 6,037 | - | - | | - | - | - | - | (3,547) | 6,325 |
| Due from/to others | | - | 2,561 | - | 16,643 | - | | - | - | - | - | (14,161) | - |
| Prepaid expenses | | - | 40,447 | - | - | - | | - | 22,834 | - | - | 86,191 | 0 |
| Hurricane Ida Insurance Receivable | | - | - | - | - | - | | - | - | - | - | - | - |
| Other current assets | | - | - | 5,257 | 4,091 | (95) | | - | - | - | - | - | - |
| Total Other Current Assets | - | 235,068 | 1,758,827 | 408,600 | 860,378 | 570,654 | - | 593,440 | 257,675 | - | 616,782 | 1,648,288 | 2,510,847 |
| Catholic Foundation Funds | | 149,227 | - | 636,419 | 316,037 | - | | - | - | - | - | - | 35,304 |
| Other investments | | - | - | - | - | - | | - | - | - | 1,565 | 348,948 | - |
| Total Designated Fund Accounts | - | 149,227 | - | 636,419 | 316,037 | - | - | - | - | - | 1,565 | 348,948 | 35,304 |
| Property, plant & equipment, net | - | 310,000 | 560,000 | 60,000 | 560,000 | 60,000 | - | 310,000 | 60,000 | 60,000 | 310,000 | 560,000 | 560,000 |
| Notes Receiveble | | - | - | - | - | - | | - | - | - | - | - | - |
| Total Notes Receivable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Assets | - | 1,350,491 | 3,393,316 | 1,264,774 | 2,754,404 | 741,277 | - | 1,843,359 | 389,747 | 125,460 | 1,362,415 | 2,949,072 | 4,251,086 |

LIABILITIES

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounts Payable | | 55 | 13,545 | - | 23,789 | 2,796 | | 10 | - | - | 6,187 | - | 28,840 |
| Accrued Expenses/Deferred Revenue | | 2,240 | 1,015,753 | - | 500 | - | | - | - | 21,496 | - | - | 1,847,045 |
| Total AP, Accruals, Deferred Revenue | - | 2,295 | 1,029,298 | - | 24,289 | 2,796 | - | 10 | - | 21,496 | 6,187 | - | 1,875,884 |
| Organization Accounts | | 15,810 | 95,408 | 56,633 | 8,270 | 2,802 | | 7,504 | 9,497 | - | 122,388 | 219,320 | 175,745 |
| Total Funds Held for Others | - | 15,810 | 95,408 | 56,633 | 8,270 | 2,802 | - | 7,504 | 9,497 | - | 122,388 | 219,320 | 175,745 |
| Extra-Diocesan Collections | | 551 | 10 | 6,683 | - | 5,169 | | 10,760 | 193 | 522 | 35 | 994 | - |
| Total Extra-Diocesan Collections | - | 551 | 10 | 6,683 | - | 5,169 | - | 10,760 | 193 | 522 | 35 | 994 | - |
| ANO Balance Due per Customer Statement | | 4,167 | 10,947 | 52 | 25,872 | - | | 20,669 | - | 86,209 | 4,187 | 9,513 | 16,140 |
| Adjustment Added | | - | - | - | - | - | | - | - | - | - | - | - |
| Parish Share Assessment Future Expense | | - | - | - | - | 74 | | - | 16,028 | - | - | - | - |
| Flood Assessment Future Expense | | - | - | - | - | - | | (5,032) | (7,895) | - | - | - | - |
| Total Assessment Liabilities | - | 4,167 | 10,947 | 52 | 25,872 | 74 | - | 15,637 | 8,133 | 86,209 | 4,187 | 9,513 | 16,140 |
| Payroll taxes payable | | (128) | - | (1,094) | 957 | - | | (536) | - | - | - | (856) | - |
| Total Payroll Liabilities | - | (128) | - | (1,094) | 957 | - | - | (536) | - | - | - | (856) | - |
| Loans - Archdiocesan | | - | - | - | - | - | | - | - | - | - | - | - |
| Total Long-Term Liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Liabilities | - | 22,695 | 1,135,663 | 62,274 | 59,387 | 10,841 | - | 33,377 | 17,823 | 108,227 | 132,796 | 228,971 | 2,067,770 |

NET ASSETS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Assets (Retained Earnings) | | 1,327,796 | 2,257,653 | 1,202,500 | 2,477,486 | 730,436 | | 1,669,382 | 371,924 | 17,233 | 1,229,619 | 2,720,101 | 2,183,316 |
| Net Assets (Retained Earnings) - Restricted | | - | - | - | 217,531 | - | | 140,601 | - | - | - | - | - |
| Total Net Assets | - | 1,327,796 | 2,257,653 | 1,202,500 | 2,695,017 | 730,436 | - | 1,809,983 | 371,924 | 17,233 | 1,229,619 | 2,720,101 | 2,183,316 |
| Total Liabilities and Net Assets | - | 1,350,491 | 3,393,316 | 1,264,774 | 2,754,404 | 741,277 | - | 1,843,359 | 389,747 | 125,460 | 1,362,415 | 2,949,072 | 4,251,086 |

Additional Debtors, Balance Sheets
December 31, 2024

| | 241 | 242 | 243 | 244 | 245 | 246 | 247 | 248 | 249 | 250 | 251 | 252 | 253 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | St. Anthony of Padua, Luling* | Holy Family, Luling* | St. Anselm, Madisonville* | Our Lady of the Lake* | Immaculate Conception, Marrero* | Church of St. Joseph the Worker* | Our Lady of Divine Providence* | Saint Agnes Church* | St Ann Roman Catholic Church* | St Benilde Church* | Sr Catherine of Siena Church* | St Christopher Parish* | St Clement of Rome* |
| Operating Account | 22,058 | 51,743 | 167,209 | 362,878 | 208,232 | 120,536 | 15,925 | 53,027 | 335,972 | 311,513 | 392,565 | 844,611 | 384,076 |
| Fair Account | - | - | - | - | - | - | 1,068 | - | - | - | 4,498 | 83,902 | - |
| Payroll Account | - | - | - | 10,317 | - | - | - | - | - | - | - | - | - |
| Charitable Gaming Account | 20,545 | 48,127 | 108,545 | - | 550,725 | - | 85 | 19 | - | - | - | 199 | - |
| Ministry/Organization Accounts (Total) | - | 129,353 | 62,078 | 300,038 | 11,473 | 34,557 | 14,769 | 17,433 | 30,762 | 2,393 | 257,444 | 228,119 | 17,742 |
| Petty Cash | - | - | 100 | - | - | 1,655 | 362 | - | 200 | 635 | 600 | - | - |
| PayPal Account | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Archdiocesan Savings Account (Total) | - | - | - | - | - | - | - | - | - | - | 408,171 | 138,124 | - |
| Other Accounts (Total) | 4,125 | 359,883 | - | - | 2,095,410 | - | - | - | 129,146 | 323,883 | 7,020,336 | 681,257 | 1,113,600 |
| Total Cash | 46,729 | 589,106 | 337,932 | 673,233 | 2,865,841 | 156,748 | 32,209 | 70,479 | 496,081 | 638,424 | 8,083,614 | 1,976,211 | 1,515,419 |
| Archdiocesan Accounts Receivable | - | - | 152,812 | 3,921,029 | 2,366,105 | - | 306 | 6,174 | 5,438,357 | - | 698,449 | 58,001 | 1,057,356 |
| Other Receivable | - | - | - | 436,062 | 1,031,759 | 207,772 | 52,731 | - | 555,472 | 955,593 | 1,397,176 | 365,546 | 546,280 |
| Due from/Due to School | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Due from/to others | - | - | - | - | - | - | 1,800 | - | - | - | 1,190,154 | 2,500 | - |
| Prepaid expenses | - | - | - | - | - | - | - | - | - | 1,589 | - | - | - |
| Hurricane Ida Insurance Receivable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current assets | - | (11,418) | - | - | - | - | - | - | - | - | - | - | - |
| Total Other Current Assets | - | (11,418) | 152,812 | 4,357,091 | 3,397,864 | 207,772 | 54,836 | 6,174 | 5,993,829 | 957,182 | 3,285,779 | 426,047 | 1,603,636 |
| Catholic Foundation Funds | - | 58,919 | 22,787 | - | 474,334 | - | 29,185 | 359,104 | 154,737 | - | 190,422 | 74,174 | 54,962 |
| Other investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Designated Fund Accounts | - | 58,919 | 22,787 | - | 474,334 | - | 29,185 | 359,104 | 154,737 | - | 190,422 | 74,174 | 54,962 |
| Property, plant & equipment, net | 60,000 | 60,000 | 60,000 | 500,000 | 560,000 | 60,000 | 60,000 | 60,000 | 500,000 | 250,000 | 560,000 | 560,000 | 500,000 |
| Notes Receiveble | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Notes Receivable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Assets | 106,729 | 696,607 | 573,531 | 5,530,324 | 7,298,038 | 424,520 | 176,230 | 495,757 | 7,144,647 | 1,845,606 | 12,119,814 | 3,036,432 | 3,674,016 |
| LIABILITIES | | | | | | | | | | | | | |
| Accounts Payable | - | - | - | - | (225) | - | - | 3,606 | 45,776 | 18,321 | - | - | - |
| Accrued Expenses/Deferred Revenue | - | - | - | 2,432,642 | - | - | - | - | 7,068 | 6,365 | 60,346 | 1,663 | 6,038 |
| Total AP, Accruals, Deferred Revenue | - | - | - | 2,432,642 | (225) | - | - | 3,606 | 52,844 | 24,687 | 60,346 | 1,663 | 6,038 |
| Organization Accounts | - | 22,546 | (18,071) | - | 297,285 | 35,567 | 4,509 | 21,074 | 30,762 | - | 1,498,944 | 102,973 | 17,742 |
| Total Funds Held for Others | - | 22,546 | (18,071) | - | 297,285 | 35,567 | 4,509 | 21,074 | 30,762 | - | 1,498,944 | 102,973 | 17,742 |
| Extra-Diocesan Collections | 1,328 | 6,027 | 37,523 | - | - | 772 | 5,188 | 175 | - | - | 10,394 | 9,561 | - |
| Total Extra-Diocesan Collections | 1,328 | 6,027 | 37,523 | - | - | 772 | 5,188 | 175 | - | - | 10,394 | 9,561 | - |
| ANO Balance Due per Customer Statement | 16,262 | 16,400 | 11,794 | 3,207 | 90,728 | 34,891 | 64,154 | 218 | - | - | 103,231 | 403 | - |
| Adjustment Added | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parish Share Assessment Future Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Flood Assessment Future Expense | (7,934) | - | - | - | - | - | (9,097) | (5,763) | - | - | - | (9,445) | - |
| Total Assessment Liabilities | 8,328 | 16,400 | 11,794 | 3,207 | 90,728 | 34,891 | 55,057 | (5,545) | - | - | 103,231 | (9,042) | - |
| Payroll taxes payable | - | - | 9,760 | 209,605 | 130,119 | - | - | - | - | - | - | (895) | - |
| Total Payroll Liabilities | - | - | 9,760 | 209,605 | 130,119 | - | - | - | - | - | - | (895) | - |
| Loans - Archdiocesan | - | - | - | - | - | - | 254,641 | - | - | - | - | - | - |
| Total Long-Term Liabilities | - | - | - | - | - | - | 254,641 | - | - | - | - | - | - |
| Total Liabilities | 9,656 | 44,972 | 41,006 | 2,645,454 | 517,907 | 71,230 | 319,395 | 19,310 | 83,606 | 24,687 | 1,672,915 | 104,259 | 23,780 |
| NET ASSETS | | | | | | | | | | | | | |
| Net Assets (Retained Earnings) | 97,072 | 651,635 | 532,525 | 2,884,871 | 6,780,131 | 353,290 | (143,165) | 476,447 | 7,061,041 | 1,820,920 | 10,446,899 | 2,932,173 | 3,650,236 |
| Net Assets (Retained Earnings) - Restricted | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Net Assets | 97,072 | 651,635 | 532,525 | 2,884,871 | 6,780,131 | 353,290 | (143,165) | 476,447 | 7,061,041 | 1,820,920 | 10,446,899 | 2,932,173 | 3,650,236 |
| Total Liabilities and Net Assets | 106,729 | 696,607 | 573,531 | 5,530,324 | 7,298,038 | 424,520 | 176,230 | 495,757 | 7,144,647 | 1,845,606 | 12,119,814 | 3,036,432 | 3,674,016 |

Additional Debtors, Balance Sheets
December 31, 2024

| | 254 | 255 | 257 | 258 | 259 | 260 | 261 | Merged w/174 | 263 | 264 | 266 | 267 | 268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | St. Edward the Confessor* | St. Francis Xavier Catholic Church* | St. Louis King of France Catholic Church* | St. Mary Magdalen Church* | St. Angela Merici Church | Saint Philip Neri Church* | Sacred Heart of Jesus Church, Norco* | St. John the Baptist Church, Paradis | St. Thomas, Braithwaite | St Patrick, Port Sulphur* | Our Lady of Grace* | St Peter Church, Reserve* | St Benedict Roman Catholic Church |
| Operating Account | 635,949 | 507,390 | 915,458 | 43,696 | 180,022 | 5,057,353 | 17,234 | | 21,837 | 89,918 | 156,164 | 182,564 | 164,919 |
| Fair Account | - | - | 24,820 | - | - | - | - | | - | - | - | 21,165 | - |
| Payroll Account | - | - | - | 819 | - | - | 79 | | - | - | - | - | 3,394 |
| Charitable Gaming Account | - | - | 37,333 | - | - | - | - | | - | 54,729 | - | 36,244 | - |
| Ministry/Organization Accounts (Total) | 14,246 | 5,965 | 7,671 | 50,370 | 12,059 | - | 10,993 | | 27,408 | 9,192 | 36,272 | 32,013 | 13,175 |
| Petty Cash | 170 | - | - | - | 400 | - | 150 | | - | - | - | - | - |
| PayPal Account | - | - | - | - | - | - | - | | - | - | - | - | 1,371 |
| Archdiocesan Savings Account (Total) | - | - | - | - | - | - | - | | - | - | - | - | - |
| Other Accounts (Total) | - | 560,710 | 1,477,412 | 842,324 | - | - | 69,341 | | 52,937 | 48,867 | 116,249 | 150,976 | - |
| Total Cash | 650,365 | 1,074,064 | 2,462,693 | 937,210 | 192,481 | 5,057,353 | 97,797 | - | 102,182 | 202,706 | 308,685 | 422,962 | 182,859 |
| Archdiocesan Accounts Receivable | 580,423 | 745,330 | - | 11,162 | 1,515,256 | 131,350 | 6,198 | | - | 645,877 | 255,302 | 26,561 | 651,979 |
| Other Receivable | 283,705 | - | 1,482,765 | 15,092 | 418,054 | 2,410 | - | | - | - | - | 11,599 | - |
| Due from/Due to School | - | - | - | - | - | - | - | | - | - | - | - | - |
| Due from/to others | - | - | - | - | - | - | - | | - | - | - | - | - |
| Prepaid expenses | - | - | - | 6,695 | - | - | - | | - | - | - | - | - |
| Hurricane Ida Insurance Receivable | - | - | - | - | - | - | - | | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | | - | - | - | - | - |
| Total Other Current Assets | 864,128 | 745,330 | 1,482,765 | 32,950 | 1,933,311 | 133,761 | 6,198 | - | - | 645,877 | 255,302 | 38,160 | 651,979 |
| Catholic Foundation Funds | 395,646 | 71,485 | - | - | - | - | - | | - | - | 23,983 | 10,062 | 198,249 |
| Other investments | - | - | - | - | - | - | - | | - | - | - | - | - |
| Total Designated Fund Accounts | 395,646 | 71,485 | - | - | - | - | - | - | - | - | 23,983 | 10,062 | 198,249 |
| Property, plant & equipment, net | 500,000 | 500,000 | 500,000 | 60,000 | 500,000 | 500,000 | 60,000 | - | 60,000 | 60,000 | 60,000 | 310,000 | 60,000 |
| Notes Receiveble | - | - | - | - | - | - | - | | - | - | - | - | - |
| Total Notes Receivable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Assets | 2,410,139 | 2,390,878 | 4,445,459 | 1,030,160 | 2,625,792 | 5,691,114 | 163,995 | - | 162,182 | 908,582 | 647,970 | 781,184 | 1,093,087 |

LIABILITIES

| | 254 | 255 | 257 | 258 | 259 | 260 | 261 | Merged w/174 | 263 | 264 | 266 | 267 | 268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounts Payable | 24,689 | - | (3,290) | 2,134 | 8,116 | - | - | | 19,254 | - | - | - | - |
| Accrued Expenses/Deferred Revenue | 7,832 | (11,145) | - | - | 19,191 | 41,089 | - | | - | 2,561 | - | - | 416 |
| Total AP, Accruals, Deferred Revenue | 32,520 | (11,145) | (3,290) | 2,134 | 27,306 | 41,089 | - | - | 19,254 | 2,561 | - | - | 416 |
| Organization Accounts | 8,892 | 44,702 | - | 36,867 | - | - | 10,993 | | 47,520 | 9,192 | 36,272 | 89,422 | 13,175 |
| Total Funds Held for Others | 8,892 | 44,702 | - | 36,867 | - | - | 10,993 | - | 47,520 | 9,192 | 36,272 | 89,422 | 13,175 |
| Extra-Diocesan Collections | - | - | - | - | - | - | - | | 3 | 885 | 1,006 | 3,350 | - |
| Total Extra-Diocesan Collections | - | - | - | - | - | - | - | - | 3 | 885 | 1,006 | 3,350 | - |
| ANO Balance Due per Customer Statement | - | 1,544 | 1,177 | 325 | - | - | 7,501 | | - | 40,549 | - | 77,115 | - |
| Adjustment Added | - | - | - | - | - | - | - | | - | - | - | - | - |
| Parish Share Assessment Future Expense | - | - | - | - | - | - | - | | 72,652 | - | 35,208 | - | - |
| Flood Assessment Future Expense | - | - | - | - | - | - | - | | (13,554) | (10,960) | (2,818) | - | - |
| Total Assessment Liabilities | - | 1,544 | 1,177 | 325 | - | - | 7,501 | - | 59,098 | 29,589 | 32,390 | 77,115 | - |
| Payroll taxes payable | - | 778 | - | - | (253) | - | - | | - | - | - | 156 | - |
| Total Payroll Liabilities | - | 778 | - | - | (253) | - | - | - | - | - | - | 156 | - |
| Loans - Archdiocesan | - | - | - | - | - | - | - | | 260,849 | - | - | 397,160 | - |
| Total Long-Term Liabilities | - | - | - | - | - | - | - | - | 260,849 | - | - | 397,160 | - |
| Total Liabilities | 41,412 | 35,878 | (2,113) | 39,326 | 27,054 | 41,089 | 18,494 | - | 386,723 | 42,228 | 69,668 | 567,203 | 13,590 |

NET ASSETS

| | 254 | 255 | 257 | 258 | 259 | 260 | 261 | Merged w/174 | 263 | 264 | 266 | 267 | 268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Assets (Retained Earnings) | 2,368,727 | 2,354,999 | 4,447,572 | 990,834 | 2,598,738 | 5,650,025 | 145,501 | | (224,541) | 866,355 | 578,302 | 213,982 | 1,079,497 |
| Net Assets (Retained Earnings) - Restricted | - | - | - | - | - | - | - | | - | - | - | - | - |
| Total Net Assets | 2,368,727 | 2,354,999 | 4,447,572 | 990,834 | 2,598,738 | 5,650,025 | 145,501 | - | (224,541) | 866,355 | 578,302 | 213,982 | 1,079,497 |
| Total Liabilities and Net Assets | 2,410,139 | 2,390,878 | 4,445,459 | 1,030,160 | 2,625,792 | 5,691,114 | 163,995 | - | 162,182 | 908,582 | 647,970 | 781,184 | 1,093,087 |

| | 269 | 270 | 271 | 272 | 273 | 274 | 275 | Merged w/175 | 277 | Merged w/173 | 280 | 286 | 287 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Additional Debtors, Balance Sheets December 31, 2024 | St Bernard Catholic Church* | St. Margaret Mary Slidell* | Our Lady of Lourdes, Slidell* | St Peter and Paul* | Our Lady of the Holy Rosary Hahnville* | Christ the King Church* | Our Lady of Lourdes Violet* | Our Lady of the Angels | Our Lady of Prompt Succor Roman Catholic Church. Westwego* | St John Bosco | Divine Mercy Parish* | St Luke the Evangelist Church* | Center of Jesus the Lord |
| Operating Account | 6,120 | 99,558 | 213,848 | 52,916 | 120,534 | 115,620 | 2,909 | | 319,856 | | 797,623 | 370,563 | 31,253 |
| Fair Account | 37,066 | - | - | - | - | 122,373 | - | | 81,950 | | 57,579 | - | - |
| Payroll Account | - | - | - | - | - | - | - | | - | | - | - | - |
| Charitable Gaming Account | - | - | - | - | - | 51,632 | - | | 100 | | 10,950 | - | - |
| Ministry/Organization Accounts (Total) | 72,546 | 62,934 | 12,257 | 41,664 | 41,299 | 12,998 | - | | 49,820 | | 189,351 | 101,727 | - |
| Petty Cash | - | 100 | - | - | - | - | 100 | | 338 | | - | - | - |
| PayPal Account | - | - | - | - | - | - | - | | - | | - | - | - |
| Archdiocesan Savings Account (Total) | - | - | - | - | - | - | - | | - | | - | - | - |
| Other Accounts (Total) | 3,206 | 114,010 | 814,199 | 51,817 | 49,436 | - | 6,498 | | 1,179 | | 1,384,366 | 25,148 | - |
| Total Cash | 118,938 | 276,601 | 1,040,305 | 146,397 | 211,269 | 302,625 | 9,507 | | 453,244 | | 2,439,869 | 497,439 | 31,253 |
| Archdiocesan Accounts Receivable | 126,970 | - | 279,385 | 56,793 | 630,073 | 19,123 | 1,383 | | 101,259 | | 1,370,072 | 93,330 | 130,131 |
| Other Receivable | - | 852,695 | 679,482 | - | - | - | - | | 255,874 | | 779,655 | - | - |
| Due from/Due to School | - | - | - | - | - | - | 30 | | - | | - | - | - |
| Due from/to others | - | - | - | - | 9,691 | - | - | | 48,604 | | - | - | - |
| Prepaid expenses | - | - | - | - | - | - | - | | - | | 13,492 | 40,894 | - |
| Hurricane Ida Insurance Receivable | - | - | - | - | - | - | - | | - | | - | - | - |
| Other current assets | - | - | 0 | - | - | - | - | | (4,350) | | - | - | - |
| Total Other Current Assets | 126,970 | 852,695 | 958,866 | 56,793 | 639,763 | 19,153 | 1,383 | | 401,387 | | 2,163,219 | 134,224 | 130,131 |
| Catholic Foundation Funds | 9,899 | - | - | - | - | 22,961 | - | | - | | 146,654 | 595,524 | - |
| Other investments | - | 645,736 | - | - | - | - | - | | - | | - | - | - |
| Total Designated Fund Accounts | 9,899 | 645,736 | - | - | - | 22,961 | - | | - | | 146,654 | 595,524 | - |
| Property, plant & equipment, net | 60,000 | 500,000 | 500,000 | 60,000 | 60,000 | 60,000 | 60,000 | - | 310,000 | - | 560,000 | 60,000 | 60,000 |
| Notes Receiveble | - | - | - | - | - | - | - | | - | | - | - | - |
| Total Notes Receivable | - | - | - | - | - | - | - | | - | | - | - | - |
| Total Assets | 315,807 | 2,275,033 | 2,499,171 | 263,190 | 911,032 | 404,739 | 70,890 | - | 1,164,631 | - | 5,309,742 | 1,287,187 | 221,384 |
| LIABILITIES | | | | | | | | | | | | | |
| Accounts Payable | - | - | - | - | 75 | 1,093 | - | | 265,600 | | 11,771 | - | - |
| Accrued Expenses/Deferred Revenue | - | (9,975) | 32,105 | - | - | - | - | | 87,428 | | 4,950 | - | - |
| Total AP, Accruals, Deferred Revenue | - | (9,975) | 32,105 | - | 75 | 1,093 | - | | 353,028 | | 16,721 | - | - |
| Organization Accounts | 64,674 | 81,711 | - | - | 41,350 | 12,998 | - | | 61,554 | | 193,021 | 661,711 | - |
| Total Funds Held for Others | 64,674 | 81,711 | - | - | 41,350 | 12,998 | - | | 61,554 | | 193,021 | 661,711 | - |
| Extra-Diocesan Collections | - | - | - | 5,266 | 19,615 | 1,365 | 502 | | 1,081 | | 38,457 | 1,800 | 2,367 |
| Total Extra-Diocesan Collections | - | - | - | 5,266 | 19,615 | 1,365 | 502 | | 1,081 | | 38,457 | 1,800 | 2,367 |
| ANO Balance Due per Customer Statement | 764 | 1,436 | - | 49,736 | 302 | 358,368 | 4,092 | | - | | 160,244 | - | 5,267 |
| Adjustment Added | - | - | - | - | - | - | - | | - | | - | - | - |
| Parish Share Assessment Future Expense | - | - | - | - | - | - | - | | - | | - | 88,379 | - |
| Flood Assessment Future Expense | (2,186) | - | - | - | (6,359) | - | - | | (12,940) | | - | (15,462) | - |
| Total Assessment Liabilities | (1,423) | 1,436 | - | 49,736 | (6,057) | 358,368 | 4,092 | | (12,940) | | 160,244 | 72,917 | 5,267 |
| Payroll taxes payable | - | (113) | - | (46,289) | - | - | - | | - | | 1,213 | - | - |
| Total Payroll Liabilities | - | (113) | - | (46,289) | - | - | - | | - | | 1,213 | - | - |
| Loans - Archdiocesan | - | - | 35,137 | - | - | 338,544 | 856,045 | | 2,024,829 | | 14,608,497 | - | 406,243 |
| Total Long-Term Liabilities | - | - | 35,137 | - | - | 338,544 | 856,045 | | 2,024,829 | | 14,608,497 | - | 406,243 |
| Total Liabilities | 63,251 | 73,059 | 67,242 | 8,713 | 54,983 | 712,368 | 860,639 | | 2,427,552 | | 15,018,153 | 736,428 | 413,877 |
| NET ASSETS | | | | | | | | | | | | | |
| Net Assets (Retained Earnings) | 252,556 | 2,201,973 | 2,431,929 | 254,478 | 856,049 | (307,629) | (789,749) | | (1,262,922) | | (9,708,411) | 531,280 | (192,493) |
| Net Assets (Retained Earnings) - Restricted | - | - | - | - | - | - | - | | - | | - | 19,478 | - |
| Total Net Assets | 252,556 | 2,201,973 | 2,431,929 | 254,478 | 856,049 | (307,629) | (789,749) | - | (1,262,922) | - | (9,708,411) | 550,759 | (192,493) |
| Total Liabilities and Net Assets | 315,807 | 2,275,033 | 2,499,171 | 263,190 | 911,032 | 404,739 | 70,890 | | 1,164,631 | | 5,309,742 | 1,287,187 | 221,384 |

| | 288 | 290 | 291 | 292 | 293 | 294 | 297 | 298 | 299 | 361 | 511 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Most Holy Trinity | Mary Queen of Vietnam Parish | St Joachim* | Assumption of Mary | St John of the Cross | St Agnes Le Thi Thanh | St Joseph Church Algiers* | Mary Queen od Peace Church | Our Lady of La Vang | Hanmaum | Our Lady of Mount Carmel |

Additional Debtors, Balance Sheets
December 31, 2024

| | 288 | 290 | 291 | 292 | 293 | 294 | 297 | 298 | 299 | 361 | 511 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Operating Account | 47,975 | 63,539 | 19,596 | 152,119 | 74,160 | 39,348 | 52,786 | 1,475,028 | 66,152 | 58,126 | 180,209 |
| Fair Account | - | 40,987 | - | - | - | - | 236,265 | - | - | - | - |
| Payroll Account | - | - | - | - | - | - | - | - | - | - | - |
| Charitable Gaming Account | - | 2,130 | - | - | - | - | - | 351 | - | - | 100 |
| Ministry/Organization Accounts (Total) | 61,598 | 75,405 | 19,470 | - | 70,063 | - | - | 67,441 | - | - | - |
| Petty Cash | - | - | 300 | - | 200 | - | - | 35 | - | - | - |
| PayPal Account | - | - | - | - | - | - | - | - | - | - | - |
| Archdiocesan Savings Account (Total) | - | - | - | - | - | - | - | - | - | 152,508 | - |
| Other Accounts (Total) | 437,900 | 418,270 | 116,257 | - | - | 52,976 | - | 30,650 | 289,383 | - | - |
| Total Cash | 547,472 | 600,330 | 155,623 | 152,119 | 144,423 | 92,324 | 289,051 | 1,573,505 | 355,535 | 210,633 | 180,309 |
| Archdiocesan Accounts Receivable | 159,441 | 5,863,566 | 148 | 536,389 | 4,576 | 1,729,822 | 832,537 | 2,244,671 | 1,175,088 | - | - |
| Other Receivable | - | - | - | 450 | - | - | - | 517,789 | - | - | - |
| Due from/Due to School | - | - | - | - | - | - | - | (5,006) | - | - | - |
| Due from/to others | - | - | - | - | - | - | - | 20,400 | - | - | - |
| Prepaid expenses | - | 47,180 | - | - | - | - | - | - | - | - | - |
| Hurricane Ida Insurance Receivable | - | - | - | - | - | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - | - | (35) | - | - | - |
| Total Other Current Assets | 159,441 | 5,910,746 | 148 | 536,839 | 4,576 | 1,729,822 | 832,537 | 2,777,819 | 1,175,088 | - | - |
| Catholic Foundation Funds | 409,299 | - | - | - | - | - | - | 5,851 | - | - | - |
| Other investments | - | - | - | - | - | - | - | - | - | - | - |
| Total Designated Fund Accounts | 409,299 | - | - | - | - | - | - | 5,851 | - | - | - |
| Property, plant & equipment, net | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 560,000 | 60,000 | - | 60,000 |
| Notes Receiveble | - | - | - | - | - | - | - | - | - | - | - |
| Total Notes Receivable | - | - | - | - | - | - | - | - | - | - | - |
| Total Assets | 1,176,213 | 6,571,076 | 215,771 | 748,957 | 208,999 | 1,882,146 | 1,181,588 | 4,917,175 | 1,590,623 | 210,633 | 240,309 |
| LIABILITIES | | | | | | | | | | | |
| Accounts Payable | - | 3,050 | 2,485 | - | - | - | - | - | - | - | - |
| Accrued Expenses/Deferred Revenue | - | - | - | - | - | - | - | 1,414,926 | 10,154 | - | 2,462 |
| Total AP, Accruals, Deferred Revenue | - | 3,050 | 2,485 | - | - | - | - | 1,414,926 | 10,154 | - | 2,462 |
| Organization Accounts | 61,598 | 73,565 | 10,446 | - | - | - | - | - | - | - | - |
| Total Funds Held for Others | 61,598 | 73,565 | 10,446 | - | - | - | - | - | - | - | - |
| Extra-Diocesan Collections | (4,586) | 6,970 | - | - | - | 9,333 | (11,641) | 16,169 | 809 | - | 122 |
| Total Extra-Diocesan Collections | (4,586) | 6,970 | - | - | - | 9,333 | (11,641) | 16,169 | 809 | - | 122 |
| ANO Balance Due per Customer Statement | 673 | 1,263 | - | 14 | - | (244) | 50 | 1,739 | - | 9,410 | 69 |
| Adjustment Added | - | - | - | - | - | - | - | - | - | - | - |
| Parish Share Assessment Future Expense | - | - | 3,680 | - | - | - | - | - | - | - | - |
| Flood Assessment Future Expense | - | (8,649) | - | - | - | - | - | - | - | - | - |
| Total Assessment Liabilities | 673 | (7,386) | 3,680 | 14 | - | (244) | 50 | 1,739 | - | 9,410 | 69 |
| Payroll taxes payable | 10,049 | - | - | - | - | - | - | - | - | - | (885) |
| Total Payroll Liabilities | 10,049 | - | - | - | - | - | - | - | - | - | (885) |
| Loans - Archdiocesan | 13,174,851 | - | - | - | 451,763 | - | - | - | - | 389,000 | - |
| Total Long-Term Liabilities | 13,174,851 | - | - | - | 451,763 | - | - | - | - | 389,000 | - |
| Total Liabilities | 13,242,585 | 76,198 | 16,611 | 14 | 451,763 | 9,089 | (11,592) | 1,432,833 | 10,963 | 398,410 | 1,768 |
| NET ASSETS | | | | | | | | | | | |
| Net Assets (Retained Earnings) | (12,072,804) | 6,494,878 | 199,160 | 748,943 | (242,763) | 1,873,058 | 1,193,180 | 3,484,341 | 1,579,660 | (187,777) | 238,541 |
| Net Assets (Retained Earnings) - Restricted | 6,432 | - | - | - | - | - | - | - | - | - | - |
| Total Net Assets | (12,066,372) | 6,494,878 | 199,160 | 748,943 | (242,763) | 1,873,058 | 1,193,180 | 3,484,341 | 1,579,660 | (187,777) | 238,541 |
| Total Liabilities and Net Assets | 1,176,213 | 6,571,076 | 215,771 | 748,957 | 208,999 | 1,882,146 | 1,181,588 | 4,917,175 | 1,590,623 | 210,633 | 240,309 |

Additional Debtors, Balance Sheets
December 31, 2024

| | Total |
|---|---:|
| Operating Account | $ 42,155,317.07 |
| Fair Account | $ 985,139.42 |
| Payroll Account | $ 759,722.80 |
| Charitable Gaming Account | $ 1,314,146.26 |
| Ministry/Organization Accounts (Total) | $ 5,401,406.15 |
| Petty Cash | $ 18,145.49 |
| PayPal Account | $ 1,370.89 |
| Archdiocesan Savings Account (Total) | $ 4,930,392.62 |
| Other Accounts (Total) | $ 43,411,983.59 |
| **Total Cash** | **$ 98,977,624.29** |
| | |
| Archdiocesan Accounts Receivable | $ 68,997,064.12 |
| Other Receivable | $ 24,896,987.92 |
| Due from/Due to School | $ 27,553.34 |
| Due from/to others | $ 1,261,783.88 |
| Prepaid expenses | $ 1,578,541.16 |
| Hurricane Ida Insurance Receivable | $ 304,282.69 |
| Other current assets | $ 12,324,843.08 |
| **Total Other Current Assets** | **$ 109,391,056.19** |
| | |
| Catholic Foundation Funds | $ 86,413,260.41 |
| Other investments | $ 2,792,500.81 |
| **Total Designated Fund Accounts** | **$ 89,205,761.22** |
| | |
| Property, plant & equipment, net | $ 97,197,055.00 |
| | |
| Notes Receiveble | $ 9,500,000.00 |
| **Total Notes Receivable** | **$ 9,500,000.00** |
| | |
| **Total Assets** | **$ 404,271,496.70** |
| **LIABILITIES** | |
| Accounts Payable | $ 3,060,557.64 |
| Accrued Expenses/Deferred Revenue | $ 19,400,129.97 |
| **Total AP, Accruals, Deferred Revenue** | **$ 22,460,687.61** |
| | |
| Organization Accounts | $ 6,696,269.06 |
| **Total Funds Held for Others** | **$ 6,696,269.06** |
| | |
| Extra-Diocesan Collections | $ 391,901.32 |
| **Total Extra-Diocesan Collections** | **$ 391,901.32** |
| | |
| ANO Balance Due per Customer Statement | $ 3,970,339.93 |
| Adjustment Added | $ 104,801.27 |
| Parish Share Assessment Future Expense | $ 509,564.39 |
| Flood Assessment Future Expense | $ (289,911.21) |
| **Total Assessment Liabilities** | **$ 4,294,794.38** |
| | |
| Payroll taxes payable | $ 2,989,900.27 |
| **Total Payroll Liabilities** | **$ 2,989,900.27** |
| | |
| Loans - Archdiocesan | $ 47,540,913.55 |
| **Total Long-Term Liabilities** | **$ 47,540,913.55** |
| | |
| **Total Liabilities** | **$ 84,374,466.19** |
| **NET ASSETS** | |
| Net Assets (Retained Earnings) | $ 283,556,651.30 |
| Net Assets (Retained Earnings) - Restricted | $ 36,340,379.84 |
| **Total Net Assets** | **$ 319,897,031.14** |
| | |
| **Total Liabilities and Net Assets** | **$ 404,271,497.33** |