# EXHIBIT 7

# Immovable Property of the Additional Debtors

| Entity | Description | Address | City | Zip | State | FMV | FMV Add'l Debtors W/Claims | Liquidation Value Add'l Debtors w/Claims |
|---|---|---|---|---|---|---|---|---|
| All Saints Church | 001 Church | 1437 Teche St. | New Orleans | 70114 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| All Saints Church | 002 Rectory | 1441 Teche St. | New Orleans | 70114 | LA | $ 76,650 | $ 76,650 | $ 45,990 |
| All Saints Church | 003 Parish Office | 1343 Teche St. | New Orleans | 70114 | LA | $ 93,450 | $ 93,450 | $ 56,070 |
| All Saints Church | 005 Althea W. Holmes Center | 300 Ptolemy Street | New Orleans | 70114 | LA | $ 81,900 | $ 81,900 | $ 49,140 |
| All Saints Church | 010 Garage | 1441 Teche St. | New Orleans | 70114 | LA | $ 5,600 | $ 5,600 | $ 3,360 |
| All Saints School | 004 School & Fountain Shed | 1441 Teche St. | New Orleans | 70114 | LA | $ 940,450 | $ 940,450 | $ 564,270 |
| All Saints | Land Behind School Bldg. Used for Playground | 323 Socrates | New Orleans | | LA | $ - | $ - | $ - |
| All Saints | Land Behind Rectory | 322 Ptolemy St | New Orleans | | LA | $ | $ | $ - |
| St. Alphonsus - St. Mary's Assumption Church | 013 Convent | 1017 St. Andrew St. | New Orleans | 70130 | LA | $ 438,200 | $ 438,200 | $ 262,920 |
| St. Alphonsus - St. Mary's Assumption Church | 016 St. Mary's Chapel | 1516 Jackson Ave. | New Orleans | 70130 | LA | $ 221,900 | $ 221,900 | $ 133,140 |
| St. Alphonsus - St. Mary's Assumption Church | 019 Storage Shed | 1017 St. Andrew St. | New Orleans | 70130 | LA | $ 680 | $ 680 | $ 408 |
| St. Andrew the Apostle Church | 001 Church & Classrooms | 3101 Eton St. | New Orleans | 70131 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Andrew the Apostle Church | 002 Rectory | 3101 Eton St. | New Orleans | 70131 | LA | $ 324,100 | $ 324,100 | $ 194,460 |
| St. Andrew the Apostle Church | 003 Sanyo Building (Youth Building 12/31/82) | 3129 Eton St. | New Orleans | 70131 | LA | $ 120,750 | $ 120,750 | $ 72,450 |
| St. Andrew the Apostle Church | 031 Gazebo (2020) | 3131 Eton St | New Orleans | 70131 | LA | $ 19,278 | $ 19,278 | $ 11,567 |
| St. Andrew the Apostle School | 004 Administration Building | 3131 Eton St. | New Orleans | 70131 | LA | $ 764,050 | $ 764,050 | $ 458,430 |
| St. Andrew the Apostle School | 005 Cafeteria/Religious Ed | 3103 Eton St. | New Orleans | 70131 | LA | $ 697,550 | $ 697,550 | $ 418,530 |
| St. Andrew the Apostle School | 006 Classroom Building A | 3131 Eton St. | New Orleans | 70131 | LA | $ 393,750 | $ 393,750 | $ 236,250 |
| St. Andrew the Apostle School | 007 Classroom Building B | 3131 Eton St. | New Orleans | 70131 | LA | $ 393,750 | $ 393,750 | $ 236,250 |
| St. Andrew the Apostle School | 008 Classroom Building C | 3131 Eton St. | New Orleans | 70131 | LA | $ 409,500 | $ 409,500 | $ 245,700 |
| St. Andrew the Apostle School | 009 Classroom Building D | 3131 Eton St. | New Orleans | 70131 | LA | $ 391,650 | $ 391,650 | $ 234,990 |
| St. Andrew the Apostle School | 010 Boiler/Storage | 3131 Eton St. | New Orleans | 70131 | LA | $ 14,288 | $ 14,288 | $ 8,573 |
| St. Andrew the Apostle School | 019 TLC Educational Building | 3131 Eton St. | New Orleans | 70131 | LA | $ 1,295,000 | $ 1,295,000 | $ 777,000 |
| St. Andrew the Apostle School | 020 Maintenance Building | 3131 Eton St. | New Orleans | 70131 | LA | $ 15,649 | $ 15,649 | $ 9,390 |
| St. Andrew the Apostle School | 025 Outside Walk-In Cooler/Freezer | 3131 Eton St. | New Orleans | 70131 | LA | $ 5,250 | $ 5,250 | $ 3,150 |
| St. Andrew the Apostle School | 027 Multi-Purpose/Gym Bldg. | 3131 Eton St. | New Orleans | 70131 | LA | $ 1,505,350 | $ 1,505,350 | $ 903,210 |
| St. Andrew the Apostle School | 028 Pre-K 3 Classrooms & Maintenance Shop | 3131 Eton St. | New Orleans | 70131 | LA | $ 81,550 | $ 81,550 | $ 48,930 |
| St. Andrew the Apostle School | 029 Storage Container 1 | 3101 Eton St. | New Orleans | 70131 | LA | $ 3,402 | $ 3,402 | $ 2,041 |
| St. Andrew the Apostle School | 030 Storage Container 2 | 3101 Eton St. | New Orleans | 70131 | LA | $ 3,402 | $ 3,402 | $ 2,041 |
| Blessed Francis Xavier Seelos Parish | 001 Church | 3053 Dauphine St. | New Orleans | 70117 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Blessed Francis Xavier Seelos Parish | 002 Rectory | 3053 Dauphine St. | New Orleans | 70117 | LA | $ 215,600 | $ 215,600 | $ 129,360 |
| Blessed Seelos | Vacant Land Adjacent to Rectory off Dauphine -- Listing w | 812-814 Clouet /44488 Clouet | New Orleans | | LA | $ - | $ - | $ - |
| St. Anthony of Padua Church | 001 Church | 4640 Canal St. | New Orleans | 70119 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Anthony of Padua Church | 002 Priory (New & Old - 1 Building) | 4640 Canal St. | New Orleans | 70119 | LA | $ 1,147,300 | $ 1,147,300 | $ 688,380 |
| St. Anthony of Padua Church | 005 Carport | 4640 Canal St. | New Orleans | 70119 | LA | $ 2,381 | $ 2,381 | $ 1,429 |
| St. Anthony of Padua School | 003 Convent | 4601 Cleveland Ave | New Orleans | 70119 | LA | $ 684,250 | $ 684,250 | $ 410,550 |
| St. Anthony of Padua School | 004 Leased School | 4601 Cleveland Ave | New Orleans | 70119 | LA | $ - | $ - | $ - |
| St. Augustine Church | 001 ChurchRectory/Hall | 1210 Governor Nicholls St. | New Orleans | 70119 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. David School | 004 CCD Building | 5617 Marais St. | New Orleans | 70117 | LA | $ 63,700 | $ 63,700 | $ 38,220 |
| St. David School | 012 School/Gym | 1230 Lamanche St. | New Orleans | 70117 | LA | $ 1,235,850 | $ 1,235,850 | $ 741,510 |
| St. David | Vacant Parcel next to 5617 Marais (CCD Bldg.) | 687/5609 Marais St | New Orleans | | LA | $ - | $ - | $ - |
| St. David | Vacant Parcel behind School ( School Leased to TCA) | 1208 Lamanche | New Orleans | | LA | $ - | $ - | $ - |
| St. Dominic Church | 001 Church | 775 Harrison Ave. | New Orleans | 70124 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Dominic Church | 002 Bell Tower | 775 Harrison Ave. | New Orleans | 70124 | LA | $ 262,500 | $ 262,500 | $ 157,500 |
| St. Dominic Church | 003 Rectory | 775 Harrison Ave. | New Orleans | 70124 | LA | $ 1,477,700 | $ 1,477,700 | $ 886,620 |
| St. Dominic Church | 004 Dwelling (Sacristan) | 6330 Vicksburg St. | New Orleans | 70124 | LA | $ 52,850 | $ 52,850 | $ 31,710 |
| St. Dominic Church | 005 Aquinas Hall-Old Convent | 6361 Memphis St. | New Orleans | 70124 | LA | $ 1,528,800 | $ 1,528,800 | $ 917,280 |
| St. Dominic Church | 020 Rectory (Leased) | 5910 Milne Blvd | New Orleans | 70124 | LA | $- | $ - | $ - |
| St. Dominic School | 006 School & Cafeteria | 6326 Memphis St. | New Orleans | 70124 | LA | $ 2,902,200 | $ 2,902,200 | $ 1,741,320 |
| St. Dominic School | 007 Gym & Hall | 6326 Memphis St. | New Orleans | 70124 | LA | $ 1,009,750 | $ 1,009,750 | $ 605,850 |

| Parish/Entity | Building | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| St. Dominic School | 008 School | 6326 Memphis St. | New Orleans | 70124 | LA | $ 1,453,900 | $ 1,453,900 | $ 872,340 |
| St. Dominic School | 011 Garage | 6330 Vicksburg St. | New Orleans | 70124 | LA | $ 6,048 | $ 6,048 | $ 3,629 |
| St. Dominic School | 013 Storage Shed 1 | 6326 Memphis St. | New Orleans | 70124 | LA | $ 680 | $ 680 | $ 408 |
| St. Dominic School | 014 Storage Shed 2 | 6330 Vicksburg St. | New Orleans | 70124 | LA | $ 1,361 | $ 1,361 | $ 816 |
| St. Dominic School | 015 Concession | 775 Harrison Ave. | New Orleans | 70124 | LA | $ 18,371 | $ 18,371 | $ 11,022 |
| St. Dominic School | 016 Shade Shelter 1 | 6326 Memphis St. | New Orleans | 70124 | LA | $ 1,361 | $ 1,361 | $ 816 |
| St. Dominic School | 017 Shade Shelter 2 | 6326 Memphis St. | New Orleans | 70124 | LA | $ 680 | $ 680 | $ 408 |
| St. Dominic School | 018 Shade Shelter 3 | 6326 Memphis St. | New Orleans | 70124 | LA | $ 680 | $ 680 | $ 408 |
| St. Dominic School | 019 Shade Shelter 4 | 6326 Memphis St. | New Orleans | 70124 | LA | $ 680 | $ 680 | $ 408 |
| St. Francis of Assisi Church | 001 Church | 619 State St. | New Orleans | 70118 | LA | $ 100,000 | | |
| St. Francis of Assisi Church | 002 Rectory | 631 State St. | New Orleans | 70118 | LA | $ 278,600 | | |
| St. Francis of Assisi Church | 003 Parish Center/Office | 611 State St. | New Orleans | 70118 | LA | $ 722,400 | | |
| St. Francis of Assisi Church | 004 School - Lycee Francais | 5951 Patton St. | New Orleans | 70118 | LA | $ 2,159,500 | | |
| St. Francis of Assisi Church | 006 Garage | 631 State St. | New Orleans | 70118 | LA | $ 12,587 | | |
| Holy Name of Jesus Church | 001 Rectory & Parish Activity Center (Old Convent) | 3220 LaSalle St. | New Orleans | 70115 | LA | $ 1,061,900 | $ 1,061,900 | $ 637,140 |
| Holy Name of Jesus Church | 003 Church | 6367 St Charles Ave, | New Orleans | 70115 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Holy Name of Jesus School | 002 Elementary School | 6325 Cromwell Pl. | New Orleans | 70118 | LA | $ 3,297,700 | $ 3,297,700 | $ 1,978,620 |
| Holy Name of Jesus School | 004 Storage Building | 6325 Cromwell Pl. | New Orleans | 70118 | LA | $ 4,082 | $ 4,082 | $ 2,449 |
| Holy Name of Mary Church | 001 Church | 400 Verret St. | New Orleans | 70114 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Holy Name of Mary Church | 002 Rectory | 500 Eliza St. | New Orleans | 70114 | LA | $ 518,700 | $ 518,700 | $ 311,220 |
| Holy Name of Mary Church | 005 Garage | 500 Eliza St. | New Orleans | 70114 | LA | $ 14,288 | $ 14,288 | $ 8,573 |
| Holy Name of Mary School | 004 School | 502 Olivier St. | New Orleans | 70114 | LA | $ 1,217,650 | $ 1,217,650 | $ 730,590 |
| Immaculate Conception Church | 001 Church | 130 Baronne St. | New Orleans | 70112 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Immaculate Heart of Mary , Inc. | Closed Parish -Former Immaculate Heart of Mary - Vacant | 6300 Pines Blvd. Vacant Land Approx. 5.8 Acres Pines Blvd | New Orleans | | LA | $ - | | |
| St. Joseph Church | 001 Church | 1802 Tulane Ave. | New Orleans | 70112 | LA | $ 100,000 | | |
| Blessed Trinity Church | 001 Church | 4230 S. Broad St. | New Orleans | 70125 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Blessed Trinity Church | 002 Rectory | 4201 S Dorgenois St. | New Orleans | 70125 | LA | $ 235,550 | $ 235,550 | $ 141,330 |
| Blessed Trinity Church | 003 Convent | 4222 South Broad St. | New Orleans | 70125 | LA | $ 223,825 | $ 223,825 | $ 134,295 |
| Blessed Trinity Church | 004 Trinity Hall | 3900 General Taylor St. | New Orleans | 70125 | LA | $ 1,539,475 | $ 1,539,475 | $ 923,685 |
| Blessed Trinity Church | 005 Rectory Garage | 4230 S. Broad St. | New Orleans | 70125 | LA | $ 5,954 | $ 5,954 | $ 3,572 |
| Mater Dolorosa Church | 001 Church | 1230 S. Carrollton Ave. | New Orleans | 70118 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Mater Dolorosa Church | 002 Rectory/Garage | 8128 Plum St. | New Orleans | 70118 | LA | $ 698,250 | $ 698,250 | $ 418,950 |
| Mater Dolorosa Church | 003 Parish House | 1225 Dublin St. | New Orleans | 70118 | LA | $ 192,150 | $ 192,150 | $ 115,290 |
| Mater Dolorosa Church | 004 Garage / Carport | 8128 Plum St. | New Orleans | 70118 | LA | $ 24,494 | $ 24,494 | $ 14,697 |
| Mater Dolorosa Church | 005 Boiler House | 8128 Plum St. | New Orleans | 70118 | LA | $ 5,783 | $ 5,783 | $ 3,470 |
| Our Lady of the Rosary Church | 001 Church | 3368 Esplanade Ave. | New Orleans | 70119 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of the Rosary Church | 002 Rectory | 1342 Moss St. | New Orleans | 70119 | LA | $ 520,800 | $ 520,800 | $ 312,480 |
| Our Lady of the Rosary Church | 003 Church Office | 1322 Moss St. | New Orleans | 70119 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of the Rosary Church | 004 Vincent Hall | 1324 Moss St. | New Orleans | 70119 | LA | $ 117,250 | $ 117,250 | $ 70,350 |
| Our Lady of the Rosary Church | 005 School/Gym | 1342 Moss St. | New Orleans | 70119 | LA | $ 2,600,150 | $ 2,600,150 | $ 1,560,090 |
| Our Lady of the Rosary Church | 008 Carport 1 | 1342 Moss St. | New Orleans | 70119 | LA | $ 2,268 | $ 2,268 | $ 1,361 |
| Our Lady of the Rosary Church | 013 Storage/Electrical | 3368 Esplanade Ave. | New Orleans | 70119 | LA | $ 4,763 | $ 4,763 | $ 2,858 |
| Our Lady of the Rosary Church | 014 Storage/Irrigation Control | 3368 Esplanade Ave. | New Orleans | 70119 | LA | $ 4,423 | $ 4,423 | $ 2,654 |
| Our Lady of the Rosary Church | 015 Storage Shed | 3368 Esplanade Ave. | New Orleans | 70119 | LA | $ 350 | $ 350 | $ 210 |
| St. John the Baptist (New Orleans) | 002 Rectory | 1139 Oretha Castle Haley Blvd. | New Orleans | 70113 | LA | $ 208,543 | | |
| St. John the Baptist (New Orleans) | 005 St. John the Baptist Church | 1139 Oretha Castle Haley Blvd. | New Orleans | 70113 | LA | $ 100,000 | | |
| St. Patrick Church | 001 Church | 724 Camp St. | New Orleans | 70130 | LA | $ 100,000 | | |
| St. Patrick Church | 002 Rectory | 724 Camp St. | New Orleans | 70130 | LA | $ 811,650 | | |
| St. Patrick Church | 004 Msgr. John P. Reynolds Hall (Old School) | 724 Camp St. | New Orleans | 70130 | LA | $ 140,700 | | |
| St. Paul the Apostle Church | 008 Building B | 6820 Chef Menteur Hwy. | New Orleans | 70126 | LA | $ 83,300 | | |
| St. Paul the Apostle | Lot 7 & 8 Sq C purchase for resub ( new office bldg ) | 54688 America St. | New Orleans | | LA | $ - | | |
| St. Peter Claver Church | 001 Church | 1923 St. Philip Street | New Orleans | 70116 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Peter Claver Church | 002 Rectory | 1923 St. Philip Street | New Orleans | 70116 | LA | $ 276,150 | $ 276,150 | $ 165,690 |

| Parish/Entity | Building | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| St. Peter Claver Church | 004 Church Office | 1910 Ursuline Ave. | New Orleans | 70116 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Peter Claver Church | 011 Shed | 1020 N. Prieur St. | New Orleans | 70116 | LA | $ 1,814 | $ 1,814 | $ 1,089 |
| St. Peter Claver Church | 012 Sankofa Building | 1007 N. Prieur St. | New Orleans | 70116 | LA | $ 114,100 | $ 114,100 | $ 68,460 |
| St. Peter Claver Church | 014 Ujima Building | 1019 N. Prieur St. | New Orleans | 70116 | LA | $ 105,350 | $ 105,350 | $ 63,210 |
| St. Peter Claver Church | 020 Edmundite Mission ( Food Pantry) | 1923 St. Phillip St. | New Orleans | 70116 | LA | $ 120,050 | $ 120,050 | $ 72,030 |
| St. Peter Claver Church | 021 Ujima Shed | 1020 N. Prieur St. | New Orleans | 70116 | LA | $ 7,144 | $ 7,144 | $ 4,287 |
| St. Ann Shrine, New Orleans | 008 Shrine | 2101 Ursuline Ave. | New Orleans | 70116 | LA | $ 227,500 | $ 227,500 | $ 136,500 |
| St. Peter Claver School | 005 Enrichment Building | 1020 N. Prieur St. | New Orleans | 70116 | LA | $ 123,550 | $ 123,550 | $ 74,130 |
| St. Peter Claver School | 006 School | 1020 N. Prieur St. | New Orleans | 70116 | LA | $ 2,186,450 | $ 2,186,450 | $ 1,311,870 |
| St. Peter Claver School | 007 Outside Restrooms/Maintenance shop | 1020 N. Prieur St. | New Orleans | 70116 | LA | $ 61,250 | $ 61,250 | $ 36,750 |
| St. Peter Claver | Green Space and Play area behind school | 1027-29 N. Roman St. | New Orleans | | LA | $ - | $ - | $ - |
| St. Peter Claver | Parking Lot for parish | 2000-02 1/2 Ursuline Ave | New Orleans | | LA | $ - | $ - | $ - |
| St. Pius X Church | 001 Church | 6670 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Pius X Church | 002 Mechanical Equipment Bldg. | 6670 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 49,000 | $ 49,000 | $ 29,400 |
| St. Pius X Church | 003 School/Mechanical Bldg. | 6670 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 17,350 | $ 17,350 | $ 10,410 |
| St. Pius X Church | 004 Church/Equipment Bldg. | 6666 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Pius X Church | 005 Church Offices (1983) | 6666 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Pius X Church | 006 Nursery | 49 Warbler St. | New Orleans | 70124 | LA | $ 88,301 | $ 88,301 | $ 52,980 |
| St. Pius X Church | 011 St. Pius New Orleans Rectory (2012) | 57 Warbler St. | New Orleans | 70124 | LA | $ 190,400 | $ 190,400 | $ 114,240 |
| St. Pius X Church | 012 Adoration Chapel (2013) | 6666 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 108,850 | $ 108,850 | $ 65,310 |
| St. Pius X School | 007 Cafeteria/Admin Building | 6600 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 1,245,650 | $ 1,245,650 | $ 747,390 |
| St. Pius X School | 008 Lower School | 6600 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 1,858,850 | $ 1,858,850 | $ 1,115,310 |
| St. Pius X School | 009 Multipurpose Building (1983) | 6600 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 999,950 | $ 999,950 | $ 599,970 |
| St. Pius X School | 010 Gymnasium | 6600 Spanish Fort Blvd. | New Orleans | 70124 | LA | $ 1,254,400 | $ 1,254,400 | $ 752,640 |
| Resurrection of Our Lord Church | 001 Church/School Administration Building | 9701 Hammond St. | New Orleans | 70127 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Resurrection of Our Lord Church | 002 Rectory/ Garage (1988) | 9701 Hammond St. | New Orleans | 70127 | LA | $ 219,800 | $ 219,800 | $ 131,880 |
| Resurrection of Our Lord Church | 003 Pastoral Center/ Offices/ Hall | 9701 Hammond St. | New Orleans | 70127 | LA | $ 266,000 | $ 266,000 | $ 159,600 |
| St. Nicholas of Myra Mission | 001 Church | 21420 Chef Menteur Hwy. | New Orleans | 70129 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Resurrection Of Our Lord School | 005 Pre-K Classrooms | 4861 Rosalia Dr. | New Orleans | 70127 | LA | $ 373,100 | $ 373,100 | $ 223,860 |
| Resurrection Of Our Lord School | 006 School #1/School #2/Restrooms | 4861 Rosalia Dr. | New Orleans | 70127 | LA | $ 929,250 | $ 929,250 | $ 557,550 |
| Resurrection Of Our Lord School | 007 Cafeteria | 4861 Rosalia Dr. | New Orleans | 70127 | LA | $ 545,650 | $ 545,650 | $ 327,390 |
| Resurrection Of Our Lord School | 009 Storage Building | 4861 Rosalia Dr. | New Orleans | 70127 | LA | $ 43,050 | $ 43,050 | $ 25,830 |
| Resurrection Of Our Lord School | 011 Multipurpose Building | 4861 Rosalia St. | New Orleans | 70127 | LA | $ 2,230,550 | $ 2,230,550 | $ 1,338,330 |
| Resurrection Of Our Lord School | 012 Garage | 9701 Hammond St. | New Orleans | 70127 | LA | $ 16,670 | $ 16,670 | $ 10,002 |
| Resurrection Of Our Lord School | 013 School Building B | 4861 Rosalia Dr. | New Orleans | 70127 | LA | $ 625,450 | $ 625,450 | $ 375,270 |
| Resurrection Of Our Lord School | 014 Restrooms | 4861 Rosalia Dr. | New Orleans | 70127 | LA | $ 27,896 | $ 27,896 | $ 16,738 |
| Resurrection Of Our Lord School | 015 Storage Shed | 4861 Rosalia Dr. | New Orleans | 70127 | LA | $ 2,041 | $ 2,041 | $ 1,225 |
| Resurrection of Our Lord | Nicholas of Myra Church parking lots on each side of church | 21400 & 21426 (Lots 7 & 8 Sq 8) Chef Menteur | New Orleans | | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Rita Catholic Church | 001 Church/Rectory | 2729 Lowerline St. | New Orleans | 70125 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Theresa of Avila Church | 001 Church | 1401 Erato Street | New Orleans | 70130 | LA | $ 100,000 | | |
| St. Raymond Church | 005 Convent | 3704 Paris Ave. | New Orleans | 70122 | LA | $ 188,300 | | |
| St. Raymond/St. Leo | 001 St. Leo the Great Church | 2916 Paris Ave. | New Orleans | 70119 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Raymond/St. Leo | 002 Rectory | 2916 Paris Ave. | New Orleans | 70119 | LA | $ 539,000 | $ 539,000 | $ 323,400 |
| St. Raymond/St. Leo | 009 Storage Shed (8' X 8'') (5/94) | 1502 Abundance St. | New Orleans | 70119 | LA | $ 1,701 | $ 1,701 | $ 1,021 |
| St. Raymond/St. Leo | 011 Ginyard Hall | 2910 Paris Ave. | New Orleans | 70119 | LA | $ 64,750 | $ 64,750 | $ 38,850 |
| St. Leo the Great School | 005 School Annex | 2943 St. Bernard Ave. | New Orleans | 70119 | LA | $ 572,600 | $ 572,600 | $ 343,560 |
| St. Leo the Great School | 006 Main School | 1501 Abundance St. | New Orleans | 70119 | LA | $ 1,821,050 | $ 1,821,050 | $ 1,092,630 |
| St. Leo the Great School | 007 Storage (25'X25' Special Ed.) | 1501 Abundance St. | New Orleans | 70119 | LA | $ 13,608 | $ 13,608 | $ 8,165 |
| Blessed Sacrament/ St. Joan of Arc Parish | 001 St. Joan of Arc Church | 8321 Burthe St. | New Orleans | 70118 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Blessed Sacrament/ St. Joan of Arc Parish | 002 Rectory | 8321 Burthe St. | New Orleans | 70118 | LA | $ 244,650 | $ 244,650 | $ 146,790 |
| Blessed Sacrament/ St. Joan of Arc Parish | 003 Convent | 900 Cambronne St. | New Orleans | 70118 | LA | $ 163,800 | $ 163,800 | $ 98,280 |
| Blessed Sacrament/ St. Joan of Arc Parish | 006 Parish Center - (916 Sq. Ft.) | 8321 Burthe St. | New Orleans | 70118 | LA | $ 52,500 | $ 52,500 | $ 31,500 |
| Blessed Sacrament/ St. Joan of Arc Parish | 007 School Annex | 8316 Freret St. | New Orleans | 70118 | LA | $ 52,850 | $ 52,850 | $ 31,710 |
| Blessed Sacrament/ St. Joan of Arc Parish | 009 Rectory Annex | 900 Dante St. | New Orleans | 70118 | LA | $ 36,401 | $ 36,401 | $ 21,841 |

| Entity | Item | Address | City | ZIP | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---:|---:|---:|
| Blessed Sacrament/ St. Joan of Arc Parish | 010 Rental/Storage | 904 Dante St. | New Orleans | 70118 | LA | $ 102,900 | $ 102,900 | $ 61,740 |
| Blessed Sacrament/ St. Joan of Arc Parish | 011 Rectory Garage / Shed | 8321 Burthe St. | New Orleans | 70118 | LA | $ 13,608 | $ 13,608 | $ 8,165 |
| Blessed Sacrament/ St. Joan of Arc Parish | 012 Carport | 8321 Burthe St. | New Orleans | 70118 | LA | $ 1,361 | $ 1,361 | $ 816 |
| Blessed Sacrament/ St. Joan of Arc Parish | 013 Storage/Pavilion | 8321 Burthe St. | New Orleans | 70118 | LA | $ 14,969 | $ 14,969 | $ 8,981 |
| Blessed Sacrament/ St. Joan of Arc Parish | 014 Gazebo | 8321 Burthe St. | New Orleans | 70118 | LA | $ 1,021 | $ 1,021 | $ 612 |
| St. Joan of Arc School | 004 School | 919 Cambronne St. | New Orleans | 70118 | LA | $ 1,368,500 | $ 1,368,500 | $ 821,100 |
| St. Katherine Drexel Parish | 001 Holy Ghost Church | 2001 Louisiana Ave. | New Orleans | 70115 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Katherine Drexel Parish | 002 Rectory | 2015 Louisiana Ave. | New Orleans | 70115 | LA | $ 376,950 | $ 376,950 | $ 226,170 |
| St. Katherine Drexel Parish | 003 Convent/ Church Office | 3325 Danneel St. | New Orleans | 70115 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Katherine Drexel Parish | 007 Drexel Center | 3319 Danneel St. | New Orleans | 70115 | LA | $ 91,350 | $ 91,350 | $ 54,810 |
| Holy Ghost School | 005 New School | 2039 Toledano St. | New Orleans | 70115 | LA | $ 859,950 | $ 859,950 | $ 515,970 |
| Holy Ghost School | 006 Old School | 2029-35 Toledano St. | New Orleans | 70115 | LA | $ 509,950 | $ 509,950 | $ 305,970 |
| Corpus Christi/Epiphany Church-2022 St. Bernard Ave | 001 Corpus Christi Church | 2014 St. Bernard Ave. | New Orleans | 70116 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Corpus Christi/Epiphany Church-2022 St. Bernard Ave | 002 Rectory | 2022 St. Bernard Ave. | New Orleans | 70116 | LA | $ 309,750 | $ 309,750 | $ 185,850 |
| Corpus Christi/Epiphany Church-2022 St. Bernard Ave | 003 St. Katherine Drexel Center | 2000 St. Bernard Avenue | New Orleans | 70116 | LA | $ 477,400 | $ 477,400 | $ 286,440 |
| Corpus Christi/Epiphany Church-2022 St. Bernard Ave | 010 (2) Vehicle Carport behind Rectory | 2022 St. Bernard Ave. | New Orleans | 70116 | LA | $ 1,701 | $ 1,701 | $ 1,021 |
| Corpus Christi-Epiphany School | 005 Community Resource Center | 2022 St. Bernard Ave. Building C | New Orleans | 70116 | LA | $ 3,391,500 | $ 3,391,500 | $ 2,034,900 |
| St. Henry Church | 001 Church 803 General Pershing | 803 General Pershing St. | New Orleans | 70115 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Henry Church | 002 Rectory & Garage | 812 General Pershing St. | New Orleans | 70115 | LA | $ 327,600 | $ 327,600 | $ 196,560 |
| St. Henry Church | 003 School | 811 General Pershing St. | New Orleans | 70115 | LA | $ 806,050 | $ 806,050 | $ 483,630 |
| St. Henry Church | 005 Shed | 811 General Pershing St. | New Orleans | 70115 | LA | $ 1,890 | $ 1,890 | $ 1,134 |
| St. Henry Church | 006 Restrooms | 811 General Pershing St. | New Orleans | 70115 | LA | $ 23,474 | $ 23,474 | $ 14,084 |
| St. Henry Church | 007 Shed | 811 General Pershing St. | New Orleans | 70115 | LA | $ 2,041 | $ 2,041 | $ 1,225 |
| St. Henry Church | 008 Blessed Pauline Center | 4219 Constance St. | New Orleans | 70115 | LA | $ 407,050 | $ 407,050 | $ 244,230 |
| St. Henry Church | 009 El Yo Yo | 735 Gen. Pershing St. | New Orleans | 70115 | LA | $ 376,250 | $ 376,250 | $ 225,750 |
| St. Henry Church | 010 Shade Shelter | 811 General Pershing St. | New Orleans | 70115 | LA | $ 2,268 | $ 2,268 | $ 1,361 |
| Good Shepherd Parish | 001 St. Stephen Church | 1025 Napoleon Ave. | New Orleans | 70115 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Good Shepherd Parish | 002 Rectory | 1025 Napoleon Ave. | New Orleans | 70115 | LA | $ 848,050 | $ 848,050 | $ 508,830 |
| St. Stephen School | 004 School/Gym/Cafeteria | 1027 Napoleon Ave. | New Orleans | 70115 | LA | $ 4,016,950 | $ 4,016,950 | $ 2,410,170 |
| St. Stephen School | 007 Shade Shelter 1 | 1027 Napoleon Ave. | New Orleans | 70115 | LA | $ 2,041 | $ 2,041 | $ 1,225 |
| St. Stephen School | 008 Shade Shelter 2 | 1027 Napoleon Ave. | New Orleans | 70115 | LA | $ 680 | $ 680 | $ 408 |
| St. Josephine Bakhita Church | 001 Church | 3501 N. Miro St. | New Orleans | 70117 | LA | $ 100,000 | | |
| St. Josephine Bakhita Church | 002 Friary | 3501 N. Miro St. | New Orleans | 70117 | LA | $ 448,350 | | |
| St. Josephine Bakhita Church | 004 Head Start-St. Mary of the Angels (35%) | 2225 Congress St. | New Orleans | 70117 | LA | $ 1,083,513 | | |
| Our Lady Star of the Sea | 001 Church | 1901 St. Roch Ave. | New Orleans | 70117 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady Star of the Sea | 002 Rectory | 1835 St. Roch Ave. | New Orleans | 70117 | LA | $ 145,250 | $ 145,250 | $ 87,150 |
| Our Lady Star of the Sea | 008 Storage Shed (2008) | 1835 St. Roch Ave. | New Orleans | 70117 | LA | $ 340 | $ 340 | $ 204 |
| Our Lady Star of the Sea | 031 Our Lady Star of the Sea School | 1927 St. Roch Ave. | New Orleans | 70117 | LA | $ 533,750 | $ 533,750 | $ 320,250 |
| St. Martin de Porres Church | 002 Rectory | 4729 Pineda St. | New Orleans | 70126 | LA | $ 50,750 | $ 50,750 | $ 30,450 |
| St. James Major | 001 Church | 3770 Gentilly Blvd. | New Orleans | 70122 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. James Major | 002 -Rectory | 3736 Gentilly Blvd. | New Orleans | 70122 | LA | $ 171,850 | $ 171,850 | $ 103,110 |
| St. James Major | 003 -Convent | 3800 Gentilly Blvd. | New Orleans | 70122 | LA | $ 445,200 | $ 445,200 | $ 267,120 |
| St. James Major | 004 -School Boiler House | 3774 Gentilly Blvd | New Orleans | 70122 | LA | $ 23,275 | $ 23,275 | $ 13,965 |
| St. James Major | 006 -Elementary School | 3778 Gentilly Blvd. | New Orleans | 70122 | LA | $ 1,252,650 | $ 1,252,650 | $ 751,590 |
| St. James Major | 007 -Middle School/Gym | 3774 Gentilly Blvd. | New Orleans | 70122 | LA | $ 744,975 | $ 744,975 | $ 446,985 |
| St. James Major | 008 - Storage and Garage | 3736 Gentilly Blvd. | New Orleans | 70122 | LA | $ 15,989 | $ 15,989 | $ 9,594 |
| St. James Major | 009 - Cottage | 3770 Gentilly Blvd. | New Orleans | 70122 | LA | $ 23,275 | $ 23,275 | $ 13,965 |
| St. Martin de Porres Church | 001 Church/Rectory | 5621 Elysian Fields Ave. | New Orleans | 70122 | LA | $ 100,000 | | |
| Mary, Help of Christians Church | 001 Church | 601 Second Ave. | Harvey | 70058 | LA | $ 100,000 | | |
| Mary, Help of Christians Church | 002 Rectory | 608 First Ave. | Harvey | 70058 | LA | $ 85,400 | | |
| Mary, Help of Christians Church | 005 Kindergarten Building | 607 First Ave. | Harvey | 70058 | LA | $ 193,550 | | |
| Mary, Help of Christians Church | 016 Youth Center | 600 Second Ave. | Harvey | 70058 | LA | $ 78,400 | | |
| Mary, Help of Christians Church | 017 Parish Center | 600 Second Ave. | Harvey | 70058 | LA | $ 253,750 | | |
| Mary, Help of Christians Church | 018 Storage Building (Ruekest) | 600 Second Ave. | Harvey | 70058 | LA | $ 19,051 | | |

| Entity | Building | Address | City | ZIP | State | Value |
|---|---|---|---|---|---|---|
| Mary, Help of Christians Church | 021 Home School/ PTA House | 612 First Ave. | Harvey | 70058 | LA | $ 142,100 |
| Mary, Help of Christians Church | 022 Maintenance Shop | 621 First Ave. | Harvey | 70058 | LA | $ 32,319 |
| Mary, Help of Christians Church | 023 Storage Shed #1 (10 X 20) | 617 Second Ave | Harvey | 70058 | LA | $ 3,742 |
| Mary, Help of Christians Church | 024 Storage Shed #2 (8 X 8) | 617 Second Ave | Harvey | 70058 | LA | $ 680 |
| Mary, Help of Christians Church | 006 Main School Bldg. ( Connected by Overhead Bridge to | 617 Second Ave. | Harvey | 70058 | LA | $ 999,950 |
| Mary, Help of Christians Church | 007 1st Grade Building | 617 Second Ave. | Harvey | 70058 | LA | $ 178,500 |
| Mary, Help of Christians Church | 008 5th Grade Building- (7/88) | 617 Second Ave. | Harvey | 70058 | LA | $ 246,400 |
| Mary, Help of Christians Church | 009 Cafeteria | 617 Second Ave. | Harvey | 70058 | LA | $ 1,050,000 |
| Mary, Help of Christians Church | 010 Pre-K 4 Building (Yellow House) | 601 First Ave. | Harvey | 70058 | LA | $ 153,300 |
| Mary, Help of Christians Church | 011 Speech / Title One | 620 Second AVe. | Harvey | 70058 | LA | $ 149,100 |
| Mary, Help of Christians Church | 014 Hawk's Haven Building | 616 Second Ave. | Harvey | 70058 | LA | $ 120,400 |
| Mary, Help of Christians Church | 028 Middle School (2009) | 617 Second Ave. | Harvey | 70058 | LA | $ 1,807,750 |
| St. John Bosco | 001 Church | 2114 Oakmere Dr. | Harvey | 70058 | LA | $ 100,000 |
| St. John Bosco | 002 Parish Office | 2114 Oakmere Dr. | Harvey | 70058 | LA | $ 118,650 |
| St. John Bosco | 004 Pavilion | 2114 Oakmere Dr. | Harvey | 70058 | LA | $ 124,250 |
| St. John Bosco | 005 Family Life Center | 2114 Oakmere Dr. | Harvey | 70058 | LA | $ 966,700 |
| St. John Bosco | 006 Storage Shed | 2115 Oakmere Dr. | Harvey | 70058 | LA | $ 63,700 |
| St. John Bosco | 009 St. John Bosco Education Center | 2115 Oakmere Dr. | Harvey | 70058 | LA | $ 2,451,050 |
| St. Gertrude | 001 Church | 17302 LA Highway 631 | Des Allemands | 70030 | LA | $ 100,000 |
| St. Gertrude | 002 Rectory | 17292 LA Highway 631 | Des Allemands | 70030 | LA | $ 80,500 |
| St. Gertrude | 003 Community Center | 17324 LA Highway 631 | Des Allemands | 70030 | LA | $ 211,575 |
| St. Gertrude | 004 Religious Ed. Bldg. | 17336 LA Highway 631 | Des Allemands | 70030 | LA | $ 112,000 |
| St. Michael the Archangel Church | 005 Mausoleum Enclosed (80 Crypts) | 339 Down The Bayou Rd. | Des Allemands | 70030 | LA | $- |
| St. Michael the Archangel Church | 006 Mausoleum Phase 2 (108 Crypts) | 339 Down The Bayou Rd. | Des Allemands | 70030 | LA | $- |
| St. Gertrude | 008 Fair Booths | 17324 LA Highway 631 | Des Allemands | 70030 | LA | $ 23,814 |
| St. Michael the Archangel Church | 013 Mausoleum Phase 3 (220 Crypts) | 339 Down The Bayou Rd. | Des Allemands | 70030 | LA | $- |
| St. Gertrude | 014 Storage Shed (60'X40') | 17324 LA Highway 631 | Des Allemands | 70030 | LA | $ 24,675 |
| St. Michael the Archangel Church | 015 Mausoleum Phase 4 faces Bayou (128 Crypts) | | | | LA | $- |
| St. Gertrude | 016 Father Benedict Quang Pavilion | 17302 LA Highway 631 | Des Allemands | 70030 | LA | $ 67,025 |
| St. Gertrude | 017 Pavilion #1 | 17302 LA Highway 631 | Des Allemands | 70030 | LA | $ 2,722 |
| St. Gertrude | 018 Pavilion #2 | 17302 LA Highway 631 | Des Allemands | 70030 | LA | $ 2,722 |
| St. Gertrude | 019 Fair Booth #2 | 17302 LA Highway 631 | Des Allemands | 70030 | LA | $ 23,814 |
| St. Gertrude | 020 Ticket Booth | 17302 LA Highway 631 | Des Allemands | 70030 | LA | $ 2,041 |
| St. Gertrude | 021 Concession | 17302 LA Highway 631 | Des Allemands | 70030 | LA | $ 12,247 |
| St. Michael the Archangel Church | 001 Church/Community Center | 15405 Hwy. 90 | Paradis | 70080 | LA | $ 100,000 |
| St. Michael the Archangel Church | 002 Rectory/ Office | 15405 Hwy. 90 | Paradis | 70080 | LA | $ 139,300 |
| St. Michael the Archangel Church | 003 Education Building | 15405 Hwy. 90 | Paradis | 70080 | LA | $ 334,950 |
| St. Michael the Archangel Church | 004 Tractor Building | 15405 Hwy. 90 | Paradis | 70080 | LA | $ 32,999 |
| St. Bonaventure | 001 Church | 329 South Jamie Blvd. | Avondale | 70094 | LA | $ 100,000 |
| St. Bonaventure | 002 Rectory | 329 South Jamie Blvd. | Avondale | 70094 | LA | $ 52,500 |
| St. Bonaventure | 003 Assembly Building | 329 South Jamie Blvd. | Avondale | 70094 | LA | $ 207,725 |
| St. Bonaventure | 005 CCD Classroom | 330 South Jamie Blvd. | Avondale | 70094 | LA | $ 133,700 |
| St. Bonaventure | 002 Rectory - 139 Herman | 139 Herman St. | Westwego | 70094 | LA | $ 67,200 |
| St. John Paul II Church | 003 Mausoleum Phase I (96 Crypts) | 6121 River Rd. | Waggaman | 70094 | LA | $- |
| St. John Paul II Church | 004 Mausoleum Phase II (84 Crypts) | 6121 River Rd. | Waggaman | 70094 | LA | $- |
| St. Bonaventure | 005 Church | 6851 River Rd. | New Orleans | 70121 | LA | $ 100,000 |
| St. Bonaventure | 007 Hall (1996) | 6851 River Rd. | New Orleans | 70121 | LA | $ 296,800 |
| St. Jane de Chantal Church, Abita Springs | 007 St. Joseph Hall | 72054 Maple St. | Abita Springs | 70420 | LA | $ 117,950 |
| St. Jane de Chantal Church, Abita Springs | 010 Storage-Kitchen Equipment | 72040 Maple St | Abita Springs | 70420 | LA | $ 5,103 |
| St. Jane de Chantal Church, Abita Springs | 011 Hickory House (2014) | 72052 Hickory St. | Abita Springs | 70420 | LA | $ 61,600 |
| St. Jane de Chantal Church, Abita Springs | 012 Hickory House Garage (2014) | 72052 Hickory St. | Abita Springs | 70420 | LA | $ 13,948 |
| St. Michael the Archangel Mission, Bush | 003 St. Michael Church | 81340 Hwy. 41 | Bush | 70431 | LA | $ 100,000 |
| St. Michael the Archangel Mission, Bush | 004 Storage Building & Office | 81340 Hwy. 41 | Bush | 70431 | LA | $ 36,288 |
| St. Anthony Church, Lafitte | 001 Church/Bell Tower/Sign | 2653 Jean Lafitte Blvd. | Lafitte | 70067 | LA | $ 100,000 |
| St. Anthony Church, Lafitte | 002 Rectory | 2663 Jean Lafitte Blvd. | Lafitte | 70067 | LA | $ 110,950 |

| Entity | Description | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| St. Anthony Church, Lafitte | 004 Parish Hall (Old Church) | 2685 Privateer Blvd. | Lafitte | 70067 | LA | $ 100,000 | | |
| St. Anthony Church, Lafitte | 005 Parish Hall (Old Rectory)-vacant | 2693 Jean Lafitte Blvd. | Lafitte | 70067 | LA | $ - | | |
| St. Anthony Church, Lafitte | 007 Hall | 2685 Jean Lafitte Blvd. | Lafitte | 70067 | LA | $ 781,550 | | |
| St. Anthony Church, Lafitte | 011 Gymnasium/Tool Shed/ Quonset Hut | 2693 Jean Lafitte Blvd. | Lafitte | 70068 | LA | $ - | | |
| St. Anthony Church, Lafitte | 012 Bell Tower | 2653 Jean Lafitte Blvd. | Lafitte | 70067 | LA | $ 2,381 | | |
| St. Anthony Church, Lafitte | 013 Storage Shed | 2653 Jean Lafitte Blvd. | Lafitte | 70067 | LA | $ 1,021 | | |
| St. Anthony, Lafitte | Land ( Former Old Church) | 4985 Jean Lafitte | Lafitte | | LA | $ 100,000 | | |
| St. Anthony, Lafitte | Land ( Former old rectory) - Need Survey re property add | 2693 ? Privateer | Lafitte | | LA | $ - | | |
| St. Genevieve Church, Slidell | 006 CCD Building 1,2&3 | 35382 Highway 433 | Slidell | 70460 | LA | $ 179,550 | | |
| St. Genevieve Church, Slidell | 007 School Building # 2 | 35382 Highway 433 | Slidell | 70460 | LA | $ 241,500 | | |
| St. Genevieve Church, Slidell | 008 School Building # 3 | 35382 Highway 433 | Slidell | 70460 | LA | $ 235,900 | | |
| St. Genevieve Church, Slidell | 014 Rectory | 58031 St. Genevieve Ln. | Slidell | 70460 | LA | $ 175,000 | | |
| St. Genevieve Church, Slidell | 017 Parish Office (2015) | 58025 St. Genevieve Ln. | Slidell | 70460 | LA | $ 94,500 | | |
| St. Genevieve Church, Slidell | 020 Storage Shed | 58203 Highway 433 | Slidell | 70460 | LA | $ - | | |
| St. Genevieve Church, Slidell | 021 Concession Stand | 35382 Highway 433 | Slidell | 70460 | LA | $ - | | |
| St. Genevieve Church, Slidell | 022 Restroom | 58031 St. Genevieve Ln. | Slidell | 70460 | LA | $ - | | |
| St. Genevieve Church | Approx. 1.67 Acres Sec. 42. T9S-R13E | 58022 St. Genevieve Lane | Slidell | | LA | $ - | | |
| Our Lady of Perpetual Help Church, Belle Chasse | 005 Mausoelum 1984 Building II (94 Crypts) | 8969 Hwy. 23 | Belle Chasse | 70037 | LA | $ - | $ - | $ - |
| Our Lady of Perpetual Help Church, Belle Chasse | 006 Mausoleum 1995 Building III (94 Crypts) | 8970 Hwy. 23 | Belle Chasse | 70037 | LA | $ - | $ - | $ - |
| Our Lady of Perpetual Help Church, Belle Chasse | 013 Church/Hall/ Kitchen (1992) | 8968 Hwy. 23 | Belle Chasse | 70037 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of Perpetual Help Church, Belle Chasse | 019 Mausoleum 2004 Building A (160 Crypts) | 8971 Hwy. 23 | Belle Chasse | 70037 | LA | $ - | $ - | $ - |
| Our Lady of Perpetual Help Church, Belle Chasse | 021 Mausoleum 2009 Building B (144 Crypts) | 8972 Hwy. 23 | Belle Chasse | 70037 | LA | $ - | $ - | $ - |
| Annunciation Church, Bogalusa | 001 Church | 509 Ave B | Bogalusa | 70427 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Annunciation Church, Bogalusa | 002 Rectory | 517 Ave. B | Bogalusa | 70427 | LA | $ 282,800 | $ 282,800 | $ 169,680 |
| Annunciation Church, Bogalusa | 003 Dobyns Center | 517 Ave. B | Bogalusa | 70427 | LA | $ 583,800 | $ 583,800 | $ 350,280 |
| Annunciation School, Bogalusa | 004 School | 511 Ave B | Bogalusa | 70427 | LA | $ 659,400 | $ 659,400 | $ 395,640 |
| Annunciation School, Bogalusa | 005 School & Auditorium | 511 Ave B | Bogalusa | 70427 | LA | $ 505,050 | $ 505,050 | $ 303,030 |
| Annunciation School, Bogalusa | 006 After School Care Bldg. | 511 Ave B | Bogalusa | 70427 | LA | $ 39,550 | $ 39,550 | $ 23,730 |
| Annunciation School, Bogalusa | 007 Bookroom Modular Building Leased from State of LA. | 511 Ave B | Bogalusa | 70427 | LA | $ - | $ - | $ - |
| Annunciation School, Bogalusa | 011 Speech Classroom | 511 Ave B | Bogalusa | 70427 | LA | $ 6,048 | $ 6,048 | $ 3,629 |
| Annunciation School, Bogalusa | 012 Early Childhood Center | 511 Ave B | Bogalusa | 70427 | LA | $ 243,600 | $ 243,600 | $ 146,160 |
| Annunciation School, Bogalusa | 013 Metal Storage Building (20'X40') | 511 Ave B | Bogalusa | 70427 | LA | $ 8,165 | $ 8,165 | $ 4,899 |
| Annunciation School, Bogalusa | 016 Storage Shed | 549 Ave. B | Bogalusa | 70427 | LA | $ 14,629 | $ 14,629 | $ 8,777 |
| Annunciation Church, Bogalusa | Parish Parking and other use | 527 & 531 Avenue B | Bogalusa | | LA | $ - | $ - | $ - |
| Annunciation Church, Bogalusa | Land Behind School | 523 Avenue C | Bogalusa | | LA | $ - | $ - | $ - |
| Annunciation Church, Bogalusa | Block 55 Land Behind Parking and Parish Church | 526 Avenue C | Bogalusa | | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of Good Harbor, Inc. | Patrick's Port Sulphur Property consists of vacant land former church parish buildings demolished w open operating cemetery and batture | 240 Buras River Rd,, Buras Approx. 15 Acres Part Vacant/ Part Cemetery | | | | $ 100,000 | | |
| St. Louise de Marillac Church, Arabi | 001 Rectory | 6800 Patricia St. | Arabi | 70032 | LA | $ 300,300 | | |
| St. Louise de Marillac Church, Arabi | 007 Pavilion | 6800 Patricia St. | Arabi | 70032 | LA | $ 1,701 | | |
| St. Louise de Marillac School, Arabi | 006 School | 1914 Aycock St. | Arabi | 70032 | LA | $ 1,670,900 | | |
| Our Lady of Prompt Succor Church, Chalmette | 001 Church | 2320 Paris Rd. | Chalmette | 70043 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of Prompt Succor Church, Chalmette | 002 Rectory | 2320 Paris Rd. | Chalmette | 70043 | LA | $ 395,150 | $ 395,150 | $ 237,090 |
| Our Lady of Prompt Succor Church, Chalmette | 004 Fair Warehouse & Kitchen, Parish Center | 2305 Montesquieu St. | Chalmette | 70043 | LA | $ 113,750 | $ 113,750 | $ 68,250 |
| Our Lady of Prompt Succor Church, Chalmette | 019 Rectory Garage | 2320 Paris Rd. | Chalmette | 70043 | LA | $ 13,268 | $ 13,268 | $ 7,961 |
| Our Lady of Prompt Succor Church, Chalmette | 026 Chapel | 2305 Fenelon St. | Chalmette | 70043 | LA | $ 69,300 | $ 69,300 | $ 41,580 |
| Our Lady of Prompt Succor School, Chalmette | 005 Adminstration/Library/Cafeterial | 2305 Fenelon St. | Chalmette | 70043 | LA | $ 789,600 | $ 789,600 | $ 473,760 |
| Our Lady of Prompt Succor School, Chalmette | 006 School-Building # 1 | 2305 Fenelon St. | Chalmette | 70043 | LA | $ 319,200 | $ 319,200 | $ 191,520 |
| Our Lady of Prompt Succor School, Chalmette | 007 School-Building #2 | 2305 Fenelon St. | Chalmette | 70043 | LA | $ 311,850 | $ 311,850 | $ 187,110 |
| Our Lady of Prompt Succor School, Chalmette | 008 School-Building # 3 | 2305 Fenelon St. | Chalmette | 70043 | LA | $ 320,600 | $ 320,600 | $ 192,360 |
| Our Lady of Prompt Succor School, Chalmette | 009 Gym/Library | 2305 Fenelon St. | Chalmette | 70043 | LA | $ 757,050 | $ 757,050 | $ 454,230 |
| Our Lady of Prompt Succor School, Chalmette | 023 Early Learning Center | 2305 Fenelon St. | Chalmette | 70043 | LA | $ 930,300 | $ 930,300 | $ 558,180 |
| Our Lady of Prompt Succor School, Chalmette | 024 Middle School (2011) | 2305 Fenelon St. | Chalmette | 70043 | LA | $ 974,400 | $ 974,400 | $ 584,640 |

| Entity | Item | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| St. Peter Church, Covington | 001 Church | 125 E 19th Ave. | Covington | 70044 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Peter Church, Covington | 002 Ministry Center | 128 E. 19th Ave. | Covington | 70433 | LA | $ 283,850 | $ 283,850 | $ 170,310 |
| St. Peter Church, Covington | 013 Rectory | 125 E 19th Ave. | Covington | 70433 | LA | $ 340,550 | $ 340,550 | $ 204,330 |
| St. Peter Church, Covington | 015 Adoration Chapel | 126 E 19th Ave. | Covington | 70433 | LA | $ 70,700 | $ 70,700 | $ 42,420 |
| St. Peter Church, Covington | 016 Youth Center | 402 S. Jefferson St. | Covington | 70433 | LA | $ 104,650 | $ 104,650 | $ 62,790 |
| St. Peter Church, Covington | 017 St. Mary's Hall | 125 E 19th Ave. | Covington | 70433 | LA | $ 853,650 | $ 853,650 | $ 512,190 |
| St. Peter Church, Covington | 020 Dwelling-Upper Room | 318 S. Jefferson St. | Covington | 70433 | LA | $ 46,550 | $ 46,550 | $ 27,930 |
| St. Peter Church, Covington | 021 Storage Building-Upper Room (8 X 12) | 318 S. Jefferson St. | Covington | 70433 | LA | $ 1,701 | $ 1,701 | $ 1,021 |
| St. Peter Church, Covington | 022 Playground Pavilion (2009) | 129 E. 19th Ave. | Covington | 70433 | LA | $ 78,400 | $ 78,400 | $ 47,040 |
| St. Peter Church, Covington | 026 Storage Shed (Playground) | 129 E. 19th Ave. | Covington | 70433 | LA | $ 4,200 | $ 4,200 | $ 2,520 |
| St. Peter Church, Covington | 027 Storage Shed (Upper Room) | 318 S. Jefferson St. | Covington | 70433 | LA | $ 1,701 | $ 1,701 | $ 1,021 |
| St. Peter Church, Covington | 030 2024 House to be Demolished | 521 S. Jefferson Parkway | Covington | | LA | $ - | $ - | $ - |
| St. Peter School, Covington | 005 Elementary School | 130 E. Temperance St. | Covington | 70433 | LA | $ 944,650 | $ 944,650 | $ 566,790 |
| St. Peter School, Covington | 007 Intermediate Classrooms | 130 E. Temperance St. | Covington | 70433 | LA | $ 436,800 | $ 436,800 | $ 262,080 |
| St. Peter School, Covington | 009 School Pavilion | 130 E. Temperance St. | Covington | 70433 | LA | $ 525,000 | $ 525,000 | $ 315,000 |
| St. Peter School, Covington | 010 Fair Shed | 130 E. Temperance St. | Covington | 70433 | LA | $ 8,505 | $ 8,505 | $ 5,103 |
| St. Peter School, Covington | 011 Early Childhood Center | 130 E. Temperance St. | Covington | 70433 | LA | $ 427,700 | $ 427,700 | $ 256,620 |
| St. Peter School, Covington | 014 Cafeteria | 130 E. Temperance St. | Covington | 70433 | LA | $ 424,550 | $ 424,550 | $ 254,730 |
| St. Peter School, Covington | 019 Middle School | 130 E. Temperance St. | Covington | 70433 | LA | $ 641,550 | $ 641,550 | $ 384,930 |
| St. Peter School, Covington | 024 Housekeeping Shed 10x20 (2014) | 130 E. Temperance St. | Covington | 70433 | LA | $ 2,722 | $ 2,722 | $ 1,633 |
| St. Peter School, Covington | 029 Holy Family Center | 130 E. Temperance St. | Covington | 70433 | LA | $ 2,177,000 | $ 2,177,000 | $ 1,306,200 |
| St. Pius X , New Orleans | Donation to St. Pius -- Tax # 66213 | Lot 146, Sq 1, Hillcrest Sub, St. Tammany | | | | $ - | | |
| St. Charles Borromeo Church, Destrehan | 001 Church | 13396 River Rd. | Destrehan | 70047 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Charles Borromeo Church, Destrehan | 002 Rectory & Garage | 13396 River Rd. | Destrehan | 70047 | LA | $ 362,250 | $ 362,250 | $ 217,350 |
| St. Charles Borromeo Church, Destrehan | 013 Maintenance Garage / Restrooms | 13396 River Rd. | Destrehan | 70047 | LA | $ 66,850 | $ 66,850 | $ 40,110 |
| St. Charles Borromeo Church, Destrehan | 014 Early Learning Childhood Center | 13396 River Rd. | Destrehan | 70047 | LA | $ 422,800 | $ 422,800 | $ 253,680 |
| St. Charles Borromeo Church, Destrehan | 015 Carport (North of Immaculate Conception Bldg.) | 13396 River Rd. | Destrehan | 70047 | LA | $ 1,701 | $ 1,701 | $ 1,021 |
| St. Charles Borromeo Church, Destrehan | 021 Mausoleum St. Charles Borromeo Phase I 1967 (714 C | 13396 River Rd. | Destrehan | 70047 | LA | $ - | $ - | $ - |
| St. Charles Borromeo Church, Destrehan | 022 Resurrection Mausoleum Phase I 1977 (532 Crypts) | 13396 River Rd. | Destrehan | 70047 | LA | $ - | $ - | $ - |
| St. Charles Borromeo Church, Destrehan | 023 St. Charles Borromeo Mausoleum Phase II 1977 (480 | 13396 River Rd. | Destrehan | 70047 | LA | $ - | $ - | $ - |
| St. Charles Borromeo Church, Destrehan | 024 Gethsemane Mausoleum Phase I 1982 (420 Crypts) | 13396 River Rd. | Destrehan | 70047 | LA | $ - | $ - | $ - |
| St. Charles Borromeo Church, Destrehan | 025 Cemetery Statues-Lawn Mower & Lift Machine | 13396 River Rd. | Destrehan | 70047 | LA | $ 75,250 | $ 75,250 | $ 45,150 |
| St. Charles Borromeo Church, Destrehan | 026 Gethsemane Mausoleum Phase III 1994 (377 Crypts) | 13396 River Rd. | Destrehan | 70047 | LA | $ - | $ - | $ - |
| St. Charles Borromeo Church, Destrehan | 027 Fred J. Roth Memorial Center (Multi-Purpose Bldg./O | 13396 River Rd. | Destrehan | 70047 | LA | $ 1,348,550 | $ 1,348,550 | $ 809,130 |
| St. Charles Borromeo Church, Destrehan | 030 Gethsemane Mausoleum Phase II 1991 (350 Crypts) | 13396 River Rd. | Destrehan | 70047 | LA | $ - | $ - | $ - |
| St. Charles Borromeo Church, Destrehan | 031 Mausoleum Gethsemane Phase IV 2000 (408 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Charles Borromeo Church, Destrehan | 032 Mysteries Mausoleum | | | | LA | $ - | $ - | $ - |
| St. Charles Borromeo Church, Destrehan | 033 Pavilion | 13396 River Rd. | Destrehan | 70047 | LA | $ 8,845 | $ 8,845 | $ 5,307 |
| St. Charles Borromeo Church, Destrehan | 034 Shrine | 13396 River Rd. | Destrehan | 70047 | LA | $ 1,701 | $ 1,701 | $ 1,021 |
| St. Charles Borromeo Church, Destrehan | 035 Perpetual Adoration Chapel | 13396 River Rd. | Destrehan | 70047 | LA | $ 68,250 | $ 68,250 | $ 40,950 |
| St. Charles Borromeo School, Destrehan | 003 Auditorium & Classrooms | 13396 River Rd. | Destrehan | 70047 | LA | $ 305,121 | $ 305,121 | $ 183,073 |
| St. Charles Borromeo School, Destrehan | 005 Classroom & Teachers Lounge & Library | 13396 River Rd. | Destrehan | 70047 | LA | $ 217,350 | $ 217,350 | $ 130,410 |
| St. Charles Borromeo School, Destrehan | 006 Cafeteria | 13396 River Rd. | Destrehan | 70047 | LA | $ 336,700 | $ 336,700 | $ 202,020 |
| St. Charles Borromeo School, Destrehan | 007 Fatima Hall & Office (Old High School) | 13396 River Rd. | Destrehan | 70047 | LA | $ 353,850 | $ 353,850 | $ 212,310 |
| St. Charles Borromeo School, Destrehan | 008 Old Convent (Old High School) Storage | 13396 River Rd. | Destrehan | 70047 | LA | $ 360,500 | $ 360,500 | $ 216,300 |
| St. Charles Borromeo School, Destrehan | 020 Implement Shed | 13396 River Rd. | Destrehan | 70047 | LA | $ 38,850 | $ 38,850 | $ 23,310 |
| St. Charles Borromeo School, Destrehan | 028 Msgr. John N. Phuc Education Center | 13396 River Rd. | Destrehan | 70047 | LA | $ 1,664,250 | $ 1,664,250 | $ 998,550 |
| St. John the Baptist Church, Edgard | 001 Church & Bell Tower | 2361 Hwy. 18 | Edgard | 70049 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. John the Baptist Church, Edgard | 002 Rectory | 2361 Hwy. 18 | Edgard | 70049 | LA | $ 144,550 | $ 144,550 | $ 86,730 |
| St. John the Baptist Church, Edgard | 003 Community Center | 2361 Hwy. 18 | Edgard | 70049 | LA | $ 131,600 | $ 131,600 | $ 78,960 |
| St. John the Baptist Church, Edgard | 004 St. Peter Claver Hall VACANT | 2361 Hwy. 18 | Edgard | 70049 | LA | $ - | $ - | $ - |
| St. John the Baptist Church, Edgard | 005 Mausoleum Garden 1967 (30 Crypts) | 2361 Hwy. 18 | Edgard | 70049 | LA | $ - | $ - | $ - |
| St. John the Baptist Church, Edgard | 007 Mausoleum Phase I 1971 (60 Crypts) | 2361 Hwy. 18 | Edgard | 70049 | LA | $ - | $ - | $ - |
| St. John the Baptist Church, Edgard | 008 Boiler House | 2361 Hwy. 18 | Edgard | 70049 | LA | $ 3,402 | $ 3,402 | $ 2,041 |
| St. John the Baptist Church, Edgard | 009 Garage | 2361 Hwy. 18 | Edgard | 70049 | LA | $ 17,010 | $ 17,010 | $ 10,206 |

| Entity | Asset | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| St. John the Baptist Church, Edgard | 010 Mausoleum Phase 2 1988 (138 Crypts) | 2361 Hwy. 18 | Edgard | 70049 | LA | $ - | $ - | $ - |
| St. John the Baptist Church, Edgard | 012 Mausoleum Phase 3 2001 (123 Crypts) | 2361 Hwy. 18 | Edgard | 70049 | LA | $ - | $ - | $ - |
| St. John the Baptist Church, Edgard | 013 Mausoleum Phase 4 2006 (108 Crypts) | | | | LA | $ - | $ - | $ - |
| St. John the Baptist Church, Folsom | 001 Church | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 100,000 | | |
| St. John the Baptist Church, Folsom | 002 Rectory | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 74,200 | | |
| St. John the Baptist Church, Folsom | 003 Hall | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 80,850 | | |
| St. John the Baptist Church, Folsom | 004 Office | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 93,800 | | |
| St. John the Baptist Church, Folsom | 005 Bus Garage | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 5,103 | | |
| St. John the Baptist Church, Folsom | 007 Garage/Utility Room (30 X 30) | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 19,391 | | |
| St. John the Baptist Church, Folsom | 012 Family Life Center | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 509,600 | | |
| St. John the Baptist Church, Folsom | 014 Storage Building | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 42,350 | | |
| St. John the Baptist Church, Folsom | 015 Red Barn | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 4,423 | | |
| St. John the Baptist Church, Folsom | 016 Greenhouse | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 1,361 | | |
| St. John the Baptist Church, Folsom | 017 FLC-Storage | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 5,783 | | |
| St. John the Baptist Church, Folsom | 018 Bell Tower | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 1,021 | | |
| St. John the Baptist Church, Folsom | 019 Prayer Shelter | 11345 St. John Church Rd. | Folsom | 70437 | LA | $ 1,021 | | |
| Holy Family Church, Franklinton | 001 Church | 1220 Fourteenth Ave. | Folsom | 70438 | LA | $ 100,000 | | |
| Holy Family Church, Franklinton | 002 Rectory | 1213 Fourteenth Ave. | Franklinton | 70438 | LA | $ 76,300 | | |
| Holy Family Church, Franklinton | 003 Parish Hall/ Offices/ School Building | 1220 Fourteenth Ave. | New Orleans | 70438 | LA | $ 397,950 | | |
| Holy Family Church, Franklinton | 011 Rectory Shed | 1213 Fourteenth Ave. | New Orleans | 70438 | LA | $ 7,484 | | |
| Holy Family Church, Franklinton | 012 Storage Building 2 | 1220 Fourteenth Ave. | Franklinton | 70438 | LA | $ 4,082 | | |
| Holy Family Church, Franklinton | 013 Storage Building 1 | 1220 Fourteenth Ave. | New Orleans | 70438 | LA | $ 4,423 | | |
| Holy Family Church, Franklinton | 014 Friends of St. Francis Storage Bldg. | 1220 Fourteenth Ave. | New Orleans | 70438 | LA | $ 4,423 | | |
| St. Hubert Church, Garyville | Gazebo Rosary Walk Area | 718 Church St, Garyville Part of D1399 | | | | $ - | | |
| St. Anthony Church, Gretna | 001 Church | 924 Monroe St. | Gretna | 70053 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Anthony Church, Gretna | 002 Rectory | 924 Monroe St. | Gretna | 70053 | LA | $ 151,900 | $ 151,900 | $ 91,140 |
| St. Anthony Church, Gretna | 008 Storage Building | 625 Burmaster St. | Gretna | 70053 | LA | $ 55,300 | $ 55,300 | $ 33,180 |
| St. Anthony School, Gretna | 003 Convent | 901 Hancock St. | Gretna | 70053 | LA | $ 134,750 | $ 134,750 | $ 80,850 |
| St. Anthony School, Gretna | 004 School & Walkways | 900 Franklin St. | Gretna | 70053 | LA | $ 1,071,000 | $ 1,071,000 | $ 642,600 |
| St. Anthony School, Gretna | 006 Restrooms | 921 Franklin St. | Gretna | 70053 | LA | $ 35,000 | $ 35,000 | $ 21,000 |
| St. Anthony School, Gretna | 012 School Annex | 907 Hancock St. | Gretna | 70053 | LA | $ 105,000 | $ 105,000 | $ 63,000 |
| St. Anthony School, Gretna | 013 Portable Classroom #2 | 921 Hancock St. | Gretna | 70053 | LA | $ 24,494 | $ 24,494 | $ 14,697 |
| St. Anthony School, Gretna | 015 Portable Classroom #3 | 921 Hancock St. | Gretna | 70053 | LA | $ 24,494 | $ 24,494 | $ 14,697 |
| St. Joseph Church, Gretna | 001 Church & Schulmerick Bells | 610 Sixth Street | Gretna | 70053 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Joseph Church, Gretna | 002 Rectory | 610 Sixth Street | Gretna | 70053 | LA | $ 211,400 | $ 211,400 | $ 126,840 |
| St. Joseph Church, Gretna | 003 Parish Center | 609 Sixth Street | Gretna | 70053 | LA | $ 93,450 | $ 93,450 | $ 56,070 |
| St. Joseph Church, Gretna | 006 Classroom & Gym Building | 610 Sixth Street | Gretna | 70053 | LA | $ 1,096,900 | $ 1,096,900 | $ 658,140 |
| St. Joseph Church, Gretna | 007 Cafeteria & Auditorium | 610 Sixth Street | Gretna | 70053 | LA | $ 454,300 | $ 454,300 | $ 272,580 |
| St. Joseph Church, Gretna | 009 Garage adjacent to Rectory | 610 Sixth Street | Gretna | 70053 | LA | $ 10,206 | $ 10,206 | $ 6,124 |
| St. Joseph Church, Gretna | 010 Morgan Storage Bldg and Carport | 610 Sixth Street | Gretna | 70053 | LA | $ 9,866 | $ 9,866 | $ 5,919 |
| St. Joseph Church, Gretna | 011 Memorial Garden House | 610 Sixth Street | Gretna | 70053 | LA | $ 7,144 | $ 7,144 | $ 4,287 |
| St. Joseph Church, Gretna | 013 Cloister & Garden | 610 Sixth Street | Gretna | 70053 | LA | $ 34,700 | $ 34,700 | $ 20,820 |
| St. Joseph Church, Gretna | Lots 16, 17, 18 Sq 74 Parcel 9300000456 Donation to Fr. Francis Carabello 11/17/99 | Lots 16, 17 18 Sq 74 | Gretna | | LA | $ - | $ - | $ - |
| St. Rita Church, Harahan | 001 Church | 7100 Jefferson Hwy. | Harahan | 70123 | LA | $ 100,000 | | |
| St. Rita Church, Harahan | 002 Rectory | 160 Imperial Woods Dr. | River Ridge | 70123 | LA | $ 292,950 | | |
| St. Rita School, Harahan | 003 School/Cafeteria/Parish Complex | 194 Ravan Ave. | Harahan | 70123 | LA | $ 3,330,250 | | |
| St. Rita School, Harahan | 005 School/Auditorium | 194 Ravan Ave. | Harahan | 70123 | LA | $ 1,318,450 | | |
| St. Rita School, Harahan | 007 Boiler House/Concession Stand | 194 Ravan Ave. | Harahan | 70123 | LA | $ 72,100 | | |
| St. Rita School, Harahan | 009 Pavilion | 194 Ravan Ave. | Harahan | 70123 | LA | $ 7,825 | | |
| St. Rita School, Harahan | 010 Carpool Pavilion | 194 Ravan Ave. | Harahan | 70123 | LA | $ 19,051 | | |
| Infant Jesus of Prague Mission, Harvey | 001 Church | 700 Maple Ave. | Harvey | 70058 | LA | $ 100,000 | | |
| Infant Jesus of Prague Mission, Harvey | 002 Rectory | 700 Maple Ave. | Harvey | 70058 | LA | $ 121,100 | | |
| Infant Jesus of Prague Mission, Harvey | 003 Parish Hall | 700 Maple Ave. | Harvey | 70058 | LA | $ 548,100 | | |
| Our Lady of Perpetual Help Church, Kenner | 001 Church (1983) | 2008 Short St. | Kenner | 70062 | LA | $ 100,000 | $ 100,000 | $ 100,000 |

| Entity | Description | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| Sacred Heart Church, Lacombe | 002 O'Brian Hall (old rectory) | 28088 Main St. | Lacombe | 70445 | LA | $ 136,500 | $ 136,500 | $ 81,900 |
| Sacred Heart Church, Lacombe | 003 Rouquette Hall | 28088 Main St. | Lacombe | 70445 | LA | $ 206,150 | $ 206,150 | $ 123,690 |
| Sacred Heart Church, Lacombe | 004 Metal storage building | 62137 Fish Hatchery Rd. | Lacombe | 70445 | LA | $ 1,021 | $ 1,021 | $ 612 |
| Sacred Heart Church, Lacombe | 005 Chapel | 62137 Fish Hatchery Rd. | Lacombe | 70445 | LA | $ 164,150 | $ 164,150 | $ 98,490 |
| Sacred Heart Church, Lacombe | 006 Church (1980) | 28088 Main St. | Lacombe | 70445 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Sacred Heart Church, Lacombe | 007 Rectory (2000) | 28029 Main St. | Lacombe | 70445 | LA | $ 131,950 | $ 131,950 | $ 79,170 |
| Sacred Heart Church, Lacombe | 010 Rental Dwelling | 28028 Main St. | Lacombe | 70445 | LA | $- | $ - | $ - |
| Sacred Heart | but Judgement of Possession is to Sacred Heart , Lacombe | 28028 Main St Lots, 1, 2, 3 Sq 89 | Lacombe | | LA | $ - | $ - | $ - |
| Sacred Heart | Subdivsion of Oaklawn Lacombe LA Assessment # 74353 | Lots 5 & 6 Sq 5/Thompson St | Lacombe | | LA | $ - | $ - | $ - |
| Ascension of Our Lord Church, LaPlace | 015 Priest Residence (1980) | 809 Fairway Dr. | LaPlace | 70068 | LA | $ 59,500 | | |
| Ascension of Our Lord Church, LaPlace | 016 Piovan Parish Hall (1980) | 805 Fairway Dr. | LaPlace | 70068 | LA | $ 88,200 | | |
| Ascension of Our Lord | Ascension of Our Lord- Parking Lot/ Land 128.28 X 160 | Newport Drive | LaPlace | | LA | $ - | | |
| St. Joan of Arc Church, LaPlace | 001 Church (1981) | 511 W. 5th St. | LaPlace | 70068 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Joan of Arc Church, LaPlace | 002 Rectory / Parish Office | 529 W. 5th St. | LaPlace | 70068 | LA | $ 302,400 | $ 302,400 | $ 181,440 |
| St. Joan of Arc Church, LaPlace | 004 Convent | 386 Fir St. | LaPlace | 70068 | LA | $ 117,600 | $ 117,600 | $ 70,560 |
| St. Joan of Arc Church, LaPlace | 013 Thrift Store (20' x 60') | 370 Fir St. | LaPlace | 70068 | LA | $ 116,900 | $ 116,900 | $ 70,140 |
| St. Joan of Arc Church, LaPlace | 025 Metal Storage Bldg 40' X 80' | 370 Fir St. | LaPlace | 70068 | LA | $ 57,750 | $ 57,750 | $ 34,650 |
| St. Joan of Arc School, LaPlace | 005 Main School (North Bldg.) | 412 Fir St. | LaPlace | 70068 | LA | $ 805,000 | $ 805,000 | $ 483,000 |
| St. Joan of Arc School, LaPlace | 006 Cafeteria | 412 Fir St. | LaPlace | 70068 | LA | $ 370,650 | $ 370,650 | $ 222,390 |
| St. Joan of Arc School, LaPlace | 007 Classroom Building-(South Bldg.) | 412 Fir St. | LaPlace | 70068 | LA | $ 798,000 | $ 798,000 | $ 478,800 |
| St. Joan of Arc School, LaPlace | 008 Classroom (East Bldg.) (7/85) | 412 Fir St. | LaPlace | 70068 | LA | $ 672,350 | $ 672,350 | $ 403,410 |
| St. Joan of Arc School, LaPlace | 021 Parish Life Center/Gym | 412 Fir St. | LaPlace | 70068 | LA | $ 1,577,100 | $ 1,577,100 | $ 946,260 |
| St. Joan of Arc School, LaPlace | 022 Playground (Liability Only) | 412 Fir St. | LaPlace | 70068 | LA | $ - | $ - | $ - |
| St. Matthew the Apostle Church, River Ridge | 001 Church/Convent/Meeting Room | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Matthew the Apostle Church, River Ridge | 002 Rectory/Parish Office | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 249,900 | $ 249,900 | $ 149,940 |
| St. Matthew the Apostle Church, River Ridge | 003 Old Rectory | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 171,850 | $ 171,850 | $ 103,110 |
| St. Matthew the Apostle Church, River Ridge | 004 Community Life Center/ Monsignor Bendix Center | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 687,050 | $ 687,050 | $ 412,230 |
| St. Matthew the Apostle Church, River Ridge | 011 Storage Building #2 | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 25,099 | $ 25,099 | $ 15,060 |
| St. Matthew the Apostle Church, River Ridge | 012 Parish Center (Building Only Covg - Bldg Leased) | 10017 Jefferson Hwy. | River Ridge | 70123 | LA | $ 377,650 | $ 377,650 | $ 226,590 |
| St. Matthew the Apostle Church, River Ridge | 014 Office Building | 10019 Jefferson Hwy. | River Ridge | 70123 | LA | $ 86,450 | $ 86,450 | $ 51,870 |
| St. Matthew the Apostle Church, River Ridge | 016 Parish House | 10101 Jane Ct | River Ridge | 70123 | LA | $ 105,000 | $ 105,000 | $ 63,000 |
| St. Matthew the Apostle School, River Ridge | 006 School -Front Building | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 1,524,250 | $ 1,524,250 | $ 914,550 |
| St. Matthew the Apostle School, River Ridge | 007 School Annex-Rear Bldg. | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 1,497,300 | $ 1,497,300 | $ 898,380 |
| St. Matthew the Apostle School, River Ridge | 008 Cafeteria | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 523,600 | $ 523,600 | $ 314,160 |
| St. Matthew the Apostle School, River Ridge | 009 Storage Bldgs. | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 23,323 | $ 23,323 | $ 13,994 |
| St. Matthew the Apostle School, River Ridge | 010 Pre-K Building | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 124,600 | $ 124,600 | $ 74,760 |
| St. Matthew the Apostle School, River Ridge | 015 PK Trailer - Daycare | 10021 Jefferson Hwy. | River Ridge | 70123 | LA | $ 46,570 | $ 46,570 | $ 27,942 |
| St. Anthony of Padua Church, Luling | 001 Church/Storage Building | 234 Angus Dr. | Luling | 70070 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Anthony of Padua Church, Luling | 002 Rectory/ Library/ Garage | 234 Angus Dr. | Luling | 70070 | LA | $ 166,600 | $ 166,600 | $ 99,960 |
| St. Anthony of Padua Church, Luling | 003 Activities Building | 234 Angus Dr. | Luling | 70070 | LA | $ 513,450 | $ 513,450 | $ 308,070 |
| St. Anthony of Padua Church, Luling | 004 Annex Bldg. | 234 Angus Dr. | Luling | 70070 | LA | $ 56,350 | $ 56,350 | $ 33,810 |
| St. Anthony of Padua Church, Luling | 007 Electrical Bldg./Storage | 234 Angus Dr. | Luling | 70070 | LA | $ 14,969 | $ 14,969 | $ 8,981 |
| St. Anthony of Padua Church, Luling | 009 Garage | 234 Angus Dr. | Luling | 70070 | LA | $ 18,371 | $ 18,371 | $ 11,022 |
| St. Anthony of Padua Church, Luling | 010 Our Lady of Guadalupe Healing Chapel | 234 Angus Dr. | Luling | 70070 | LA | $ 245,700 | $ 245,700 | $ 147,420 |
| Our Lady of the Lake Church, Mandeville | 001 Church & Bell Tower | 312 Lafitte St. | Mandeville | 70448 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of the Lake Church, Mandeville | 003 Preschool #2 | 2114 Jefferson St. | Mandeville | 70448 | LA | $ 90,650 | $ 90,650 | $ 54,390 |
| Our Lady of the Lake Church, Mandeville | 008 Holy Family Hall | 395 Lafitte St. | Mandeville | 70448 | LA | $ 216,650 | $ 216,650 | $ 129,990 |
| Our Lady of the Lake Church, Mandeville | 011 Canisius Hall | 2120 Jefferson St. | Mandeville | 70448 | LA | $ 71,050 | $ 71,050 | $ 42,630 |
| Our Lady of the Lake Church, Mandeville | 014 Adoration Chapel | 312 Lafitte St. | Mandeville | 70448 | LA | $ 40,600 | $ 40,600 | $ 24,360 |
| Our Lady of the Lake Church, Mandeville | 016 Storage Bldg. Rear cafeteria | 316 Lafitte St. | Mandeville | 70448 | LA | $ 1,361 | $ 1,361 | $ 816 |
| Our Lady of the Lake Church, Mandeville | 027 Parish Life Center (312 Lafitte St.) | 312 Lafitte St. | Mandeville | 70448 | LA | $ 626,150 | $ 626,150 | $ 375,690 |
| Our Lady of the Lake Church, Mandeville | 028 Activity Center | 316 Lafitte St. | Mandeville | 70448 | LA | $ 1,948,800 | $ 1,948,800 | $ 1,169,280 |

| Entity | Building | Address | City | ZIP | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| Our Lady of the Lake Church, Mandeville | 035 Rectory | 340 Girod St. | Mandeville | 70448 | LA | $ 220,150 | $ 220,150 | $ 132,090 |
| Our Lady of the Lake Church, Mandeville | 037 Rectory/Storage Building | 340 Girod St. | Mandeville | 70448 | LA | $ 11,227 | $ 11,227 | $ 6,736 |
| Our Lady of the Lake Church, Mandeville | 039 Pavillion (2010) | 312 Lafitte St. | Mandeville | 70448 | LA | $ 23,474 | $ 23,474 | $ 14,084 |
| Our Lady of the Lake Church, Mandeville | 043 Storage Shed | 316 Lafitte St. | Mandeville | 70448 | LA | $ 1,361 | $ 1,361 | $ 816 |
| Our Lady of the Lake Church, Mandeville | 044 Marion Grotto | 316 Lafitte St. | Mandeville | 70448 | LA | $ 2,381 | $ 2,381 | $ 1,429 |
| Our Lady of the Lake | 045 Parish Life Center | 402 Lafitte St. | Mandeville | 70448 | LA | $ 497,000 | $ 497,000 | $ 298,200 |
| Our Lady of the Lake School, Mandeville | 002 Pre-School 1 | 2115 Jefferson St. | Mandeville | 70448 | LA | $ 241,150 | $ 241,150 | $ 144,690 |
| Our Lady of the Lake School, Mandeville | 004 Cafeteria | 316 Lafitte St. | Mandeville | 70448 | LA | $ 850,150 | $ 850,150 | $ 510,090 |
| Our Lady of the Lake School, Mandeville | 007 Jan Strader Multi-Purpose Building | 316 Lafitte St. | Mandeville | 70448 | LA | $ 990,150 | $ 990,150 | $ 594,090 |
| Our Lady of the Lake School, Mandeville | 020 Junior High Bldg. # 2 | 316 Lafitte St. | Mandeville | 70448 | LA | $ 164,150 | $ 164,150 | $ 98,490 |
| Our Lady of the Lake School, Mandeville | 021 Junior High Bldg. # 3 | 316 Lafitte St. | Mandeville | 70448 | LA | $ 124,950 | $ 124,950 | $ 74,970 |
| Our Lady of the Lake School, Mandeville | 022 Junior High Bldg. # 4 | 316 Lafitte St. | Mandeville | 70448 | LA | $ 110,250 | $ 110,250 | $ 66,150 |
| Our Lady of the Lake School, Mandeville | 023 Junior High Bldg. # 5 | 316 Lafitte St. | Mandeville | 70448 | LA | $ 113,050 | $ 113,050 | $ 67,830 |
| Our Lady of the Lake School, Mandeville | 024 4th Grade 101/102 Classrooms | 316 Lafitte St. | Mandeville | 70448 | LA | $ 114,450 | $ 114,450 | $ 68,670 |
| Our Lady of the Lake School, Mandeville | 025 4th/5th Grade 103/104 Classrooms | 316 Lafitte St. | Mandeville | 70448 | LA | $ 114,800 | $ 114,800 | $ 68,880 |
| Our Lady of the Lake School, Mandeville | 026 Storage Containers (4) | 316 Lafitte St. | Mandeville | 70448 | LA | $ 13,608 | $ 13,608 | $ 8,165 |
| Our Lady of the Lake School, Mandeville | 042 Field House | 316 Lafitte St. | Mandeville | 70448 | LA | $ 25,175 | $ 25,175 | $ 15,105 |
| Our Lady of the Lake, Mandeville | Vacant Lot Instr. # 1771995 | Lot 13 -A Sq. 10 | Mandeville | | LA | $ - | $ - | $ - |
| Our Lady of the Lake, Mandeville | Vacant Lot Inst # 1771190 | Lot 14-A, Sq 10 | Mandeville | | LA | $ - | $ - | $ - |
| Immaculate Conception Church, Marrero | 001 Church | 4401 Seventh St. | Marrero | 70072 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Immaculate Conception Church, Marrero | 002 Rectory/Parish Office & Carport | 4401 Seventh St. | Marrero | 70072 | LA | $ 452,900 | $ 452,900 | $ 271,740 |
| Immaculate Conception Church, Marrero | 008 Parish Hall | 500 Avenue A | Marrero | 70072 | LA | $ 481,950 | $ 481,950 | $ 289,170 |
| Immaculate Conception Church, Marrero | 022 Carmelite and St. Vincent de Paul Center | 601 Avenue C | Marrero | 70072 | LA | $ 96,600 | $ 96,600 | $ 57,960 |
| Immaculate Conception School, Marrero | 004 Elementary Classroom # 1, Rooms 17-23 | 601 Avenue C | Marrero | 70072 | LA | $ 525,700 | $ 525,700 | $ 315,420 |
| Immaculate Conception School, Marrero | 005 Elementary Gym/Cafeteria/Early Childhood Center/Ki | 601 Avenue C | Marrero | 70072 | LA | $ 1,932,350 | $ 1,932,350 | $ 1,159,410 |
| Immaculate Conception School, Marrero | 006 Elementary Classroom # 2, Rooms 9-12 | 601 Avenue C | Marrero | 70072 | LA | $ 280,000 | $ 280,000 | $ 168,000 |
| Immaculate Conception School, Marrero | 007 Elementary Classroom #3 Rooms, 13-16 | 601 Avenue C | Marrero | 70072 | LA | $ 279,650 | $ 279,650 | $ 167,790 |
| Immaculate Conception School, Marrero | 023 Priest Workshop | 601 Avenue C | Marrero | 70072 | LA | $ 38,850 | $ 38,850 | $ 23,310 |
| Immaculate Conception School, Marrero | 026 Restrooms | 601 Avenue C | Marrero | 70072 | LA | $ 40,250 | $ 40,250 | $ 24,150 |
| Immaculate Conception School, Marrero | 027 Restrooms | 601 Avenue C | Marrero | 70072 | LA | $ 37,100 | $ 37,100 | $ 22,260 |
| Immaculate Conception School, Marrero | 036 School/Classrooms | 537 Ave. D | Marrero | 70072 | LA | $ 940,450 | $ 940,450 | $ 564,270 |
| Immaculate Conception School, Marrero | 037 Library/Notre Dame Hall | 4520 6th St. | Marrero | 70072 | LA | $ 714,350 | $ 714,350 | $ 428,610 |
| Immaculate Conception School, Marrero | 038 Pagliughi Hall | 537 Ave. D | Marrero | 70072 | LA | $ 2,229,150 | $ 2,229,150 | $ 1,337,490 |
| Immaculate Conception School, Marrero | 039 Hebert Hall/Maintenance | 4512 6th St. | Marrero | 70072 | LA | $ 373,100 | $ 373,100 | $ 223,860 |
| St. Joseph the Worker Church, Marrero | 001 Church (1979) | 455 Ames Blvd. | Marrero | 70072 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Joseph the Worker Church, Marrero | 002 Parish Office | 455 Ames Blvd. | Marrero | 70072 | LA | $ 153,300 | $ 153,300 | $ 91,980 |
| St. Joseph the Worker Church, Marrero | 004 Priest Residence | 436 Pine St. | Marrero | 70072 | LA | $ 53,900 | $ 53,900 | $ 32,340 |
| St. Joseph the Worker Church, Marrero | 009 Ropollo Justice Center | 440 Pine St. | Marrero | 70072 | LA | $ 60,200 | $ 60,200 | $ 36,120 |
| St. Joseph the Worker Church, Marrero | 013 Tuff House | 455 Ames Blvd. | Marrero | 70072 | LA | $ 36,050 | $ 36,050 | $ 21,630 |
| St. Joseph the Worker School, Marrero | 005 Religious Education Building | 440 Pine St. | Marrero | 70072 | LA | $ 59,500 | $ 59,500 | $ 35,700 |
| St. Joseph the Worker School, Marrero | 006 School (2 story) | 440 Pine St. | Marrero | 70072 | LA | $ 214,200 | $ 214,200 | $ 128,520 |
| St. Joseph the Worker School, Marrero | 007 SJW Hall | 440 Pine Street | Marrero | 70072 | LA | $ 392,700 | $ 392,700 | $ 235,620 |
| St. Joseph the Worker School, Marrero | 008 Classrooms & Walkway Building | 440 Pine St. | Marrero | 70072 | LA | $ 258,300 | $ 258,300 | $ 154,980 |
| St. Agnes Church, Jefferson | 001 Church | 3310 Jefferson Hwy. | Jefferson | 70121 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Agnes Church, Jefferson | 002 Rectory & Garage | 3310 Jefferson Hwy. | Jefferson | 70121 | LA | $ 477,400 | $ 477,400 | $ 286,440 |
| St. Agnes Church, Jefferson | 004 Parish Life Center | 508 Shrewsbury Ct. | Jefferson | 70121 | LA | $ 329,700 | $ 329,700 | $ 197,820 |
| St. Agnes Church, Jefferson | 014 Garage (Rear of Rectory) | 3310 Jefferson Hwy. | Jefferson | 70121 | LA | $ 13,608 | $ 13,608 | $ 8,165 |
| St. Agnes School, Jefferson | 005 Main School Bldg. | 3410 Jefferson Hwy. | Jefferson | 70121 | LA | $ 1,844,850 | $ 1,844,850 | $ 1,106,910 |
| St. Agnes School, Jefferson | 006 Multi-Purpose /Marquette Activity Center (1983) | 3410 Jefferson Hwy. | Jefferson | 70121 | LA | $ 783,300 | $ 783,300 | $ 469,980 |
| St. Agnes School, Jefferson | 009 Janitorial Shed (Portable Bldg.) | 3410 Jefferson Hwy. | Jefferson | 70121 | LA | $ 34,020 | $ 34,020 | $ 20,412 |
| St. Agnes School, Jefferson | 010 Building A (Portable Bldg.) | 3410 Jefferson Hwy. | Jefferson | 70121 | LA | $ 92,050 | $ 92,050 | $ 55,230 |
| St. Agnes School, Jefferson | 011 Pre-School (Portable Bldg.) | 3410 Jefferson Hwy. | Jefferson | 70121 | LA | $ 92,050 | $ 92,050 | $ 55,230 |
| St. Agnes School, Jefferson | 012 Building B (Portable Bldg.) | 3410 Jefferson Hwy. | Jefferson | 70121 | LA | $ 92,050 | $ 92,050 | $ 55,230 |
| St. Agnes School, Jefferson | 013 Fair Storage | 3410 Jefferson Hwy. | Jefferson | 70121 | LA | $ 6,124 | $ 6,124 | $ 3,674 |
| St. Benilde Church, Metairie | 001 Church | 1901 Division St. | Metairie | 70001 | LA | $ 100,000 | $ 100,000 | $ 100,000 |

| Entity | Asset | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---:|---:|---:|
| St. Benilde Church, Metairie | 002 Rectory | 1901 Division St. | Metairie | 70001 | LA | $ 199,150 | $ 199,150 | $ 119,490 |
| St. Benilde Church, Metairie | 003 Office Building/Parish Offices | 1901 Division St. | Metairie | 70001 | LA | $ 152,600 | $ 152,600 | $ 91,560 |
| St. Benilde Church, Metairie | 004 Early Learning Center | 1701 Division St. | Metairie | 70001 | LA | $ 183,400 | $ 183,400 | $ 110,040 |
| St. Benilde Church, Metairie | 005 45' Fair Storage Container (1979) | 1701 Division St. | Metairie | 70001 | LA | $ 3,402 | $ 3,402 | $ 2,041 |
| St. Benilde Church, Metairie | 008 Msgr. J. Carter Richaud Center | 1801 Division St. | Metairie | 70001 | LA | $ 620,900 | $ 620,900 | $ 372,540 |
| St. Benilde Church, Metairie | 009 Mens Club | 1801 Division St. | Metairie | 70001 | LA | $ 9,866 | $ 9,866 | $ 5,919 |
| St. Benilde Church, Metairie | 012 Fair Shed (1980) | 1901 Division St. | Metairie | 70001 | LA | $ 17,690 | $ 17,690 | $ 10,614 |
| St. Benilde Church, Metairie | 013 Gazebo | 1901 Division St. | Metairie | 70001 | LA | $ 8,845 | $ 8,845 | $ 5,307 |
| St. Benilde School, Metairie | 006 Main School | 1801 Division St. | Metairie | 70001 | LA | $ 1,337,000 | $ 1,337,000 | $ 802,200 |
| St. Benilde School, Metairie | 007 School (Rainbow Building) | 1801 Division St. | Metairie | 70001 | LA | $ 397,950 | $ 397,950 | $ 238,770 |
| St. Benilde School, Metairie | 011 Maintenance Shed | 1901 Division St. | Metairie | 70001 | LA | $ 7,144 | $ 7,144 | $ 4,287 |
| St. Benilde School, Metairie | 014 Pavilion | 1801 Division St. | Metairie | 70001 | LA | $ 79,531 | $ 79,531 | $ 47,719 |
| St. Catherine of Siena Church, Metairie | 001 Church & Bell Tower | 105 Bonnabel Blvd. | Metairie | 70005 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Catherine of Siena Church, Metairie | 002 Rectory/Garage/Parish Offices | 105 Bonnabel Blvd. | Metairie | 70005 | LA | $ 506,100 | $ 506,100 | $ 303,660 |
| St. Catherine of Siena Church, Metairie | Former Melancon Center | 1643 Metairie Rd. | Metairie | 70005 | LA | $ - | $ - | $ - |
| St. Catherine of Siena Church, Metairie | 004 Incarnate Word Building | 400 Codifer Blvd. | Metairie | 70005 | LA | $ 726,250 | $ 726,250 | $ 435,750 |
| St. Catherine of Siena Church, Metairie | 010 Msgr. Barret Complex | 400 Codifer Blvd. | Metairie | 70005 | LA | $ 1,433,950 | $ 1,433,950 | $ 860,370 |
| St. Catherine of Siena Church, Metairie | 012 Storage | 400 Codifer Blvd. | Metairie | 70005 | LA | $ 17,350 | $ 17,350 | $ 10,410 |
| St. Catherine of Siena Church, Metairie | 013 Field of Dreams Playground | 324 Codifer St. | Metairie | 70005 | LA | $ 147,000 | $ 147,000 | $ 88,200 |
| St. Catherine of Siena Church, Metairie | 014 Convent | 315 Codifer St. | Metairie | 70005 | LA | $ 420,000 | $ 420,000 | $ 252,000 |
| St. Catherine of Siena Church, Metairie | 015 Rectory | 124-126 Bonnabel Blvd. | Metairie | 70005 | LA | $ 210,000 | $ 210,000 | $ 126,000 |
| St. Catherine of Siena School, Metairie | 005 School (Junior) | 400 Codifer Blvd. | Metairie | 70005 | LA | $ 2,810,500 | $ 2,810,500 | $ 1,686,300 |
| St. Catherine of Siena School, Metairie | 006 Judy Schambach McNitt Gym, Cafeteria & Classrooms | 105 Bonnabel Blvd. | Metairie | 70005 | LA | $ 2,323,650 | $ 2,323,650 | $ 1,394,190 |
| St. Catherine of Siena School, Metairie | 007 Sr. Imelda Moriarty Building | 400 Codifer Blvd. | Metairie | 70005 | LA | $ 1,339,450 | $ 1,339,450 | $ 803,670 |
| St. Christopher the Martyr Church, Metairie | 001 Church | 3924 Derbigny St. | Metairie | 70001 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Christopher the Martyr Church, Metairie | 002 Rectory (Including Statue & Sheds) | 309 Manson Ave. | Metairie | 70001 | LA | $ 297,850 | $ 297,850 | $ 178,710 |
| St. Christopher the Martyr Church, Metairie | 004 Early Education Center Annex | 3911 Derbigny St. | Metairie | 70001 | LA | $ 461,300 | $ 461,300 | $ 276,780 |
| St. Christopher the Martyr Church, Metairie | 007 Early Education Center | 3900 Derbigny St. | Metairie | 70001 | LA | $ 1,103,550 | $ 1,103,550 | $ 662,130 |
| St. Christopher the Martyr School, Metairie | 005 School (Including small metal classroom) | 3900 Derbigny St. | Metairie | 70001 | LA | $ 3,336,550 | $ 3,336,550 | $ 2,001,930 |
| St. Christopher the Martyr School, Metairie | 006 Gym | 3900 Derbigny St. | Metairie | 70001 | LA | $ 1,115,100 | $ 1,115,100 | $ 669,060 |
| St. Christopher the Martyr School, Metairie | 008 Storage Shed #1 | 3900 Derbigny St. | Metairie | 70001 | LA | $ 6,124 | $ 6,124 | $ 3,674 |
| St. Christopher the Martyr School, Metairie | 009 Storage Shed #2 | 3900 Derbigny St. | Metairie | 70001 | LA | $ 3,742 | $ 3,742 | $ 2,245 |
| St. Christopher the Martyr School, Metairie | 012 ECC Shed | 3924 Derbigny St. | Metairie | 70001 | LA | $ 3,402 | $ 3,402 | $ 2,041 |
| St. Christopher the Martyr School, Metairie | 013 Pavilion #1 | 3924 Derbigny St. | Metairie | 70001 | LA | $ 4,158 | $ 4,158 | $ 2,495 |
| St. Christopher the Martyr School, Metairie | 014 Pavilion # 2 | 3924 Derbigny St. | Metairie | 70001 | LA | $ 1,021 | $ 1,021 | $ 612 |
| St. Edward the Confessor Church, Metairie | 001 Church | 4921 W. Metairie Ave. | Metairie | 70001 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Edward the Confessor Church, Metairie | 002 Rectory | 1000 High Avenue | Metairie | 70001 | LA | $ 122,850 | $ 122,850 | $ 73,710 |
| St. Edward the Confessor Church, Metairie | 003 Parish Office & Walkways | 4921 W. Metairie Ave. | Metairie | 70001 | LA | $ 321,650 | $ 321,650 | $ 192,990 |
| St. Edward the Confessor Church, Metairie | 007 Storage building 24' x 73' | 4921 W. Metairie Ave. | Metairie | 70001 | LA | $ 75,250 | $ 75,250 | $ 45,150 |
| St. Edward the Confessor Church, Metairie | 008 Maintenance Building 15 X 30 | 4921 W. Metairie Ave. | Metairie | 70001 | LA | $ 10,886 | $ 10,886 | $ 6,532 |
| St. Edward the Confessor Church, Metairie | 012 Rectory Utility Room | 1000 High Avenue | Metairie | 70001 | LA | $ 4,763 | $ 4,763 | $ 2,858 |
| St. Edward the Confessor School, Metairie | 004 Convent & Rm 115 | 4900 Park Dr. | Metairie | 70001 | LA | $ 210,350 | $ 210,350 | $ 126,210 |
| St. Edward the Confessor School, Metairie | 005 Main School Classrooms 101-110 &201-210 | 4901 W. Metairie Ave. | Metairie | 70001 | LA | $ 1,446,900 | $ 1,446,900 | $ 868,140 |
| St. Edward the Confessor School, Metairie | 006 Pavillion | 4921 W. Metairie Ave. | Metairie | 70001 | LA | $ 135,800 | $ 135,800 | $ 81,480 |
| St. Edward the Confessor School, Metairie | 009 Administration/Cafeteria/Library/Walkways | 4901 W. Metairie Ave. | Metairie | 70001 | LA | $ 823,200 | $ 823,200 | $ 493,920 |
| St. Edward the Confessor School, Metairie | 010 Outside Classroom Bldg. Rooms 111-114 & Walkways | 4901 W. Metairie Ave. | Metairie | 70001 | LA | $ 161,350 | $ 161,350 | $ 96,810 |
| St. Edward the Confessor School, Metairie | 011 Pre-K Bldg. Room 100 & Walkways | 4901 W. Metairie Ave. | Metairie | 70001 | LA | $ 205,100 | $ 205,100 | $ 123,060 |
| St. Edward the Confessor School, Metairie | 013 Shed - Park Drive | 4901 W. Metairie Ave. | Metairie | 70001 | LA | $ 1,361 | $ 1,361 | $ 816 |
| St. Edward the Confessor School, Metairie | 014 Festival Pavillion #1 | 4901 W. Metairie Ave. | Metairie | 70001 | LA | $ 3,062 | $ 3,062 | $ 1,837 |
| St. Edward the Confessor School, Metairie | 015 Festival Pavillion #2 | 4901 W. Metairie Ave. | Metairie | 70001 | LA | $ 1,361 | $ 1,361 | $ 816 |
| St. Edward the Confessor School, Metairie | 016 Shed-Grammar Street | 4901 W. Metairie Ave. | Metairie | 70001 | LA | $ 680 | $ 680 | $ 408 |
| St. Francis Xavier Church, Metairie | 001 St. Joseph Hall | 446 Metairie Rd. | Metairie | 70005 | LA | $ 443,100 | $ 443,100 | $ 265,860 |
| St. Francis Xavier Church, Metairie | 002 Old Rectory | 448 Metairie Rd. | Metairie | 70005 | LA | $ 294,350 | $ 294,350 | $ 176,610 |
| St. Francis Xavier Church, Metairie | 008 Parish Center/ Office | 444 Metairie Rd | Metairie | 70005 | LA | $ 534,100 | $ 534,100 | $ 320,460 |
| St. Francis Xavier Church, Metairie | 020 Rectory | 105 Vincent Avenue | Metairie | 70005 | LA | $ 554,400 | $ 554,400 | $ 332,640 |

| Entity | Item | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---:|---:|---:|
| St. Francis Xavier Church, Metairie | 023 New Church | 400 Metairie Rd. | Metairie | 70005 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Francis Xavier School, Metairie | 009 School (Including Library) | 215 Betz Place | Metairie | 70005 | LA | $ 3,628,800 | $ 3,628,800 | $ 2,177,280 |
| St. Francis Xavier | Cummings Donation to St. Francis Xavier - Sale Pending $350,000 Extension 3/31/2025 - Not Listed Parish Rcd/ Offer Signed | 12 Acre Parcel Tract 2 Lot 13-B4-C Michoud | | | | $ - | $ - | $ - |
| St. Lawrence the Martyr | Property Used for Hispanic Center - Excess Land next to re | Soccer Field | | | | $ - | | |
| St. Louis King of France Church, Metairie | 001 Church | 1609 Carrollton Ave. | Metairie | 70005 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Louis King of France Church, Metairie | 002 Rectory | 1609 Carrollton Ave. | Metairie | 70005 | LA | $ 298,200 | $ 298,200 | $ 178,920 |
| St. Louis King of France Church, Metairie | 008 Multi-purpose Building - Lorio Center | 1600 Lake Ave. | Metairie | 70005 | LA | $ 814,100 | $ 814,100 | $ 488,460 |
| St. Louis King of France Church, Metairie | 011 Rectory Shed | 1609 Carrollton Ave. | Metairie | 70005 | LA | $ 2,381 | $ 2,381 | $ 1,429 |
| St. Louis King of France School, Metairie | 005 School - Administration Building/Cafeteria | 1600 Lake Ave. | Metairie | 70005 | LA | $ 770,350 | $ 770,350 | $ 462,210 |
| St. Louis King of France School, Metairie | 006 School - Blanche Hall | 1600 Lake Ave. | Metairie | 70005 | LA | $ 568,750 | $ 568,750 | $ 341,250 |
| St. Louis King of France School, Metairie | 007 School & Cafeteria - Marion Hall | 1600 Lake Ave. | Metairie | 70005 | LA | $ 1,489,950 | $ 1,489,950 | $ 893,970 |
| St. Louis King of France School, Metairie | 015 Large Playground and Surface (2014) | 1600 Lake Ave. | Metairie | 70005 | LA | $ 34,700 | $ 34,700 | $ 20,820 |
| St. Louis King of France School, Metairie | 016 Play Yard Surface | 1600 Lake Ave. | Metairie | 70005 | LA | $ 11,200 | $ 11,200 | $ 6,720 |
| St. Mary Magdalen Church, Metairie | 001 Church/Classroom C | 6425 W. Metairie Ave. | Metairie | 70003 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Mary Magdalen Church, Metairie | 002 Rectory | 6425 W. Metairie Ave. | Metairie | 70003 | LA | $ 439,600 | $ 439,600 | $ 263,760 |
| St. Mary Magdalen Church, Metairie | 003 Convent | 1005 Airline Pk. Blvd. | Metairie | 70003 | LA | $ 655,550 | $ 655,550 | $ 393,330 |
| St. Mary Magdalen Church, Metairie | 012 Storage building | 6425 W. Metairie Ave. | Metairie | 70003 | LA | $ 22,793 | $ 22,793 | $ 13,676 |
| St. Mary Magdalen Church, Metairie | 016 Rectory Pavilion | 6425 W. Metairie Ave. | Metairie | 70003 | LA | $ 3,742 | $ 3,742 | $ 2,245 |
| St. Mary Magdalen Church, Metairie | 017 Candle Room | 6425 W. Metairie Ave. | Metairie | 70003 | LA | $ 13,268 | $ 13,268 | $ 7,961 |
| St. Mary Magdalen School, Metairie | 004 Main School A | 6421 W. Metairie Ave. | Metairie | 70003 | LA | $ 1,115,100 | $ 1,115,100 | $ 669,060 |
| St. Mary Magdalen School, Metairie | 005 School Building B | 6421 W. Metairie Ave. | Metarie | 70003 | LA | $ 1,038,800 | $ 1,038,800 | $ 623,280 |
| St. Mary Magdalen School, Metairie | 006 Cafeteria | 6421 W. Metairie Ave. | Metarie | 70003 | LA | $ 550,200 | $ 550,200 | $ 330,120 |
| St. Mary Magdalen School, Metairie | 007 Lodge | 6421 W. Metairie Ave. | Metairie | 70003 | LA | $ 92,400 | $ 92,400 | $ 55,440 |
| St. Mary Magdalen School, Metairie | 008 St. Jude Gift Shop | 6421 W. Metairie Ave. | Metairie | 70003 | LA | $ 158,550 | $ 158,550 | $ 95,130 |
| St. Mary Magdalen School, Metairie | 010 Storage Container # 1-(8'X24') | 6421 W. Metairie Ave. | Metairie | 70003 | LA | $ 3,402 | $ 3,402 | $ 2,041 |
| St. Mary Magdalen | Adjacent Lot - Parish Uses for Parking Sq 100 Lot 1 adjoi | W. Met/Airline Park/Merle St | Metairie | | LA | $ - | $ - | $ - |
| St. Angela Merici Church, Metairie | 007 Priest Residence | 828 Melody Dr. | Metairie | 70002 | LA | $ 191,377 | | |
| St. Angela Merici Church | Holy Family Hall | 824 Melody Drive | Metairie | 70002 | LA | $ 306,250 | | |
| St. Philip Neri Church, Metairie | 001 Church (1979) | 6500 Kawanee Ave. | Metairie | 70003 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Philip Neri Church, Metairie | 002 Rectory | 6500 Kawanee Ave. | Metairie | 70003 | LA | $ 381,850 | $ 381,850 | $ 229,110 |
| St. Philip Neri Church, Metairie | 015 Parishioners' Center (Gym, Hall, CCD, Ofcs) | 6600 Kawanee Ave. | Metairie | 70003 | LA | $ 1,640,100 | $ 1,640,100 | $ 984,060 |
| St. Philip Neri School, Metairie | 004 Assembly Hall (1972) | 6600 Kawanee Ave. | Metairie | 70003 | LA | $ 346,150 | $ 346,150 | $ 207,690 |
| St. Philip Neri School, Metairie | 005 School-Main Building | 6600 Kawanee Ave. | Metairie | 70003 | LA | $ 1,052,100 | $ 1,052,100 | $ 631,260 |
| St. Philip Neri School, Metairie | 006 School Building # 2 | 6600 Kawanee Ave. | Metairie | 70003 | LA | $ 907,200 | $ 907,200 | $ 544,320 |
| St. Philip Neri School, Metairie | 007 School Building #3 | 6600 Kawanee Ave. | Metairie | 70003 | LA | $ 868,700 | $ 868,700 | $ 521,220 |
| St. Philip Neri School, Metairie | 009 Covered Walkways | 6600 Kawanee Ave. | Metairie | 70003 | LA | $ 135,800 | $ 135,800 | $ 81,480 |
| St. Philip Neri School, Metairie | 013 Storage Container # 1 | 6600 Kawanee Ave. | Metarie | 70003 | LA | $ 2,041 | $ 2,041 | $ 1,225 |
| St. Philip Neri School, Metairie | 014 Storage Container # 2 | 6600 Kawanee Ave. | Metarie | 70003 | LA | $ 2,041 | $ 2,041 | $ 1,225 |
| St. Philip Neri School, Metairie | 016 Early Learning Center (2015)10 | 6500 Kawanee Ave. | Metairie | 70003 | LA | $ 749,350 | $ 749,350 | $ 449,610 |
| Sacred Heart of Jesus Church, Norco | 001 Church | 401 Spruce St. | Norco | 70079 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Sacred Heart of Jesus Church, Norco | 002 Rectory/3 car garage | 401 Spruce St. | Norco | 70079 | LA | $ 402,850 | $ 402,850 | $ 241,710 |
| Sacred Heart of Jesus Church, Norco | 004 Youth Center (1984) | 425 Spruce St. | Norco | 70079 | LA | $ 463,750 | $ 463,750 | $ 278,250 |
| Sacred Heart of Jesus Church, Norco | 012 Fair Storage (16 x 30) | 401 Spruce St. | Norco | 70079 | LA | $ 9,526 | $ 9,526 | $ 5,715 |
| Sacred Heart of Jesus Church, Norco | 013 Tractor Shed (20 x 30) | 401 Spruce St. | Norco | 70079 | LA | $ 11,567 | $ 11,567 | $ 6,940 |
| Sacred Heart of Jesus Church, Norco | 015 Fair ticket booth (8'X10') | 401 Spruce St. | Norco | 70079 | LA | $ 1,021 | $ 1,021 | $ 612 |
| Sacred Heart of Jesus School, Norco | 005 Cafeteria & Auditorium | 453 Spruce St. | Norco | 70079 | LA | $ 507,850 | $ 507,850 | $ 304,710 |
| Sacred Heart of Jesus School, Norco | 006 Classroom # 1 | 453 Spruce St. | Norco | 70079 | LA | $ 399,000 | $ 399,000 | $ 239,400 |
| Sacred Heart of Jesus School, Norco | 007 Classroom # 2 | 453 Spruce St. | Norco | 70079 | LA | $ 386,050 | $ 386,050 | $ 231,630 |
| Sacred Heart of Jesus School, Norco | 008 Classroom # 3 | 453 Spruce St. | Norco | 70079 | LA | $ 668,500 | $ 668,500 | $ 401,100 |
| Sacred Heart of Jesus School, Norco | 009 Administration /Classrooms | 453 Spruce St. | Norco | 70079 | LA | $ 446,250 | $ 446,250 | $ 267,750 |
| Sacred Heart of Jesus School, Norco | 010 Restroom | 453 Spruce St. | Norco | 70079 | LA | $ 62,650 | $ 62,650 | $ 37,590 |
| Sacred Heart of Jesus School, Norco | 016 Gymnasium | 453 Spruce St. | Norco | 70079 | LA | $ 579,600 | $ 579,600 | $ 347,760 |
| St. Thomas Church, Pointe a la Hache | 001 Church | 17593 Hwy. 15 | Pointe a la Hach | 70082 | LA | $ 100,000 | | |

| Property | Building | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| St. Thomas Church, Pointe a la Hache | 007 Parish Hall (Modular Bldg.) | 17605 Hwy. 15 | Pointe a la Hache | 70082 | LA | $ 66,150 | | |
| St. Thomas Church, Pointe a la Hache | 008 Storage Building | 17605 Hwy. 15 | Pointe a la Hache | 70082 | LA | $ 6,804 | | |
| St. Thomas Church, Pointe a la Hache | 009 Rectory | 17605 Hwy. 15 | Pointe a la Hache | 70082 | LA | $ 79,100 | | |
| Our Lady of Good Harbor Church, Buras | 007 St. Ann Mission | 32949 Hwy. 11 | Empire | 70050 | LA | $ 141,750 | | |
| St. Patrick Church, Port Sulphur | 001 Church & Fatima Shrine | 28698 Hwy. 23 | Port Sulphur | 70083 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Patrick Church, Port Sulphur | 002 Rectory | 28698 Hwy. 23 | Port Sulphur | 70083 | LA | $ 209,300 | $ 209,300 | $ 125,580 |
| St. Patrick Church, Port Sulphur | 003 Parish Life Center | 28698 Hwy. 23 | Port Sulphur | 70083 | LA | $ 605,500 | $ 605,500 | $ 363,300 |
| St. Patrick Church, Port Sulphur | 005 Mausoleum Phase I 1967 (90 Cryptst) | 28698 Hwy. 23 | Port Sulphur | 70083 | LA | $ - | $ - | $ - |
| St. Patrick Church, Port Sulphur | 010 Mausoleum Phase II (150 Crypts) | 28698 Hwy. 23 | Port Sulphur | 70083 | LA | $ - | $ - | $ - |
| St. Patrick Church, Port Sulphur | 011 Ludwig Storage Bldg. (25'X30'X14') | 28698 Hwy. 23 | Port Sulphur | 70083 | LA | $ 15,309 | $ 15,309 | $ 9,185 |
| St. Patrick Church, Port Sulphur | 012 Mausoleum Phase III (160 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Patrick Church, Port Sulphur | 013 Mausoleum Phase IV (80 Crypts) | | | | LA | $ - | $ - | $ - |
| Our Lady of Grace Church, Reserve | 002 Rectory | 772 Hwy. 44 | Reserve | 70084 | LA | $ 273,700 | $ 273,700 | $ 164,220 |
| Our Lady of Grace Church, Reserve | 003 Parish Office | 772 Hwy. 44 | Reserve | 70084 | LA | $ 73,150 | $ 73,150 | $ 43,890 |
| Our Lady of Grace Church, Reserve | 006 Church | 772 Hwy. 44 | Reserve | 70084 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of Grace Church, Reserve | 007 Storage Building (30' X 32') Behind Rectory | 772 Hwy. 44 | Reserve | 70084 | LA | $ 19,391 | $ 19,391 | $ 11,635 |
| Our Lady of Grace Church, Reserve | 011 Bell Tower (2012) | 772 Hwy. 44 | Reserve | 70084 | LA | $ 4,082 | $ 4,082 | $ 2,449 |
| Our Lady of Grace School, Reserve | 004 School & Cafeteria | 780 Hwy. 44 | Reserve | 70084 | LA | $ 658,350 | $ 658,350 | $ 395,010 |
| Our Lady of Grace School, Reserve | 005 School & Gym | 780 Hwy. 44 | Reserve | 70084 | LA | $ 853,650 | $ 853,650 | $ 512,190 |
| St. Hubert | 001 Church | 176 Anthony Monica St. | Garyville | 70051 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Hubert | 002 Rectory/ Priest Office | 176 Anthony Monica St. | Garyville | 70051 | LA | $ 127,750 | $ 127,750 | $ 76,650 |
| St. Hubert | 003 Parish Hall | 176 Anthony Monica St. | Garyville | 70051 | LA | $ 311,150 | $ 311,150 | $ 186,690 |
| St. Hubert | 004 Shed-behind rectory | 713 Church St. | Garyville | 70051 | LA | $ 18,711 | $ 18,711 | $ 11,227 |
| St. Peter Church, Reserve | 007 Gazebo-Rosary Walk | 718 Church St. | Garyville | 70051 | LA | $ 6,464 | $ 6,464 | $ 3,878 |
| St. Peter Church, Reserve | 001 Church & Bell Tower | 1550 Hwy. 44 | Reserve | 70084 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Peter Church, Reserve | 002 Rectory | 1550 Hwy. 44 | Reserve | 70084 | LA | $ 230,300 | $ 230,300 | $ 138,180 |
| St. Peter Church, Reserve | 003 Lacour Center | 170 West 17th St. | Reserve | 70084 | LA | $ 238,350 | $ 238,350 | $ 143,010 |
| St. Peter Church, Reserve | 006 Thrift Shop | 188 West 7th St. | Reserve | 70084 | LA | $ 16,065 | $ 16,065 | $ 9,639 |
| St. Peter Church, Reserve | 012 St. Peter Mausoleum (236 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Peter Church, Reserve | 013 1979 Resurrection Mausoleum (280 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Peter Church, Reserve | 014 1981 Resurrection Mausoleum (312 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Peter Church, Reserve | 015 1986 Resurrection Mausoleum (430 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Peter Church, Reserve | 016 Cemetery Statue & Cross | 188 West 7th St. | Reserve | 70084 | LA | $ 24,154 | $ 24,154 | $ 14,493 |
| St. Peter Church, Reserve | 018 1990 Resurrection Mausoleum (330 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Peter Church, Reserve | 019 2000 Resurrection Mausoleum (306 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Peter Church, Reserve | 020 Storage Shed | 188 West 7th St. | Reserve | 70084 | LA | $ 5,292 | $ 5,292 | $ 3,175 |
| St. Peter Church, Reserve | 022 2008 Resurrection Mausoleum (282 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Peter Church, Reserve | 023 2003 Resurrection Mausoleum (348 Crypts) | | | | LA | $ - | $ - | $ - |
| St. Peter School, Reserve | 007 Main School Bldg. | 188 West 7th St. | Reserve | 70084 | LA | $ 1,387,400 | $ 1,387,400 | $ 832,440 |
| St. Peter School, Reserve | 008 Classrooms | 188 West 7th St. | Reserve | 70084 | LA | $ 376,950 | $ 376,950 | $ 226,170 |
| St. Peter School, Reserve | 009 Pre-School | 188 West 7th St. | Reserve | 70084 | LA | $ 50,400 | $ 50,400 | $ 30,240 |
| St. Peter School, Reserve | 011 Storage Shed | 188 West 7th St. | Reserve | 70084 | LA | $ 5,292 | $ 5,292 | $ 3,175 |
| St. Bernard Church, St. Bernard | 001 Church | 2805 Bayou Rd. | St. Bernard | 70085 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Bernard Church, St. Bernard | 003 Activities Building | 2805 Bayou Rd. | St. Bernard | 70085 | LA | $ 297,150 | $ 297,150 | $ 178,290 |
| St. Bernard Catholic Church | Church, Rectory and Office Bldg. on large tract of land ap | 2809 Bayou Road | St. Bernard | | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Margaret Mary Church, Slidell | 001 Church/Youth Room | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| St. Margaret Mary Church, Slidell | 002 Rectory-(1982) | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 220,500 | $ 220,500 | $ 132,300 |
| St. Margaret Mary Church, Slidell | 016 Evangelization Bldg. | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 814,450 | $ 814,450 | $ 488,670 |
| St. Margaret Mary School, Slidell | 003 Gym/Lab 7 | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 1,268,400 | $ 1,268,400 | $ 761,040 |
| St. Margaret Mary School, Slidell | 004 Cafeteria | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 442,400 | $ 442,400 | $ 265,440 |
| St. Margaret Mary School, Slidell | 005 Administration Building | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 367,500 | $ 367,500 | $ 220,500 |
| St. Margaret Mary School, Slidell | 006 Classrooms/LABS 1-3 | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 901,600 | $ 901,600 | $ 540,960 |
| St. Margaret Mary School, Slidell | 009 Classroom16-17-18/Lab 5 | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 227,150 | $ 227,150 | $ 136,290 |
| St. Margaret Mary School, Slidell | 010 Lab 6-Classromms 19-20-21 | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 201,250 | $ 201,250 | $ 120,750 |
| St. Margaret Mary School, Slidell | 011 Kindergarten Building, Lab 4, Rooms 13-14-15 | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 233,100 | $ 233,100 | $ 139,860 |

| Entity | Item | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| St. Margaret Mary School, Slidell | 015 Computer Lab & Room 22 | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 200,550 | $ 200,550 | $ 120,330 |
| St. Margaret Mary School, Slidell | 017 Religion, Music, Art Complex | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 394,450 | $ 394,450 | $ 236,670 |
| St. Margaret Mary School, Slidell | 021 Storage Building | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 66,850 | $ 66,850 | $ 40,110 |
| St. Margaret Mary School, Slidell | 022 Early Childhood Education Center | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 375,550 | $ 375,550 | $ 225,330 |
| St. Margaret Mary School, Slidell | 023 Child Care Center | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 249,200 | $ 249,200 | $ 149,520 |
| St. Margaret Mary School, Slidell | 024 Gazebo | 1050 Robert Blvd. | Slidell | 70458 | LA | $ 3,062 | $ 3,062 | $ 1,837 |
| Our Lady of Lourdes Church, Slidell | 002 Rectory | 3924 Berkley St. | Slidell | 70458 | LA | $ 343,700 | $ 343,700 | $ 206,220 |
| Our Lady of Lourdes Church, Slidell | 003 Parish Life Center | 3924 Berkley St. | Slidell | 70458 | LA | $ 533,400 | $ 533,400 | $ 320,040 |
| Our Lady of Lourdes Church, Slidell | 012 Cemetery | 3924 Berkley St. | Slidell | 70458 | LA | $- | $ - | $ - |
| Our Lady of Lourdes Church, Slidell | 026 Rectory Garage | 3924 Berkley St. | Slidell | 70458 | LA | $ 63,700 | $ 63,700 | $ 38,220 |
| Our Lady of Lourdes Church, Slidell | 034 Church (2010) | 400 Westchester Pl | Slidell | 70458 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of Lourdes Church, Slidell | 039 Bell Tower | 400 Westchester Pl | Slidell | 70458 | LA | $ 17,350 | $ 17,350 | $ 10,410 |
| Our Lady of Lourdes School, Slidell | 011 Middle School | 345 Westchester Pl | Slidell | 70458 | LA | $ 602,350 | $ 602,350 | $ 361,410 |
| Our Lady of Lourdes School, Slidell | 025 Clasroom Trailer "E" | 345 Westchester Pl | Slidell | 70458 | LA | $ 59,500 | $ 59,500 | $ 35,700 |
| Our Lady of Lourdes School, Slidell | 033 Elementary School (North & South) (2012) | 345 Westchester Pl | Slidell | 70458 | LA | $ 3,695,300 | $ 3,695,300 | $ 2,217,180 |
| Our Lady of Lourdes School, Slidell | 035 Gymnasium | 245 Westchester Pl | Slidell | 70458 | LA | $ 1,404,200 | $ 1,404,200 | $ 842,520 |
| Our Lady of Lourdes School, Slidell | 037 Cafeteria | 345 Westchester Pl | Slidell | 70458 | LA | $ 1,034,950 | $ 1,034,950 | $ 620,970 |
| Our Lady of Lourdes School, Slidell | 038 Chiller Plant | 345 Westchester Pl | Slidell | 70458 | LA | $ 194,950 | $ 194,950 | $ 116,970 |
| Our Lady of Lourdes School, Slidell | 040 BBQ Shelter | 400 Westchester Pl | Slidell | 70458 | LA | $ 7,825 | $ 7,825 | $ 4,695 |
| Our Lady of Lourdes School, Slidell | 041 Park Shelter | 400 Westchester Pl | Slidell | 70458 | LA | $ 8,694 | $ 8,694 | $ 5,216 |
| Our Lady of Lourdes School, Slidell | 042 Gazebo | 400 Westchester Pl | Slidell | 70458 | LA | $ 6,048 | $ 6,048 | $ 3,629 |
| Our Lady of Lourdes School, Slidell | 046 Early Childcare Center | 120 Westchester Pl. | Slidell | 70458 | LA | $ 333,550 | $ 333,550 | $ 200,130 |
| Sts. Peter & Paul Church, Pearl River | 001 Church | 66209 St. Mary Dr. | Pearl River | 70452 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Sts. Peter & Paul Church, Pearl River | 003 Parish Hall | 66181 St. Mary Dr | Pearl River | 70452 | LA | $ 729,050 | $ 729,050 | $ 437,430 |
| Sts. Peter & Paul Church, Pearl River | 007 Library/Annex Building & Storage Container | 66209 St. Mary Dr. | Pearl River | 70452 | LA | $ 34,650 | $ 34,650 | $ 20,790 |
| Sts. Peter & Paul Church, Pearl River | 009 Rectory | 66192 St. Mary Dr. | Pearl River | 70452 | LA | $ 151,200 | $ 151,200 | $ 90,720 |
| Sts. Peter & Paul Church, Pearl River | 010 Greenhouse | 66192 St. Mary Dr. | Pearl River | 70452 | LA | $ 1,050 | $ 1,050 | $ 630 |
| Sts. Peter & Paul Church, Pearl River | 011 St. Joseph Workshop | 66209 St. Mary Dr. | Pearl River | 70452 | LA | $ 22,453 | $ 22,453 | $ 13,472 |
| Sts. Peter & Paul Church, Pearl River | 014 St. Anthony Hall | 66202 St. Mary Dr. | Pearl River | 70452 | LA | $ 140,000 | $ 140,000 | $ 84,000 |
| Sts. Peter & Paul Church, Pearl River | 015 Pump House | 66209 St. Mary Dr. | Pearl River | 70452 | LA | $ 1,750 | $ 1,750 | $ 1,050 |
| Sts. Peter & Paul, Pearl River | Property located behind Rectory 66192 St. Mary Drive | Ac Lots 7, 8, 20, 21 22 Sq C Sec 37 | Pearl River | | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of the Holy Rosary Church, Hahnville | 001 Church & Bell Tower | 1 Rectory Lane | Hahnville | 70057 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of the Holy Rosary Church, Hahnville | 002 Rectory | 1 Rectory Lane | Hahnville | 70057 | LA | $ 141,750 | $ 141,750 | $ 85,050 |
| Our Lady of the Holy Rosary Church, Hahnville | 003 Food Pantry/ Garage | 1 Rectory Lane | Hahnville | 70057 | LA | $ 111,300 | $ 111,300 | $ 66,780 |
| Our Lady of the Holy Rosary Church, Hahnville | 004 Church Community Center | 1 Rectory Lane | Hahnville | 70057 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of the Holy Rosary Church, Hahnville | 005 Parish School of Religion Building | 1 Rectory Lane | Hahnville | 70057 | LA | $ 189,350 | $ 189,350 | $ 113,610 |
| Our Lady of the Holy Rosary Church, Hahnville | 010 Mausoleum-Phase III 1998 (90 Crypts) | 1 Rectory Lane | Hahnville | 70057 | LA | $ - | $ - | $ - |
| Our Lady of the Holy Rosary Church, Hahnville | 011 Rectory Shed | 1 Rectory Lane | Hahnville | 70057 | LA | $ 1,021 | $ 1,021 | $ 612 |
| Our Lady of the Holy Rosary Church, Hahnville | 012 Pavilion | 1 Rectory Lane | Hahnville | 70057 | LA | $ 340 | $ 340 | $ 204 |
| Christ the King Church, Terrytown | 001 Church (1982) & Bell Tower | 535 Deerfield Rd. | Terrytown | 70056 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Christ the King Church, Terrytown | 002 Rectory (10/85) - Including Black Wrought Iron Fence | 535 Deerfield Rd. | Terrytown | 70056 | LA | $ 164,500 | $ 164,500 | $ 98,700 |
| Christ the King Church, Terrytown | 004 Parish Center | 535 Deerfield Rd. | Terrytown | 70056 | LA | $ 220,500 | $ 220,500 | $ 132,300 |
| Christ the King School, Terrytown | 005 Administration & Classrooms | 2106 Deerfield Rd. | Terrytown | 70056 | LA | $ 610,400 | $ 610,400 | $ 366,240 |
| Christ the King School, Terrytown | 006 Cafeteria & Parish Hall | 2106 Deerfield Rd. | Terrytown | 70056 | LA | $ 815,500 | $ 815,500 | $ 489,300 |
| Christ the King School, Terrytown | 007 Elementary Classrooms | 2106 Deerfield Rd. | Terrytown | 70056 | LA | $ 1,233,050 | $ 1,233,050 | $ 739,830 |
| Christ the King School, Terrytown | 010 305 Classroom Trailer (24x32) | 2106 Deerfield Rd. | Terrytown | 70056 | LA | $ 24,797 | $ 24,797 | $ 14,878 |
| Christ the King School, Terrytown | 015 KC/Band Building | 535 Deerfield Rd. | Terrytown | 70056 | LA | $ 46,550 | $ 46,550 | $ 27,930 |
| Christ the King School, Terrytown | 016 Restroom Building | 2106 Deerfield Rd. | Terrytown | 70056 | LA | $ 32,200 | $ 32,200 | $ 19,320 |
| Christ the King School, Terrytown | 017 Storage Shed #1 (10x20) | 2106 Deerfield Rd. | Terrytown | 70056 | LA | $ 4,082 | $ 4,082 | $ 2,449 |
| Christ the King School, Terrytown | 020 306-307 Modular Classroom #1 | 535 Deerfield Rd. | Terrytown | 70056 | LA | $ 63,350 | $ 63,350 | $ 38,010 |
| Christ the King School, Terrytown | 021 308-309 Modular Classroom #2 | 535 Deerfield Rd. | Terrytown | 70056 | LA | $ 63,350 | $ 63,350 | $ 38,010 |
| Christ the King School, Terrytown | 022 310-311 Modular Classroom #3 | 535 Deerfield Rd. | Terrytown | 70056 | LA | $ 63,350 | $ 63,350 | $ 38,010 |
| Christ the King School, Terrytown | 023 Storage Shed #3 | 2106 Deerfield Rd. | Terrytown | 70056 | LA | $ 5,103 | $ 5,103 | $ 3,062 |
| Our Lady of Prompt Succor Church, Westwego | 001 Church | 500 Avenue A | Westwego | 70094 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of Prompt Succor Church, Westwego | 002 Rectory | 146 Fourth St. | Westwego | 70094 | LA | $ 328,300 | $ 328,300 | $ 196,980 |

| Entity | Description | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| Our Lady of Prompt Succor Church, Westwego | 003 Badeaux Hall | 500 Avenue A | Westwego | 70094 | LA | $ 396,900 | $ 396,900 | $ 238,140 |
| Our Lady of Prompt Succor Church, Westwego | 004 Convent | 134 Avenue A | Westwego | 70094 | LA | $ 92,750 | $ 92,750 | $ 55,650 |
| Our Lady of Prompt Succor Church, Westwego | 007 Mausoleum GOH Phase I 1986 & II 1993 (392 Crypts) | 624 Avenue A | Westwego | 70094 | LA | $- | $ - | $ - |
| Our Lady of Prompt Succor Church, Westwego | 009 Lift Machine | 500 Avenue A | Westwego | 70094 | LA | $ 9,800 | $ 9,800 | $ 5,880 |
| Our Lady of Prompt Succor Church, Westwego | 010 Garage/Storage | 146 Fourth St. | Westwego | 70094 | LA | $ 19,950 | $ 19,950 | $ 11,970 |
| Our Lady of Prompt Succor Church, Westwego | 011 Convent Garage 24x27 | 134 Avenue A | Westwego | 70094 | LA | $ 12,950 | $ 12,950 | $ 7,770 |
| Our Lady of Prompt Succor Church, Westwego | 012 Mausoleum 2002 GOH Phase III (196 Crypts) | | | | | $- | $ - | $ - |
| Our Lady of Prompt Succor Church, Westwego | 013 Fair Storage | 146 Fourth St. | Westwego | 70094 | LA | $ 25,200 | $ 25,200 | $ 15,120 |
| Our Lady of Prompt Succor Church, Westwego | 014 Mausoleum 2007 GOH Phase IV (196 Crypts) | | | | LA | $- | $ - | $ - |
| Our Lady of Prompt Succor Church, Westwego | 015 Mausoleum GOH Phase V (2014) | 624 Avenue A | Westwego | 70094 | LA | $- | $ - | $ - |
| Holy Guardian Angels Church, Bridge City | 001 Church | 1701 Bridge City Avenue | Westwego | 70094 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Holy Guardian Angels Church, Bridge City | 004 Msgr. Luminais Ed. Center | 1701 Bridge City Avenue | Westwego | 70094 | LA | $ 466,200 | $ 466,200 | $ 279,720 |
| Holy Guardian Angels Church, Bridge City | 008 Youth Center | 425 10th St. | Westwego | 70094 | LA | $ 168,700 | $ 168,700 | $ 101,220 |
| Holy Guardian Angels Church, Bridge City | 009 Storage Building | 1701 Bridge City Avenue | Westwego | 70094 | LA | $ 2,722 | $ 2,722 | $ 1,633 |
| Holy Guardian Angels Church, Bridge City | 013 Stage | 1701 Bridge City Avenue | Westwego | 70094 | LA | $ 5,950 | $ 5,950 | $ 3,570 |
| Our Lady of Prompt Succor School, Westwego | 005 School | 531 Ave. A | Westwego | 70094 | LA | $ 1,972,950 | $ 1,972,950 | $ 1,183,770 |
| Our Lady of Prompt Succor School, Westwego | 006 Auditorium & Gym | 531 Ave. A | Westwego | 70094 | LA | $ 508,550 | $ 508,550 | $ 305,130 |
| Our Lady of Property Succor, Westwego | Lots off 4th Street Resub in Process Lot 6A - Listed w/ Badeaux Hall Listing Paul Richard | | Westwego | | LA | $ - | $ - | $ - |
| St. Luke Church, Slidell | Property Adjacent to St. Luke Church 910 Cross Gates, pr Lot 6 Coral St, Sq. 16 | | Slidell | | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of Good Counsel | 016 Church | 1235 Louisiana Ave. | New Orleans | 70115 | LA | $ 100,000 | $ 100,000 | $ 100,000 |
| Our Lady of Good Counsel | 017 Rectory | 1307 Louisiana Ave. | New Orleans | 70115 | LA | $ 491,400 | $ 491,400 | $ 294,840 |
| Most Holy Trinity | 007 Family Life Center (2016) | 509 Holy Trinity Dr. | Covington | 70433 | LA | $ 792,750 | | |
| Most Holy Trinity | 008 Church (2016) | 501 Holy Trinity Dr. | Covington | 70433 | LA | $ 100,000 | | |
| Most Holy Trinity | 009 Pastoral Center | 505 Most Holy Trinity Dr. | Covington | 70433 | LA | $ 392,700 | | |
| St. Brigid Church | 001 Church/Aftercare | 13435 Granville St. | New Orleans | 70129 | LA | $ 100,000 | | |
| St. Brigid Church | 002 Rectory | 13435 Granville St. | New Orleans | 70129 | LA | $ 80,150 | | |
| St. Brigid Church | 009 Rectory Garage | 13435 Granville St. | New Orleans | 70129 | LA | $ 18,031 | | |
| Assumption of Mary Church, Avondale | 009 Rectory Garage | 533 S. Jamie Blvd. | Avondale | 70094 | LA | $ 1,701 | | |
| Assumption of Mary Church, Avondale | 010 Rectory | 533 S. Jamie Blvd. | Avondale | 70094 | LA | $ 70,000 | | |
| St. Agnes Le Thi Thanh Church, Marrero | 001 Church | 6851 Le Thi Thanh St. | Marrero | 70072 | LA | $ 100,000 | | |
| St. Agnes Le Thi Thanh Church, Marrero | 009 Multi-Purpose | 6851 Le Thi Thanh St. | Marrero | 70072 | LA | $ 1,876,700 | | |
| St. Agnes Le Thi Thanh Church, Marrero | 017 Pavilion/Stage | 6851 Le Thi Thanh St. | Marrero | 70072 | LA | $ 24,494 | | |
| St. Agnes Le Thi Thanh Church, Marrero | 018 Carport | 6851 Le Thi Thanh St. | Marrero | 70072 | LA | $ 18,371 | | |
| St. Agnes Le Thi Thanh Church, Marrero | 019 Storage | 6851 Le Thi Thanh St. | Marrero | 70072 | LA | $ 8,165 | | |
| St. Agnes Le Thi Thanh, Marrero | Square A Lot behind 6801 Westbank Expressway ( Leased to BT Towing) Parcel # 9420009197 adjacent to St. Agens Le Thi Thanh Church | Sq A-4 Behind 6801 Westbank Expressway | Marrero | | LA | $ 100,000 | | |
| St. Joseph Church (Algiers) | 002 Dwelling/Rectory/Office | 4410 Fields St. | New Orleans | 70131 | LA | $ 147,000 | | |
| St. Martin de Porres Church | 012 Primary School | 5601 Elysian Fields Ave. | New Orleans | 70122 | LA | $ 2,464,700 | | |
| Pontifical Mission Societies | 003 Society of Propagation of Faith Contents UNO Newma | 2000 Lakeshore Dr. 2nd Floor | New Orleans | 70122 | LA | $ - | | |
| Project Lazarus | 001 Houses 3&4 | 721 St. Ferdinand St. | New Orleans | 70117 | LA | $ 252,350 | | |
| Project Lazarus | 009 Cottage & Maintenance Garage | 709 St. Ferdinand St. | New Orleans | 70117 | LA | $ 116,550 | | |
| Project Lazarus | 012 Maintenance | 709 St. Ferdinand St. | New Orleans | 70117 | LA | $ 7,825 | | |
| Christopher Homes - St. Bernard II dba Metairie IV | 001 Metairie Manor IV | 4937 York St. | Metairie | 70001 | LA | $ 5,265,400 | | |
| St. Cecilia | 001 PACE Greater New Orleans (St. Cecilia) | 4201 N. Rampart | New Orleans | 70117 | LA | $ 2,575,650 | $ 2,575,650 | $ 1,545,390 |
| St. Cecilia | 002 PACE Greater New Orleans (St. Cecilia) - Boiler House | 4201 N. Rampart | New Orleans | 70117 | LA | $ 18,957 | $ 18,957 | $ 11,374 |
| St. Mary of the Angels School | 004 Head Start-St. Mary of the Angels (65%) | 2225 Congress St. | New Orleans | 70117 | LA | $ 2,012,238 | | |
| Notre Dame Health System-Chateau de Notre Dame L | Bunkie Evacuation Site | 805 Shirley Road | Bunkie | 70132 | LA | $ 2,897,300 | | |
| Catholic Charities | 002 Therapeutic Family Services | 405 Gretna Blvd. | Gretna | 70053 | LA | $ - | | |
| CCANO - Food For Seniors | 011 Warehouse | 5600 Hayne Blvd. | New Orleans | 70126 | LA | $ 1,410,500 | $ 1,410,500 | $ 846,300 |
| CCANO - Food For Seniors | 013 Warehouse | 7649 Townsend Pl. | New Orleans | 70126 | LA | $ 1,322,650 | $ 1,322,650 | $ 793,590 |
| CCANO - Immigration & Refugee Services | 001 Immigration & Refugee Services | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - Immigration & Refugee Services | 005 Refugee Services and Anti Trafficking | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - Immigration & Refugee Services | 006 Immigration & Refugee Services | 4200 I-10 Service Rd. W | Metairie | 70001 | LA | $ - | $ - | $ - |

| Entity | Location | Address | City | Zip | State | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|
| CCANO - Office of Peace & Justice | 003 Office of Peace & Justice | 2022 St. Bernard Ave. | New Orleans | 70116 | LA | $ - | $ - | $ - |
| CCANO - School Counseling Program | 002 School Counseling Program | 1 Rectory Lane | Hahnville | 70057 | LA | $ - | $ - | $ - |
| CCANO - ESL (English as a Second Language) | 015 ESL - Tulane University Newcomb Hall | 1229 Broadway St. | New Orleans | 70118 | LA | $ - | $ - | $ - |
| CCANO - ESL (English as a Second Language) | 021 ESL - St. Lawrence Hispanic Center | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - Cornerstone Builders | 001 Cornerstone Builders | 2022 St. Bernard Ave. | New Orleans | 70116 | LA | $ - | $ - | $ - |
| CCANO - Cornerstone Builders | 002 Cornerstone Builders | 405 Gretna Blvd. | Gretna | 70053 | LA | $ - | $ - | $ - |
| CCANO - Cornerstone Builders | 003 Cornerstone Builders | 4465 Highway 190E Service Road | Covington | 70433 | LA | $ - | $ - | $ - |
| CCANO - North Shore Branch Office | 001 North Shore Branch Office | 4465 Highway 190E Service Road | Covington | 70433 | LA | $ - | $ - | $ - |
| CCANO - Parish and Community Ministry | 021 PCM-St. Charles Office | 100 Melonie Dr., Ste. F. | Boutte | 70039 | LA | $ - | $ - | $ - |
| CCANO - Parish and Community Ministry | 023 PCM Offices-Incarnate Word | 8326 Apricot St. | New Orleans | 70118 | LA | $ - | $ - | $ - |
| CCANO - Parish and Community Ministry | 024 PCM-North Shore Branch Offic | 4465 Highway 190E Service Road | Covington | 70433 | LA | $ - | $ - | $ - |
| CCANO - Parish and Community Ministry | 025 PCM-Samitan Food Bank | 402 Girod St. | Mandeville | 70448 | LA | $ - | $ - | $ - |
| CCANO - Parish and Community Ministry | 026 PCM | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - Ciara Independent Living | 001 Ciara Independent Living | 1424 Dante St. | New Orleans | 70118 | LA | $ 34,300 | $ 34,300 | $ 20,580 |
| CCANO - Bethlehem Housing | 001 Community Based Supervised Apts. | 3021 Sienna Dr. | Harvey | 70058 | LA | $ 60,550 | $ 60,550 | $ 36,330 |
| CCANO - Bethlehem Housing | 002 Community Based Supervised Apts | 3023 Sienna Dr. | Harvey | 70058 | LA | $ 44,450 | $ 44,450 | $ 26,670 |
| CCANO - Bethlehem Housing | 003 Northshore | 4465 Highway 190E Service Road | Covington | 70433 | LA | $ - | $ - | $ - |
| CCANO - Bethlehem Housing | 004 Incarnate Word | 8326 Apricot St. | New Orleans | 70118 | LA | $ - | $ - | $ - |
| CCANO - Spirit of Hope | 001 SOH | 4465 Highway 190E Service Road | Covington | 70433 | LA | $ - | $ - | $ - |
| CCANO - Spirit of Hope | 002 SOH | 8326 Apricot St. | New Orleans | 70118 | LA | $ - | $ - | $ - |
| CCANO - Spirit of Hope | 003 SOH | 917 N. Atlanta St. | Metairie | 70003 | LA | $ - | $ - | $ - |
| CCANO - Spirit of Hope | 004 SOH | 100 Melonie Dr., Ste. F. | Boutte | 70039 | LA | $ - | $ - | $ - |
| CCANO - Food Pantry | 001 Food Pantry | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - Sacred Heart Apartments | 001 Sacred Heart Apartments | 3222 Canal St. | New Orleans | 70119 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 045 CEO Office | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 047 CFO Office | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 065 TRAINING | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 088 Fund Development Ofs. | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 112 Human Resources | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 113 Volunteers | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 114 Communications Ofs | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 116 Information & Technology | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 117 Client Tracking, Planning & Evaluation | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - ADMIN. CORPORATE OFFICES | 118 New COO Office | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ - | $ - | $ - |
| CCANO - Dwelling | 001 Dwelling A | 1430A Claire Ave. | Gretna | 70053 | LA | $ 71,050 | $ 71,050 | $ 42,630 |
| CCANO - Dwelling | 002 Dwelling B | 1430B Claire Ave. | Gretna | 70053 | LA | $ 71,050 | $ 71,050 | $ 42,630 |
| CCANO - Foster Grandparents | 001 Foster Grandparents | 8326 Apricot St. | New Orleans | 70118 | LA | $ - | $ - | $ - |
| CCANO - Padua House Residential Program | 001 Padua House | 200 Beta St. | Belle Chase | 70037 | LA | $ 1,667,400 | $ 1,667,400 | $ 1,000,440 |
| CCANO - Padua House Residential Program | 002 Maintenance Building | 200 Beta St. | Belle Chase | 70037 | LA | $ 19,732 | $ 19,732 | $ 11,839 |
| CCANO - Padua House Residential Program | 003 Storage Shed | 200 Beta St. | Belle Chase | 70037 | LA | $ 6,464 | $ 6,464 | $ 3,878 |
| CCANO - Padua Adult Residential Program | 003 St. Rosalie | 119 Kass St. | Terrytown | 70056 | LA | $ 114,450 | $ 114,450 | $ 68,670 |
| CCANO - Domestic Violence Services | 007 Project S.A.V.E. | 639 Loyola Ave., Ste. 1810 | New Orleans | 70113 | LA | $ - | $ - | $ - |
| CCANO - Counseling Solutions | 010 St. Tammany-Northshore Branch Office | 4465 Highway 190E Service Road | Covington | 70433 | LA | $ - | $ - | $ - |
| CCANO - Counseling Solutions | 013 Orleans | 1424 Dante St. | New Orleans | 70118 | LA | $ 34,300 | $ 34,300 | $ 20,580 |
| CCANO - Head Start Administration | 003 Head Start-Incarnate Word | 8326 Apricot St. | New Orleans | 70118 | LA | $ - | $ - | $ - |
| CCANO - Head Start Administration | 004 Head Start Admin. Office | 8326 Apricot St. | New Orleans | 70118 | LA | $ - | $ - | $ - |
| CCANO - Head Start Administration | 007 Head Start-St. John the Baptist | 1920 Clio St. | New Orleans | 70113 | LA | $ 771,750 | $ 771,750 | $ 463,050 |
| CCANO - Head Start Administration | 012 Head Start-St. Mary of the Angels | 2225 Congress St. | New Orleans | 70117 | LA | $ - | $ - | $ - |
| CCANO - Head Start Administration | 020 Tan Shed | 1920 Clio St. | New Orleans | 70113 | LA | $ 1,361 | $ 1,361 | $ 816 |
| CCANO - Head Start Administration | 021 Blue Shed | 1920 Clio St. | New Orleans | 70113 | LA | $ 1,701 | $ 1,701 | $ 1,021 |
| CCANO - Head Start Administration | 022 Storage Shed | 6828 Chef Hwy. | New Orleans | 70126 | LA | $ 12,096 | $ 12,096 | $ 7,258 |
| CCANO - Pregnancy & Adoption Services | 002 Access to Life-Adoptions Office | 4200 S. I-10 Service Rd. W., Ste. 124 | Metairie | 70001 | LA | $ - | $ - | $ - |
| CCANO - Pregnancy & Adoption Services | 003 Access Pregnancy Metairie | 921 Aris Ave., Ste. A | Metairie | 70005 | LA | $ - | $ - | $ - |
| CCANO - Mental Health Services | 001 Ciara Apartments | 3020 Independence St. | Metairie | 70006 | LA | $ 253,400 | $ 253,400 | $ 152,040 |
| CCANO - Mental Health Services | 003 Ciara Apts | 3021 Houma Blvd. | Metairie | 70006 | LA | $ 139,766 | $ 139,766 | $ 83,859 |

| Entity | Property | Address | City | Zip | State | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|
| CCANO - Mental Health Services | 010 Ciara Independent Living | 1416 Dante St. | New Orleans | 70118 | LA | $ 273,000 | $ 273,000 | $ 163,800 |
| CCANO - Mental Health Services | 015 Marque Medical Emergency Grant | 8326 Apricot St. | New Orleans | 70118 | LA | $ - | $ - | $ - |
| CCANO - Mental Health Services | 022 Pavilion | 1416 Dante St. | New Orleans | 70118 | LA | $ 700 | $ 700 | $ 420 |
| Second Harvest of GNO & Acadiana | 004 Second Harvest Warehouse | 700 Edwards Ave. | Elmwood | 70123 | LA | $ 8,555,050 | | |
| Second Harvest of GNO & Acadiana | 006 Lafayette Warehouse | 215 E. Pinhook Rd. | Lafayette | 70501 | LA | $ - | | |
| Second Harvest of GNO & Acadiana | 009 Lake Charles Warehouse | 2309 Highway 397 | Lake Charles | 70615 | LA | $ 672,350 | | |
| Second Harvest of GNO & Acadiana | 010 Deere Park Rd Warehouse | 8910 Deere Park Rd | Abbeville | 70510 | LA | $ 136,150 | | |
| Second Harvest of GNO & Acadiana | 011 Houma Warehouse (221 South Hollywood) | 221 South Hollywood Rd | Houma | 70360 | LA | $ 1,221,081 | | |
| Second Harvest of GNO & Acadiana | 012 Houma Warehouse (223 South Hollywood) | 223 South Hollywood Rd | Houma | 70360 | LA | $ 929,669 | | |
| Incarnate Word Church | 001 Incarnate Word Church | 8326 Apricot St. | New Orleans | 70118 | LA | $ 100,000 | | |
| Incarnate Word Church | 002 Rectory & Garage | 8326 Apricot St. | New Orleans | 70118 | LA | $ 285,250 | | |
| St. Lawrence the Martyr Church, Metairie | 001 Church | 2501 Maine Ave. | Metairie | 70003 | LA | $ 100,000 | | |
| St. Lawrence the Martyr Church, Metairie | 002 Rectory/ Hispanic Apostolate Office | 2525 Maine Ave. | Metairie | 70003 | LA | $ 277,550 | | |
| St. Lawrence the Martyr School, Metairie | 004 School #1/ CCANO Immigration & Refugee | 2505 Maine Ave. | Metairie | 70003 | LA | $ 493,500 | | |
| St. Lawrence the Martyr School, Metairie | 005 School #2 | 2505 Maine Ave. | Metairie | 70003 | LA | $ 245,350 | | |
| St. Lawrence the Martyr School, Metairie | 006 School #3/ CCANO Offices | 2505 Maine Ave. | Metairie | 70003 | LA | $ 1,816,850 | | |
| St. Lawrence the Martyr School, Metairie | 007 Cafeteria/Parish Hall | 2505 Maine Ave. | Metairie | 70003 | LA | $ 357,350 | | |
| St. Lawrence the Martyr School, Metairie | 008 Tractor Shed 16 x 20 | 2505 Maine Ave. | Metairie | 70003 | LA | $ 7,144 | | |
| St. Martin de Porres Church | 013 ANO CYO Gymnasium | 2241 Mendez St. | New Orleans | 70122 | LA | $ 2,159,150 | | |
| ADM - Fountainbleau Avenue | 003 Pastoral Center at St. Rita | 65 Fontainebleau Dr. | New Orleans | 70125 | LA | $ 3,675,700 | $ 3,675,700 | $ 2,205,420 |
| Catholic Community Foundation | 011 Catholic Foundation | 3330 N. Causeway Blvd. Suite 361 | Metairie | 70002 | LA | $ - | | |
| Catholic Community Foundation | 012 Donated Uptown House | 1319 Valence St. | New Orleans | 70115 | LA | $ 210,000 | | |
| | | | | | | $ 286,214,026 | $ 220,284,001 | $ 135,170,401 |