**Cash Receipts and Disbursements Statement**

| | |
|---|---|
| Case name | The Roman Catholic Church of the Archdiocese of New Orleans |
| Case number | 20-10846 |

**For Period July 1 to July 31, 2025**

| Cash Reconciliation | | Amount |
|---|---|---|
| 1. Beginning Cash Balance | $ | 85,504,095.86 |
| 2. Cash Receipts | $ | 48,999,202.65 |
| 3. Cash Disbursements* | $ | (49,792,144.13) |
| 4. Net Cash Flow | $ | (792,941.48) |
| 5. Ending Cash Balance | $ | 84,711,154.38 |

*Note: This amount should be used to determine UST quarterly fees due and agree with Form 2-D

| Cash Summary - Ending Balance | Entity | Amount | | Financial Institution |
|---|---|---|---|---|
| Gulf Coast Bank and Trust Operating - 1492 | AOL | $ | 411,035.56 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Lending - 6054 | AOL | $ | 561,434.95 | Gulf Coast Bank and Trust |
| Gulf Coast Bank and Trust Tuition Reserve - 0011 | AOL | $ | 2,124,701.35 | Gulf Coast Bank and Trust |
| Regions Business Checking- 6073 | AOL | $ | 9,320.70 | Regions |
| Payroll Account- 2440 | ASHS | $ | - | Bank Plus |
| Current Year Tuition- 3085 | ASHS | $ | - | Bank Plus |
| Tuition Loans Current Year- 0007 | ASHS | $ | - | Bank Plus |
| MM/Operating Year- 9162 | ASHS | $ | - | Bank Plus |
| General Operating- 2429 | ASHS | $ | - | Bank Plus |
| Next Years Tuition - 1730 | ASHS | $ | 180,862.06 | Gulf Coast Bank and Trust |
| Operating Account - 0674 | ASHS | $ | 436,661.49 | Gulf Coast Bank and Trust |
| Tuition Reserve Account - 3488 | ASHS | $ | 460,683.41 | Gulf Coast Bank and Trust |
| Payroll Account - 2076 | ASHS | $ | 21,776.82 | Gulf Coast Bank and Trust |
| Tuition Funded - 2827 | ASHS | $ | 2,185,755.21 | Gulf Coast Bank and Trust |
| Tuition Reserve - 0437 | SCCS | $ | - | Bank Plus |
| Bank Plus Operating - 3063 | SCCS | $ | - | Bank Plus |
| F A Operating - 0502 | SCCS | $ | 188,089.54 | First American Bank |
| Payroll - 1377 | SCCS | $ | 1,193.82 | First American Bank |
| QB Club - 7036 | SCCS | $ | 41,876.12 | First National Bank USA |
| FA Money Market - 5651 | SCCS | $ | 45,024.84 | First American Bank |
| Tuition Management - 3063 | SCCS | $ | 1,068,358.80 | Gulf Coast Bank and Trust |
| Tuition Funded - 3254 | SCCS | $ | 1,380,349.83 | Gulf Coast Bank and Trust |
| Tap N Go - 9121 | SCCS | $ | 20,983.92 | Gulf Coast Bank and Trust |
| Operating Account - 1514 | ACHS | $ | 574,081.92 | Bank Plus |
| Tuition Endowment - 1745 | ACHS | $ | - | Bank Plus |
| Online Giving - 2809 | ACHS | $ | - | Bank Plus |
| Gaming Acct - 3293 | ACHS | $ | - | Bank Plus |
| Next Year Cash - 4967 | ACHS | $ | 140,341.09 | Bank Plus |
| Tuition Borrower Loan Funds - 0184 | ACHS | $ | - | Bank Plus |
| Gulf Coast - Operating 9700 | ACHS | $ | 125,153.04 | Gulf Coast Bank and Trust |
| Gulf Coast - Tuition - 2744 | ACHS | $ | 3,879,294.73 | Gulf Coast Bank and Trust |
| Gulf Coast - Gaming - 9238 | ACHS | $ | 77,406.85 | Gulf Coast Bank and Trust |
| Operating - 8545 | AHHS | $ | 152,320.06 | Bank Plus |
| Tuition Resreve Account- 0079 | AHHS | $ | - | Bank Plus |
| Operating- 8055 | PJPHS | $ | - | Chase |
| Reserve Loan- 0271 | PJPHS | $ | - | Bank Plus |
| Savings- 3199 | PJPHS | $ | - | Bank Plus |
| Checking- 4242 | PJPHS | $ | 1,452.33 | Bank Plus |
| Gaming - 5843 | PJPHS | $ | 43,327.85 | Bank Plus |
| Tuition Prepaid - 0138 | PJPHS | $ | 288,492.05 | Gulf Coast Bank and Trust |
| Reserve Loans - 3460 | PJPHS | $ | 1,342,376.77 | Gulf Coast Bank and Trust |
| Operating Account - 7959 | PJPHS | $ | 114,493.50 | Whitney |
| Day Camp-2887 | ARHS | $ | 10,845.43 | Bank Plus |
| Merchant Acct - 2876 | ARHS | $ | 3,382.62 | Bank Plus |
| Online Advancement - 2832 | ARHS | $ | 40,603.05 | Bank Plus |
| Online Band - 2854 | ARHS | $ | 1,840.11 | Bank Plus |
| Gaming Account - 2865 | ARHS | $ | 2,902.75 | Bank Plus |
| Online Student Services - 2843 | ARHS | $ | 3,366.84 | Bank Plus |
| Operating - 2799 | ARHS | $ | 104,187.72 | Bank Plus |
| Online Tuition/Fees - 2777 | ARHS | $ | 1,043.68 | Bank Plus |

| | | | | |
|---|---|---|---|---|
| Payroll - 2821 | ARHS | $ | 11,796.85 | Bank Plus |
| Tuition Restricted - 0431 | ARHS | $ | - | Bank Plus |
| Money Market - 2755 | ARHS | $ | 550.22 | Bank Plus |
| Tuition - 1291 | ARHS | $ | 254,719.54 | Gulf Coast Bank and Trust |
| Tuition Restricted - 2777 | ARHS | $ | 3,475,954.07 | Gulf Coast Bank and Trust |
| Operating Account- 3693 | SMSS | $ | 19,659.04 | Bank Plus |
| Money Market Account- 9129 | SMSS | $ | 592,608.79 | Bank Plus |
| Payroll Account- 9602 | SMSS | $ | 147,161.72 | Bank Plus |
| Operating- 3404 | SMSS | $ | 788,668.71 | Gulf Coast Bank & Trust Company |
| Capital Funds- 1509 | SMSS | $ | 394,913.55 | Hancock Whitney |
| Gaming Account - 40496 | SMSS | $ | 10,693.08 | Gulf Coast Bank & Trust Company |
| Money Market Account - 0875 | SMSS | $ | 967,138.80 | Gulf Coast Bank & Trust Company |
| Operating- 0206 | SMSS | $ | 19,396.44 | Gulf Coast Bank & Trust Company |
| Payroll - 3390 | SMSS | $ | 5,808.68 | Gulf Coast Bank & Trust Company |
| Tuition Money Manager Account - 8457 | SSA | $ | - | Bank Plus |
| As Custodian for Tuition Borrower Loan Funds - 0067 | SSA | $ | - | Bank Plus |
| Operating for AP - 3065 | SSA | $ | 703,252.04 | Home Bank |
| St. Scholastica Academy Account - 2054 | SSA | $ | 4,739.72 | Raymond James |
| Gaming Account - 4772 | SSA | $ | 220.41 | Home Bank |
| Tuition Management - 0658 | SSA | $ | 239,235.27 | Gulf Coast Bank & Trust Company |
| Borrower Loan Funds as Custodian for Tuition - 3346 | SSA | $ | 1,782,451.50 | Gulf Coast Bank & Trust Company |
| Operating - 4085 | SLC | $ | 57,163.56 | Hancock Whitney |
| Operating - 4069 | SLC | $ | 171,437.26 | Hancock Whitney |
| Gift Shop - 4077 | SLC | $ | 74,921.32 | Hancock Whitney |
| Savings - 5683 | SLC | $ | 10,004.36 | Hancock Whitney |
| Operating- 4318 | OLG | $ | 240,623.23 | Hancock Whitney |
| Payroll- 9614 | ANO | $ | - | Bank Plus/Hancock Whitney |
| Operating- 2118 | ANO | $ | 6,279,510.25 | Whitney |
| Retirement- 2718 | ANO | $ | 890,820.92 | Whitney |
| Savings- 5245 | ANO | $ | 112,460.59 | Liberty Bank |
| Employee Insurance Fund- 0766 | ANO | $ | 2,165,546.59 | Whitney |
| Savings - 5923 | ANO | $ | 60,023.37 | Whitney |
| SEAS - 0170 | ANO | $ | 7,792,447.44 | Whitney |
| Hurricane Ida Ins Funding - 0227 | ANO | $ | 9,507.42 | Whitney |
| Lauer | ANO | $ | 826,547.31 | Whitney |
| Howard Ave Proceeds | ANO | $ | 8,780,600.31 | Whitney |
| NDHS/SAG Proceeds | ANO | $ | 26,691,532.67 | Whitney |
| Hope Haven Sale Proceeds | ANO | $ | 3,850,000.00 | Whitney |
| | | $ | 84,711,154.38 | |

**Cash Receipts Journal**

**Case Name** The Roman Catholic Church of the Archdiocese of New Orleans
**Case Number** 20-10846

| Entity Key | Account Name | Account # Ending in | Date | Description (Source) | Amount | Notes |
|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 7/31/2025 | Weddings and events | $ 3,000.00 | |
| SLC | Operating Account | 4085 | 7/31/2025 | Weddings and events | $ 7,600.00 | |
| SLC | Operating Account | 4069 | 7/8/2025 | Weekly collections | $ 82.07 | |
| SLC | Operating Account | 4069 | 7/8/2025 | Weekly collections | $ 183.07 | |
| SLC | Operating Account | 4069 | 7/8/2025 | Donations- For the Poor | $ 301.66 | |
| SLC | Operating Account | 4069 | 7/8/2025 | Sale of Votive Candles | $ 436.58 | |
| SLC | Operating Account | 4069 | 7/31/2025 | To void uncleared ck# 38230 | $ 546.18 | |
| SLC | Operating Account | 4069 | 7/15/2025 | reimbursement | $ 624.00 | |
| SLC | Operating Account | 4069 | 7/31/2025 | To record online / paypal | $ 2,160.54 | |
| SLC | Operating Account | 4069 | 7/31/2025 | To record online / paypal | $ 2,373.71 | |
| SLC | Operating Account | 4069 | 7/29/2025 | Weekly collections | $ 3,200.00 | |
| SLC | Operating Account | 4069 | 7/1/2025 | Weekly collections | $ 7,450.00 | |
| SLC | Operating Account | 4069 | 7/29/2025 | Weekly collections | $ 7,897.00 | |
| SLC | Operating Account | 4069 | 7/6/2025 | Weekly collections | $ 8,733.00 | |
| SLC | Operating Account | 4069 | 7/20/2025 | Weekly collections | $ 10,250.00 | |
| SLC | Operating Account | 4069 | 7/13/2025 | Weekly collections | $ 10,826.00 | |
| SLC | Operating Account | 4069 | 7/1/2025 | Weekly collections | $ 13,550.00 | |
| SLC | Operating Account | 4069 | 7/16/2025 | Transfers | $ 20,425.04 | |
| SLC | Operating Account | 4069 | 7/10/2025 | Transfers | $ 31,251.74 | |
| SLC | Operating Account | 4069 | 7/10/2025 | Transfers | $ 33,541.32 | |
| SLC | Operating Account | 4069 | 7/1/2025 | reimbursement | $ 100.00 | |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | Gift Shop Sales | $ 2,468.00 | |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | Gift Shop Sales | $ 2,962.00 | |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | Gift Shop Sales | $ 3,261.00 | |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | Gift Shop Sales | $ 3,736.00 | |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | Gift Shop Sales | $ 78,167.90 | |
| OLG | Operating Account | 4318 | 7/7/2025 | Church | $ 38.31 | |
| OLG | Operating Account | 4318 | 7/7/2025 | Church | $ 50.40 | |
| OLG | Operating Account | 4318 | 7/7/2025 | Church | $ 538.54 | |
| OLG | Operating Account | 4318 | 7/14/2025 | Church | $ 919.00 | |
| OLG | Operating Account | 4318 | 7/7/2025 | Church | $ 1,011.00 | |
| OLG | Operating Account | 4318 | 7/21/2025 | Church | $ 1,880.00 | |
| OLG | Operating Account | 4318 | 7/28/2025 | Church | $ 1,944.00 | |
| OLG | Operating Account | 4318 | 7/7/2025 | Gift Shop | $ 3,483.16 | |
| OLG | Operating Account | 4318 | 7/21/2025 | Gift Shop | $ 3,803.44 | |
| OLG | Operating Account | 4318 | 7/14/2025 | Gift Shop | $ 4,029.35 | |
| OLG | Operating Account | 4318 | 7/28/2025 | Gift Shop | $ 4,464.91 | |
| OLG | Operating Account | 4318 | 7/14/2025 | Church | $ 7,986.00 | |
| OLG | Operating Account | 4318 | 7/31/2025 | To record online deposits | $ 8,995.83 | |
| OLG | Operating Account | 4318 | 7/7/2025 | Church | $ 9,568.75 | |
| OLG | Operating Account | 4318 | 7/21/2025 | Church | $ 11,915.00 | |
| OLG | Operating Account | 4318 | 7/28/2025 | Church | $ 20,937.00 | |
| AOL | Operating Account | 1492 | 7/1/2025 | Fundraising Income, Development and Marketing | $ 195.52 | |
| AOL | Operating Account | 1492 | 7/9/2025 | Student Services Income, Deferred Revenue | $ 546.48 | |
| AOL | Operating Account | 1492 | 7/10/2025 | Other Income, Deferred Revenue | $ 3,784.20 | |
| AOL | Operating Account | 1492 | 7/14/2025 | Deferred Revenue | $ 835.00 | |
| AOL | Operating Account | 1492 | 7/14/2025 | Other Income, Deferred Revenue | $ 851.70 | |
| AOL | Operating Account | 1492 | 7/16/2025 | Deferred Revenue | $ 955.00 | |
| AOL | Operating Account | 1492 | 7/17/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 30.90 | |
| AOL | Operating Account | 1492 | 7/17/2025 | Student Services Income | $ 501.25 | |
| AOL | Operating Account | 1492 | 7/17/2025 | Student Services Income, Tuition and Fees | $ 1,275.71 | |
| AOL | Operating Account | 1492 | 7/18/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 37.08 | |
| AOL | Operating Account | 1492 | 7/23/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 175.10 | |
| AOL | Operating Account | 1492 | 7/24/2025 | Student Activity:Agency Payable-Clubs, Other Income | $ 329.60 | |
| AOL | Operating Account | 1492 | 7/24/2025 | Deferred Revenue | $ 835.00 | |
| AOL | Operating Account | 1492 | 7/24/2025 | Deferred Revenue | $ 835.00 | |
| AOL | Operating Account | 1492 | 7/25/2025 | Deferred Revenue | $ 955.00 | |
| AOL | Operating Account | 1492 | 7/28/2025 | Deferred Revenue | $ 955.00 | |
| AOL | Operating Account | 1492 | 7/28/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income | $ 1,980.00 | |
| AOL | Operating Account | 1492 | 7/28/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Other Income | $ 2,973.30 | |
| AOL | Operating Account | 1492 | 7/28/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Other Income | $ 3,126.30 | |
| AOL | Operating Account | 1492 | 7/28/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Other Income, Deferred Revenue | $ 9,284.04 | |
| AOL | Operating Account | 1492 | 7/28/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Deferred Revenue | $ 18,378.00 | |
| AOL | Operating Account | 1492 | 7/29/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Deferred Revenue | $ 1,953.30 | |
| AOL | Operating Account | 1492 | 7/29/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Deferred Revenue | $ 7,380.00 | |
| AOL | Operating Account | 1492 | 7/29/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Deferred Revenue | $ 8,163.00 | |
| AOL | Operating Account | 1492 | 7/30/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Other Income, Deferred Revenue | $ 8,037.00 | |
| AOL | Operating Account | 1492 | 7/30/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Other Income, Deferred Revenue | $ 11,715.75 | |
| AOL | Operating Account | 1492 | 7/30/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Deferred Revenue | $ 13,491.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 0.25 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 3.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 49.97 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 140.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 148.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 159.76 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 160.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 160.13 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 160.13 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 160.13 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 160.13 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 165.14 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 169.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 185.17 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 185.17 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Interest Income | $ 186.88 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 215.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 221.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 234.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 262.00 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 264.05 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 320.26 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 320.37 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 345.30 | |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 345.30 | |

| | | | | | |
|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 345.30 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 355.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 395.38 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 420.51 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 473.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 480.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 480.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 497.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 535.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 554.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 645.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 718.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 741.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 761.06 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 775.93 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 800.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 805.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 864.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 880.88 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 893.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 902.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 960.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 967.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 1,054.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 1,108.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 1,115.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 1,121.22 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 1,201.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 1,225.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 1,239.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 1,289.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income | $ 1,378.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 1,395.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Student Activity Income | $ 1,405.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 1,575.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 1,626.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 1,720.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs | $ 1,738.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 1,900.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 2,081.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Tuition and Fees | $ 2,439.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 2,700.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 3,403.44 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 4,105.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Services Income | $ 4,225.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Tuition transfer | $ 4,719.98 |
| AOL | Operating Account | 1492 | 7/31/2025 | Tuition transfer | $ 6,869.36 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Deferred Revenue | $ 7,910.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Deferred Revenue, Other Income | $ 10,272.17 |
| AOL | Operating Account | 1492 | 7/31/2025 | Student Activity:Agency Payable-Clubs, Fundraising Income, Deferred Revenue | $ 11,776.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | Tuition transfer | $ 41,723.17 |
| AOL | Operating Account | 1492 | 7/31/2025 | Tuition transfer | $ 68,349.56 |
| AOL | Operating Account | 1492 | 7/31/2025 | Tuition transfer | $ 141,053.86 |
| AOL | Operating Account | 1492 | 7/31/2025 | Transfer from Savings | $ 200,000.00 |
| AOL | Tuition Lending Account | 6054 | 7/9/2025 | Deferred Revenue | $ 10,840.00 |
| AOL | Tuition Lending Account | 6054 | 7/31/2025 | Interest Income | $ 278.21 |
| AOL | Tuition Funded | 0011 | 7/9/2025 | Tuition Loan Funding | $ 706.24 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | Tuition Loan Funding | $ 4,200.00 |
| AOL | Tuition Funded | 0011 | 7/14/2025 | Tuition Loan Funding | $ 6,750.00 |
| AOL | Tuition Funded | 0011 | 7/1/2025 | Tuition Loan Funding | $ 8,050.00 |
| AOL | Tuition Funded | 0011 | 7/2/2025 | Tuition Loan Funding | $ 8,700.00 |
| AOL | Tuition Funded | 0011 | 7/31/2025 | Interest income | $ 5,802.13 |
| ACHS | Operating Account | 1514 | 7/31/2025 | VIOD CK#308039 TO STEM LIBRARY | $ 4,170.00 |
| ACHS | Operating Account | 1514 | 7/1/2025 | 1480500 GRANDPARENTS CLUB DUES | $ 15.00 |
| ACHS | Operating Account | 1514 | 7/1/2025 | 4460 - VENDING MACHINE CAFETERIA, TEACHERS, OUTSIDE | $ 128.83 |
| ACHS | Operating Account | 1514 | 7/1/2025 | 4422-TUTORING | $ 720.00 |
| ACHS | Operating Account | 1514 | 7/1/2025 | 4499.03 - 2025 AMAZON PRIME REBATE (ARCHDIOCESE OF NEW ORLEANS) | $ 875.00 |
| ACHS | Operating Account | 1514 | 7/1/2025 | 7.1.25 TUTION 25-26 | $ 3,525.00 |
| ACHS | Operating Account | 1514 | 7/8/2025 | 7.8.25 NEON ENDOWMENT DONATION | $ 50.00 |
| ACHS | Operating Account | 1514 | 7/8/2025 | 7.8.25 NEON INCARNATE WORD HALL DONATIONS | $ 301.00 |
| ACHS | Operating Account | 1514 | 7/8/2025 | 7.8.25 NEON REUNIONS, SUMMER BUNCO | $ 737.59 |
| ACHS | Operating Account | 1514 | 7/8/2025 | 7.8.25 NEON CRAFT FAIR REGISTRATIONS | $ 1,364.78 |
| ACHS | Operating Account | 1514 | 7/10/2025 | 7.10.25 STRIPE BOOKSTORE SALES | $ 14.50 |
| ACHS | Operating Account | 1514 | 7/10/2025 | 6732 - PARTNERS IN MISSION REFUND FOR 2025 CONFERENCE | $ 1,349.00 |
| ACHS | Operating Account | 1514 | 7/10/2025 | 1540.21 SCHOOL FOOD & NUTRITION SERVICES FOR SHARE OF 24-25 SCHOOL YEAR UTILITIES | $ 3,168.37 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 4510 INCARNATE WORD HALL - MARATHON GIVING FUND, BLACKBAUD GIVING FUND | $ 300.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 7/11/25 | $ 150,000.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 7/11/25 | $ 150,000.00 |
| ACHS | Operating Account | 1514 | 7/14/2025 | 1540.06 SPONSORSHIP | $ 7,000.00 |
| ACHS | Operating Account | 1514 | 7/15/2025 | 7.15.25 INCARNATE WORD HALL DONATIONS | $ 158.44 |
| ACHS | Operating Account | 1514 | 7/15/2025 | 7.15.25 NEON CRAFT FAIR REGISTRATIONS | $ 672.25 |
| ACHS | Operating Account | 1514 | 7/15/2025 | 7.15.25 NEON REUNIONS, SUMMER BUNCO, TRANSCRIPTS | $ 1,092.28 |
| ACHS | Operating Account | 1514 | 7/15/2025 | TRANSFER CASH FOR MULLIN DRAW #3 | $ 49,860.74 |
| ACHS | Operating Account | 1514 | 7/15/2025 | TRANSFER FUNDS FOR BALANCE | $ 61,639.26 |
| ACHS | Operating Account | 1514 | 7/15/2025 | TRANSFER FUNDS TO COVER ALL MULLIN PAYMENTS THRU DRAW #2 | $ 373,000.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 4159.07 APPLICATION FEES | $ 32.00 |
| ACHS | Operating Account | 1514 | 7/21/2025 | 4510 MEMORIAL PRAYER CARDS | $ 250.00 |
| ACHS | Operating Account | 1514 | 7/21/2025 | 4422 TUTORING | $ 800.00 |
| ACHS | Operating Account | 1514 | 7/21/2025 | 1482025 CLASS OF 2025  REMAINING PROCEEDS | $ 3,708.89 |
| ACHS | Operating Account | 1514 | 7/21/2025 | Draw #3 Mullin | $ 111,500.00 |
| ACHS | Operating Account | 1514 | 7/22/2025 | 7.22.25 NEON INCARNATE WORD HALL DONATIONS | $ 260.00 |
| ACHS | Operating Account | 1514 | 7/22/2025 | 7.22.25 NEON REUNIONS, ALUMNAE BUNCO | $ 1,776.75 |
| ACHS | Operating Account | 1514 | 7/22/2025 | 7.22.25 NEON CRAFT FAIR REGISTRATIONS | $ 2,131.72 |
| ACHS | Operating Account | 1514 | 7/23/2025 | 7.23.25 STRIPE BOOKSTORE SALES | $ 14.26 |
| ACHS | Operating Account | 1514 | 7/23/2025 | ENDOWMENT DONATION - ENDOWMENT FUND IN MEMORY | $ 50.00 |
| ACHS | Operating Account | 1514 | 7/23/2025 | 4510 INCARNATE WORD HALL - SHELL OIL | $ 80.00 |
| ACHS | Operating Account | 1514 | 7/23/2025 | 7.23.25 EDWARD JONES | $ 1,255.10 |
| ACHS | Operating Account | 1514 | 7/23/2025 | 2240.19 CRAFT FAIR SPONSORSHIP -LEXUS | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 7/23/2025 | 4440 RUMMEL SUMMER CAMP DISCOUNTS | $ 5,085.32 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 7/24/25 | $ 150,000.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 7/24/25 | $ 150,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 7/24/2025 | 1110 - TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 7/24/25 | $ | 150,000.00 |
| ACHS | Operating Account | 1514 | 7/25/2025 | TRANSFER FUNDS FOR INSURANCE AND JULY PAYROLL | $ | 770,000.00 |
| ACHS | Operating Account | 1514 | 7/29/2025 | 7.29.25 NEON INCARNATE WORD HALL DONATIONS | $ | 181.30 |
| ACHS | Operating Account | 1514 | 7/29/2025 | 7.29.25 NEON REUNIONS, TRANSCRIPTS | $ | 606.52 |
| ACHS | Operating Account | 1514 | 7/29/2025 | 7.29.25 NEON CRAFT FAIR REGISTRATIONS | $ | 2,569.39 |
| ACHS | Operating Account | 1514 | 7/30/2025 | 7.30.25 STRIPE BOOKSTORE | $ | 28.83 |
| ACHS | Operating Account | 1514 | 7/30/2025 | VOID CHECK #307413 - INVOICE NOT RECEIVED - PAYMENT CANCELLED | $ | 72.80 |
| ACHS | Operating Account | 1514 | 7/30/2025 | VOID CHECK #307481 - INVOICE NOT RECEIVED - PAYMENT CANCELLED | $ | 377.50 |
| ACHS | Operating Account | 1514 | 7/31/2025 | RECORD INTEREST - BANK PLUS OPERATING 7/25 | $ | 21.92 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 7.31.25 STRIPE BOOKSTORE SALES | $ | 43.40 |
| ACHS | Operating Account | 1514 | 7/31/2025 | VOID CK #308069 TO FLINT INC. - TITLE MONEY GOING TO BE USED TO PAY FOR SOFTWARE | $ | 8,200.00 |
| ACHS | Next Year Cash | 4967 | 7/31/2025 | RECORD INTEREST - BANK PLUS NEXT YEAR'S CASH 7/25 | $ | 5.96 |
| ACHS | Operating | 9700 | 7/1/2025 | 7.1.25 INTEREST FROM TUITION FUNDED ACCOUNT TO  GC OPERATING 7/1/25 | $ | 7,079.81 |
| ACHS | Operating | 9700 | 7/1/2025 | 7.1.25 ECHECK | $ | 1,208.56 |
| ACHS | Operating | 9700 | 7/1/2025 | 7.1.25 ECHECK | $ | 700.00 |
| ACHS | Operating | 9700 | 7/1/2025 | 7.1.25 ATHLETIC FEE CR237 | $ | 400.00 |
| ACHS | Operating | 9700 | 7/1/2025 | 7.1.25 STRIPE BOOKSTORE SALES | $ | 19.12 |
| ACHS | Operating | 9700 | 7/2/2025 | 7.2.25 ECHECK CR247 | $ | 11,300.00 |
| ACHS | Operating | 9700 | 7/2/2025 | 7.2.25 ECHECK | $ | 3,304.32 |
| ACHS | Operating | 9700 | 7/2/2025 | 7.2.25 ATHLETIC PAYMENT | $ | 1,600.00 |
| ACHS | Operating | 9700 | 7/2/2025 | 7.2.25 CC PMT | $ | 454.23 |
| ACHS | Operating | 9700 | 7/2/2025 | 7.2.25 CC PMT | $ | 206.00 |
| ACHS | Operating | 9700 | 7/2/2025 | 7.2.25 REGULAR DEPOSIT | $ | 135.00 |
| ACHS | Operating | 9700 | 7/2/2025 | 7.2.25 REGULAR DEPOSIT | $ | 20.00 |
| ACHS | Operating | 9700 | 7/2/2025 | DEPOSIT CORRECTION BY BANK - SUMMER CAMP CONCESSIONS | $ | 6.00 |
| ACHS | Operating | 9700 | 7/2/2025 | 7.2.25 REGULAR DEPOSIT | $ | 5.00 |
| ACHS | Operating | 9700 | 7/3/2025 | 7.3.25 ECHECK - Student activities | $ | 1,235.33 |
| ACHS | Operating | 9700 | 7/3/2025 | 7.3.25 ECHECK - Student activities | $ | 200.00 |
| ACHS | Operating | 9700 | 7/3/2025 | 7.3.25 CC PMT | $ | 175.10 |
| ACHS | Operating | 9700 | 7/3/2025 | 7.3.25 STRIPE BOOKSTORE SALES | $ | 173.26 |
| ACHS | Operating | 9700 | 7/7/2025 | 7.7.25 TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 7/7/25 | $ | 128,851.98 |
| ACHS | Operating | 9700 | 7/7/2025 | 7.7.25 SHOPIFY COURTYARD BRICKS | $ | 3,142.25 |
| ACHS | Operating | 9700 | 7/7/2025 | 7.7.25 ECHECK | $ | 1,509.23 |
| ACHS | Operating | 9700 | 7/7/2025 | 7.7.25 ECHECK ATHLETIC FEES | $ | 400.00 |
| ACHS | Operating | 9700 | 7/7/2025 | 7.7.25 STRIPE BOOKSTORE SALES | $ | 360.98 |
| ACHS | Operating | 9700 | 7/7/2025 | 7.7.25 CC PMT | $ | 206.00 |
| ACHS | Operating | 9700 | 7/7/2025 | 7.7.25 CC PMTLEADERCHIP | $ | 72.10 |
| ACHS | Operating | 9700 | 7/8/2025 | 7.8.25 ECHECK | $ | 860.52 |
| ACHS | Operating | 9700 | 7/8/2025 | | $ | 200.00 |
| ACHS | Operating | 9700 | 7/8/2025 | 7.8.25 STRIPE BOOKSTORE SALES | $ | 63.79 |
| ACHS | Operating | 9700 | 7/9/2025 | 7.9.25 echeck pmt | $ | 1,551.25 |
| ACHS | Operating | 9700 | 7/9/2025 | 7.9.25 echeck | $ | 200.00 |
| ACHS | Operating | 9700 | 7/9/2025 | 7.9.25 STRIPE BOOKSTORE SALES6124 BOOKSTORE SALES (7.9.25) STRIPE FEES | $ | 122.71 |
| ACHS | Operating | 9700 | 7/10/2025 | 7.10.25 CC PMT | $ | 478.83 |
| ACHS | Operating | 9700 | 7/10/2025 | 7.10.25 echeck pmt | $ | 326.36 |
| ACHS | Operating | 9700 | 7/10/2025 | 7.10.25 ECHECK PAYMENT FOR ATHLETIC FEES | $ | 200.00 |
| ACHS | Operating | 9700 | 7/11/2025 | 7.11.25 ECHEK  CHEERLEADER PMT | $ | 748.25 |
| ACHS | Operating | 9700 | 7/11/2025 | 7.11.25 ECHECK4410 BOOKSTORE SALES (7.11.25)6124 BOOKSTORE CONVENIENCE FEES (7.11.25) | $ | 283.30 |
| ACHS | Operating | 9700 | 7/14/2025 | 7.14.25 SHOPIFY COURTYARD BRICKS | $ | 50,153.25 |
| ACHS | Operating | 9700 | 7/14/2025 | 7.14.25 TUTION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 7.14.25 | $ | 13,766.37 |
| ACHS | Operating | 9700 | 7/14/2025 | 7.14.25 CC PMT | $ | 530.45 |
| ACHS | Operating | 9700 | 7/14/2025 | 7.14.25 CC PMT | $ | 200.00 |
| ACHS | Operating | 9700 | 7/16/2025 | 7.16.25 ECHECK 1480565 HI-STEPPER PMT 1480175 CHAPELLETTE PMT | $ | 1,699.00 |
| ACHS | Operating | 9700 | 7/16/2025 | 7.16.25 ECHECK ATHLETIC PAYMENTS | $ | 400.00 |
| ACHS | Operating | 9700 | 7/16/2025 | 7.16.25 STRIPE4410 BOOKSTORE SALES (7.16.25)6124 BOOKSTORE SALES  (7.16.25) STRIPE FEES | $ | 99.71 |
| ACHS | Operating | 9700 | 7/17/2025 | 7.17.25 ECHECK | $ | 632.52 |
| ACHS | Operating | 9700 | 7/17/2025 | 7.17.25 REGULAR DEPOSIT1480030 ALUMNAE BONCO 50/50 | $ | 457.00 |
| ACHS | Operating | 9700 | 7/17/2025 | 7.17.25 STRIPE4410 BOOKSTORE SALES (7.17.25)6124 BOOKSTORES SALES (7.17.25) STRIPE FEES | $ | 247.00 |
| ACHS | Operating | 9700 | 7/17/2025 | 7.17.25 REGULAR DEPOSIT4410 BOOKSTORE SALES (7.10.25) | $ | 117.00 |
| ACHS | Operating | 9700 | 7/17/2025 | 7.17.25 REGULAR DEPOSIT | $ | 15.00 |
| ACHS | Operating | 9700 | 7/18/2025 | 7.18.25 ECHECK DEPOSIT | $ | 4,950.00 |
| ACHS | Operating | 9700 | 7/18/2025 | 7.18.25 ECHECK DEPOSIT | $ | 1,000.00 |
| ACHS | Operating | 9700 | 7/18/2025 | 7.18.25 STRIPE4410 BOOKSTORE SALES (7.18.25)6124 BOOKSTORE SALES (7.18.25) STRIPE FEES | $ | 502.81 |
| ACHS | Operating | 9700 | 7/18/2025 | 7.18.25 CC DEPOSIT | $ | 442.90 |
| ACHS | Operating | 9700 | 7/21/2025 | 7.21.25 TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 7.21.25 | $ | 302,542.38 |
| ACHS | Operating | 9700 | 7/21/2025 | 7.21.25 SHOPIFY COURTYARD BRICKS | $ | 1,210.75 |
| ACHS | Operating | 9700 | 7/21/2025 | 7.21.25 ECHECK DEPOSIT | $ | 710.00 |
| ACHS | Operating | 9700 | 7/21/2025 | 7.21.25 STRIPE4410 BOOKSTORE SALES (7.21.25)6124 BOOKSTORE SALES  (7.21.25) STRIPE FEES | $ | 300.11 |
| ACHS | Operating | 9700 | 7/21/2025 | 7.21.25 CC PMT | $ | 206.00 |
| ACHS | Operating | 9700 | 7/21/2025 | 7.21.25 CC PMT | $ | 206.00 |
| ACHS | Operating | 9700 | 7/21/2025 | SENIOR BOW | $ | 15.00 |
| ACHS | Operating | 9700 | 7/22/2025 | 7.22.25 ECHECK PMT | $ | 900.00 |
| ACHS | Operating | 9700 | 7/22/2025 | 7.22.25 STRIPE BOOKSTORE SALES6124 BOOKSTORE SALES (7.22.25) STRIPE FEES | $ | 440.30 |
| ACHS | Operating | 9700 | 7/22/2025 | 7.22.25 ECHECK | $ | 200.00 |
| ACHS | Operating | 9700 | 7/23/2025 | 7.23.25 ECHECK PMT | $ | 3,551.50 |
| ACHS | Operating | 9700 | 7/23/2025 | 7.23.25 STRIPE BOOKSTORE SALES6124 BOOKSTORE SALES (7.23.25) STRIPE FEES | $ | 506.63 |
| ACHS | Operating | 9700 | 7/23/2025 | 7.23.25 CC PMT4410 FUN FRIDAY SWEATSHIRTSXL (1)LARGE (3)MEDIUM (2)SMALL (3) | $ | 278.10 |
| ACHS | Operating | 9700 | 7/24/2025 | 7.24.25 ECHECK DEPOSIT | $ | 3,007.88 |
| ACHS | Operating | 9700 | 7/24/2025 | 7.24.25 ECHECK DEPOSITATHLETIC FEES CR262 | $ | 800.00 |
| ACHS | Operating | 9700 | 7/24/2025 | 7.24.25 CC PMTBOOKSTORE SALESCONVENIENCE FEES | $ | 489.00 |
| ACHS | Operating | 9700 | 7/24/2025 | 7.24.25 CC PMTBOOKSTORE SALESCONVENIENCE FEES | $ | 401.70 |
| ACHS | Operating | 9700 | 7/24/2025 | 7.24.25 CC PMT | $ | 206.00 |
| ACHS | Operating | 9700 | 7/24/2025 | 7.24.25 STRIPE4410 BOOKSTORE SALES (7.24.25)6124 BOOKSTORE SALES  (7.24.25) STRIPE FEES | $ | 60.87 |
| ACHS | Operating | 9700 | 7/25/2025 | 7.25.25 ECHECK PMT | $ | 1,650.00 |
| ACHS | Operating | 9700 | 7/25/2025 | 7.25.25 ECHECK DEPOSIT 2240.10 EDEN FLOWERS AP/DE FEES 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS 1480565 HI-STEPPER PMT | $ | 1,120.25 |
| ACHS | Operating | 9700 | 7/25/2025 | 7.25.25 STRIPE4410 BOOKSTORE SALES (7.25.25)6124 BOOKSTORE SALES (7.25.25) STRIPE FEES | $ | 224.07 |
| ACHS | Operating | 9700 | 7/25/2025 | 7.25.25 ECHECK PMT | $ | 200.00 |
| ACHS | Operating | 9700 | 7/25/2025 | 7.25.25 CC DEPOSIT4410 BOOKSTORES SALES (7.23.25)4999.14 CONVENIENCE FEES (7.23.25) | $ | 92.70 |
| ACHS | Operating | 9700 | 7/28/2025 | 7.28.25 TUITION DEISBURSEMENT FROM LOAN ACCT TO GC OPERATING 7.28.25 | $ | 25,999.40 |
| ACHS | Operating | 9700 | 7/28/2025 | 7.28.25 SHOPIFY COURTYARD BRICKS | $ | 2,179.05 |
| ACHS | Operating | 9700 | 7/28/2025 | 7.28.25 ECHECK PMT | $ | 1,776.00 |
| ACHS | Operating | 9700 | 7/28/2025 | 7.28.25 STRIPE4410 BOOKSTORE SALES (7.28.25)6124 BOOKSTORE SALES (7.28.25) STRIPE FEES | $ | 698.66 |
| ACHS | Operating | 9700 | 7/28/2025 | 7.28.25 CC PMT | $ | 611.82 |
| ACHS | Operating | 9700 | 7/28/2025 | 7.28.25 CC DEPOSIT4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRT4999.14 CONVENIENCE FEES (7.25.25) | $ | 216.30 |
| ACHS | Operating | 9700 | 7/28/2025 | 7.28.25 CC PMT | $ | 206.00 |
| ACHS | Operating | 9700 | 7/28/2025 | 7.28.25 CC PMT | $ | 200.00 |
| ACHS | Operating | 9700 | 7/29/2025 | 7.29.25 ECHECK DEPOSIT | $ | 2,375.75 |
| ACHS | Operating | 9700 | 7/29/2025 | 7.29.25 CC PMT CR269(TUITION PAID THROUGH GULF COAST PORTAL INSTEAD OF PAYING TO LOAN) | $ | 795.16 |
| ACHS | Operating | 9700 | 7/29/2025 | 7.29.25 CC DEPOSIT 1480180 CHEERLEADER PMT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS (7.26.25) 4999.14 CONVENIENCE FEES (7.26.25) | $ | 743.00 |

| | | | | | |
|---|---|---|---|---|---|
| ACHS | Operating | 9700 | 7/29/2025 | 7.29.25 STRIPE4410 BOOKSTORE SALES (7.29.25)6124 BOOKSTORE SALES (7.29.25) | $ 511.25 |
| ACHS | Operating | 9700 | 7/29/2025 | 7.29.25 ECHECK DEPOSIT | $ 400.00 |
| ACHS | Operating | 9700 | 7/29/2025 | 7.29.25 CC DEPOSIT4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS (7.27.25)4999.14 CONVENIENCE FEES (7.27.25 | $ 216.30 |
| ACHS | Operating | 9700 | 7/30/2025 | 7.30.25 ECHECK DEPOSIT | $ 3,634.20 |
| ACHS | Operating | 9700 | 7/30/2025 | 4510 INCARNATE WORD HALL | $ 2,000.00 |
| ACHS | Operating | 9700 | 7/30/2025 | 7.30.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (7.30.25)6124 BOOKSTORE SALES (7.30.25) STRIPE FEES | $ 722.94 |
| ACHS | Operating | 9700 | 7/30/2025 | 7.30.25 CC DEPOSIT 1480175 CHAPELLETTE PMT 4410 BOOKSTORE SALES - FUN FRIDAY SWEATSHIRTS (7.28.25) | |
| ACHS | Operating | 9700 | 7/30/2025 | 4999.14 BOOKSTORE SALES (7.28.25) | $ 361.53 |
| ACHS | Operating | 9700 | 7/30/2025 | 7.30.25 ECHECK DEPOSIT ATHLETIC FEE FOR CR270 | $ 200.00 |
| ACHS | Operating | 9700 | 7/30/2025 | 1480500 GRANDPARENTS CLUB DUES (7 MEMBERS) | $ 105.00 |
| ACHS | Operating | 9700 | 7/30/2025 | 4410 BOOKSTORE SALES | $ 54.00 |
| ACHS | Operating | 9700 | 7/30/2025 | 4510 ENDOWMENT PRAYER CARDS | $ 25.00 |
| ACHS | Operating | 9700 | 7/31/2025 | 7.31.25 ECHECK DEPOSIT | $ 2,752.26 |
| ACHS | Operating | 9700 | 7/31/2025 | 7.31.25 STRIPE DEPOSIT4410 BOOKSTORE SALES (7.31.25)6124 BOOKSTORE SALES (7.31.25) STRIPE FEES | $ 651.74 |
| ACHS | Operating | 9700 | 7/31/2025 | 7.31.25 CC DEPOSIT4410 BOOKSTORE SALES -FUN FRIDAY SWEATSHIRTS4999.14 CONVENIENCE FEES (7.29.25) | $ 370.80 |
| ACHS | Operating | 9700 | 7/31/2025 | 7.31.25 CC DEPOSIT | $ 206.00 |
| ACHS | Operating | 9700 | 7/31/2025 | 7.31.25 ECHECK DEPOSIT | $ 200.00 |
| ACHS | Operating | 9700 | 7/31/2025 | RECORD INTEREST - GC OPERATING 7/25 | $ 139.32 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/31/2025 | RECORD INTEREST - GC LOAN ACCOUNT 7/25 | $ 7,055.79 |
| ACHS | Gaming | 9238 | 7/31/2025 | RECORD INTEREST - GC GAMING 7/25 | $ 13.16 |
| AHHS | Operating | 8545 | 07/01/2025 | Tuition and Fees | $ 85,397.04 |
| AHHS | Operating | 8545 | 07/01/2025 | Tuition and Fees | $ 11,322.31 |
| AHHS | Operating | 8545 | 07/01/2025 | Development | $ 48.20 |
| AHHS | Operating | 8545 | 07/01/2025 | Development | $ 39.28 |
| AHHS | Operating | 8545 | 07/03/2025 | Student Services | $ 5,916.05 |
| AHHS | Operating | 8545 | 07/07/2025 | Student Services | $ 793.00 |
| AHHS | Operating | 8545 | 07/08/2025 | Tuition and Fees | $ 63,341.16 |
| AHHS | Operating | 8545 | 07/08/2025 | Tuition and Fees | $ 17,898.91 |
| AHHS | Operating | 8545 | 07/08/2025 | Development | $ 120.96 |
| AHHS | Operating | 8545 | 07/09/2025 | Development | $ 496.28 |
| AHHS | Operating | 8545 | 07/09/2025 | Development | $ 517.50 |
| AHHS | Operating | 8545 | 07/09/2025 | Student Activities / Student Services | $ 2,462.75 |
| AHHS | Operating | 8545 | 07/10/2025 | Administrative | $ 2,530.39 |
| AHHS | Operating | 8545 | 07/11/2025 | Development | $ 175.00 |
| AHHS | Operating | 8545 | 07/11/2025 | Tuition and Fees | $ 403.40 |
| AHHS | Operating | 8545 | 07/14/2025 | Development | $ 175.00 |
| AHHS | Operating | 8545 | 07/14/2025 | Development | $ 175.00 |
| AHHS | Operating | 8545 | 07/14/2025 | Student Services | $ 604.57 |
| AHHS | Operating | 8545 | 07/14/2025 | Development / Student Services | $ 6,834.17 |
| AHHS | Operating | 8545 | 07/15/2025 | Tuition and Fees | $ 40,012.58 |
| AHHS | Operating | 8545 | 07/15/2025 | Tuition and Fees | $ 11,547.58 |
| AHHS | Operating | 8545 | 07/17/2025 | Development | $ 10.00 |
| AHHS | Operating | 8545 | 07/18/2025 | Student Services | $ 494.99 |
| AHHS | Operating | 8545 | 07/18/2025 | Development | $ 1,375.00 |
| AHHS | Operating | 8545 | 07/21/2025 | Development | $ 47.95 |
| AHHS | Operating | 8545 | 07/21/2025 | Development | $ 131.00 |
| AHHS | Operating | 8545 | 07/21/2025 | Development | $ 174.00 |
| AHHS | Operating | 8545 | 07/21/2025 | Student Services | $ 395.60 |
| AHHS | Operating | 8545 | 07/21/2025 | Development / Student Activities | $ 8,201.36 |
| AHHS | Operating | 8545 | 07/22/2025 | Tuition and Fees | $ 16,408.80 |
| AHHS | Operating | 8545 | 07/22/2025 | Tuition and Fees | $ 109,087.62 |
| AHHS | Operating | 8545 | 07/22/2025 | Development | $ 351.53 |
| AHHS | Operating | 8545 | 07/23/2025 | Development | $ 197.30 |
| AHHS | Operating | 8545 | 07/23/2025 | Development | $ 1,200.00 |
| AHHS | Operating | 8545 | 07/24/2025 | Development | $ 19.10 |
| AHHS | Operating | 8545 | 07/24/2025 | Development | $ 1,200.00 |
| AHHS | Operating | 8545 | 07/25/2025 | Development | $ 175.00 |
| AHHS | Operating | 8545 | 07/28/2025 | Development | $ 47.95 |
| AHHS | Operating | 8545 | 07/28/2025 | Student Services | $ 85.00 |
| AHHS | Operating | 8545 | 07/28/2025 | Development / Student Activities / Student Services | $ 3,425.00 |
| AHHS | Operating | 8545 | 07/29/2025 | Tuition and Fees | $ 29,281.86 |
| AHHS | Operating | 8545 | 07/29/2025 | Tuition and Fees | $ 126,724.82 |
| AHHS | Operating | 8545 | 07/30/2025 | Development | $ 10.00 |
| AHHS | Operating | 8545 | 07/31/2025 | Development | $ 48.20 |
| AHHS | Operating | 8545 | 07/31/2025 | Tuition and Fees | $ 397.50 |
| AHHS | Operating | 8545 | 07/31/2025 | Interest Deposit | $ 28.96 |
| ARHS | Day Camp Account | 2887 | 7/2/2025 | stripe deposit - soccer camp | $ 261.56 |
| ARHS | Day Camp Account | 2887 | 7/16/2025 | stripe deposit - soccer camp | $ 523.12 |
| ARHS | Day Camp Account | 2887 | 7/23/2025 | Transfer to Day Camp for Caire Restaurant check for Pigeon's | $ 15,000.00 |
| ARHS | Day Camp Account | 2887 | 7/28/2025 | stripe deposit - soccer camp | $ 130.78 |
| ARHS | Day Camp Account | 2887 | 7/30/2025 | stripe deposit - soccer camp | $ 261.56 |
| ARHS | Day Camp Account | 2887 | 7/31/2025 | Interest Earned | $ 0.51 |
| ARHS | Day Camp Account | 2887 | 7/31/2025 | stripe deposit - ladies club dues | $ 23.97 |
| ARHS | Merchant Account | 2876 | 7/7/2025 | Credit Card Payment Bal for REG | $ 350.00 |
| ARHS | Merchant Account | 2876 | 7/7/2025 | heartland deposit - food service | $ 50.00 |
| ARHS | Merchant Account | 2876 | 7/10/2025 | Tuition & Fees | $ 421.47 |
| ARHS | Merchant Account | 2876 | 7/15/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Merchant Account | 2876 | 7/15/2025 | Tuition & Fees | $ 686.30 |
| ARHS | Merchant Account | 2876 | 7/16/2025 | Tuition & Fees | $ 500.00 |
| ARHS | Merchant Account | 2876 | 7/16/2025 | Tuition & Fees | $ 700.00 |
| ARHS | Merchant Account | 2876 | 7/16/2025 | Tuition & Fees | $ 6,180.00 |
| ARHS | Merchant Account | 2876 | 7/16/2025 | Tuition & Fees | $ 300.00 |
| ARHS | Merchant Account | 2876 | 7/18/2025 | Tuition & Fees | $ 1,000.00 |
| ARHS | Merchant Account | 2876 | 7/18/2025 | heartland deposit - food service | $ 50.00 |
| ARHS | Merchant Account | 2876 | 7/28/2025 | Tuition & Fees | $ 100.00 |
| ARHS | Merchant Account | 2876 | 7/31/2025 | Interest Earned | $ 0.37 |
| ARHS | Online Advancement | 2832 | 7/7/2025 | neon deposit - annual giving, reunions | $ 309.83 |
| ARHS | Online Advancement | 2832 | 7/14/2025 | neon deposit - band camp/activity, fundraising, reunions | $ 5,731.14 |
| ARHS | Online Advancement | 2832 | 7/21/2025 | neon deposit - fundraising, band camp, reunions | $ 18,573.97 |
| ARHS | Online Advancement | 2832 | 7/28/2025 | neon deposit - fundraising, band camp, reunions | $ 13,588.73 |
| ARHS | Online Band | 2854 | 7/31/2025 | Interest Earned | $ 0.56 |
| ARHS | Online Band | 2854 | 7/31/2025 | Interest Earned | $ 0.08 |
| ARHS | Online Fundraising | 2865 | 7/31/2025 | Interest Earned | $ 0.12 |
| ARHS | Online Student Services | 2843 | 7/31/2025 | Interest Earned | $ 0.14 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/7/2025 | FACTS Deposit-Application Fees | $ 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/7/2025 | Summer Camp Concessions | $ 219.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/7/2025 | Ladies Club donations $400.00  $200.00 $200.00 - Coke Teachers Lounge Commission $57.23 | $ 857.23 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/14/2025 | Cash flow for operations. | $ 100,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | Tuition | $ 20,762.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | VOID CK 72529  Build Right-wrong amount | $ 31,633.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | Cash flow for operations. | $ | 75,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | Transfer from Arch 2526 Oper to Bk Plus Opoer for cash flow. | $ | 200,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/31/2025 | BankPlus July Interest | $ | 5.16 |
| ARHS | Online Tuition/Fees | 2777 | 7/31/2025 | Interest Earned | $ | 0.04 |
| ARHS | Payroll Account | 2821 | 7/31/2025 | Interest Earned | $ | 3.80 |
| ARHS | Payroll Account | 2821 | 7/29/2025 | Ck1041 Gulf Coast to BankPlus Payroll | $ | 400,000.00 |
| ARHS | Tuition Money Manager | 2755 | 7/31/2025 | Interest Earned | $ | 0.03 |
| ARHS | Online Tuition/Fees | 1291 | 7/1/2025 | Transfer interest from reserve account to Tuition online account | $ | 5,553.70 |
| ARHS | Online Tuition/Fees | 1291 | 7/2/2025 | Tuition | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/7/2025 | Transfer from tuition reserve account to tuition online | $ | 94,738.85 |
| ARHS | Online Tuition/Fees | 1291 | 7/7/2025 | Tuition | $ | 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/7/2025 | Tuition | $ | 12,750.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/7/2025 | Tuition | $ | 15,050.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/10/2025 | Tuition | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/14/2025 | Transfer from tuition reserve account to tuition online | $ | 31,667.47 |
| ARHS | Online Tuition/Fees | 1291 | 7/14/2025 | Tuition | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/14/2025 | Tuition | $ | 12,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/18/2025 | Tuition | $ | 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/18/2025 | tuition | $ | 1,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/18/2025 | Tuition | $ | 8,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/21/2025 | Transfer from tuition reserve account to online tuition | $ | 161,763.96 |
| ARHS | Online Tuition/Fees | 1291 | 7/21/2025 | Tuition | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/21/2025 | Tuition | $ | 24,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/22/2025 | Tuition | $ | 12,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/23/2025 | Tuition | $ | 5,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/25/2025 | Tuition | $ | 500.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/25/2025 | Tuition | $ | 25,544.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/28/2025 | Transfer from tuition reserve account to online tuition | $ | 25,126.16 |
| ARHS | Online Tuition/Fees | 1291 | 7/28/2025 | Tuition | $ | 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/31/2025 | Gulf Coast Interest July | $ | 156.86 |
| ARHS | Online Tuition/Fees | 1291 | 7/31/2025 | Tuition | $ | 515.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/31/2025 | Tuition | $ | 12,000.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 7/31/2025 | Gulf Coast Interest July 2025 | $ | 6,120.41 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 7/2/2025 | Tuition | $ | 228,200.00 |
| ARHS | Tuition Borrower Loan Funds | 2777 | 7/14/2025 | Tuition | $ | 105,150.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/1/2025 | Deferred Revenue | $ | 400.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/1/2025 | Deferred Revenue | $ | 6,550.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/3/2025 | Deferred Revenue | $ | 622.34 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/3/2025 | Deferred Revenue | $ | 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/3/2025 | Deferred Revenue | $ | 1,545.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/3/2025 | Deferred Revenue | $ | 1,865.61 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/3/2025 | Deferred Revenue | $ | 8,925.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/7/2025 | Deferred Revenue | $ | 1,193.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/7/2025 | Deferred Revenue | $ | 3,792.97 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/7/2025 | Deferred Revenue | $ | 3,850.03 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/7/2025 | Deferred Revenue | $ | 6,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/9/2025 | Deferred Revenue | $ | 206.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/9/2025 | Deferred Revenue | $ | 300.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/9/2025 | Deferred Revenue | $ | 573.02 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/9/2025 | Deferred Revenue | $ | 600.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/9/2025 | Deferred Revenue | $ | 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/9/2025 | Deferred Revenue | $ | 1,330.65 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/9/2025 | Deferred Revenue | $ | 7,375.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/9/2025 | Deferred Revenue | $ | 9,254.65 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/9/2025 | Deferred Revenue | $ | 11,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/11/2025 | Deferred Revenue | $ | 3,431.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/11/2025 | Deferred Revenue | $ | 3,809.36 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/15/2025 | Deferred Revenue | $ | 2,741.66 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/16/2025 | Deferred Revenue | $ | 2,569.90 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/16/2025 | Deferred Revenue | $ | 5,050.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/17/2025 | Deferred Revenue | $ | 1,172.02 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/17/2025 | Deferred Revenue | $ | 6,545.66 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/18/2025 | Deferred Revenue | $ | 10,030.05 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/21/2025 | Deferred Revenue | $ | 412.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/22/2025 | Deferred Revenue | $ | 10,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/23/2025 | Deferred Revenue | $ | 640.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/23/2025 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/23/2025 | Deferred Revenue | $ | 2,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/23/2025 | Deferred Revenue | $ | 3,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/24/2025 | Deferred Revenue | $ | 361.76 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/25/2025 | Deferred Revenue | $ | 289.71 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/28/2025 | Deferred Revenue | $ | 1,236.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/28/2025 | Deferred Revenue | $ | 2,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/30/2025 | Deferred Revenue | $ | 1,000.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/30/2025 | Deferred Revenue | $ | 1,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/30/2025 | Deferred Revenue | $ | 11,100.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/31/2025 | Interest Earned | $ | 20.75 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/31/2025 | Deferred Revenue | $ | 1,200.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/31/2025 | Deferred Revenue | $ | 4,950.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | Student Services Income | $ | 420.24 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | student Services Income, Student Activity:Agency Payable-Band | $ | 468.84 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | Deferred Revenue | $ | 1,202.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | Tuition Transfer | $ | 3,957.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | Deferred Revenue | $ | 359.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | Deferred Revenue | $ | 393.45 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | Student Services Income | $ | 418.92 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | Development Income, Student Activity:Agency Payable;ACTs | $ | 445.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | Student Services Income | $ | 835.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | Tuition Transfer | $ | 61,678.66 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/11/2025 | Development Income | $ | 8.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 07/11/2025 | Deferred Revenue | $ | 10.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/11/2025 | Student Services Income | $ | 1,078.62 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/11/2025 | student Services Income, Student Activity:Agency Payable-Band | $ | 1,421.79 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/14/2025 | Student Services Income | $ | 797.55 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/14/2025 | Student Services Income | $ | 1,314.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | Tuition Transfer | $ | 39,422.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | Transfer | $ | 385,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/17/2025 | Deferred Revenue | $ | 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/18/2025 | Development Income | $ | 18.69 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/18/2025 | Student Services Income | $ | 72.11 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/18/2025 | Student Activity:Agency Payable:ACTs | $ | 732.90 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/18/2025 | Development Income, Student Activity:Agency Payable;ACTs | $ | 904.72 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/21/2025 | Student Services Income, Deferred Revenue | $ | 886.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/21/2025 | Transfer | $ | 300,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/22/2025 | Tuition Transfer | $ | 76,139.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | Student Activity:Agency Payable;ACTs | $ | 727.78 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | Student Services Income | $ | 36,881.05 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/24/2025 | Development Income | $ | 9.48 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/24/2025 | Student Services Income | $ | 217.74 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | Tuition and Fees | $ | 62.62 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | Student Services Income, Deferred Revenue | $ | 845.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | Student Services Income | $ | 1,322.73 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | Deferred Revenue | $ | 10,100.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/28/2025 | Student Services Income | $ | 41.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/28/2025 | Student Services Income | $ | 378.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/28/2025 | Student Services Income, Student Activity:Agency Payable;ACTs | $ | 1,152.79 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/28/2025 | Student Services Income | $ | 1,254.06 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/28/2025 | Student Services Income, Development Income | $ | 1,279.66 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/29/2025 | Tuition Transfer | $ | 17,807.61 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/30/2025 | Student Services Income | $ | 1,094.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | Development Income, Student Activity:Agency Payable;ACTs, Fundraising Income | $ | 140.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | Interest income | $ | 146.10 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | Student Services Income | $ | 419.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | Student Services Income, Deferred Revenue | $ | 3,655.86 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | Student Services Income, Deferred Revenue | $ | 3,863.20 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/03/2025 | Deposit Correction | $ | 1.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/03/2025 | Deferred Revenue | $ | 19.91 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/03/2025 | Deferred Revenue | $ | 636.10 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/03/2025 | Deferred Revenue | $ | 724.96 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/03/2025 | Deferred Revenue | $ | 4,392.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/03/2025 | Deferred Revenue | $ | 4,998.75 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/03/2025 | Transfer | $ | 55,576.88 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Deferred Revenue | $ | 219.94 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Deferred Revenue | $ | 294.54 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Student Services Income | $ | 305.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Deferred Revenue | $ | 470.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Deferred Revenue | $ | 683.73 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Deferred Revenue | $ | 750.08 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Deferred Revenue | $ | 1,650.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Deferred Revenue | $ | 1,661.16 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Fundraising Income, Student Services Income, Student Activity:Agency Payable-Leadership Retreat, Concessions | $ | 2,704.59 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Development Income | $ | 3,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/09/2025 | Student Activity:Agency Payable-ACTS, student Services Income, Deferred Revenue | $ | 3,337.79 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/10/2025 | Deferred Revenue | $ | 2,300.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/10/2025 | Deferred Revenue | $ | 2,663.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/11/2025 | Deferred Revenue | $ | 978.37 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/15/2025 | Deferred Revenue | $ | 529.29 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/15/2025 | Deferred Revenue | $ | 663.52 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/16/2025 | Fundraising Income | $ | 675.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/16/2025 | Deferred Revenue | $ | 1,711.20 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/16/2025 | Student Activity:Agency Payable-ACTS, Fundraising Income, Deferred Revenue | $ | 6,664.05 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/17/2025 | Deferred Revenue | $ | 1,561.57 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/18/2025 | Fundraising Income | $ | 900.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/18/2025 | Deferred Revenue, Fundraising Income | $ | 1,182.85 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/18/2025 | Deferred Revenue | $ | 1,829.52 |

| | | | | | |
|---|---|---|---|---|---|
| ASHS | OPERATING AND PAYROLL | 3488 | 07/18/2025 | Deferred Revenue | $ 2,142.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/22/2025 | Deferred Revenue | $ 799.31 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/22/2025 | Student Services Income | $ 4,168.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/23/2025 | Student Services Income, Accrued Expenses-Amounts Held for Others | $ 220.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/23/2025 | Student Activity:Agency Payable-ACTS, Student Services Income, Other Income, Administrative Expense | $ 873.88 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/24/2025 | Deferred Revenue | $ 29.52 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/24/2025 | Student Services Income | $ 9,100.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/28/2025 | Student Activity:Agency Payable-Band | $ 750.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/28/2025 | Student Activity:Agency Payable-Boot Camp | $ 5,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/30/2025 | Student Activity:Agency Payable-Cross Country, Student Services Income, Fundraising Expense | $ 1,123.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/30/2025 | Student Activity:Agency Payable-ACTS, Fundraising Expense, Other Income, Administrative Expense | $ 12,388.40 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/31/2025 | Interest Income | $ 446.93 |
| ASHS | Payroll | 2076 | 7/29/2025 | Payroll transfer | $ 300,000.00 |
| ASHS | Payroll | 2076 | 7/31/2025 | Interest Income | $ 9.99 |
| ASHS | TUITION Funded | 2827 | 7/3/2025 | Deferred Revenue | $ 25,350.00 |
| ASHS | TUITION Funded | 2827 | 7/10/2025 | Deferred Revenue | $ 30,300.00 |
| ASHS | TUITION Funded | 2827 | 7/15/2025 | Deferred Revenue | $ 500.00 |
| ASHS | TUITION Funded | 2827 | 7/15/2025 | Deferred Revenue | $ 40,400.00 |
| ASHS | TUITION Funded | 2827 | 7/17/2025 | Deferred Revenue | $ 300.00 |
| ASHS | TUITION Funded | 2827 | 7/31/2025 | Interest Income | $ 3,909.58 |
| PJPHS | Checking | 4242 | 7/31/2025 | Interest Earned | $ 0.06 |
| PJPHS | Gaming Account | 5843 | 7/31/2025 | interest earned | $ 1.74 |
| PJPHS | Gaming Account | 5843 | 7/14/2025 | raffle turtle box speaker - girls basketball deposit | $ 100.00 |
| PJPHS | Gaming Account | 5843 | 7/14/2025 | Raffle - turtle box speaker - girls basketball deposit | $ 260.00 |
| PJPHS | Gaming Account | 5843 | 7/14/2025 | Raffle - turtle box speaker (boys basketball deposit) | $ 1,420.00 |
| PJPHS | Gaming Account | 5843 | 7/15/2025 | Turtle Box Raffle - Volleyball | $ 450.00 |
| PJPHS | Gaming Account | 5843 | 7/16/2025 | Raffle - Volleyball and Boys Basketball | $ 550.00 |
| PJPHS | Gaming Account | 5843 | 7/29/2025 | Boys Basketball Turtlebox raffle | $ 1,240.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/1/2025 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ 2,158.76 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/1/2025 | 25-26 tuition and fees | $ 5,750.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/2/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/2/2025 | 25-26 tuition and fee ($5750 - balance CC fee) | $ 5,922.50 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/3/2025 | 25-26 tuition and fees | $ 5,750.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/4/2025 | Summer Baseball Games | $ 763.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/7/2025 | Tuition Disbursement | $ 47,495.01 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/7/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/14/2025 | Tuition Disbursement | $ 38,542.37 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/14/2025 | Chalmette Bus | $ 1,850.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/18/2025 | 25-26 tuition and fees | $ 11,500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/21/2025 | Tuition Disbursement | $ 45,954.83 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/23/2025 | Chalmette Bus | $ 185.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/23/2025 | 25-26 tuition and fees $11,500 - CC fee $345 | $ 11,845.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/25/2025 | Donation on Your Casue platform - 1 donor with employer Boeing) match -- beginning 24/25 SY all annual giving deposits are allocated to the new gym/theater | $ 600.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/28/2025 | Tuition Disbursement | $ 16,216.69 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/30/2025 | 25-26 tuition and fees | $ 11,500.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/31/2025 | 25-26 tuition and fees | $ 11,720.00 |
| PJPHS | Checking - Tuition Management & ACH's | 0138 | 7/31/2025 | Auto interest | $ 39.74 |
| PJPHS | Reserve Loan | 3460 | 7/1/2025 | 25-26 Loan Funded | $ 139,358.45 |
| PJPHS | Reserve Loan | 3460 | 7/1/2025 | 25-26 Loans Funded | $ 31,283.00 |
| PJPHS | Reserve Loan | 3460 | 7/9/2025 | 25-26 tuition loan funded | $ 34,720.00 |
| PJPHS | Reserve Loan | 3460 | 7/14/2025 | 25-26 loan funded | $ 11,720.00 |
| PJPHS | Reserve Loan | 3460 | 7/15/2025 | 25-26 loan funded | $ 31,687.00 |
| PJPHS | Reserve Loan | 3460 | 7/31/2025 | Auto Interest | $ 2,445.23 |
| PJPHS | Operating | 7959 | 7/2/2025 | ACT Testing Site Rental | $ 150.00 |
| PJPHS | Operating | 7959 | 7/2/2025 | 25-26 Tuition and Fees | $ 61,598.75 |
| PJPHS | Operating | 7959 | 7/3/2025 | 25-26 registration | $ 462.00 |
| PJPHS | Operating | 7959 | 7/3/2025 | 25-26 tuition and fees | $ 25,871.00 |
| PJPHS | Operating | 7959 | 7/7/2025 | PJP Ck 12759 failed through Posi-pay | $ 175.00 |
| PJPHS | Operating | 7959 | 7/7/2025 | PJP Ck# 12758 was denied through Posi-Pay | $ 376.00 |
| PJPHS | Operating | 7959 | 7/7/2025 | PJP Ck 12749 failed through Posi-Pay | $ 1,000.00 |
| PJPHS | Operating | 7959 | 7/8/2025 | Summer Baseball Fee | $ 400.00 |
| PJPHS | Operating | 7959 | 7/8/2025 | Summer Camp 2025- walk ups | $ 550.00 |
| PJPHS | Operating | 7959 | 7/8/2025 | 25-26 tuition and fees | $ 10,267.90 |
| PJPHS | Operating | 7959 | 7/9/2025 | 25-26 tuition and fees | $ 39,459.00 |
| PJPHS | Operating | 7959 | 7/11/2025 | Summer Camp 2025 | $ 150.00 |
| PJPHS | Operating | 7959 | 7/11/2025 | Cheer Camp | $ 350.00 |
| PJPHS | Operating | 7959 | 7/14/2025 | Corp Sign Sponsorship - Fiery Crab | $ 400.00 |
| PJPHS | Operating | 7959 | 7/14/2025 | Christian Tullis Basketball Tournament | $ 500.00 |
| PJPHS | Operating | 7959 | 7/15/2025 | 25-26 tuition and fees | $ 2.00 |
| PJPHS | Operating | 7959 | 7/15/2025 | Volleyball Shirts | $ 240.00 |
| PJPHS | Operating | 7959 | 7/15/2025 | 25-26 tuition and fees | $ 4,801.00 |
| PJPHS | Operating | 7959 | 7/16/2025 | Entergy Grant - Processed through America's Charities | $ 500.00 |
| PJPHS | Operating | 7959 | 7/16/2025 | Capital Campaign Donation | $ 2,500.00 |
| PJPHS | Operating | 7959 | 7/16/2025 | 25-26 tuition and fee | $ 13,970.00 |
| PJPHS | Operating | 7959 | 7/16/2025 | 25-26 tuition and fees | $ 40,142.00 |
| PJPHS | Operating | 7959 | 7/18/2025 | Application / Testing Fee for Admissions | $ 104.00 |
| PJPHS | Operating | 7959 | 7/22/2025 | Corp Sign Sponsorships | $ 7,200.00 |
| PJPHS | Operating | 7959 | 7/22/2025 | J@guars@1980# | $ 36,067.50 |
| PJPHS | Operating | 7959 | 7/25/2025 | 25-26 Registration | $ 375.00 |
| PJPHS | Operating | 7959 | 7/29/2025 | Christian Tullis Tourney Sponsorship | $ 300.00 |
| PJPHS | Operating | 7959 | 7/29/2025 | Capital Campaign Pledge - Franzo | $ 834.00 |
| PJPHS | Operating | 7959 | 7/29/2025 | 25-26 tuition and fees | $ 5,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 7/31/2025 | 25-26 tuition and fees | $ | 53,730.00 |
| SCCS | Operating | 0502 | 7/1/2025 | Donations | $ | 536.00 |
| SCCS | Operating | 0502 | 7/7/2025 | Tuition & Fees | $ | 55.84 |
| SCCS | Operating | 0502 | 7/11/2025 | Tuition & Fees | $ | 56.65 |
| SCCS | Operating | 0502 | 7/11/2025 | Student Activities | $ | 90.00 |
| SCCS | Operating | 0502 | 7/14/2025 | Student Activities | $ | 90.00 |
| SCCS | Operating | 0502 | 7/15/2025 | Student Activities | $ | 190.80 |
| SCCS | Operating | 0502 | 7/16/2025 | Student Activities | $ | 180.00 |
| SCCS | Operating | 0502 | 7/17/2025 | Tuition & Fees | $ | 25,669.33 |
| SCCS | Operating | 0502 | 7/18/2025 | Tuition & Fees | $ | 27.92 |
| SCCS | Operating | 0502 | 7/25/2025 | Tuition & Fees | $ | 27.92 |
| SCCS | Operating | 0502 | 7/30/2025 | Student Activities | $ | 1,000.00 |
| SCCS | Operating | 0502 | 7/30/2025 | Other Income, Student Activities | $ | 1,564.00 |
| SCCS | Operating | 0502 | 7/31/2025 | Interest Earned | $ | 33.87 |
| SCCS | Operating | 0502 | 7/31/2025 | Student Activities | $ | 160.00 |
| SCCS | Payroll | 1377 | 7/24/2025 | transfer | $ | 211,000.00 |
| SCCS | Payroll | 1377 | 7/3/2025 | PR Deduction returned by bank due to "Customer Advises Not Authorized" | $ | 50.00 |
| SCCS | QB Club | 7036 | 7/18/2025 | Student Activities | $ | 900.00 |
| SCCS | QB Club | 7036 | 7/18/2025 | Student Activities | $ | 1,600.00 |
| SCCS | QB Club | 7036 | 7/18/2025 | Student Activities | $ | 2,100.00 |
| SCCS | Money Market | 5651 | 7/31/2025 | Interest | $ | 6.88 |
| SCCS | Operating - Tuition Management 0187 | | 7/1/2025 | transfer | $ | 1,408.83 |
| SCCS | Operating - Tuition Management 0187 | | 7/1/2025 | Tuition & Fees | $ | 9,675.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/1/2025 | Tuition & Fees | $ | 10,000.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/2/2025 | Student Activities | $ | 406.40 |
| SCCS | Operating - Tuition Management 0187 | | 7/3/2025 | Student Activities | $ | 200.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/3/2025 | Student Activities | $ | 500.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/7/2025 | Student Activities | $ | 206.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/7/2025 | transfer | $ | 28,013.96 |
| SCCS | Operating - Tuition Management 0187 | | 7/8/2025 | Student Activities | $ | 403.37 |
| SCCS | Operating - Tuition Management 0187 | | 7/9/2025 | Student Activities | $ | 775.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/9/2025 | Tuition & Fees | $ | 9,575.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/10/2025 | Student Activities | $ | 51.50 |
| SCCS | Operating - Tuition Management 0187 | | 7/11/2025 | Student Activities | $ | 150.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/11/2025 | Tuition & Fees | $ | 425.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/14/2025 | Student Activities | $ | 200.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/14/2025 | transfer | $ | 6,510.65 |
| SCCS | Operating - Tuition Management 0187 | | 7/15/2025 | Student Activities | $ | 450.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/16/2025 | Tuition & Fees | $ | 9,913.75 |
| SCCS | Operating - Tuition Management 0187 | | 7/17/2025 | Student Activities | $ | 400.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/18/2025 | Student Activities | $ | 206.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/18/2025 | Student Activities | $ | 346.30 |
| SCCS | Operating - Tuition Management 0187 | | 7/18/2025 | Tuition & Fees | $ | 9,850.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/21/2025 | transfer | $ | 43,562.17 |
| SCCS | Operating - Tuition Management 0187 | | 7/23/2025 | Student Activities | $ | 206.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/23/2025 | Tuition & Fees | $ | 540.75 |
| SCCS | Operating - Tuition Management 0187 | | 7/28/2025 | Student Activities | $ | 50.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/28/2025 | transfer | $ | 7,874.19 |
| SCCS | Operating - Tuition Management 0187 | | 7/30/2025 | Student Activities | $ | 406.40 |
| SCCS | Operating - Tuition Management 0187 | | 7/31/2025 | Student Activities | $ | 50.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/31/2025 | Student Activities | $ | 300.00 |
| SCCS | Operating - Tuition Management 0187 | | 7/31/2025 | Interest Earned | $ | 494.94 |
| SCCS | Operating - Tuition Management 0187 | | 7/31/2025 | Student Activities | $ | 721.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | loan funding | $ | 55,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | loan funding | $ | 157,475.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | loan funding | $ | 569,962.50 |
| SCCS | Tuition Funded | 3254 | 7/14/2025 | loan funding | $ | 49,150.00 |
| SCCS | Tuition Funded | 3254 | 7/31/2025 | interest | $ | 2,458.75 |
| SCCS | Tap n Go | 9121 | 7/31/2025 | interest | $ | 3.56 |
| SMSS | Operating Account | 3693 | 7/31/2025 | RecJuly25BankPlusOper InterestIncome | $ | 0.83 |
| SMSS | Operating Account | 3693 | 7/31/2025 | RecMay25ACH- '25AnnGiv | $ | - |
| SMSS | Operating Account | 3693 | 7/31/2025 | RecJuly25CrescentBank Gen Don ACH -7.25.25 | $ | 108.00 |
| SMSS | Money Market Account | 9129 | 7/31/2025 | July 31, 25 Bank Plus MM Interest Inc | $ | 25.03 |
| SMSS | Payroll Account | 9602 | 7/31/2025 | Bank Plus PR July 31, 2025 Interest Inc | $ | 6.25 |
| SMSS | Operating | 3404 | 7/31/2025 | RecJul25GCTuitionInterest Income | $ | 218.33 |
| SMSS | Operating | 3404 | 7/31/2025 | RecJul25GCTuitionInterest Income | $ | 204,273.25 |
| SMSS | Operating | 3404 | 7/31/2025 | Facts July 25 - 25.26 | $ | 197,592.15 |
| SMSS | Capital Funds | 1509 | 7/31/2025 | Rec July, 25 Whitney Bank Interest Income | $ | 1,045.37 |
| SMSS | Gaming | 0496 | 7/31/2025 | Interest Earned | $ | 2.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMSS | money market | 0875 | 7/31/2025 | AnnGiv FacultyDon  7.9.25 | $ | 18.00 |
| SMSS | money market | 0875 | 7/31/2025 | AnnGivDon 7.25.25 | $ | 25.00 |
| SMSS | money market | 0875 | 7/31/2025 | AnnGiv FacultyDon  7.10.25 | $ | 25.00 |
| SMSS | money market | 0875 | 7/31/2025 | RecJuly,25TshirtFee | $ | 30.00 |
| SMSS | money market | 0875 | 7/31/2025 | AnnGivDon 7.11.25 | $ | 49.20 |
| SMSS | money market | 0875 | 7/31/2025 | DonInMem 7.30.25 | $ | 50.00 |
| SMSS | money market | 0875 | 7/31/2025 | DonInMem 7.17.25 | $ | 50.00 |
| SMSS | money market | 0875 | 7/31/2025 | DonInMem 7.14.25 | $ | 50.00 |
| SMSS | money market | 0875 | 7/31/2025 | DonInMem 7.11.25 | $ | 50.00 |
| SMSS | money market | 0875 | 7/31/2025 | EBatemanJuly, 25  07.07.25 | $ | 100.00 |
| SMSS | money market | 0875 | 7/31/2025 | DonMem 7.2.25 | $ | 150.00 |
| SMSS | money market | 0875 | 7/31/2025 | ShellHeroEmployeeMatch 7.01.25 | $ | 200.00 |
| SMSS | money market | 0875 | 7/31/2025 | DonInMem  7.17.25 | $ | 250.00 |
| SMSS | money market | 0875 | 7/7/2025 | DonInMem 7.11.25 | $ | 250.00 |
| SMSS | money market | 0875 | 7/31/2025 | RJ #7-3  General Donation July 7, 2025 | $ | 610.00 |
| SMSS | money market | 0875 | 7/31/2025 | Cknutson 25.26 Tuition  7.1.25 | $ | 738.22 |
| SMSS | money market | 0875 | 7/31/2025 | BRB | $ | 1,040.00 |
| SMSS | money market | 0875 | 7/31/2025 | BRBUnderwriting | $ | 1,040.00 |
| SMSS | money market | 0875 | 7/15/2025 | | $ | 1,210.38 |
| SMSS | money market | 0875 | 7/31/2025 | RJ #7-8  Cash Deposit July 11, 2025 | $ | 1,615.00 |
| SMSS | money market | 0875 | 7/31/2025 | RecJuly,25GCMM InterestInc | $ | 2,069.03 |
| SMSS | money market | 0875 | 7/7/2025 | BRB SpecialBlessingsSponsor 7.11.25 | $ | 2,500.00 |
| SMSS | money market | 0875 | 7/31/2025 | RJ #7-1 Deposit | $ | 3,500.00 |
| SMSS | money market | 0875 | 7/7/2025 | BRBGuardianAngelSponsorship 7.29.25 | $ | 3,640.00 |
| SMSS | money market | 0875 | 7/31/2025 | RJ #7-2  BRB Deposit | $ | 4,400.00 |
| SMSS | money market | 0875 | 7/31/2025 | VWinter(VWinter)Tuition  7.18.25 | $ | 4,995.00 |
| SMSS | money market | 0875 | 7/31/2025 | RecGallagherBRBArchangel | $ | 5,000.00 |
| SMSS | money market | 0875 | 7/7/2025 | BlessingsSponsor 7.25.25 | $ | 5,200.00 |
| SMSS | money market | 0875 | 7/24/2025 | RJ #7-5 Tuition | $ | 6,720.00 |
| SMSS | money market | 0875 | 7/24/2025 | RJ #7-12  Blue Rose Ball Deposit | $ | 10,000.00 |
| SMSS | money market | 0875 | 7/11/2025 | RJ #7-13 Deposit | $ | 15,736.00 |
| SMSS | money market | 0875 | 7/9/2025 | RJ #7-7  Gym Left Refund | $ | 18,557.00 |
| SMSS | money market | 0875 | 7/17/2025 | RJ #7-6  Tuition Payments @ Institutiuon | $ | 19,778.00 |
| SMSS | money market | 0875 | 7/7/2025 | RJ #7-10 Deposit July 17, 2025 | $ | 27,700.00 |
| SMSS | money market | 0875 | 7/14/2025 | RJ #7-4  General Donations July 7, 2025 | $ | 40,075.00 |
| SMSS | money market | 0875 | 7/14/2025 | RJ #7-9  Deposit July 14, 2025 | $ | 43,475.00 |
| SMSS | Operating account | 0206 | 7/23/2025 | July,25GCOperatingInterest | $ | 8.97 |
| SMSS | Operating account | 0206 | 7/22/2025 | AP Check Transfer GC MM to GC Operating - July 14 - 17, 25 | $ | 6,035.42 |
| SMSS | Operating account | 0206 | 7/22/2025 | AP Check Transfer GC MM to GC Operating - July 22 25 | $ | 12,066.60 |
| SMSS | Operating account | 0206 | 7/10/2025 | AP Check Transfer GCMM to GC Operating - Check 87421-87436 | $ | 16,389.80 |
| SMSS | Operating account | 0206 | 7/3/2025 | AP Check Transfer 7.02.25 Ck 87408-87420 | $ | 24,208.20 |
| SMSS | Operating account | 0206 | 7/10/2025 | Record Gallagher Insurance July, 25 ACH - Invoice 19058, 19202 | $ | 25,646.74 |
| SMSS | Operating account | 0206 | 7/31/2025 | Voided checks | $ | 977.43 |
| SMSS | Payroll | 3390 | 7/31/2025 | Interest Earned | $ | 9.71 |
| SMSS | Payroll | 3390 | 7/21/2025 | Payroll - July, 25GC PR Clearing | $ | 79.00 |
| SMSS | Payroll | 3390 | 7/21/2025 | July 21,2025 Payroll Transfer - GCMM to GC PR | $ | 198,966.56 |
| SSA | Operating for AP | 3065 | 7/1/2025 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*G8Y4DWEZ1D*Donation from AOGFcauses.benevity. | $ | 407.82 |
| SSA | Operating for AP | 3065 | 7/9/2025 | Deposit 07.09.2025; Donations,StudentActivities,etc... | $ | 1,500.82 |
| SSA | Operating for AP | 3065 | 7/10/2025 | BBTM Remittance 07.10.2025; | $ | 600.00 |
| SSA | Operating for AP | 3065 | 7/10/2025 | BuyNowRemittance 07.10.2025; StudentActivities | $ | 75.00 |
| SSA | Operating for AP | 3065 | 7/11/2025 | Square Inc DNEST 0711 T3GBF33S4TEFQCD; StudentActivities | $ | 218.92 |
| SSA | Operating for AP | 3065 | 7/15/2025 | BBMS Activitiy 07.08.25-07.15.25; Donation | $ | 84.00 |
| SSA | Operating for AP | 3065 | 7/15/2025 | BBTM Remittance 07.15.2025; 25-26TuitionPmts,StudentActivities | $ | 1,100.00 |
| SSA | Operating for AP | 3065 | 7/17/2025 | BuyNowRemittance 07.17.2025; StudentActivities | $ | 1,700.00 |
| SSA | Operating for AP | 3065 | 7/17/2025 | BBTM Remittance Report 07.17.25; TuitionPmts,StudentActivities | $ | 18,465.00 |
| SSA | Operating for AP | 3065 | 7/17/2025 | Transfer from ANO 25-26 Tuition Account July PR & Operating Expenses | $ | 500,000.00 |
| SSA | Operating for AP | 3065 | 7/18/2025 | Square Inc DNEST 0718 T3T8DFXBHGJK27P; StudentActivities | $ | 48.25 |
| SSA | Operating for AP | 3065 | 7/21/2025 | Square Inc DNEST 0721 T3Y2MWNRSGNH8Q3; Student Activities | $ | 234.68 |
| SSA | Operating for AP | 3065 | 7/21/2025 | Square Inc DNEST 0721 T32GVPBYBPCVSYT; StudentActivities | $ | 209.14 |
| SSA | Operating for AP | 3065 | 7/23/2025 | Square Inc DNEST 0723 T3KA6S89X6HJJG7; Student Activities | $ | 23.97 |
| SSA | Operating for AP | 3065 | 7/23/2025 | BBMS Activity 07.16.25-07.22.25; StudentActivities,Donation | $ | 229.63 |
| SSA | Operating for AP | 3065 | 7/24/2025 | Deposit 07.24.25; Instructional,Donations,Tuition,CCFScholarships,etc | $ | 55,122.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | Square Inc DNEST 0724 T3PDGKYP416A69C; Doves Nest | $ | 85.55 |
| SSA | Operating for AP | 3065 | 7/25/2025 | BuyNowRemittance 07.25.25; Alum, Athletics | $ | 800.00 |
| SSA | Operating for AP | 3065 | 7/25/2025 | BBTM Remittance 07.25.25; StudMinRetreat,CeramicsFees,RoyPmts,25-26Reg&tuition | $ | 34,528.00 |
| SSA | Operating for AP | 3065 | 7/25/2025 | Square Inc DNEST 0725 T3GE4WH1TN0KFAY; StudentActivities | $ | 19.12 |
| SSA | Operating for AP | 3065 | 7/28/2025 | Square Inc DNEST 0728 T3EX4WXN8EK06V8; StudentActivities | $ | 153.12 |
| SSA | Operating for AP | 3065 | 7/29/2025 | Square Inc DNEST 0729 T3BNZ219HZRNCR0; StudentActivities | $ | 475.86 |
| SSA | Operating for AP | 3065 | 7/29/2025 | BuyNowRemittance 07.29.2025; Alum | $ | 800.00 |
| SSA | Operating for AP | 3065 | 7/29/2025 | BBTM Remittance 07.29.2025; Instructional,StudentActivities | $ | 1,780.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | Deposit 07.31.2025; Tuition | $ | 11,500.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | Square Inc DNEST 0801 T3KFGQX4GGNYZDJ; StudentActivities | $ | 4,171.88 |
| SSA | Operating for AP | 3065 | 7/30/2025 | Square Inc DNEST 0730 T34GDXJ67WF7PWC; StudentActivities | $ | 251.85 |
| SSA | Operating for AP | 3065 | 7/31/2025 | HomeBankSweepAcctInterestIncome | $ | 806.32 |
| SSA | Operating for AP | 3065 | 7/31/2025 | BBMS Activity 07.23.25-07.31.25; Donation 24-25 AG | $ | 100.00 |
| SSA | Operating for AP | 3065 | 7/31/2025 | Square Inc DNEST 0804 T35KEWFMFWQ7964; StudentActivities | $ | 189.11 |
| SSA | Operating for AP | 3065 | 7/31/2025 | Square Inc DNEST 0731 T30VSC9B9M7AV0Y; StudentActivities | $ | 70.58 |
| SSA | Operating for AP | 3065 | 7/31/2025 | InTransit transfer from Sweep Acct to Operating Acct | $ | 15,772.55 |
| SSA | St. Scholastica Academy Account | 2054 | 7/31/2025 | RaymondJamesInterestIncome | $ | 0.60 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 7/1/2025 | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 3,063.00 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 7/7/2025 | Tuition Disbursement | $ | 53,523.33 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 7/14/2025 | Tuition Disbursement | $ | 25,780.37 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 7/21/2025 | Tuition Disbursement | $ | 100,805.69 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 7/28/2025 | Tuition Disbursement | $ | 11,120.76 |
| SSA | St Scholastica Academy Tuition Mgmt Checking | 0658 | 7/31/2025 | Auto Interest | $ | 24.35 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 7/8/2025 | GC Tuition Loan | $ | 4,121.25 |
| SSA | As Custodian for Tuition Borrower Loan Funds | 3346 | 7/31/2025 | Interest Earned | $ | 3,217.57 |
| ANO | Payroll Account | 9614 | 7/1/2025 | 7.01.2025 Special Payroll Transfer from Whit. Op. | $ | 1,888.88 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 7.03.2025 Payroll Transfer from Whit. Op. | $ | 329,456.58 |
| ANO | Payroll Account | 9614 | 7/10/2025 | 7.10.2025 Payroll Transfer from Whit. Op. (Camp Abbey) | $ | 80,530.45 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 7.21.2025 Payroll Transfer from Whit. Op. | $ | 294,307.59 |
| ANO | Payroll Account | 9614 | 7/23/2025 | 7.23.2025 Special Payroll Transfer from Whit. Op. | $ | 257.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Payroll Account | 9614 | 7/24/2025 | 7.24.2025 Payroll Transfer from Whit. Op. (Camp Abbey) | $ | 68,814.19 |
| ANO | Payroll Account | 9614 | 7/30/2025 | To record July 2025 Clergy Payroll Transfer | $ | 75,048.37 |
| ANO | Payroll Account | 9614 | 7/31/2025 | 7.31.2025 Payroll Transfer from Whit. Op. (Camp Abbey) | $ | 33,470.47 |
| ANO | Operating | 2118 | 7/1/2025 | Fingerprinting Rebates | $ | 186.00 |
| ANO | Operating | 2118 | 7/1/2025 | DEPOSIT AND LOAN SYSTEM | $ | 22,330.38 |
| ANO | Operating | 2118 | 7/1/2025 | School Flood Insurance | $ | 5,693.00 |
| ANO | Operating | 2118 | 7/1/2025 | School Flood Insurance | $ | 4,100.00 |
| ANO | Operating | 2118 | 7/1/2025 | School Flood Insurance | $ | 3,601.00 |
| ANO | Operating | 2118 | 7/2/2025 | Flood Insurance Receivable | $ | 2,045.00 |
| ANO | Operating | 2118 | 7/2/2025 | Flood Insurance Receivable | $ | 2,245.00 |
| ANO | Operating | 2118 | 7/2/2025 | Flood Insurance Receivable | $ | 2,567.00 |
| ANO | Operating | 2118 | 7/2/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,202,162.83 |
| ANO | Operating | 2118 | 7/2/2025 | DEPOSIT AND LOAN SYSTEM | $ | 262.58 |
| ANO | Operating | 2118 | 7/3/2025 | DEPOSIT AND LOAN SYSTEM | $ | 351,500.00 |
| ANO | Operating | 2118 | 7/3/2025 | PETER'S PENCE COLLECTION | $ | 4,767.00 |
| ANO | Operating | 2118 | 7/3/2025 | Foreign Priest Reimbursements | $ | 500.00 |
| ANO | Operating | 2118 | 7/3/2025 | MARRIAGE PREPARATION | $ | 1,438.70 |
| ANO | Operating | 2118 | 7/3/2025 | NATURAL FAMILY PLANNING | $ | 99.61 |
| ANO | Operating | 2118 | 7/3/2025 | DONATIONS - DEVELOPMENT | $ | 250.00 |
| ANO | Operating | 2118 | 7/3/2025 | DONATIONS - SaintMakers | $ | 70.00 |
| ANO | Operating | 2118 | 7/4/2025 | FUNDRAISERS - GALA | $ | 936.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 83.33 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/7/2025 | School Flood Insurance | $ | 2,389.00 |
| ANO | Operating | 2118 | 7/7/2025 | Flood Insurance Receivable | $ | 2,344.00 |
| ANO | Operating | 2118 | 7/7/2025 | School Flood Insurance | $ | 1,478.00 |
| ANO | Operating | 2118 | 7/7/2025 | Flood Insurance Receivable | $ | 1,117.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 83.00 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 83.33 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/7/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 212.50 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 83.00 |
| ANO | Operating | 2118 | 7/7/2025 | Flood Insurance Receivable | $ | 954.62 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 4.95 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 7/7/2025 | School Flood Insurance | $ | 868.26 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 83.33 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/7/2025 | School Flood Insurance | $ | 571.86 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/7/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 7/7/2025 | Priest Convocation | $ | 750.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 1,894.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 500.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 333.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 323.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 460.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 700.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/7/2025 | INTERNET RECEIVABLE | $ | 325.00 |
| ANO | Operating | 2118 | 7/7/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (360.00) |
| ANO | Operating | 2118 | 7/7/2025 | BANK CHARGES | $ | (222.40) |
| ANO | Operating | 2118 | 7/7/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 8,925.00 |
| ANO | Operating | 2118 | 7/7/2025 | Priest Health Insurance | $ | 605.64 |
| ANO | Operating | 2118 | 7/7/2025 | Parish Share | $ | 657.26 |
| ANO | Operating | 2118 | 7/7/2025 | Parish Insurance | $ | 737.10 |
| ANO | Operating | 2118 | 7/7/2025 | Priest Health Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 7/10/2025 | Claims Receivable - Excess P&C | $ | 115,947.86 |
| ANO | Operating | 2118 | 7/10/2025 | COMMUNITY OF DEACONS - INCOME | $ | 125.00 |
| ANO | Operating | 2118 | 7/10/2025 | MARRIAGE PREPARATION | $ | 140.00 |
| ANO | Operating | 2118 | 7/10/2025 | Black & Indian Home Mission Proceeds - INCOME | $ | 40,250.00 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS - SUNDAY | $ | 335.00 |
| ANO | Operating | 2118 | 7/10/2025 | OUTSIDE COUNSELING | $ | 580.00 |
| ANO | Operating | 2118 | 7/10/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 69.00 |
| ANO | Operating | 2118 | 7/10/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 43.00 |
| ANO | Operating | 2118 | 7/10/2025 | CAMP ABBEY RETREAT FEES | $ | 722.00 |
| ANO | Operating | 2118 | 7/10/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 88.00 |
| ANO | Operating | 2118 | 7/10/2025 | COMMUNITY OF DEACONS - INCOME | $ | 665.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 2,189.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 2,507.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,086.00 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Share | $ | 18,105.50 |
| ANO | Operating | 2118 | 7/10/2025 | SALARY REIMBURSEMENTS | $ | 2,469.00 |
| ANO | Operating | 2118 | 7/10/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 7/10/2025 | SALARY REIMBURSEMENTS | $ | 86.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,418.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 3,188.00 |
| ANO | Operating | 2118 | 7/10/2025 | ANO School Flood Insurance | $ | 5,436.00 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Share | $ | 11,066.50 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 4,282.00 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Share | $ | 121,731.50 |
| ANO | Operating | 2118 | 7/10/2025 | AR Applications & Unposted | $ | 138.60 |
| ANO | Operating | 2118 | 7/10/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 7/10/2025 | INTERNET RECEIVABLE | $ | 15.40 |
| ANO | Operating | 2118 | 7/10/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 216.00 |
| ANO | Operating | 2118 | 7/10/2025 | ANO School Flood Insurance | $ | 1,328.00 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Share | $ | 17,773.63 |
| ANO | Operating | 2118 | 7/10/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 7/10/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 0.50 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 7,565.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 1,223.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 5,784.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 6,319.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 6,648.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 6,885.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 7,110.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 1,268.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 534.90 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Share | $ | 4,020.01 |
| ANO | Operating | 2118 | 7/10/2025 | INTERNET RECEIVABLE | $ | 22.05 |
| ANO | Operating | 2118 | 7/10/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/10/2025 | Claims Receivables - Disaster | $ | 98.04 |
| ANO | Operating | 2118 | 7/10/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 2,753.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 2,724.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 2,126.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,309.00 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Insurance | $ | 139.29 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Insurance | $ | 703.54 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Insurance | $ | 511.44 |
| ANO | Operating | 2118 | 7/10/2025 | Priest Health Insurance | $ | 750.00 |
| ANO | Operating | 2118 | 7/10/2025 | Priest Retirement | $ | 269.23 |
| ANO | Operating | 2118 | 7/10/2025 | Priest Retirement | $ | 11.54 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Share | $ | 2,478.87 |
| ANO | Operating | 2118 | 7/10/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 7/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,628.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 1,620.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 1,620.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 980.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 932.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 413.93 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 78.08 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 626.75 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 131.08 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 167.50 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 268.25 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 319.25 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 414.33 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 839.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,819.49 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 1,029.74 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 6,815.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 7,960.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 7,399.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,309.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 1,942.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 4,072.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,308.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 3,810.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 5,356.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 6,478.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 683.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,319.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 3,042.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 3,153.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 3,253.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 4,368.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 4,491.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 5,848.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,308.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 3,094.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 3,629.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 3,756.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 1,309.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 2,762.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 350.00 |
| ANO | Operating | 2118 | 7/10/2025 | School Flood Insurance | $ | 350.00 |
| ANO | Operating | 2118 | 7/10/2025 | PARISH ASSESSMENT | $ | 2,100.00 |
| ANO | Operating | 2118 | 7/10/2025 | Flood Insurance Receivable | $ | 2,580.00 |
| ANO | Operating | 2118 | 7/10/2025 | Parish Share | $ | 3,861.16 |
| ANO | Operating | 2118 | 7/10/2025 | POINT AU FER INCOME | $ | 7,161.10 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 4,577.00 |
| ANO | Operating | 2118 | 7/10/2025 | BLACK & INDIAN HOME MISSIONS | $ | 5.00 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 9,738.45 |
| ANO | Operating | 2118 | 7/10/2025 | Catholic Schools Collection | $ | 110.00 |
| ANO | Operating | 2118 | 7/10/2025 | CATHOLIC HOME MISSION | $ | 60.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 598.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,612.00 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,677.73 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,677.73 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5,600.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,014.50 |

| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,378.00 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/10/2025 | Campaign for Human Development | $ | 40.00 |
| ANO | Operating | 2118 | 7/10/2025 | Catholic Charities Collection | $ | 2,610.00 |
| ANO | Operating | 2118 | 7/10/2025 | RICE BOWL COLLECTIO | $ | 2,886.00 |
| ANO | Operating | 2118 | 7/10/2025 | CATHOLIC COMMUNICATION | $ | 20.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 20.00 |
| ANO | Operating | 2118 | 7/10/2025 | CATHOLIC HOME MISSION | $ | 2,058.00 |
| ANO | Operating | 2118 | 7/10/2025 | BISHOPS APPEAL | $ | 20.00 |
| ANO | Operating | 2118 | 7/10/2025 | Catholic Schools Collection | $ | 1,916.00 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 2,914.00 |
| ANO | Operating | 2118 | 7/10/2025 | God is Faithful - NOLA Seminarian | $ | 2,886.00 |
| ANO | Operating | 2118 | 7/10/2025 | Payable - Pontifical Mission Society | $ | 6,216.00 |
| ANO | Operating | 2118 | 7/10/2025 | RELIGIOUS RETIREMENT | $ | 192.50 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 137.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 4,383.15 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,995.00 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 1,397.00 |
| ANO | Operating | 2118 | 7/10/2025 | Payable - Pontifical Mission Society | $ | 3,419.31 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 20.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,736.14 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 682.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,701.60 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 3,744.80 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 13,388.64 |
| ANO | Operating | 2118 | 7/10/2025 | CATHOLIC HOME MISSION | $ | 80.00 |
| ANO | Operating | 2118 | 7/10/2025 | BISHOPS APPEAL | $ | 25.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 2,946.00 |
| ANO | Operating | 2118 | 7/10/2025 | HOLY LAND DONATIONS | $ | 2.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,388.84 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 977.12 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,798.28 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 110.01 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 500.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,118.00 |
| ANO | Operating | 2118 | 7/10/2025 | BLACK & INDIAN HOME MISSIONS | $ | 5.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,211.00 |
| ANO | Operating | 2118 | 7/10/2025 | Catholic Charities Collection | $ | 5.00 |
| ANO | Operating | 2118 | 7/10/2025 | HOLY LAND DONATIONS | $ | 790.00 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 5.00 |
| ANO | Operating | 2118 | 7/10/2025 | CATHOLIC HOME MISSION | $ | 5.00 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 1,708.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,271.00 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 3,553.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 753.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 355.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,251.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 2,772.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 266.00 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,100.00 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 21,541.67 |
| ANO | Operating | 2118 | 7/10/2025 | PROPERTY RENTAL INC | $ | 1,250.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 478.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,851.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 929.00 |
| ANO | Operating | 2118 | 7/10/2025 | Payable - Pontifical Mission Society | $ | 1,286.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 3,727.41 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 29,021.59 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,723.75 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 190.00 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 33,783.67 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,756.74 |
| ANO | Operating | 2118 | 7/10/2025 | DEPOSIT AND LOAN SYSTEM | $ | 40,540.41 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 1,452.40 |
| ANO | Operating | 2118 | 7/10/2025 | CATHOLIC HOME MISSION | $ | 60.00 |
| ANO | Operating | 2118 | 7/10/2025 | DONATIONS | $ | 3,348.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 3,414.00 |
| ANO | Operating | 2118 | 7/10/2025 | PETER'S PENCE COLLECTION | $ | 519.00 |
| ANO | Operating | 2118 | 7/10/2025 | MARRIAGE PREPARATION | $ | 1,926.24 |
| ANO | Operating | 2118 | 7/10/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 7/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 62.28 |
| ANO | Operating | 2118 | 7/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 86.93 |
| ANO | Operating | 2118 | 7/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,132.28 |
| ANO | Operating | 2118 | 7/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 23,313.17 |
| ANO | Operating | 2118 | 7/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 664.17 |
| ANO | Operating | 2118 | 7/11/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 7/11/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 7/11/2025 | PETER'S PENCE COLLECTION | $ | 572.00 |
| ANO | Operating | 2118 | 7/11/2025 | DEPOSIT AND LOAN SYSTEM | $ | 6,598.03 |
| ANO | Operating | 2118 | 7/11/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (350.00) |
| ANO | Operating | 2118 | 7/11/2025 | BANK CHARGES | $ | (147.65) |
| ANO | Operating | 2118 | 7/11/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 5,850.00 |
| ANO | Operating | 2118 | 7/11/2025 | MISCELLANEOUS RECEIVABLES | $ | 458.83 |
| ANO | Operating | 2118 | 7/11/2025 | DONATIONS - DEVELOPMENT | $ | 250.00 |
| ANO | Operating | 2118 | 7/11/2025 | DONATIONS - SaintMakers | $ | 195.21 |
| ANO | Operating | 2118 | 7/11/2025 | FUNDRAISERS - GALA | $ | 3,328.00 |
| ANO | Operating | 2118 | 7/11/2025 | DEFERRED REVENUE | $ | 100.00 |
| ANO | Operating | 2118 | 7/11/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 7/11/2025 | PRAYER ENROLLMENTS | $ | 270.00 |
| ANO | Operating | 2118 | 7/11/2025 | SPONSORED RETREATS | $ | 2,800.00 |
| ANO | Operating | 2118 | 7/11/2025 | RETREAT INCOME - HOSPITALITY | $ | (2,249.50) |
| ANO | Operating | 2118 | 7/14/2025 | FEE INCOME | $ | 1,888.33 |
| ANO | Operating | 2118 | 7/14/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/14/2025 | Flood Insurance Receivable | $ | 2,537.00 |
| ANO | Operating | 2118 | 7/14/2025 | Flood Insurance Receivable | $ | 5,041.00 |
| ANO | Operating | 2118 | 7/14/2025 | School Flood Insurance | $ | 7,962.00 |
| ANO | Operating | 2118 | 7/14/2025 | Flood Insurance Receivable | $ | 7,962.00 |
| ANO | Operating | 2118 | 7/14/2025 | Flood Insurance Receivable | $ | 6,754.00 |
| ANO | Operating | 2118 | 7/14/2025 | School Flood Insurance | $ | 6,087.00 |
| ANO | Operating | 2118 | 7/14/2025 | RENT RECEIVABLES | $ | 1,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/14/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/14/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/14/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/14/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/14/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/14/2025 | MISCELLANEOUS RECEIVABLES | $ | 144.77 |
| ANO | Operating | 2118 | 7/14/2025 | MISCELLANEOUS RECEIVABLES | $ | 35.09 |
| ANO | Operating | 2118 | 7/14/2025 | ANO Admin Cash Deposit 7.14.2025 | $ | 6,955.35 |
| ANO | Operating | 2118 | 7/15/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 7/15/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/15/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/15/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/15/2025 | Parish Insurance | $ | 38,352.00 |
| ANO | Operating | 2118 | 7/15/2025 | Parish Insurance | $ | 9,925.00 |
| ANO | Operating | 2118 | 7/15/2025 | Parish Insurance | $ | 3,008.27 |
| ANO | Operating | 2118 | 7/15/2025 | Parish Insurance | $ | 41,455.18 |
| ANO | Operating | 2118 | 7/15/2025 | Parish Insurance | $ | 4,145.52 |
| ANO | Operating | 2118 | 7/15/2025 | PETER'S PENCE COLLECTION | $ | 3,333.00 |
| ANO | Operating | 2118 | 7/15/2025 | Special Fund Raising Gala - INCOME | $ | 3,867.31 |
| ANO | Operating | 2118 | 7/15/2025 | TEXT BOOKS SALES | $ | 30.00 |
| ANO | Operating | 2118 | 7/15/2025 | COMMUNITY SERVICES - INCOME | $ | 1,553.00 |
| ANO | Operating | 2118 | 7/15/2025 | FEE INCOME | $ | 130.00 |
| ANO | Operating | 2118 | 7/15/2025 | DONATIONS | $ | 520.00 |
| ANO | Operating | 2118 | 7/15/2025 | SPECIAL FUNCTIONS | $ | 50.00 |
| ANO | Operating | 2118 | 7/15/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 7/15/2025 | Parish Share | $ | 1,955.00 |
| ANO | Operating | 2118 | 7/15/2025 | Priest Health Insurance | $ | 500.00 |
| ANO | Operating | 2118 | 7/15/2025 | Agency Insurance | $ | 440.00 |
| ANO | Operating | 2118 | 7/15/2025 | Agency Insurance | $ | 1,183.79 |
| ANO | Operating | 2118 | 7/15/2025 | Agency Insurance | $ | 779.24 |
| ANO | Operating | 2118 | 7/15/2025 | DEPOSIT AND LOAN SYSTEM | $ | 250.00 |
| ANO | Operating | 2118 | 7/15/2025 | To record Portfolio B transfer to ANO operating | $ | 9,000,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Insurance | $ | 69,067.10 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Insurance | $ | 28,068.31 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Insurance | $ | 9,958.91 |
| ANO | Operating | 2118 | 7/16/2025 | School Insurance | $ | 74,184.05 |
| ANO | Operating | 2118 | 7/16/2025 | School Insurance | $ | 35,452.35 |
| ANO | Operating | 2118 | 7/16/2025 | School Insurance | $ | 22,914.63 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 36.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 7/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 500.00 |
| ANO | Operating | 2118 | 7/16/2025 | DONATIONS | $ | 725.00 |
| ANO | Operating | 2118 | 7/16/2025 | PRAYER ENROLLMENTS | $ | 235.00 |
| ANO | Operating | 2118 | 7/16/2025 | BOOKSTORE SALES | $ | 154.00 |
| ANO | Operating | 2118 | 7/16/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 440.00 |
| ANO | Operating | 2118 | 7/16/2025 | RETREAT INCOME - HOSPITALITY | $ | 211.50 |
| ANO | Operating | 2118 | 7/16/2025 | OUTSIDE COUNSELING | $ | 320.00 |
| ANO | Operating | 2118 | 7/16/2025 | SEPARATED & DIVORCED | $ | 200.00 |
| ANO | Operating | 2118 | 7/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 490.00 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Flood Insurance | $ | 3,319.00 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Flood Insurance | $ | 4,137.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/16/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 4.45 |
| ANO | Operating | 2118 | 7/16/2025 | AR Applications & Unposted | $ | 5,036.10 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Share | $ | 3,748.74 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Share | $ | 3,748.74 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Insurance | $ | 15,534.30 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Insurance | $ | 4,875.75 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Insurance | $ | 3,283.77 |
| ANO | Operating | 2118 | 7/16/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Insurance | $ | 72.00 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Insurance | $ | 4,645.17 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 1,394.00 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 2,388.00 |
| ANO | Operating | 2118 | 7/16/2025 | School Flood Insurance | $ | 2,524.00 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 2,525.00 |
| ANO | Operating | 2118 | 7/16/2025 | School Flood Insurance | $ | 2,548.00 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 2,548.00 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 1,500.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 180.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 38,531.25 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 5,252.00 |
| ANO | Operating | 2118 | 7/16/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/16/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/16/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Share | $ | 4,020.01 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/16/2025 | Claims Receivables - Disaster | $ | 60.50 |

| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
|-----|-----------|------|-----------|---------------------|---|-------|
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/16/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 644.17 |
| ANO | Operating | 2118 | 7/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 664.17 |
| ANO | Operating | 2118 | 7/16/2025 | School Flood Insurance | $ | 700.00 |
| ANO | Operating | 2118 | 7/16/2025 | PARISH ASSESSMENT | $ | 2,100.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 7/16/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 216.00 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 741.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 435.00 |
| ANO | Operating | 2118 | 7/16/2025 | School Flood Insurance | $ | 567.08 |
| ANO | Operating | 2118 | 7/16/2025 | School Flood Insurance | $ | 149.75 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 567.25 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 98.92 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 173.50 |
| ANO | Operating | 2118 | 7/16/2025 | School Flood Insurance | $ | 214.42 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 372.67 |
| ANO | Operating | 2118 | 7/16/2025 | School Flood Insurance | $ | 377.08 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 6,409.00 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 3,710.00 |
| ANO | Operating | 2118 | 7/16/2025 | School Flood Insurance | $ | 5,657.00 |
| ANO | Operating | 2118 | 7/16/2025 | Flood Insurance Receivable | $ | 1,309.00 |
| ANO | Operating | 2118 | 7/16/2025 | Parish Share | $ | 5,209.63 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Flood Insurance | $ | 1,499.00 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 212.50 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 567.43 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 166.67 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/16/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 297.50 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 166.00 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 40.50 |
| ANO | Operating | 2118 | 7/16/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 170.09 |
| ANO | Operating | 2118 | 7/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 300.00 |
| ANO | Operating | 2118 | 7/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,463.00 |
| ANO | Operating | 2118 | 7/16/2025 | MISCELLANEOUS RECEIVABLES | $ | 481.14 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 140,726.88 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 64,179.84 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 160,997.13 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 68,341.88 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 327,830.47 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 158,227.74 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 191,363.16 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 79,156.11 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 96,764.00 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 48,758.20 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 87,785.00 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 45,041.15 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 73,534.00 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 40,892.80 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 99,093.00 |
| ANO | Operating | 2118 | 7/16/2025 | Agency Insurance | $ | 42,735.65 |
| ANO | Operating | 2118 | 7/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | ADMINISTRATORS CONFERENCE INCOME | $ | 850.00 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 546.35 |
| ANO | Operating | 2118 | 7/16/2025 | HOLY LAND DONATIONS | $ | 1,844.00 |
| ANO | Operating | 2118 | 7/16/2025 | CATHOLIC COMMUNICATION | $ | 200.00 |
| ANO | Operating | 2118 | 7/16/2025 | DONATIONS | $ | 2,959.00 |
| ANO | Operating | 2118 | 7/16/2025 | CATHOLIC HOME MISSION | $ | 2,846.77 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 2,089.76 |
| ANO | Operating | 2118 | 7/16/2025 | CATHOLIC HOME MISSION | $ | 2,313.00 |
| ANO | Operating | 2118 | 7/16/2025 | DONATIONS | $ | 3,379.28 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 702.00 |
| ANO | Operating | 2118 | 7/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 651.59 |
| ANO | Operating | 2118 | 7/16/2025 | DONATIONS | $ | 500.01 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 300.00 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 97.00 |
| ANO | Operating | 2118 | 7/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,514.00 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 1,291.00 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 2,222.00 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 1,552.00 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 460.00 |
| ANO | Operating | 2118 | 7/16/2025 | DONATIONS | $ | 104.00 |
| ANO | Operating | 2118 | 7/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 325.00 |
| ANO | Operating | 2118 | 7/16/2025 | DEPOSIT AND LOAN SYSTEM | $ | 325,000.00 |
| ANO | Operating | 2118 | 7/16/2025 | CATHOLIC HOME MISSION | $ | 30.00 |
| ANO | Operating | 2118 | 7/16/2025 | Payable - Pontifical Mission Society | $ | 300.00 |
| ANO | Operating | 2118 | 7/16/2025 | CATHOLIC COMMUNICATION | $ | 240.00 |
| ANO | Operating | 2118 | 7/16/2025 | PETER'S PENCE COLLECTION | $ | 2,106.00 |
| ANO | Operating | 2118 | 7/16/2025 | Clearing | $ | 7,292.00 |
| ANO | Operating | 2118 | 7/16/2025 | State of LA Workers Comp funds received | $ | 2,700.68 |
| ANO | Operating | 2118 | 7/17/2025 | MARRIAGE PREPARATION | $ | 1,340.36 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Insurance | $ | 43,396.32 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Insurance | $ | 22,162.12 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Insurance | $ | 7,482.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/17/2025 | Parish Insurance | $ | 35,812.82 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Insurance | $ | 10,453.55 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Insurance | $ | 12,093.93 |
| ANO | Operating | 2118 | 7/17/2025 | School Insurance | $ | 49,153.72 |
| ANO | Operating | 2118 | 7/17/2025 | School Insurance | $ | 43,355.90 |
| ANO | Operating | 2118 | 7/17/2025 | School Insurance | $ | 53,399.67 |
| ANO | Operating | 2118 | 7/17/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 7/17/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/17/2025 | INTERNET RECEIVABLE | $ | 288.00 |
| ANO | Operating | 2118 | 7/17/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/17/2025 | INTERNET RECEIVABLE | $ | 43.00 |
| ANO | Operating | 2118 | 7/17/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Insurance | $ | 53,215.13 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Insurance | $ | 35,977.13 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Insurance | $ | 7,609.08 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Share | $ | 8,713.40 |
| ANO | Operating | 2118 | 7/17/2025 | Parish Share | $ | 8,648.66 |
| ANO | Operating | 2118 | 7/17/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/17/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/17/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/17/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/17/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/17/2025 | School Flood Insurance | $ | 2,013.00 |
| ANO | Operating | 2118 | 7/17/2025 | School Flood Insurance | $ | 2,952.00 |
| ANO | Operating | 2118 | 7/17/2025 | DEPOSIT AND LOAN SYSTEM | $ | 9,275.80 |
| ANO | Operating | 2118 | 7/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 2,523.93 |
| ANO | Operating | 2118 | 7/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 12.00 |
| ANO | Operating | 2118 | 7/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 12.00 |
| ANO | Operating | 2118 | 7/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 2,933.91 |
| ANO | Operating | 2118 | 7/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 51.14 |
| ANO | Operating | 2118 | 7/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 12.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 7/18/2025 | RENT RECEIVABLES | $ | 500.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/18/2025 | School Flood Insurance | $ | 1,963.00 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 2,410.00 |
| ANO | Operating | 2118 | 7/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 45.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/18/2025 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 7/18/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/18/2025 | School Flood Insurance | $ | 1,309.00 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 1,905.00 |
| ANO | Operating | 2118 | 7/18/2025 | School Flood Insurance | $ | 2,651.00 |
| ANO | Operating | 2118 | 7/18/2025 | School Flood Insurance | $ | 2,100.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 1,309.00 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 3,201.00 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 4,435.00 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/18/2025 | SALARY REIMBURSEMENTS | $ | 2,520.00 |
| ANO | Operating | 2118 | 7/18/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 1,282.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/18/2025 | MISCELLANEOUS RECEIVABLES | $ | 130.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 29.30 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/18/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 761.20 |
| ANO | Operating | 2118 | 7/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 22,900.82 |
| ANO | Operating | 2118 | 7/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,000.00 |
| ANO | Operating | 2118 | 7/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 5,000.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 4,125.56 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 14,207.07 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 8,638.31 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 1,791.54 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 4,875.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,749.99 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 75.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 10,497.99 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 11,944.40 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |

| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
|-----|-----------|------|-----------|-------------------|---|--------|
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 2,318.36 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 5,209.63 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 16,231.97 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 11,930.56 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 10,250.58 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 7,315.66 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 3,682.57 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 6,304.90 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 10,341.67 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 4,134.10 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 1,785.69 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 8,292.73 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 919.54 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 8,459.68 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 2,679.28 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 6,360.69 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 18,838.40 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 3,363.94 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 4,137.54 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 2,351.31 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 3,210.30 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 6,386.22 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 9,221.98 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 812.50 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 291.67 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 12.50 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 7,307.79 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 9,619.17 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 5,394.69 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 2,564.89 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 6,263.56 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 10,707.99 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 14,324.48 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 5,230.29 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 8,720.84 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 23,157.84 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 9,092.70 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 7,637.08 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 17,934.62 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 2,890.42 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 29,301.87 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 16,814.51 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 2,446.92 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 11,375.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 3,499.98 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 150.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 5,227.06 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 27,714.10 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 3,994.51 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 3,649.56 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 2,498.12 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 16,816.53 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 17,240.06 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 18,980.45 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 9,064.39 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 18,515.26 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 6,200.57 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 9,018.89 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 22,274.18 |

| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 16,633.16 |
|-----|-----------|------|-----------|--------------|---|-----------|
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 4,098.06 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 2,029.42 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 3,143.16 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 6,389.10 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 5,381.42 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 1,187.46 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 3,250.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 1,166.66 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 13,516.95 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 4,034.16 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 7,370.83 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Clearing | $ | 3,188.93 |
| ANO | Operating | 2118 | 7/18/2025 | Clearing | $ | 4,428.30 |
| ANO | Operating | 2118 | 7/18/2025 | Clearing | $ | 8,802.44 |
| ANO | Operating | 2118 | 7/18/2025 | Clearing | $ | 6,179.28 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 73.50 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 550.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 7/18/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (350.00) |
| ANO | Operating | 2118 | 7/18/2025 | BANK CHARGES | $ | (73.60) |
| ANO | Operating | 2118 | 7/18/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 2,900.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 64,579.63 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 14,522.32 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 9,900.21 |
| ANO | Operating | 2118 | 7/18/2025 | School Flood Insurance | $ | 15,999.00 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 9,484.00 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 7,986.00 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 4,323.00 |
| ANO | Operating | 2118 | 7/18/2025 | DEPOSIT AND LOAN SYSTEM | $ | 40,000.00 |
| ANO | Operating | 2118 | 7/18/2025 | ANO School Insurance | $ | 74,037.25 |
| ANO | Operating | 2118 | 7/18/2025 | ANO School Insurance | $ | 125,172.51 |
| ANO | Operating | 2118 | 7/18/2025 | ANO School Insurance | $ | 28,237.46 |
| ANO | Operating | 2118 | 7/18/2025 | ANO School Insurance | $ | 6,350.00 |
| ANO | Operating | 2118 | 7/18/2025 | AR Applications & Unposted | $ | 0.06 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/18/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 3,829.50 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 793.22 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 317.98 |
| ANO | Operating | 2118 | 7/18/2025 | OTHER RECEIVABLES | $ | 222.33 |
| ANO | Operating | 2118 | 7/18/2025 | School Insurance | $ | 6,385.85 |
| ANO | Operating | 2118 | 7/18/2025 | School Insurance | $ | 3,453.38 |
| ANO | Operating | 2118 | 7/18/2025 | School Insurance | $ | 2,729.02 |
| ANO | Operating | 2118 | 7/18/2025 | OTHER RECEIVABLES | $ | 565.57 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Share | $ | 3,001.01 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/18/2025 | Flood Insurance Receivable | $ | 2,769.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 18,204.00 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 17,418.01 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 2,498.99 |
| ANO | Operating | 2118 | 7/18/2025 | Parish Insurance | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 207.00 |
| ANO | Operating | 2118 | 7/18/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/18/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/18/2025 | PRAYER ENROLLMENTS | $ | 70.00 |
| ANO | Operating | 2118 | 7/18/2025 | SPONSORED RETREATS | $ | 1,550.00 |
| ANO | Operating | 2118 | 7/18/2025 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 7/18/2025 | DONATIONS - SaintMakers | $ | 235.00 |
| ANO | Operating | 2118 | 7/18/2025 | FUNDRAISERS - GALA | $ | 1,976.00 |
| ANO | Operating | 2118 | 7/21/2025 | Flood Insurance Receivable | $ | 2,000.00 |
| ANO | Operating | 2118 | 7/21/2025 | Priest Retirement | $ | 34.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/21/2025 | Priest Auto Insurance | $ | 344.42 |
| ANO | Operating | 2118 | 7/21/2025 | Priest Health Insurance | $ | 120.83 |
| ANO | Operating | 2118 | 7/21/2025 | To Record Francine FEMA Funds Received | $ | 48,828.35 |
| ANO | Operating | 2118 | 7/22/2025 | Parish Insurance | $ | 26,720.14 |
| ANO | Operating | 2118 | 7/22/2025 | Parish Insurance | $ | 3,701.05 |
| ANO | Operating | 2118 | 7/22/2025 | Parish Insurance | $ | 438.89 |
| ANO | Operating | 2118 | 7/22/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/22/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/22/2025 | Departmental Receivables | $ | 14.17 |
| ANO | Operating | 2118 | 7/22/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/22/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 7/22/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 7/22/2025 | Flood Insurance Receivable | $ | 1,155.00 |
| ANO | Operating | 2118 | 7/22/2025 | Flood Insurance Receivable | $ | 1,155.00 |
| ANO | Operating | 2118 | 7/22/2025 | Flood Insurance Receivable | $ | 2,020.00 |
| ANO | Operating | 2118 | 7/22/2025 | School Flood Insurance | $ | 2,563.00 |
| ANO | Operating | 2118 | 7/22/2025 | Flood Insurance Receivable | $ | 3,116.00 |
| ANO | Operating | 2118 | 7/22/2025 | Parish Insurance | $ | 19,973.18 |
| ANO | Operating | 2118 | 7/22/2025 | Parish Insurance | $ | 5,411.33 |
| ANO | Operating | 2118 | 7/22/2025 | Parish Insurance | $ | 1,018.84 |
| ANO | Operating | 2118 | 7/22/2025 | INTERNET RECEIVABLE | $ | 40.00 |
| ANO | Operating | 2118 | 7/22/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/22/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/22/2025 | INTERNET RECEIVABLE | $ | 261.00 |
| ANO | Operating | 2118 | 7/22/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/22/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/22/2025 | MISCELLANEOUS RECEIVABLES | $ | 10,000.00 |
| ANO | Operating | 2118 | 7/22/2025 | ANO School Flood Insurance | $ | 4,399.00 |
| ANO | Operating | 2118 | 7/22/2025 | ANO School Flood Insurance | $ | 4,399.00 |
| ANO | Operating | 2118 | 7/22/2025 | ANO School Flood Insurance | $ | 2,164.00 |
| ANO | Operating | 2118 | 7/22/2025 | MISCELLANEOUS RECEIVABLES | $ | 664.17 |
| ANO | Operating | 2118 | 7/22/2025 | MISCELLANEOUS RECEIVABLES | $ | 664.17 |
| ANO | Operating | 2118 | 7/22/2025 | Departmental Receivables | $ | 3,251.66 |
| ANO | Operating | 2118 | 7/22/2025 | June 2025 EBO Reimbursement Wire Received | $ | 41,422.68 |
| ANO | Operating | 2118 | 7/23/2025 | PROPERTY RENTAL INC | $ | 1,100.00 |
| ANO | Operating | 2118 | 7/23/2025 | YOUTH INSURANCE INC | $ | 290.00 |
| ANO | Operating | 2118 | 7/23/2025 | ATHLETIC LEAGUE INCOME | $ | 1,190.00 |
| ANO | Operating | 2118 | 7/23/2025 | OUTSIDE COUNSELING | $ | 460.00 |
| ANO | Operating | 2118 | 7/23/2025 | Claims Receivable - Excess P&C | $ | 44,424.04 |
| ANO | Operating | 2118 | 7/23/2025 | Claims Receivable - Excess P&C | $ | 851,460.94 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 11.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 17.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 95.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 400.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 91.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 9.92 |
| ANO | Operating | 2118 | 7/23/2025 | School Insurance | $ | 416.70 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 6,335.63 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 35.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | Flood Insurance Receivable | $ | 903.41 |
| ANO | Operating | 2118 | 7/23/2025 | School Flood Insurance | $ | 800.58 |
| ANO | Operating | 2118 | 7/23/2025 | Flood Insurance Receivable | $ | 407.33 |
| ANO | Operating | 2118 | 7/23/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,343.16 |
| ANO | Operating | 2118 | 7/23/2025 | MISCELLANEOUS RECEIVABLES | $ | 1,343.16 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 238.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/23/2025 | MISCELLANEOUS RECEIVABLES | $ | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | Flood Insurance Receivable | $ | 903.41 |
| ANO | Operating | 2118 | 7/23/2025 | School Flood Insurance | $ | 800.62 |
| ANO | Operating | 2118 | 7/23/2025 | Flood Insurance Receivable | $ | 407.37 |
| ANO | Operating | 2118 | 7/23/2025 | School Flood Insurance | $ | 7,960.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/23/2025 | School Flood Insurance | $ | 2,403.00 |
| ANO | Operating | 2118 | 7/23/2025 | School Flood Insurance | $ | 2,612.00 |
| ANO | Operating | 2118 | 7/23/2025 | School Flood Insurance | $ | 3,725.00 |
| ANO | Operating | 2118 | 7/23/2025 | Flood Insurance Receivable | $ | 2,586.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 48,270.38 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 90.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 150.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 247.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 1,220.00 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 1,475.00 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 2,309.00 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 2,323.00 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 2,615.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 3,026.00 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 3,134.00 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 3,197.00 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 5,131.00 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Flood Insurance | $ | 4,881.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 445.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 184.07 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 170.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | MISCELLANEOUS RECEIVABLES | $ | 10,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | SALARY REIMBURSEMENTS | $ | 2,599.00 |
| ANO | Operating | 2118 | 7/23/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 1,132.93 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 25.26 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 19.65 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 7/23/2025 | OTHER RECEIVABLES | $ | 62.38 |
| ANO | Operating | 2118 | 7/23/2025 | AR Applications & Unposted | $ | 14.00 |
| ANO | Operating | 2118 | 7/23/2025 | AR Applications & Unposted | $ | 94.08 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 246.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 84.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/23/2025 | SALARY REIMBURSEMENTS | $ | 2,772.00 |
| ANO | Operating | 2118 | 7/23/2025 | SALARY REIMBURSEMENTS | $ | 30.56 |
| ANO | Operating | 2118 | 7/23/2025 | SALARY REIMBURSEMENTS | $ | 97.02 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Retirement | $ | 550.76 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 18.27 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 87.23 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 67.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 80.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 80.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 80.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 80.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 80.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 976.64 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 4.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 300.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 69,132.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 28,339.97 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 2,152.00 |
| ANO | Operating | 2118 | 7/23/2025 | School Insurance | $ | 97,440.00 |
| ANO | Operating | 2118 | 7/23/2025 | School Insurance | $ | 41,583.73 |
| ANO | Operating | 2118 | 7/23/2025 | School Insurance | $ | 24,359.32 |
| ANO | Operating | 2118 | 7/23/2025 | Flood Insurance Receivable | $ | 2,504.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 4,054.81 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 950.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 117.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 5,760.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 2,382.59 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 3,648.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 1,508.97 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 84,631.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 35,007.06 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 93,257.76 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 40,320.80 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Flood Insurance | $ | 3,913.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Flood Insurance | $ | 3,784.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 1,400.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 1,100.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 48,807.55 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 47,146.21 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 600.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 1,035.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 3,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 600.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 600.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 300.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 3,680.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 1,035.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 1,171.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 938.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 8,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 1,400.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 3,220.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 550.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 1,265.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 550.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 1,265.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 600.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 641.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 300.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 350.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 2,750.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 5,750.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Insurance | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 103.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 15,931.13 |
| ANO | Operating | 2118 | 7/23/2025 | School Flood Insurance | $ | 244.00 |
| ANO | Operating | 2118 | 7/23/2025 | School Flood Insurance | $ | 456.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 1,298.64 |
| ANO | Operating | 2118 | 7/23/2025 | PARISH ASSESSMENT | $ | 801.36 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 87.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 255.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 370.00 |

| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 80.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 370.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | MISCELLANEOUS RECEIVABLES | $ | 41.20 |
| ANO | Operating | 2118 | 7/23/2025 | MISCELLANEOUS RECEIVABLES | $ | 39.33 |
| ANO | Operating | 2118 | 7/23/2025 | MISCELLANEOUS RECEIVABLES | $ | 41.02 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 14,526.99 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 18,521.79 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 13,308.21 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 3,575.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 1,637.79 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 23,518.51 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 20,283.21 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 1,071.54 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 26,748.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 10,477.54 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 2,183.39 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 350.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Insurance | $ | 229,124.20 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Insurance | $ | 92,505.03 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Insurance | $ | 58,060.03 |
| ANO | Operating | 2118 | 7/23/2025 | ANO School Insurance | $ | 5,350.00 |
| ANO | Operating | 2118 | 7/23/2025 | School Flood Insurance | $ | 5,780.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 60,014.70 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 396.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | Agency Flood Insurance | $ | 3,522.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 23,144.75 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 6,510.93 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 309.70 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 171.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 258.50 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 127.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 76.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 130.50 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 2,461.12 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 10.50 |
| ANO | Operating | 2118 | 7/23/2025 | SALARY REIMBURSEMENTS | $ | 97.69 |
| ANO | Operating | 2118 | 7/23/2025 | SALARY REIMBURSEMENTS | $ | 28.88 |
| ANO | Operating | 2118 | 7/23/2025 | SALARY REIMBURSEMENTS | $ | 122.88 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 63,526.32 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 21,716.46 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 4,715.27 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | SALARY REIMBURSEMENTS | $ | 130.83 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 6,115.66 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 42.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | MISCELLANEOUS RECEIVABLES | $ | 130.00 |
| ANO | Operating | 2118 | 7/23/2025 | MISCELLANEOUS RECEIVABLES | $ | 30.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 4,134.10 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 16,814.51 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 18,980.45 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 60.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/23/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 1,036.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 417.00 |
| ANO | Operating | 2118 | 7/23/2025 | HOLY LAND DONATIONS | $ | 1,040.51 |
| ANO | Operating | 2118 | 7/23/2025 | DONATIONS | $ | 1,302.85 |
| ANO | Operating | 2118 | 7/23/2025 | CATHOLIC HOME MISSION | $ | 20.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 862.00 |
| ANO | Operating | 2118 | 7/23/2025 | RELIGIOUS RETIREMENT | $ | 300.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 610.00 |
| ANO | Operating | 2118 | 7/23/2025 | God is Faithful - NOLA Seminarian | $ | 566.00 |
| ANO | Operating | 2118 | 7/23/2025 | HOLY LAND DONATIONS | $ | 826.00 |
| ANO | Operating | 2118 | 7/23/2025 | CATHOLIC HOME MISSION | $ | 699.00 |
| ANO | Operating | 2118 | 7/23/2025 | DONATIONS | $ | 878.00 |
| ANO | Operating | 2118 | 7/23/2025 | Payable - Pontifical Mission Society | $ | 1,286.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 373.00 |
| ANO | Operating | 2118 | 7/23/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,500.00 |
| ANO | Operating | 2118 | 7/23/2025 | DEPOSIT AND LOAN SYSTEM | $ | 371.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 2,594.00 |
| ANO | Operating | 2118 | 7/23/2025 | God is Faithful - NOLA Seminarian | $ | 1,705.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 3,337.00 |
| ANO | Operating | 2118 | 7/23/2025 | DONATIONS | $ | 145.00 |
| ANO | Operating | 2118 | 7/23/2025 | BLACK & INDIAN HOME MISSIONS | $ | 40.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 3,738.00 |
| ANO | Operating | 2118 | 7/23/2025 | God is Faithful - NOLA Seminarian | $ | 4,658.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 1,718.00 |
| ANO | Operating | 2118 | 7/23/2025 | Catholic Charities Collection | $ | 1,678.00 |
| ANO | Operating | 2118 | 7/23/2025 | HOLY LAND DONATIONS | $ | 1,426.00 |
| ANO | Operating | 2118 | 7/23/2025 | DONATIONS | $ | 4,555.00 |
| ANO | Operating | 2118 | 7/23/2025 | Catholic Schools Collection | $ | 1,841.00 |
| ANO | Operating | 2118 | 7/23/2025 | CATHOLIC HOME MISSION | $ | 1,502.00 |
| ANO | Operating | 2118 | 7/23/2025 | DEPOSIT AND LOAN SYSTEM | $ | 980.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 75.00 |
| ANO | Operating | 2118 | 7/23/2025 | DEPOSIT AND LOAN SYSTEM | $ | 245.00 |
| ANO | Operating | 2118 | 7/23/2025 | DONATIONS | $ | 1,154.50 |
| ANO | Operating | 2118 | 7/23/2025 | DONATIONS | $ | 886.00 |
| ANO | Operating | 2118 | 7/23/2025 | DEPOSIT AND LOAN SYSTEM | $ | 400.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 1,822.00 |
| ANO | Operating | 2118 | 7/23/2025 | CATHOLIC HOME MISSION | $ | 5.00 |
| ANO | Operating | 2118 | 7/23/2025 | PETER'S PENCE COLLECTION | $ | 548.00 |
| ANO | Operating | 2118 | 7/23/2025 | PASTORAL SOLIDARITY FUND FOR AFRICA | $ | 10.00 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/23/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Share | $ | 6,569.11 |
| ANO | Operating | 2118 | 7/23/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 7/23/2025 | Departmental Receivables | $ | 30.00 |
| ANO | Operating | 2118 | 7/23/2025 | Parish Insurance | $ | 1,521.50 |
| ANO | Operating | 2118 | 7/23/2025 | School Insurance | $ | 31,227.86 |
| ANO | Operating | 2118 | 7/23/2025 | School Insurance | $ | 28,989.56 |
| ANO | Operating | 2118 | 7/23/2025 | School Insurance | $ | 30,402.64 |
| ANO | Operating | 2118 | 7/23/2025 | DEPOSIT AND LOAN SYSTEM | $ | 450,000.00 |
| ANO | Operating | 2118 | 7/23/2025 | BLACK & INDIAN HOME MISSIONS | $ | 5,274.00 |
| ANO | Operating | 2118 | 7/24/2025 | Parish Insurance | $ | 2,695.29 |
| ANO | Operating | 2118 | 7/24/2025 | Parish Insurance | $ | 1,267.06 |
| ANO | Operating | 2118 | 7/24/2025 | Parish Insurance | $ | 889.33 |
| ANO | Operating | 2118 | 7/24/2025 | OTHER RECEIVABLES | $ | 218.33 |
| ANO | Operating | 2118 | 7/24/2025 | School Insurance | $ | 7,273.00 |
| ANO | Operating | 2118 | 7/24/2025 | School Insurance | $ | 2,616.96 |
| ANO | Operating | 2118 | 7/24/2025 | School Insurance | $ | 1,519.16 |
| ANO | Operating | 2118 | 7/24/2025 | OTHER RECEIVABLES | $ | 513.41 |
| ANO | Operating | 2118 | 7/24/2025 | Parish Insurance | $ | 102,107.78 |
| ANO | Operating | 2118 | 7/24/2025 | Parish Insurance | $ | 6,443.49 |
| ANO | Operating | 2118 | 7/24/2025 | Parish Insurance | $ | 2,910.21 |
| ANO | Operating | 2118 | 7/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/24/2025 | Parish Share | $ | 2,194.97 |
| ANO | Operating | 2118 | 7/24/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/24/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/24/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/24/2025 | Parish Share | $ | 3,945.95 |
| ANO | Operating | 2118 | 7/24/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | (360.00) |
| ANO | Operating | 2118 | 7/24/2025 | BANK CHARGES | $ | (103.80) |
| ANO | Operating | 2118 | 7/24/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 4,090.00 |
| ANO | Operating | 2118 | 7/24/2025 | MARRIAGE PREPARATION | $ | 1,682.47 |
| ANO | Operating | 2118 | 7/24/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/24/2025 | INTERNET RECEIVABLE | $ | 99.00 |
| ANO | Operating | 2118 | 7/24/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/24/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/24/2025 | Agency Insurance | $ | 4,100.00 |
| ANO | Operating | 2118 | 7/24/2025 | Agency Insurance | $ | 8,191.62 |
| ANO | Operating | 2118 | 7/24/2025 | Agency Insurance | $ | 3,458.79 |
| ANO | Operating | 2118 | 7/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 7/24/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 7/24/2025 | DEPOSIT AND LOAN SYSTEM | $ | 100,000.00 |
| ANO | Operating | 2118 | 7/24/2025 | DONATIONS | $ | 37,140.49 |
| ANO | Operating | 2118 | 7/24/2025 | Claims Receivable - Excess P&C | $ | 500,000.00 |
| ANO | Operating | 2118 | 7/25/2025 | DEPOSIT AND LOAN SYSTEM | $ | 10,940.00 |
| ANO | Operating | 2118 | 7/25/2025 | PRAYER ENROLLMENTS | $ | 480.00 |
| ANO | Operating | 2118 | 7/25/2025 | SPONSORED RETREATS | $ | 1,200.00 |
| ANO | Operating | 2118 | 7/25/2025 | RETREAT INCOME - HOSPITALITY | $ | 2,100.00 |
| ANO | Operating | 2118 | 7/25/2025 | RETREAT INCOME - DAYS OF PRAYER | $ | 35.00 |
| ANO | Operating | 2118 | 7/25/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 7/25/2025 | DONATIONS - SaintMakers | $ | 57.00 |
| ANO | Operating | 2118 | 7/25/2025 | FUNDRAISERS - GALA | $ | 2,738.00 |
| ANO | Operating | 2118 | 7/28/2025 | INVEST EARNINGS - UNRESTRICTED | $ | 15,901.25 |
| ANO | Operating | 2118 | 7/28/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 120.00 |
| ANO | Operating | 2118 | 7/28/2025 | CAMP ABBEY - SUMMER CAMP FEES | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | PREPAID INSURANCE | $ | 1,578.00 |
| ANO | Operating | 2118 | 7/28/2025 | CAMP ABBEY RETREAT FEES | $ | 500.00 |
| ANO | Operating | 2118 | 7/28/2025 | DONATIONS | $ | 250.00 |
| ANO | Operating | 2118 | 7/28/2025 | PREPAID INSURANCE | $ | 71.00 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 3,815.66 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 3,073.21 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 133,775.33 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 55,335.28 |
| ANO | Operating | 2118 | 7/28/2025 | School Insurance | $ | 110,976.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Insurance | $ | 82,743.84 |
| ANO | Operating | 2118 | 7/28/2025 | School Insurance | $ | 65,142.92 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 101,938.00 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 43,889.88 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 8,856.49 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 101.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 85.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 225.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 46.15 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 1,306.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 1,528.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 120.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 93.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 301.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 2,412.60 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 5,798.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 75.90 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 125.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 125.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 150.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 3,380.00 |
| ANO | Operating | 2118 | 7/28/2025 | OTHER RECEIVABLES | $ | 20.64 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 85.05 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 373.72 |
| ANO | Operating | 2118 | 7/28/2025 | OTHER RECEIVABLES | $ | 126.27 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 18.92 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 154.72 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 357.90 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 4,794.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 91.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 56.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 561.44 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 621.09 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 3,056.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 3,056.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 3,411.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 1,309.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 1,017.00 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 4,357.00 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 435.70 |
| ANO | Operating | 2118 | 7/28/2025 | OTHER RECEIVABLES | $ | 215.67 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Share | $ | 3,775.82 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 4,498.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 3,418.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 1,987.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 4,704.00 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 33,961.54 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 4,653.50 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 27,130.86 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Share | $ | 5,227.06 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 42.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 58.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 1,500.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 180.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 6,756.00 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 1,425.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 45.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 25.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 20.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 73.50 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 1,933.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 680.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 94.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 48.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 45.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 50.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 28.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 40.05 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 60.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 75.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 693.41 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 225.83 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 907.18 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 380.00 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 5,950.80 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 6,045.79 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 2,038.10 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 2,026.15 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 20,837.79 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 9,601.46 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 4,208.46 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 341.01 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 99.14 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 28,986.66 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 2,100.00 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 514.35 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 1,243.46 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 21,700.00 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 49,142.42 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 32,108.94 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 1,315.00 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 305.00 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 2,108.05 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 1,113.60 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 182.63 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 178.62 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 175.12 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 168.75 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 150.50 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 146.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 95.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 82.37 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 74.37 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 922.67 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 283.70 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 369.80 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 188.32 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 87.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 39.42 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 52.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 552.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 57,729.09 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 15,160.37 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 8,451.68 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 988.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 1,140.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 2,115.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 2,192.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Insurance | $ | 63,708.34 |
| ANO | Operating | 2118 | 7/28/2025 | School Insurance | $ | 48,286.84 |
| ANO | Operating | 2118 | 7/28/2025 | School Insurance | $ | 38,290.43 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 904.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 1,798.00 |
| ANO | Operating | 2118 | 7/28/2025 | Flood Insurance Receivable | $ | 1,843.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 2,025.00 |
| ANO | Operating | 2118 | 7/28/2025 | School Flood Insurance | $ | 2,154.00 |
| ANO | Operating | 2118 | 7/28/2025 | MISCELLANEOUS RECEIVABLES | $ | 15.00 |
| ANO | Operating | 2118 | 7/28/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 6.17 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 276,501.93 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 145,271.97 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 71,650.23 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 6,500.00 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 8,328.00 |
| ANO | Operating | 2118 | 7/28/2025 | Agency Insurance | $ | 3,444.92 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 24.50 |
| ANO | Operating | 2118 | 7/28/2025 | INTERNET RECEIVABLE | $ | 571.38 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,981.33 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,981.33 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 14,906.64 |
| ANO | Operating | 2118 | 7/28/2025 | DONATIONS | $ | 75.00 |
| ANO | Operating | 2118 | 7/28/2025 | PETER'S PENCE COLLECTION | $ | 597.00 |
| ANO | Operating | 2118 | 7/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,404.65 |
| ANO | Operating | 2118 | 7/28/2025 | BISHOPS APPEAL | $ | 132.00 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 33,601.66 |
| ANO | Operating | 2118 | 7/28/2025 | PETER'S PENCE COLLECTION | $ | 613.00 |
| ANO | Operating | 2118 | 7/28/2025 | PETER'S PENCE COLLECTION | $ | 1,648.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/28/2025 | DONATIONS | $ | 2,051.00 |
| ANO | Operating | 2118 | 7/28/2025 | God is Faithful - NOLA Seminarian | $ | 4,678.00 |
| ANO | Operating | 2118 | 7/28/2025 | HOLY LAND DONATIONS | $ | 2,388.00 |
| ANO | Operating | 2118 | 7/28/2025 | CATHOLIC HOME MISSION | $ | 1,421.00 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,319.50 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,090.00 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 240.00 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,465.50 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 263.50 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,473.30 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 286.48 |
| ANO | Operating | 2118 | 7/28/2025 | Direct Reimbursable Expenses | $ | 421.36 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 11,544.43 |
| ANO | Operating | 2118 | 7/28/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,438.00 |
| ANO | Operating | 2118 | 7/28/2025 | DONATIONS | $ | 50.00 |
| ANO | Operating | 2118 | 7/28/2025 | Catholic Schools Collection | $ | 50.00 |
| ANO | Operating | 2118 | 7/28/2025 | Catholic Charities Collection | $ | 10.00 |
| ANO | Operating | 2118 | 7/28/2025 | HOLY LAND DONATIONS | $ | 484.00 |
| ANO | Operating | 2118 | 7/28/2025 | BISHOPS APPEAL | $ | 6.00 |
| ANO | Operating | 2118 | 7/28/2025 | God is Faithful - NOLA Seminarian | $ | 103.00 |
| ANO | Operating | 2118 | 7/28/2025 | Payable - Pontifical Mission Society | $ | 100.00 |
| ANO | Operating | 2118 | 7/28/2025 | Foreign Priest Reimbursements | $ | 325.00 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 245.00 |
| ANO | Operating | 2118 | 7/28/2025 | PETER'S PENCE COLLECTION | $ | 3,217.50 |
| ANO | Operating | 2118 | 7/28/2025 | Catholic Charities Collection | $ | 1,406.50 |
| ANO | Operating | 2118 | 7/28/2025 | HOLY LAND DONATIONS | $ | 1,196.00 |
| ANO | Operating | 2118 | 7/28/2025 | Catholic Schools Collection | $ | 27.50 |
| ANO | Operating | 2118 | 7/28/2025 | DONATIONS | $ | 2,888.00 |
| ANO | Operating | 2118 | 7/28/2025 | God is Faithful - NOLA Seminarian | $ | 2,461.00 |
| ANO | Operating | 2118 | 7/28/2025 | CATHOLIC HOME MISSION | $ | 692.50 |
| ANO | Operating | 2118 | 7/28/2025 | DONATIONS | $ | 340.00 |
| ANO | Operating | 2118 | 7/28/2025 | DONATIONS | $ | 200.00 |
| ANO | Operating | 2118 | 7/28/2025 | DEPOSIT AND LOAN SYSTEM | $ | 100,000.00 |
| ANO | Operating | 2118 | 7/28/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/28/2025 | OTHER RECEIVABLES | $ | 115.27 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 177.12 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 290.04 |
| ANO | Operating | 2118 | 7/28/2025 | Parish Insurance | $ | 1,363.12 |
| ANO | Operating | 2118 | 7/28/2025 | Priest Retirement | $ | 500.00 |
| ANO | Operating | 2118 | 7/28/2025 | Fingerprinting Rebates | $ | 122.00 |
| ANO | Operating | 2118 | 7/28/2025 | ANO Admin Cash Deposit 7.28.2025 | $ | 7,596.82 |
| ANO | Operating | 2118 | 7/29/2025 | FEE INCOME | $ | 1,888.33 |
| ANO | Operating | 2118 | 7/29/2025 | ANO School Insurance | $ | 228,477.46 |
| ANO | Operating | 2118 | 7/29/2025 | ANO School Insurance | $ | 126,315.93 |
| ANO | Operating | 2118 | 7/29/2025 | ANO School Insurance | $ | 49,838.66 |
| ANO | Operating | 2118 | 7/29/2025 | ANO School Insurance | $ | 11,500.00 |
| ANO | Operating | 2118 | 7/29/2025 | Parish Insurance | $ | 176,460.00 |
| ANO | Operating | 2118 | 7/29/2025 | Parish Insurance | $ | 20,033.04 |
| ANO | Operating | 2118 | 7/29/2025 | Parish Insurance | $ | 12,101.70 |
| ANO | Operating | 2118 | 7/29/2025 | Parish Insurance | $ | 21,006.00 |
| ANO | Operating | 2118 | 7/29/2025 | Parish Insurance | $ | 12,768.43 |
| ANO | Operating | 2118 | 7/29/2025 | Parish Insurance | $ | 4,535.83 |
| ANO | Operating | 2118 | 7/29/2025 | School Insurance | $ | 37,417.09 |
| ANO | Operating | 2118 | 7/29/2025 | School Insurance | $ | 1,234.53 |
| ANO | Operating | 2118 | 7/29/2025 | DEPOSIT AND LOAN SYSTEM | $ | 326,767.92 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,066.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 356.95 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 79.46 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 250.00 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 78.86 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,343.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 134.35 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 66.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 3,673.04 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 945.11 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 546.83 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 241.80 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 8,534.49 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 3,433.55 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 2,124.29 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 634.15 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 6,303.90 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 879.25 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 783.45 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 367.87 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,424.63 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 455.87 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 55.31 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,946.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 677.64 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 330.64 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 177.97 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,376.36 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 437.64 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 216.63 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,376.94 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 822.80 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 307.96 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 247.85 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,206.35 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 420.63 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 208.21 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 8,918.66 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 6,189.42 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 3,510.86 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 837.85 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,754.17 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,961.39 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 618.37 |

| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 240.03 |
|-----|-----------|------|-----------|-------------------|---|--------|
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 6,576.50 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 3,255.53 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 2,558.81 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 557.59 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 224.44 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 834.44 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,666.15 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,486.86 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 428.95 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 2,918.20 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 2,343.71 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 4,270.23 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 11,259.70 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 9,318.97 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,985.86 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 811.85 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 877.83 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 300.40 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,226.36 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 422.64 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 209.21 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 6,278.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,658.91 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 805.83 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 393.45 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 5,772.50 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 5,342.29 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 5,242.65 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 736.08 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,665.59 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 347.65 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 173.70 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 143.41 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,576.53 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 366.38 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 18.89 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 208.33 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 97.66 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,160.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 216.00 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 106.92 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 809.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 261.16 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 252.97 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 59.56 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 3,879.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,336.49 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,440.17 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 299.53 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 7,044.37 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 2,856.62 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 1,689.08 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 521.55 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,992.79 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,238.90 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 501.52 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 58.33 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 305.62 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 10,492.73 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 7,306.74 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 1,414.72 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 864.64 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,274.08 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 421.31 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 182.30 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 129.50 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 131.46 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 109.26 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 746.57 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,065.50 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 209.44 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 423.10 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 4,231.05 |
| ANO | Operating | 2118 | 7/30/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/30/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,529.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 490.13 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 55.77 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 138.39 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Share | $ | 3,348.12 |
| ANO | Operating | 2118 | 7/30/2025 | INTERNET RECEIVABLE | $ | 14.00 |
| ANO | Operating | 2118 | 7/30/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/30/2025 | Departmental Receivables | $ | 15.00 |
| ANO | Operating | 2118 | 7/30/2025 | Priest Health Insurance | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/30/2025 | Priest Retirement | $ | 583.33 |
| ANO | Operating | 2118 | 7/30/2025 | Priest Retirement | $ | 25.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 5,415.17 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 868.79 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 321.46 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 270.83 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 309.43 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 7,107.07 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 233.43 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 29.17 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 36.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 217.57 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,904.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,001.70 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 241.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 39.99 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 60.42 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 60.44 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,263.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 433.03 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 109.90 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 126.29 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 7,248.08 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 7,812.71 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 27,306.27 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 1,906.52 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 3,521.00 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 3,518.46 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 3,539.40 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 476.05 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 5,387.34 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 3,971.31 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 1,819.26 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 708.33 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 534.88 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 10,215.68 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 6,633.07 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 2,252.81 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 479.17 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 881.13 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 15,879.62 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 12,438.65 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 3,938.49 |
| ANO | Operating | 2118 | 7/30/2025 | ANO School Insurance | $ | 1,066.67 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 1,499.55 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 977.50 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 97.75 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 48.39 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 455.40 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 20.49 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 133.83 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 121.22 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 143.33 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,709.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Share | $ | 19,715.49 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 204.57 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 30.36 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 189.37 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,326.21 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 5,523.75 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 510.87 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 483.67 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 293.32 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 9,299.86 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 552.01 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 164.65 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 450.74 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 224.17 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 26.90 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 11.30 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,653.93 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 467.27 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 416.67 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 249.20 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,431.78 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 239.85 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 18.25 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 121.04 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,957.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 195.70 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 96.87 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,887.43 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 805.85 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 215.17 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 198.38 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,845.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 484.50 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 239.83 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 402.73 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 233.95 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 8,192.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 523.05 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,096.64 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 384.36 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 203.13 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 182.93 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,571.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 270.38 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 41.16 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 136.37 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 3,775.55 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,031.02 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 404.05 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 234.48 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 648.84 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 64.88 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 32.12 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,197.82 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 267.48 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 5.69 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 66.19 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,238.95 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 605.18 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 237.53 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 228.67 |

| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 2,109.20 |
|-----|-----------|------|-----------|------------------|---|----------|
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 489.03 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 272.30 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 129.17 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 202.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 137.50 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 15.30 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,976.37 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 309.83 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 40.49 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 149.70 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,451.45 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,049.93 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 384.30 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 264.86 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 6,290.00 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 3,429.55 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 2,249.09 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 538.59 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 5,713.58 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,369.90 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 1,621.19 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 208.33 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 401.09 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 4,680.89 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 2,943.38 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 1,206.48 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 397.38 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 197.88 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 52.80 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 297.93 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,046.66 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,581.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 834.30 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 246.26 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 164.77 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 1,992.48 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 1,791.09 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 1,124.25 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 220.85 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 4,902.45 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 855.55 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 675.44 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 289.50 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 3,014.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 693.49 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 317.62 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 181.13 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,106.00 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 210.60 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 104.25 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 3,945.40 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 8,654.77 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 2,184.96 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 307.34 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 71.86 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 115.39 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 1,332.38 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 1,145.14 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 582.01 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 437.50 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 157.37 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 2,988.50 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 2,084.58 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 1,363.17 |
| ANO | Operating | 2118 | 7/30/2025 | Agency Insurance | $ | 1,083.33 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 338.38 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 76.46 |
| ANO | Operating | 2118 | 7/30/2025 | Parish Insurance | $ | 116.06 |
| ANO | Operating | 2118 | 7/30/2025 | OTHER RECEIVABLES | $ | 8.66 |
| ANO | Operating | 2118 | 7/30/2025 | Clearing | $ | 2,625.78 |
| ANO | Operating | 2118 | 7/30/2025 | Clearing | $ | 6,473.83 |
| ANO | Operating | 2118 | 7/30/2025 | Clearing | $ | 1,748.54 |
| ANO | Operating | 2118 | 7/30/2025 | Clearing | $ | 75,041.17 |
| ANO | Operating | 2118 | 7/30/2025 | BOOKSTORE SALES | $ | 802.32 |
| ANO | Operating | 2118 | 7/30/2025 | SPONSORED RETREATS | $ | 3,699.10 |
| ANO | Operating | 2118 | 7/30/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/30/2025 | INTERNET RECEIVABLE | $ | 21.00 |
| ANO | Operating | 2118 | 7/30/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/30/2025 | INTERNET RECEIVABLE | $ | 94.00 |
| ANO | Operating | 2118 | 7/30/2025 | Departmental Receivables | $ | 30.83 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 92,497.92 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 65,514.58 |
| ANO | Operating | 2118 | 7/30/2025 | School Insurance | $ | 29,809.91 |
| ANO | Operating | 2118 | 7/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 1,000,000.00 |
| ANO | Operating | 2118 | 7/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,895.76 |
| ANO | Operating | 2118 | 7/30/2025 | BLACK & INDIAN HOME MISSIONS | $ | 30.00 |
| ANO | Operating | 2118 | 7/30/2025 | DONATIONS | $ | 447.54 |
| ANO | Operating | 2118 | 7/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 31,159.71 |
| ANO | Operating | 2118 | 7/30/2025 | DEPOSIT AND LOAN SYSTEM | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/31/2025 | PRAYER ENROLLMENTS | $ | 100.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS | $ | 100.00 |
| ANO | Operating | 2118 | 7/31/2025 | FUNDRAISERS - GALA | $ | 1,200.00 |
| ANO | Operating | 2118 | 7/31/2025 | MISCELLANEOUS INCO | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS - SUNDAY | $ | 300.00 |
| ANO | Operating | 2118 | 7/31/2025 | OUTSIDE COUNSELING | $ | 605.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS | $ | 1,450.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 17.50 |
| ANO | Operating | 2118 | 7/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/31/2025 | Parish Insurance | $ | 13,147.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/31/2025 | Parish Insurance | $ | 5,419.36 |
| ANO | Operating | 2118 | 7/31/2025 | Parish Insurance | $ | 1,511.61 |
| ANO | Operating | 2118 | 7/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 49.50 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 200.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 144.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/31/2025 | Departmental Receivables | $ | 48.38 |
| ANO | Operating | 2118 | 7/31/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 70.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | Agency Insurance | $ | 155,516.03 |
| ANO | Operating | 2118 | 7/31/2025 | Agency Insurance | $ | 69,748.72 |
| ANO | Operating | 2118 | 7/31/2025 | MISCELLANEOUS RECEIVABLES | $ | 700.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 3.50 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 250.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 90.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/31/2025 | FEE INCOME | $ | 200.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 594.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,945.00 |
| ANO | Operating | 2118 | 7/31/2025 | PETER'S PENCE COLLECTION | $ | 1,908.36 |
| ANO | Operating | 2118 | 7/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 4,274.00 |
| ANO | Operating | 2118 | 7/31/2025 | PETER'S PENCE COLLECTION | $ | 20.00 |
| ANO | Operating | 2118 | 7/31/2025 | CATHOLIC HOME MISSION | $ | 2.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 840.00 |
| ANO | Operating | 2118 | 7/31/2025 | PETER'S PENCE COLLECTION | $ | 95.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,571.29 |
| ANO | Operating | 2118 | 7/31/2025 | PETER'S PENCE COLLECTION | $ | 388.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS | $ | 663.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 2,093.00 |
| ANO | Operating | 2118 | 7/31/2025 | PETER'S PENCE COLLECTION | $ | 472.00 |
| ANO | Operating | 2118 | 7/31/2025 | PETER'S PENCE COLLECTION | $ | 1,426.00 |
| ANO | Operating | 2118 | 7/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 13,944.00 |
| ANO | Operating | 2118 | 7/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 30,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 417.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 1,797.00 |
| ANO | Operating | 2118 | 7/31/2025 | PETER'S PENCE COLLECTION | $ | 2,437.00 |
| ANO | Operating | 2118 | 7/31/2025 | PETER'S PENCE COLLECTION | $ | 1,098.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 125.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 317.00 |
| ANO | Operating | 2118 | 7/31/2025 | BLACK & INDIAN HOME MISSIONS | $ | 921.00 |
| ANO | Operating | 2118 | 7/31/2025 | PETER'S PENCE COLLECTION | $ | 683.00 |
| ANO | Operating | 2118 | 7/31/2025 | PROPERTY RENTAL INC | $ | 27,550.27 |
| ANO | Operating | 2118 | 7/31/2025 | Direct Reimbursable Expenses | $ | 509.46 |
| ANO | Operating | 2118 | 7/31/2025 | God is Faithful - NOLA Seminarian | $ | 15.00 |
| ANO | Operating | 2118 | 7/31/2025 | MISCELLANEOUS INCOME | $ | 756.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS | $ | 400.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS | $ | 125.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS | $ | 32.50 |
| ANO | Operating | 2118 | 7/31/2025 | Special Fund Raising Gala - INCOME | $ | 8,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | PROPERTY RENTAL INC | $ | 631.18 |
| ANO | Operating | 2118 | 7/31/2025 | ATHLETIC LEAGUE INCOME | $ | 83.36 |
| ANO | Operating | 2118 | 7/31/2025 | YOUTH INSURANCE INC | $ | 122.88 |
| ANO | Operating | 2118 | 7/31/2025 | YOUTH TRIP INCOME | $ | 5,196.88 |
| ANO | Operating | 2118 | 7/31/2025 | MARRIAGE PREPARATION | $ | 1,073.86 |
| ANO | Operating | 2118 | 7/31/2025 | Agency Flood Insurance | $ | 8,576.00 |
| ANO | Operating | 2118 | 7/31/2025 | Agency Flood Insurance | $ | 2,740.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS | $ | 19,038.00 |
| ANO | Operating | 2118 | 7/31/2025 | Parish Insurance | $ | 26,291.28 |
| ANO | Operating | 2118 | 7/31/2025 | Parish Insurance | $ | 5,674.58 |
| ANO | Operating | 2118 | 7/31/2025 | Parish Insurance | $ | 1,833.77 |
| ANO | Operating | 2118 | 7/31/2025 | Parish Insurance | $ | 19,676.53 |
| ANO | Operating | 2118 | 7/31/2025 | Parish Insurance | $ | 18,036.15 |
| ANO | Operating | 2118 | 7/31/2025 | Parish Insurance | $ | 3,648.04 |
| ANO | Operating | 2118 | 7/31/2025 | School Insurance | $ | 72,417.23 |
| ANO | Operating | 2118 | 7/31/2025 | School Insurance | $ | 10,855.19 |
| ANO | Operating | 2118 | 7/31/2025 | School Insurance | $ | 7,457.71 |
| ANO | Operating | 2118 | 7/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 32.75 |
| ANO | Operating | 2118 | 7/31/2025 | ACCOUNTING ASSISTANCE RECEIVABLE | $ | 54.45 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 10.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 1,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 72.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 100.00 |
| ANO | Operating | 2118 | 7/31/2025 | DEPOSIT AND LOAN SYSTEM | $ | 650.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 30.00 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 31.50 |
| ANO | Operating | 2118 | 7/31/2025 | INTERNET RECEIVABLE | $ | 7.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS | $ | 161.00 |
| ANO | Operating | 2118 | 7/31/2025 | PRAYER ENROLLMENTS | $ | 20.00 |
| ANO | Operating | 2118 | 7/31/2025 | BOOKSTORE SALES | $ | 250.00 |
| ANO | Operating | 2118 | 7/31/2025 | SPONSORED RETREATS | $ | 2,370.00 |
| ANO | Operating | 2118 | 7/31/2025 | DONATIONS - SaintMakers | $ | 125.00 |
| ANO | Operating | 2118 | 7/31/2025 | FUNDRAISERS - GALA | $ | 1,502.00 |
| ANO | Operating | 2118 | 7/31/2025 | Direct Reimbursable Expenses | $ | 239.48 |
| ANO | Operating | 2118 | 7/31/2025 | Catholic Charities Collection | $ | 100.00 |
| ANO | Operating | 2118 | 7/31/2025 | ANO Admin Cash Deposit 7.31.2025 | $ | 272.95 |
| ANO | Operating | 2118 | 7/31/2025 | To Record Whitney Operating Interest - July 2025 | $ | 75.23 |
| ANO | Operating | 2118 | 7/31/2025 | Transfer from Retirement to Operating for 401k Refund - St. Aug | $ | 57.00 |
| ANO | Retirement | 2718 | 7/1/2025 | Employee Benefit Plan Remittance | $ | 207.13 |
| ANO | Retirement | 2718 | 7/1/2025 | Employee Benefit Plan Remittance | $ | 194.88 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 9,495.85 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 1,515.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 1,225.69 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 992.08 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 423.34 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 194.92 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 176.34 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 48.00 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/2/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 76,224.35 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 38,910.33 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 1,880.30 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 1,743.39 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 1,066.26 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 940.54 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 425.00 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 402.72 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 56.00 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 7/3/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/7/2025 | Employee Benefit Plan Remittance | $ | 37,384.25 |
| ANO | Retirement | 2718 | 7/9/2025 | Employee Benefit Plan Remittance | $ | 5,701.49 |
| ANO | Retirement | 2718 | 7/9/2025 | Employee Benefit Plan Remittance | $ | 5,191.90 |
| ANO | Retirement | 2718 | 7/9/2025 | Employee Benefit Plan Remittance | $ | 1,129.24 |
| ANO | Retirement | 2718 | 7/9/2025 | Employee Benefit Plan Remittance | $ | 569.31 |
| ANO | Retirement | 2718 | 7/9/2025 | Employee Benefit Plan Remittance | $ | 183.58 |
| ANO | Retirement | 2718 | 7/9/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 7/9/2025 | Employee Benefit Plan Remittance | $ | 46.44 |
| ANO | Retirement | 2718 | 7/9/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 7/9/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/10/2025 | Employee Benefit Plan Remittance | $ | 6,852.67 |
| ANO | Retirement | 2718 | 7/10/2025 | Employee Benefit Plan Remittance | $ | 1,165.31 |
| ANO | Retirement | 2718 | 7/10/2025 | Employee Benefit Plan Remittance | $ | 914.43 |
| ANO | Retirement | 2718 | 7/10/2025 | Employee Benefit Plan Remittance | $ | 809.66 |
| ANO | Retirement | 2718 | 7/10/2025 | Employee Benefit Plan Remittance | $ | 458.00 |
| ANO | Retirement | 2718 | 7/10/2025 | Employee Benefit Plan Remittance | $ | 197.56 |
| ANO | Retirement | 2718 | 7/10/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 7/11/2025 | Employee Benefit Plan Remittance | $ | 13,043.50 |
| ANO | Retirement | 2718 | 7/11/2025 | Employee Benefit Plan Remittance | $ | 716.00 |
| ANO | Retirement | 2718 | 7/11/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 7/11/2025 | Employee Benefit Plan Remittance | $ | 505.52 |
| ANO | Retirement | 2718 | 7/11/2025 | Employee Benefit Plan Remittance | $ | 108.33 |
| ANO | Retirement | 2718 | 7/11/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 19,521.19 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 12,621.80 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 11,895.31 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 9,471.96 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 9,376.40 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 9,163.35 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 6,800.68 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 4,455.45 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 4,286.97 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 4,185.84 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 3,452.46 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 3,046.20 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2,908.73 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2,835.63 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2,381.99 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2,284.80 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2,209.39 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,899.39 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,497.28 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,378.58 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,329.43 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,323.01 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,322.28 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,242.91 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,114.20 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,054.15 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 1,002.34 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 814.76 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 761.52 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 750.15 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 719.97 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 717.77 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 660.60 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 659.82 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 644.94 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 568.45 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 532.51 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 508.33 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 494.38 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 479.34 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 436.51 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 397.89 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 302.49 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 252.84 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 235.50 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 210.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 181.68 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 169.90 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 153.02 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 124.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 104.72 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 75.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 60.06 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 22.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 10.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/14/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/15/2025 | Employee Benefit Plan Remittance | $ | 44,445.56 |
| ANO | Retirement | 2718 | 7/15/2025 | Employee Benefit Plan Remittance | $ | 203.76 |
| ANO | Retirement | 2718 | 7/15/2025 | Employee Benefit Plan Remittance | $ | 188.47 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 9,110.23 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 3,737.65 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 1,801.51 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 1,763.11 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 1,534.78 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 1,437.82 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 1,256.68 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 1,225.69 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 684.77 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 601.35 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 526.06 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 506.62 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 277.94 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 194.92 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 45.00 |
| ANO | Retirement | 2718 | 7/17/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 7/18/2025 | Employee Benefit Plan Remittance | $ | 74,638.51 |
| ANO | Retirement | 2718 | 7/18/2025 | Employee Benefit Plan Remittance | $ | 37,034.54 |
| ANO | Retirement | 2718 | 7/18/2025 | Employee Benefit Plan Remittance | $ | 1,855.30 |
| ANO | Retirement | 2718 | 7/18/2025 | Employee Benefit Plan Remittance | $ | 940.54 |
| ANO | Retirement | 2718 | 7/18/2025 | Employee Benefit Plan Remittance | $ | 19.23 |
| ANO | Retirement | 2718 | 7/21/2025 | Employee Benefit Plan Remittance | $ | 1,728.80 |
| ANO | Retirement | 2718 | 7/21/2025 | Employee Benefit Plan Remittance | $ | 1,066.26 |
| ANO | Retirement | 2718 | 7/21/2025 | Employee Benefit Plan Remittance | $ | 425.00 |
| ANO | Retirement | 2718 | 7/21/2025 | Employee Benefit Plan Remittance | $ | 418.83 |
| ANO | Retirement | 2718 | 7/21/2025 | Employee Benefit Plan Remittance | $ | 179.00 |
| ANO | Retirement | 2718 | 7/21/2025 | Employee Benefit Plan Remittance | $ | 141.67 |
| ANO | Retirement | 2718 | 7/22/2025 | Employee Benefit Plan Remittance | $ | 36,231.11 |
| ANO | Retirement | 2718 | 7/22/2025 | Employee Benefit Plan Remittance | $ | 207.13 |
| ANO | Retirement | 2718 | 7/23/2025 | Employee Benefit Plan Remittance | $ | 5,055.92 |
| ANO | Retirement | 2718 | 7/23/2025 | Employee Benefit Plan Remittance | $ | 1,260.01 |
| ANO | Retirement | 2718 | 7/23/2025 | Employee Benefit Plan Remittance | $ | 1,213.79 |
| ANO | Retirement | 2718 | 7/23/2025 | Employee Benefit Plan Remittance | $ | 275.20 |
| ANO | Retirement | 2718 | 7/23/2025 | Employee Benefit Plan Remittance | $ | 66.67 |
| ANO | Retirement | 2718 | 7/23/2025 | Employee Benefit Plan Remittance | $ | 17.50 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 14,375.80 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 11,274.81 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 6,748.41 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 6,519.68 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 3,691.02 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 3,355.66 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 2,428.67 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 2,355.97 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 1,547.50 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 1,140.93 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 1,038.67 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 972.62 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 831.27 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 809.66 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 250.00 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 242.67 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 219.68 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 210.23 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 197.56 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 120.92 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 70.84 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 2.00 |

| ANO | Retirement | 2718 | 7/24/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
|-----|-----------|------|-----------|----------------------------------|---|------|
| ANO | Retirement | 2718 | 7/25/2025 | Employee Benefit Plan Remittance | $ | 1,886.27 |
| ANO | Retirement | 2718 | 7/25/2025 | Employee Benefit Plan Remittance | $ | 150.00 |
| ANO | Retirement | 2718 | 7/25/2025 | Employee Benefit Plan Remittance | $ | 36.13 |
| ANO | Retirement | 2718 | 7/25/2025 | Employee Benefit Plan Remittance | $ | 26.00 |
| ANO | Retirement | 2718 | 7/28/2025 | Employee Benefit Plan Remittance | $ | 38,813.66 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 19,457.57 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 15,527.27 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 13,299.85 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 4,521.74 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 3,452.29 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 2,272.70 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 2,209.39 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 1,115.99 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 888.34 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 674.64 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 604.07 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 436.51 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 275.32 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 210.30 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 199.71 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 188.47 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 145.84 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 74.18 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 60.43 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 33.08 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 31.50 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 22.73 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 14.00 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/29/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 35,010.53 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 30,296.97 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 22,967.38 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 21,654.46 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 21,277.70 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 19,609.77 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 19,119.03 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 17,918.53 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 17,000.85 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 16,934.71 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 15,629.41 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 14,796.53 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 14,433.17 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 13,988.80 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 13,966.24 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 11,815.60 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 11,309.45 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 10,583.47 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 9,694.40 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 9,267.32 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 7,848.27 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 7,465.50 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 6,595.77 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 6,576.11 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 6,128.03 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 3,916.59 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 3,701.22 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 3,046.20 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2,921.86 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2,808.81 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2,736.37 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2,503.55 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2,466.89 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2,072.59 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2,033.50 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,983.68 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,898.34 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,805.54 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,651.74 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,595.93 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,368.72 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,303.92 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,295.84 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,295.84 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,243.57 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,219.96 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,210.86 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,155.81 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,049.60 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 1,002.34 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 996.76 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 993.48 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 981.89 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 980.66 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 969.44 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 941.06 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 930.69 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 921.74 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 906.05 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 882.50 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 838.47 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 825.04 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 815.61 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 700.83 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 689.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 679.17 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 660.01 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 613.77 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 592.58 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 590.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 583.85 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 583.33 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 568.45 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 503.76 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 476.61 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 475.84 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 472.50 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 465.23 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 449.88 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 444.62 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 441.66 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 433.34 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 423.43 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 419.13 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 400.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 333.34 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 320.90 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 317.39 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 315.28 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 308.34 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 304.41 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 301.99 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 300.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 296.63 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 295.84 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 292.64 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 276.91 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 274.37 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 265.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 252.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 235.44 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 230.42 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 208.43 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 208.33 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 206.55 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 203.85 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 200.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 196.25 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 195.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 191.67 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 191.63 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 183.33 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 181.68 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 171.23 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 133.88 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 125.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 122.40 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 100.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 83.33 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 80.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 79.17 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 65.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 58.34 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 57.69 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 51.92 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 50.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 41.67 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 40.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 29.17 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 26.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 20.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 18.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 16.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 15.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 14.59 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 13.46 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 12.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 8.33 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 8.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 5.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 4.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/30/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 39,577.58 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 34,375.93 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 33,900.03 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 33,728.35 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 32,097.63 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 31,305.27 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 25,279.08 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 25,189.42 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 16,791.62 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 9,359.01 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 8,439.71 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 7,680.39 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 1,206.46 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 430.36 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 194.92 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 179.00 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 176.34 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 100.01 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 79.29 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 70.68 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 46.00 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 35.25 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 25.00 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 6.00 |
| ANO | Retirement | 2718 | 7/31/2025 | Employee Benefit Plan Remittance | $ | 2.00 |
| ANO | Savings | 5245 | 7/31/2025 | Monthly Interest | $ | 14.33 |
| ANO | Employee Insurance Fund | 0766 | 7/16/2025 | 07.15.25 EIF Premium Deposit | $ | 1,193,455.89 |
| ANO | Employee Insurance Fund | 0766 | 7/24/2025 | RX Rebate Reconciliation Payment | $ | 1,483.05 |
| ANO | Employee Insurance Fund | 0766 | 7/28/2025 | UMR Credit to offset claims | $ | 18,515.17 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | June 2025 MSL 10-300 Captive Funds Transfer | $ | 1,349,632.68 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | Whitney EIF Interest July 2025 | $ | 18.36 |
| ANO | SEAS | 0170 | 7/31/2025 | Monthly Interest | $ | 22,272.73 |
| ANO | Lauer | 9728 | 7/31/2025 | Monthly Interest | $ | 2,362.48 |
| ANO | Howard Proceeds | 1344 | 7/31/2025 | Monthly Interest | $ | 25,097.11 |
| ANO | NDHS/SAG Proceeds | 1477 | 7/31/2025 | Monthly Interest | $ | 76,290.94 |
| ANO | NDHS/SAG Proceeds | 1477 | 7/31/2025 | Dormant Account Fee Refund | $ | 5.00 |
| ANO | Hope Haven Sale Proceeds | 6543 | 7/1/2025 | Sale Proceeds | $ | 3,850,000.00 |
| | | | | | $ | 48,999,202.65 |

Cash Disbursements Journal
Case Name    The Roman Catholic Church of the Archdiocese of New Orleans
Case Number    20-10846

| Entity Key | Account Name | Account # Ending in | Date | Check No. / Ref No. | Payee | Description (Purpose)*, ** | Amount | Note | Insider? |
|---|---|---|---|---|---|---|---|---|---|
| SLC | Operating Account | 4085 | 7/10/2025 | 7396 | St. Louis Cathedral | Transfer | 33,541.32 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7386 | St. Louis Cathedral | Transfer | 31,251.74 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7393 | Entergy | Utilities | 3,505.84 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7393 | Modern Plumbing Solutions | Repairs-St. Mary's, Convent | 1,839.83 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7390 | | Exhibit Expenses | 1,250.00 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7394 | APS | Contract services | 960.00 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7385 | St. Louis Cathedral | Contracted Services - Alarm Monitoring | 624.00 | | |
| SLC | Operating Account | 4085 | 7/31/2025 | 7403 | Fire Extinguisher and Supply Co., Inc. | Permits & Inspections Exp. | 465.00 | | |
| SLC | Operating Account | 4085 | 7/31/2025 | 7402 | | Security | 460.00 | | |
| SLC | Operating Account | 4085 | 7/31/2025 | 7401 | | Contract Security - Events | 420.00 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7389 | Bordeaux Upholstery | Repairs-St. Mary's, Convent | 406.08 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7387 | Sewerage & Water Board of New Orleans | Utilities | 402.83 | | |
| SLC | Operating Account | 4085 | 7/31/2025 | 7404 | Star Lock and Key Co., Inc. | Repairs-St. Mary's, Convent | 346.50 | | |
| SLC | Operating Account | 4085 | 7/31/2025 | 7400 | | Contract Security - Events | 330.00 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7388 | Guillory Sheet Metal | Repairs:Repair - Air Cond. & Heat | 310.00 | | |
| SLC | Operating Account | 4085 | 7/3/2025 | 7384 | H2O Specialties | Landscaping Services - Convent | 283.00 | | |
| SLC | Operating Account | 4085 | 7/31/2025 | 7407 | Sewerage & Water Board of New Orleans | Utilities | 276.24 | | |
| SLC | Operating Account | 4085 | 7/31/2025 | 7399 | | Contract Security - Events | 210.00 | | |
| SLC | Operating Account | 4085 | 7/31/2025 | 7405 | A&L Sales | office supplies | 187.83 | | |
| SLC | Operating Account | 4085 | 7/3/2025 | 7382 | Sewerage & Water Board of New Orleans | Utilities | 185.44 | | |
| SLC | Operating Account | 4085 | 7/3/2025 | 7380 | Entergy | Utilities | 171.84 | | |
| SLC | Operating Account | 4085 | 7/3/2025 | 7378 | Sewerage & Water Board of New Orleans | Utilities | 169.05 | | |
| SLC | Operating Account | 4085 | 7/25/2025 | 7398 | Entergy | Utilities | 167.48 | | |
| SLC | Operating Account | 4085 | 7/10/2025 | 7395 | Ed Smith Stencil Works | Outside printing | 163.72 | | |
| SLC | Operating Account | 4085 | 7/31/2025 | 7406 | Sewerage & Water Board of New Orleans | Utilities | 105.94 | | |
| SLC | Operating Account | 4085 | 7/3/2025 | 7379 | Sewerage & Water Board of New Orleans | Utilities | 92.42 | | |
| SLC | Operating Account | 4085 | 7/3/2025 | 7383 | Entergy | Utilities | 36.73 | | |
| SLC | Operating Account | 4085 | 7/25/2025 | 7397 | Entergy | Utilities | 25.27 | | |
| SLC | Operating Account | 4085 | 7/3/2025 | 7381 | Entergy | Utilities | 24.50 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38347 | A-1 Elevator Service | Repairs-Cathedral, Rectory, St. Ann Bldg | 405.00 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38359 | | Contract Music - Masses | 700.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38374 | Archdiocese of New Orleans | Extra Diocesan Collections:World Mission Sunday | 2,947.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38373 | Archdiocese of New Orleans | Extra Diocesan Collections:Catholic Home Missions | 1,877.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38340 | Archdiocese of New Orleans | Extra Diocesan Collections:Archdiocesan Seminarian Education | 1,705.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38377 | Archdiocese of New Orleans | Extra Diocesan Collections:Retirement Fund for Religious Appeal | 1,523.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38375 | Archdiocese of New Orleans | Extra Diocesan Collections:Holy Land Collection | 1,343.00 | | |
| SLC | Operating Account | 4069 | 7/10/2025 | 38332 | Archdiocese of New Orleans | Extra Diocesan Collections:Peter's Pence (Holy Father) | 1,291.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38376 | Archdiocese of New Orleans | Extra Diocesan Collections:Black & Indian Home Missions | 1,074.00 | | |
| SLC | Operating Account | 4069 | 7/30/2025 | 38372 | Archdiocese of New Orleans | Extra Diocesan Collections:Emergency Relief Collections | 951.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38378 | Archdiocese of New Orleans | Extra Diocesan Collections:Catholic Charities | 40.00 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38354 | AT&T Mobility | Telephone - Cell - Earthlink/AT&T | 236.05 | | |
| SLC | Operating Account | 4069 | 7/3/2025 | 38320 | AT&T Mobility | Telephone - Cell - Earthlink/AT&T | 233.10 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38362 | Bayou Tree Service | Landscaping Exp - St. Anthony Garden | 960.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38342 | Clarion Herald | Clarion Herald Subscription | 450.72 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38363 | | Music Expense:Church Music Program | 720.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38343 | DocuMart | Outside printing | 1,179.60 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38384 | DuBois Chemicals, Inc. | Contracted Services - Janitorial | 265.11 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38336 | Entergy | Utilities | 4,749.21 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38335 | Entergy | Utilities | 1,099.31 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38365 | Entergy | Utilities | 294.65 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38369 | Entergy | Utilities | 215.15 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38383 | F.C. Ziegler,Co. | Votives | 4,469.23 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38385 | Fire Extinguisher and Supply Co., Inc. | Permits & Inspections Exp. | 975.96 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38386 | Fire Extinguisher and Supply Co., Inc. | Permits & Inspections Exp. | 157.00 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38358 | | Contract Labor - Extra Priests | 75.00 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38356 | | Contract Labor - Extra Priests | 450.00 | | |
| SLC | Operating Account | 4069 | 7/18/2025 | 38351 | | Contract Security - Masses | 675.00 | | |
| SLC | Operating Account | 4069 | 7/3/2025 | 38316 | | Contract Security - Masses | 300.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38389 | | Contract Security - Masses | 300.00 | | |
| SLC | Operating Account | 4069 | 7/11/2025 | ACH | Gallagher Benefit Service | Health Insurance - employees | 7,538.11 | | |
| SLC | Operating Account | 4069 | 7/18/2025 | 38352 | | Contract Security - Masses | 325.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38388 | | Contract Security - Masses | 150.00 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38370 | Guillory Sheet Metal | Repair - Air Cond. & Heat | 310.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38341 | Gulf Coast Office Products | Office cots | 193.79 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38379 | Gulf Coast Office Products | Office cots | 155.78 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38346 | IV Waste LLC | Contracted Services - Janitorial | 420.00 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38361 | | Contract Music - Masses | 150.00 | | |
| SLC | Operating Account | 4069 | 7/11/2025 | 1568 | J. Prestes & Co., Inc. | Votives | 150.00 | | |
| SLC | Operating Account | 4069 | 7/11/2025 | 1568 | June Credit Card charges | Contract Music - Masses, sanctuary | 2,468.75 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38360 | | Music Expense:Church Music Program | 950.00 | | |
| SLC | Operating Account | 4069 | 7/3/2025 | 38319 | Kentwood Spring Water | Office Food and Consumables | 45.66 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38355 | Loomis | Office Contracts | 546.18 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38345 | Loomis | Office Contracts | 540.62 | | |
| SLC | Operating Account | 4069 | 7/18/2025 | 38392 | | Contract Security - Masses | 300.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38350 | | Baptism,Wedding,Funeral & Cert:Weddings | 875.00 | | |
| SLC | Operating Account | 4069 | 7/10/2025 | 38330 | Our Sunday Visitor, Inc. | Collection envelopes | 199.66 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38349 | Pennant Shop, Inc. | Replacement of Equipment | 371.28 | | |
| SLC | Operating Account | 4069 | 7/3/2025 | 38315 | | Contract Security - Masses | 950.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38393 | | Contract Security - Masses | 450.00 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38364 | Priority Systems, Inc. | Alarm Monitoring | 370.12 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38348 | Priority Systems, Inc. | Alarm Monitoring | 180.00 | | |
| SLC | Operating Account | 4069 | 7/10/2025 | 38331 | Securitas Technology Corp. | Alarm Monitoring | 63.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38339 | Selection.com | Office Contracts | 19.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38381 | Sewerage & Water Board of New Orleans | Utilities | 172.36 | | |
| SLC | Operating Account | 4069 | 7/3/2025 | 38318 | Sewerage & Water Board of New Orleans | Utilities | 79.60 | | |
| SLC | Operating Account | 4069 | 7/10/2025 | 38329 | Sewerage & Water Board of New Orleans | Utilities | 79.60 | | |
| SLC | Operating Account | 4069 | 7/3/2025 | 38317 | Sewerage & Water Board of New Orleans | Utilities | 77.40 | | |
| SLC | Operating Account | 4069 | 7/10/2025 | 38328 | Sewerage & Water Board of New Orleans | Utilities | 77.40 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38366 | Sewerage & Water Board of New Orleans | Utilities | 71.52 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38367 | Sewerage & Water Board of New Orleans | Utilities | 58.95 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38368 | Sewerage & Water Board of New Orleans | Utilities | 51.51 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38380 | Sewerage & Water Board of New Orleans | Utilities | 9.89 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38371 | Society for the Propagation of the Faith | Extra Diocesan Collections:Propagation of Faith | 2,073.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38334 | Star Lock and Key Co., Inc. | Repairs-Cathedral, Rectory, St. Ann Bldg | 131.70 | | |
| SLC | Operating Account | 4069 | 7/11/2025 | ach | The Guardian Life Insurance Company of America | Health Insurance - employees | 220.36 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 4 | to record misc debits | bank charges | 1.04 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 1 | To record payroll | Payroll | 51,426.13 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 1 | To record payroll | Payroll | 2,770.99 | | Yes - Williams |
| SLC | Operating Account | 4069 | 7/31/2025 | 1 | To record payroll | Payroll | 18,348.82 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 1 | To record payroll | Payroll | 775.00 | | Yes - Williams |
| SLC | Operating Account | 4069 | 7/31/2025 | 1 | To record payroll | Payroll | 7,721.89 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 1 | To record payroll | Payroll | 96.98 | | Yes - Williams |
| SLC | Operating Account | 4069 | 7/31/2025 | 1 | To record payroll | Payroll | 122.40 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 4 | To record pyrmttnd fee | bank fees | 124.50 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38344 | Trident Plumbing LLC | Repairs-Cathedral, Rectory, St. Ann Bldg | 675.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38387 | UniFirst | Contracted Services - Janitorial | 258.01 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38337 | US Bank | Church Office Costs:Office Contracts | 212.58 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38357 | | Contract Labor - Extra Priests | 75.00 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38355 | | Contract Labor - Others:Janitorial Services | 680.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 38396 | | Contract Labor - Others:Janitorial Services | 620.00 | | |
| SLC | Operating Account | 4069 | 7/25/2025 | 38314 | | Contract Labor - Others:Janitorial Services | 600.00 | | |
| SLC | Operating Account | 4069 | 7/10/2025 | 38327 | | Contract Labor - Others:Janitorial Services | 600.00 | | |
| SLC | Operating Account | 4069 | 7/17/2025 | 38338 | | Contract Labor - Others:Janitorial Services | 600.00 | | |
| SLC | Operating Account | 4069 | 7/31/2025 | 4 | Bank charges | bank fees | 188.20 | | |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5662 | St. Louis Cathedral | Transfer | 20,425.04 | | |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5667 | McVan, Inc | Product Purchases - Gift Shop | 13,412.50 | | |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5684 | HMH Religious MFG | Product Purchases - Gift Shop | 13,187.52 | | |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5689 | Louisiana Department of Revenue | Sales Tax - Gift Shop | 3,382.00 | | |
| SLC | Souvenir Shop Account | 4077 | 7/14/2025 | 5661 | HMH Religious MFG | Product Purchases - Gift Shop | 3,116.77 | | |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5682 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | 3,044.00 | | |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5671 | W.J. Hirten, Co. | Product Purchases - Gift Shop | 3,025.97 | | |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5668 | W.J. Hirten, Co. | Product Purchases - Gift Shop | 2,981.55 | | |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5687 | McVan, Inc | Product Purchases - Gift Shop | 2,695.00 | | |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5666 | Ghirelli USA | Product Purchases - Gift Shop | 2,656.41 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5686 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ | 2,618.75 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5679 | Ganz USA, LLC | Product Purchases - Gift Shop | $ | 2,562.87 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5670 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ | 2,361.33 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5678 | CBC Group, Inc | Product Purchases - Gift Shop | $ | 2,347.42 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5677 | Goldscheider of Vienna | Product Purchases - Gift Shop | $ | 1,510.15 |
| SLC | Souvenir Shop Account | 4077 | 7/21/2025 | 5688 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ | 1,363.51 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5665 | CBC Group, Inc | Product Purchases - Gift Shop | $ | 1,328.37 |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | 2 | Interchg Merch Bank Card | Bank fees | $ | 1,160.16 |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | 2 | Discount Merch Bank Card | Bank fees | $ | 1,156.12 |
| SLC | Souvenir Shop Account | 4077 | 7/28/2025 | 5693 | David Howell and Company | Product Purchases - Gift Shop | $ | 1,137.95 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5663 | Wallace Brothers LLC | Product Purchases - Gift Shop | $ | 941.00 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5669 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ | 676.26 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5664 | SAINT by Ira DeWitt | Product Purchases - Gift Shop | $ | 675.00 |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | 2 | Fee Merch Bank Card | Bank fees | $ | 593.11 |
| SLC | Souvenir Shop Account | 4077 | 7/25/2025 | 5689 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ | 569.76 |
| SLC | Souvenir Shop Account | 4077 | 7/28/2025 | 5692 | HMH Religious MFG | Product Purchases - Gift Shop | $ | 521.11 |
| SLC | Souvenir Shop Account | 4077 | 7/28/2025 | 5691 | | Salary - Gift Shop Attendants | $ | 496.80 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5673 | Logos Trading Post, LLC | Product Purchases - Gift Shop | $ | 491.55 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5685 | W.J. Hirten, Co. | Product Purchases - Gift Shop | $ | 460.50 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5676 | Ganz USA, LLC | Product Purchases - Gift Shop | $ | 459.58 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5672 | Bliss Mfg. Co. | Product Purchases - Gift Shop | $ | 450.39 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5675 | Abbey + CA Gift | Product Purchases - Gift Shop | $ | 305.23 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5680 | Royal Paper & Box | Product Purchases - Gift Shop | $ | 266.80 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5674 | Immaculate Waters | Product Purchases - Gift Shop | $ | 230.49 |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | 2 | clover | Bank fees | $ | 226.91 |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | 2 | Checks - intuit | Bank fees | $ | 180.24 |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | 2 | Fee Merch Bank Card | Bank fees | $ | 139.12 |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | 2 | Checks - intuit | Bank fees | $ | 108.03 |
| SLC | Souvenir Shop Account | 4077 | 7/16/2025 | 5683 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ | 35.00 |
| SLC | Souvenir Shop Account | 4077 | 7/25/2025 | 5690 | City of New Orleans Department of Finance | Sales Tax - Gift Shop | $ | 10.32 |
| SLC | Souvenir Shop Account | 4077 | 7/31/2025 | 2 | Bank fees | Bank fees | $ | 10.00 |
| OLG | Operating Account | 4318 | 7/1/2025 | 58457 | American Express | Votives and religious goods | $ | 73.00 |
| OLG | Operating Account | 4318 | 7/15/2025 | 58489 | Archdiocese of New Orleans | Insurance | $ | 39,758.93 |
| OLG | Operating Account | 4318 | 7/15/2025 | 58490 | Archdiocese of New Orleans | Parish Share | $ | 16,231.97 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58475 | | Personnel Costs:Salary-Musicians | $ | 70.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58515 | | Personnel Costs:Salary-Musicians | $ | 70.00 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58476 | | Personnel Costs:Salary-Musicians | $ | 4.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58516 | | Personnel Costs:Salary-Musicians | $ | 4.00 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58463 | Church Supply House | Votives and religious goods | $ | 187.02 |
| OLG | Operating Account | 4318 | 7/25/2025 | 58527 | City of New Orleans | office costs | $ | 30.00 |
| OLG | Operating Account | 4318 | 7/15/2025 | 58497 | Clarion Herald | Clarion Herald | $ | 511.21 |
| OLG | Operating Account | 4318 | 7/15/2025 | 58451 | Contreras Designs | office costs | $ | 435.00 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58464 | Cox Communication | Utilities | $ | 263.47 |
| OLG | Operating Account | 4318 | 7/1/2025 | 58450 | Crescent City Consulting | office costs | $ | 4,750.00 |
| OLG | Operating Account | 4318 | 7/15/2025 | 58492 | Delta Utilities | Utilities | $ | 18.65 |
| OLG | Operating Account | 4318 | 7/21/2025 | 58503 | | Personnel Costs:Salary-Musicians | $ | 600.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58507 | Entergy | Utilities | $ | 2,210.59 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58505 | Entergy | Utilities | $ | 863.48 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58506 | Entergy | Utilities | $ | 24.04 |
| OLG | Operating Account | 4318 | 7/14/2025 | 58488 | EZBATHS | Repairs | $ | 7,295.50 |
| OLG | Operating Account | 4318 | 7/1/2025 | 58461 | | Household expenses:Household Exp | $ | 500.00 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58462 | | Household expenses:Household Exp | $ | 150.00 |
| OLG | Operating Account | 4318 | 7/21/2025 | 58501 | | Household expenses:Household Exp | $ | 150.00 |
| OLG | Operating Account | 4318 | 7/14/2025 | 58487 | | Household expenses:Household Exp | $ | 130.00 |
| OLG | Operating Account | 4318 | 7/21/2025 | 58502 | | Household expenses:Household Exp | $ | 200.00 |
| OLG | Operating Account | 4318 | 7/11/2025 | ACH | Gallagher Benefit Services | Insurance | $ | 3,076.84 |
| OLG | Operating Account | 4318 | 7/11/2025 | ACH | Guardian | Insurance | $ | 116.84 |
| OLG | Operating Account | 4318 | 7/15/2025 | 58493 | HD Supply | office costs | $ | 342.98 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58465 | HD Supply | office costs | $ | 241.50 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58504 | HD Supply | office costs | $ | 110.05 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58477 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58517 | | Personnel Costs:Salary-Musicians | $ | 50.00 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58478 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58518 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58466 | | office costs | $ | 82.28 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58514 | | office costs | $ | 177.12 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58513 | | office costs | $ | 95.25 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58467 | Kentwood Springs | office costs | $ | 246.05 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58479 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58519 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58520 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58480 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 7/18/2025 | 58500 | Louisiana Dept of Revenue Sales Tax Return | sales tax | $ | 729.10 |
| OLG | Operating Account | 4318 | 7/17/2025 | 58498 | Louisiana Dept of Revenue Sales Tax Return | sales tax | $ | 442.00 |
| OLG | Operating Account | 4318 | 7/17/2025 | 58499 | Louisiana Dept of Revenue Sales Tax Return | sales tax | $ | 255.00 |
| OLG | Operating Account | 4318 | 7/1/2025 | 58454 | Louisiana Housing Authority | charity | $ | 226.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58508 | Maxim Pest Control Service, LLCP.O. | sales tax | $ | 86.00 |
| OLG | Operating Account | 4318 | 7/1/2025 | 58455 | Mercier Realty & Investment Co. | Rent | $ | 2,757.09 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58472 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 6,182.00 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58473 | Oblates of Mary Immaculate | Priest Salary,Health Care, Pension, and Travel Expense | $ | 4,641.00 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58468 | Orkin Pest Control | contract services | $ | 185.00 |
| OLG | Operating Account | 4318 | 7/28/2025 | 58528 | Our Lady Of Guadalupe Church | office costs | $ | 150.00 |
| OLG | Operating Account | 4318 | 7/1/2025 | 58453 | Our Lady of Prompt Succor | voucher | $ | 350.00 |
| OLG | Operating Account | 4318 | 7/1/2025 | 58452 | Our Lady of Prompt Succor | voucher | $ | 350.00 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58469 | Our Sunday Visitor | bulletins | $ | 1,038.63 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58486 | | charity | $ | 500.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58511 | Pauline Books & Media | office costs | $ | 41.83 |
| OLG | Operating Account | 4318 | 7/1/2025 | 58456 | Peac Solutions | office costs | $ | 120.92 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58481 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58521 | | Personnel Costs:Salary-Musicians | $ | 280.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58522 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 1,160.00 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58482 | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ | 1,060.00 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58470 | Purchase Power | Flce costs | $ | 314.99 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58483 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58523 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 7/15/2025 | 58494 | Roman, Inc | Votives and religious goods | $ | 267.18 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58509 | Roman, Inc | Votives and religious goods | $ | 147.62 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58510 | Sewerage and Water Board | Utilities | $ | 10.26 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58484 | | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58524 | | Personnel Costs:Salary-Musicians | $ | 500.00 |
| OLG | Operating Account | 4318 | 7/15/2025 | 58495 | Tchoupitoulas Sales | Votives and religious goods | $ | 2,120.80 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58512 | Tchoupitoulas Sales | Votives and religious goods | $ | 1,218.00 |
| OLG | Operating Account | 4318 | 7/31/2025 | FY 26 3 | To record bank charges | To record bank charges | $ | 221.08 |
| OLG | Operating Account | 4318 | 7/31/2025 | FY 26 3 | To record bank charges | To record bank charges | $ | 183.08 |
| OLG | Operating Account | 4318 | 7/31/2025 | FY 26 3 | To record bank charges | To record bank charges | $ | 79.95 |
| OLG | Operating Account | 4318 | 7/31/2025 | FY 26 3 | To record bank charges | To record bank charges | $ | 29.00 |
| OLG | Operating Account | 4318 | 7/31/2025 | FY 26 3 | To record bank charges | To record bank charges | $ | 9.99 |
| OLG | Operating Account | 4318 | 7/31/2025 | FY 26 3 | To record bank charges | To record bank charges | $ | 9.95 |
| OLG | Operating Account | 4318 | 7/31/2025 | FY 26 3 | To record bank charges | To record bank charges | $ | 3.88 |
| OLG | Operating Account | 4318 | 7/31/2025 | FY 26 3 | To record deposit corrections | To record deposit corrections | $ | 200.00 |
| OLG | Operating Account | 4318 | 7/31/2025 | FY 26 3 | To record deposit corrections | To record deposit corrections | $ | 15.00 |
| OLG | Operating Account | 4318 | 7/25/2025 | FY 26 2 | To record payroll | To record payroll | $ | 3,061.51 |
| OLG | Operating Account | 4318 | 7/11/2025 | FY 26 1 | To record payroll | To record payroll | $ | 2,942.63 |
| OLG | Operating Account | 4318 | 7/25/2025 | FY 26 2 | To record payroll | To record payroll | $ | 1,081.12 |
| OLG | Operating Account | 4318 | 7/11/2025 | FY 26 1 | To record payroll | To record payroll | $ | 1,038.52 |
| OLG | Operating Account | 4318 | 7/11/2025 | FY 26 1 | To record payroll | To record payroll | $ | 896.74 |
| OLG | Operating Account | 4318 | 7/25/2025 | FY 26 2 | To record payroll | To record payroll | $ | 896.74 |
| OLG | Operating Account | 4318 | 7/11/2025 | FY 26 1 | To record payroll | To record payroll | $ | 95.20 |
| OLG | Operating Account | 4318 | 7/15/2025 | 58496 | Together New Orleans | Charity | $ | 2,000.00 |
| OLG | Operating Account | 4318 | 7/22/2025 | 58525 | | Personnel Costs:Salary-Musicians | $ | 200.00 |
| OLG | Operating Account | 4318 | 7/10/2025 | 58485 | | Personnel Costs:Salary-Musicians | $ | 100.00 |
| OLG | Operating Account | 4318 | 7/7/2025 | 58471 | Year Round Heating & A/C | Repairs | $ | 1,145.99 |
| AOL | Operating Account | 1492 | 7/18/2025 | 21042 | | Tuition Refund | $ | 713.00 |
| AOL | Operating Account | 1492 | 7/18/2025 | 21041 | | Tuition Refund | $ | 955.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24060 | | Student Services Expense | $ | 165.00 |
| AOL | Operating Account | 1492 | 7/17/2025 | 24053 | Clarion Herald | Student Services Expense | $ | 820.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24075 | Constable - First City Court | Other payroll deductions-garnishments | $ | 743.33 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24048 | Crystal Palace Ballroom | Student Activity:Agency payable-Clubs | $ | 2,000.00 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24049 | Dalton Architects, Inc. | Construction In Progress | $ | 6,487.50 |
| AOL | Operating Account | 1492 | 7/17/2025 | 24054 | Deep South Refrigeration Co., Inc. | Operations and Maintenance of Plant | $ | 367.66 |

| Fund | Account | 1492 | Ref | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|
| AOL | Operating Account | 1492 | 7/31/2025 | 24061 | Dell Marketing L.P. | Instructional Expense | $ 22,633.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24062 | Foley Marketing | Student Services:Agency payable-Clubs, Administrative Expense | $ 5,345.50 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24033 | Foley Marketing | Administrative Expense | $ 2,125.00 |
| AOL | Operating Account | 1492 | 7/11/2025 | ach | Gallagher Benefit Services | Health Insurance | $ 29,971.52 |
| AOL | Operating Account | 1492 | 7/11/2025 | ach | Gallagher Benefit Services - Guardian | Other Payroll Deductions-Insurance | $ 2,201.27 |
| AOL | Operating Account | 1492 | 7/30/2025 | 21044 | | Tuition Refund | $ 435.84 |
| AOL | Operating Account | 1492 | 7/17/2025 | 24055 | Greater New Orleans Officials' Association | Student Activities Expense | $ 560.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24063 | | Administrative Expense | $ 325.00 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24034 | Hiquality Kleaning and Maintenance | Operations and Maintenance of Plant | $ 4,576.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24076 | Immaculate Conception School | Other Payroll Deductions-Tuition | $ 250.00 |
| AOL | Operating Account | 1492 | 7/2/2025 | ach | IV Waste LLC | Operations and Maintenance of Plant | $ 214.24 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24064 | IXL Learning | Instructional Expense | $ 4,310.00 |
| AOL | Operating Account | 1492 | 7/9/2025 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 1,625.07 |
| AOL | Operating Account | 1492 | 7/9/2025 | ach | Jefferson Parish Dept. of Water | Operations and Maintenance of Plant | $ 26.15 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24065 | | Administrative Expense | $ 256.57 |
| AOL | Operating Account | 1492 | 7/30/2025 | 21046 | | Student Services Expense | $ 210.00 |
| AOL | Operating Account | 1492 | 7/11/2025 | ach | Jones School Supply Co. Inc. | Development & Marketing Expense | $ 8,986.17 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24050 | Jones School Supply Co. Inc. | Development & Marketing Expense | $ 58.82 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24035 | | Student Services Expense | $ 350.00 |
| AOL | Operating Account | 1492 | 7/17/2025 | 24057 | Jostens, Inc. | Student Activities Expense | $ 4,716.21 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24066 | Jostens, Inc. | Student Activities Expense, Operations and Maintenance of Plant | $ 1,916.70 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24036 | Language Testing International, Inc. | Instructional Expense | $ 170.00 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24037 | LHSAA | Student Activities Expense | $ 900.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24067 | Mascot Media, LLC | Student Activities Expense | $ 1,500.00 |
| AOL | Operating Account | 1492 | 7/17/2025 | 24058 | Medco Supply Company | Student Activities Expense | $ 1,599.60 |
| AOL | Operating Account | 1492 | 7/30/2025 | 21043 | | Tuition Refund | $ 300.00 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24038 | Neon One, LLC | Instructional Expense | $ 286.35 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24039 | | Administrative Expense | $ 2,400.00 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24040 | Office of State Fire Marshal | Operations and Maintenance of Plant | $ 120.00 |
| AOL | Operating Account | 1492 | 7/30/2025 | 21045 | | Tuition Refund | $ 947.00 |
| AOL | Operating Account | 1492 | 7/17/2025 | 24059 | | Student Services Expense | $ 495.00 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24041 | Pelican Outdoor Advertising Inc | Development & Marketing Expense | $ 1,610.00 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24052 | Pool and Spa Center | Student Services Expense, Operations and Maintenance of Plant | $ 1,350.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24068 | | Student Services:Agency payable-Clubs | $ 1,264.64 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24043 | Raymond Plumbing & Heating, Inc. | Operations and Maintenance of Plant | $ 23,186.11 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24044 | Red Stick Sports | Student Activities Expense | $ 15,402.18 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24069 | Red Stick Sports | Student Activities Expense | $ 5,136.30 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24070 | Rumbelow Consulting, LLC | Administrative Expense | $ 247.50 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24045 | Rumbelow Consulting, LLC | Administrative Expense | $ 137.50 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24077 | Salesian Sisters | Instructional Expense, Administrative Expense | $ 11,178.34 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24071 | Salesian Sisters | Instructional Expense, Administrative Expense | $ 1,700.00 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24051 | Selection.com | Student Services Expense, Administrative Expense | $ 59.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24072 | Synergy Building Solutions, LLC | Operations and Maintenance of Plant | $ 2,283.50 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24073 | Terminix | Operations and Maintenance of Plant | $ 207.00 |
| AOL | Operating Account | 1492 | 7/8/2025 | ach | U.S. Bank Equipment Finance | Obligations Under Capital Lease, Operations and Maintenance of Plant, Instructional Expense | $ 445.59 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24046 | U.S. Copy Incorporated | Instructional Expense, Administrative Expense | $ 188.40 |
| AOL | Operating Account | 1492 | 7/9/2025 | ach | Uniti Fiber LLC | Operations and Maintenance of Plant | $ 841.39 |
| AOL | Operating Account | 1492 | 7/9/2025 | 24047 | Young Construction Group, LLC | Operations and Maintenance of Plant | $ 5,000.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 24074 | Young Construction Group, LLC | Operations and Maintenance of Plant | $ 2,950.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 7 | Crescent City Payroll | Payroll | $ 146,625.42 |
| AOL | Operating Account | 1492 | 7/31/2025 | 8 | Crescent City Payroll | Payroll | $ 46,247.65 |
| AOL | Operating Account | 1492 | 7/31/2025 | 2 | Crescent City Payroll | Payroll | $ 24,229.71 |
| AOL | Operating Account | 1492 | 7/9/2025 | ach | Regions Credit Card | Credit Card Liability | $ 20,073.03 |
| AOL | Operating Account | 1492 | 7/31/2025 | 6 | | AR NSF | $ 630.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 34 | Payfactory | Administrative Expense | $ 539.83 |
| AOL | Operating Account | 1492 | 7/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 520.31 |
| AOL | Operating Account | 1492 | 7/31/2025 | 20 | Crescent City Payroll | Administrative Expense | $ 357.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 9 | Intuit | Administrative Expense | $ 123.65 |
| AOL | Operating Account | 1492 | 7/31/2025 | 14 | Merchant Bank and Ecatholic | Administrative Expense | $ 121.50 |
| AOL | Operating Account | 1492 | 7/31/2025 | 34 | Clover | Administrative Expense | $ 119.95 |
| AOL | Operating Account | 1492 | 7/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 110.44 |
| AOL | Operating Account | 1492 | 7/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 81.49 |
| AOL | Operating Account | 1492 | 7/31/2025 | 26 | Lowes | Operations and Maintenance of Plant | $ 81.26 |
| AOL | Operating Account | 1492 | 7/31/2025 | 17 | FDMS | Administrative Expense | $ 60.37 |
| AOL | Operating Account | 1492 | 7/31/2025 | 9 | Intuit | Administrative Expense | $ 30.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 29.85 |
| AOL | Operating Account | 1492 | 7/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 27.95 |
| AOL | Operating Account | 1492 | 7/31/2025 | 34 | Ecorp | Administrative Expense | $ 25.00 |
| AOL | Operating Account | 1492 | 7/31/2025 | 21 | First Bank Merchant | Administrative Expense | $ 24.90 |
| AOL | Operating Account | 1492 | 7/31/2025 | 34 | Clover | Administrative Expense | $ 23.90 |
| AOL | Operating Account | 1492 | 7/11/2025 | 18 | | Administrative Expense | $ 2,000.00 |
| AOL | Operating Account | 1492 | 7/17/2025 | ach | Atmos Energy | Administrative Expense | $ 2,610.15 |
| AOL | Operating Account | 1492 | 7/17/2025 | ach | Archdiocese of New Orleans - Information Technology | Instructional | $ 1,496.00 |
| AOL | Operating Account | 1492 | 7/21/2025 | ach | Energy | Operations and Maintenance of Plant | $ 15,770.48 |
| AOL | Operating Account | 1492 | 7/21/2025 | ach | Verizon Wireless | Operations and Maintenance of Plant | $ 99.03 |
| AOL | Operating Account | 1492 | 7/24/2025 | ach | AT&T | Operations and Maintenance of Plant | $ 77.96 |
| AOL | Tuition Lending Account | 6054 | 7/31/2025 | 4 | Gulf Coast Bank | Transfer | $ 200,000.00 |
| AOL | Tuition Funded | 0011 | 7/31/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ 141,053.86 |
| AOL | Tuition Funded | 0011 | 7/31/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ 68,349.56 |
| AOL | Tuition Funded | 0011 | 7/31/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ 41,723.17 |
| AOL | Tuition Funded | 0011 | 7/16/2025 | 21027 | Gulf Coast Bank Reduction | Loan Reductions | $ 7,907.42 |
| AOL | Tuition Funded | 0011 | 7/31/2025 | 1 | Gulf Coast Bank Reduction | Loan Reductions | $ 6,869.36 |
| AOL | Tuition Funded | 0011 | 7/11/2025 | 21023 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,963.00 |
| AOL | Tuition Funded | 0011 | 7/14/2025 | 21026 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,963.00 |
| AOL | Tuition Funded | 0011 | 7/14/2025 | 21025 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,950.00 |
| AOL | Tuition Funded | 0011 | 7/31/2025 | 1 | Gulf Coast Bank Reduction | Tuition Transfers | $ 4,719.98 |
| AOL | Tuition Funded | 0011 | 7/2/2025 | 21009 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 7/14/2025 | 21024 | Gulf Coast Bank Reduction | Loan Reductions | $ 4,500.00 |
| AOL | Tuition Funded | 0011 | 7/31/2025 | 21040 | Gulf Coast Bank Reduction | Loan Reductions | $ 2,237.50 |
| AOL | Tuition Funded | 0011 | 7/30/2025 | 21039 | Gulf Coast Bank Reduction | Loan Reductions | $ 2,148.38 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21021 | Gulf Coast Bank Reduction | Loan Reductions | $ 1,136.71 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21020 | Gulf Coast Bank Reduction | Loan Reductions | $ 1,106.56 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21019 | Gulf Coast Bank Reduction | Loan Reductions | $ 1,019.83 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21018 | Gulf Coast Bank Reduction | Loan Reductions | $ 992.46 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21017 | Gulf Coast Bank Reduction | Loan Reductions | $ 955.15 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21016 | Gulf Coast Bank Reduction | Loan Reductions | $ 920.32 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21038 | Gulf Coast Bank Reduction | Loan Reductions | $ 895.36 |
| AOL | Tuition Funded | 0011 | 7/9/2025 | 21022 | Gulf Coast Bank Reduction | Loan Reductions | $ 835.00 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21015 | Gulf Coast Bank Reduction | Loan Reductions | $ 827.28 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21037 | Gulf Coast Bank Reduction | Loan Reductions | $ 816.40 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21036 | Gulf Coast Bank Reduction | Loan Reductions | $ 746.30 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21035 | Gulf Coast Bank Reduction | Loan Reductions | $ 719.92 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21014 | Gulf Coast Bank Reduction | Loan Reductions | $ 706.24 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21013 | Gulf Coast Bank Reduction | Loan Reductions | $ 512.00 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21034 | Gulf Coast Bank Reduction | Loan Reductions | $ 503.97 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21033 | Gulf Coast Bank Reduction | Loan Reductions | $ 471.84 |
| AOL | Tuition Funded | 0011 | 7/17/2025 | 21029 | Gulf Coast Bank Reduction | Loan Reductions | $ 384.00 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21032 | Gulf Coast Bank Reduction | Loan Reductions | $ 363.28 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21031 | Gulf Coast Bank Reduction | Loan Reductions | $ 341.45 |
| AOL | Tuition Funded | 0011 | 7/17/2025 | 21028 | Gulf Coast Bank Reduction | Loan Reductions | $ 318.16 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21012 | Gulf Coast Bank Reduction | Loan Reductions | $ 243.44 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21011 | Gulf Coast Bank Reduction | Loan Reductions | $ 188.72 |
| AOL | Tuition Funded | 0011 | 7/8/2025 | 21010 | Gulf Coast Bank Reduction | Loan Reductions | $ 176.40 |
| AOL | Tuition Funded | 0011 | 7/29/2025 | 21030 | Gulf Coast Bank Reduction | Loan Reductions | $ 85.44 |
| ACHS | Operating Account | 1514 | | BANKPLUS | BANKPLUS | 6124 BANKCARD FEES - MONTHLY | $ 10.00 |
| ACHS | Operating Account | 1514 | 7/1/2025 | PITNEY BOWES INC | PITNEY BOWES INC | 6131 PITNEY BOWES POSTAGE MACHINE LEASE JULY 2025-OCTOBER 2025 | $ 823.13 |
| ACHS | Operating Account | 1514 | 7/1/2025 | KENTWOOD SPRINGS | KENTWOOD SPRINGS (WATER DELIVERY 6.4.25) | 6137 - KENTWOOD SPRINGS (WATER DELIVERY 6.4.25) | $ 171.23 |
| ACHS | Operating Account | 1514 | 7/2/2025 | BANKPLUS | BANKPLUS | 6124 STOP PAYMENT CHARGE | $ 36.00 |
| ACHS | Operating Account | 1514 | 7/2/2025 | BANKPLUS | BANKPLUS | 6124 BANK CHARGES | $ 28.52 |
| ACHS | Operating Account | 1514 | 7/3/2025 | HOME DEPOT CREDIT | HOME DEPOT CREDIT SERVICES | 6124 HOME DEPOT CREDIT CARD PAYMENT 6/25 | $ 2,800.34 |
| ACHS | Operating Account | 1514 | 7/7/2025 | JUNE 2025 | ENTERGY | 6351- RECORD ENTERGY - PO 7/7/25 (METER DATE 6/11/25) | $ 22,442.37 |
| ACHS | Operating Account | 1514 | 7/7/2025 | BANKPLUS | BANKPLUS | 6124 BANK ACCOUNT ANALYSIS CHARGE | $ 25.00 |
| ACHS | Operating Account | 1514 | 7/10/2025 | GALLAGHER BENEFIT SERVICES | GALLAGHER BENEFIT SERVICES | HOPSITALIZATION INSURANCE 7/1/25-7/31/25 | $ 46,765.83 |
| ACHS | Operating Account | 1514 | 7/10/2025 | GALLAGHER BENEFIT SERVICES | GALLAGHER BENEFIT SERVICES | BENEFITS PREMIUM 7/1/25-7/31/25 | $ 2,793.72 |
| ACHS | Operating Account | 1514 | 7/10/2025 | ATMOS ENERGY | ATMOS ENERGY | 6352 - RECORD ATMOS GAS - PO 7/10/25, METER DATE 6/20/25 | $ 558.43 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308041 | 4imprint, Inc | 6740 - ATHLETIC BUCKETS STESS BALLS AND TOWELS (PART 2) | $ 2,255.84 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308044 | A-1 SERVICE, INC. | 6332 - DUST MOPS SERVICE 6/16332 - DUST MOPS SERVICE 7/1 | $ 156.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 7/11/2025 | 308045 | ALLFAX SPECIALTIES, INC | 6233 - COPIES FOR JULY, OVERAGE FOR JUNE | $ 363.57 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308046 | ARCHBISHOP RUMMEL HIGH SCHOOL | 2240.01 DUE TO RUMMEL FOR SUMMER DAY CAMP | $ 2,620.50 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308047 | AT&T | 504 469-1388 283 0467 | $ 169.63 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308048 | BAYARD, INC | 6699.04 PLANNERS FOR CHIPSTART/BOOKSTORE (200) | $ 1,529.05 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308049 | BIENVENU BROTHER ENT, INC. | 6336 REMOVE EXISTING PLUMBING IN NEW CAFETERIA COFFEE SHOP AND RELOCATE TO 2 COMPARTMENT SINK | $ 2,200.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308050 | COCA-COLA BOTTLING COMPANY UNITED | DRINK ORDERS 6/30/25 | $ 449.56 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308051 | COMMON CURRICULUM, INC. | 6231.11 COMMON CURRICULUM FOR THE 25-26 SCHOOL YEAR | $ 4,750.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308052 | | 1482010 REUNION CLASS OF 2010 | $ 227.44 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308053 | NAMI FX, LLC | 6336 - REPLACE SIDE ELECTRIC GATE V-PLATE | $ 400.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308054 | PAN-AMERICAN LIFE INS. CO. | 2230.02 - CANCER BENEFIT - 7/1/25-8/1/25 | $ 8.90 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308055 | RO HO HO, INC | PIZZA - SPRING 25 EVENTS | $ 1,703.62 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308056 | SCHOOL GATE GUARDIAN , INC | SCHOOL GATE GUARDIAN - ANNUAL CLOUD MAINTENANCE AND SUPPORT | $ 595.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308057 | SOUL WERK , LLC | COMPETITION POM MUSIC | $ 550.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308058 | | 1540.07 REGISTRATION REIMBURSEMENT | $ 700.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308059 | THE GREENSKEEPER | 6334 JULY LANDSCAPE MAINTENANCE | $ 2,000.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308060 | TOTAL ELECTRONICS SYSTEMS, INC. | 6336 - ANNUAL FIRE ALARM INSPECTION | $ 525.00 |
| ACHS | Operating Account | 1514 | 7/11/2025 | 308061 | UNIFIRST CORPORATION | 6337- MATS SERVICE- JULY 2025 | $ 294.59 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308062 | AUTOMATED CONTROL SYSTEMS, INC. | 6336- REPLACE CONTROL BOARD FOR GYM CHILLERS 6336- NEW SOFTWARE FOR HVAC CONTROLS 6336- REPLACE WEIGHT ROOM AHU HHW VALVE 6336- REPLACE (LOCKER ROOM )LOCKER ROOM) AHY CHW VALVE 6336- VALVE TO BE PLACED BY USM-2ND FLOOR WEIGHT ROOM HVAC | $ 6,855.62 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308063 | BIENVENU BROTHER ENT. INC. | 6336 REPLACE SLOCK (FAUCET) ON NW EXTERIOR, INSULATE PLUMBING PIPES, NEW COFFEE SHOP | $ 496.47 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308064 | | 6636 REIMBURSEMENT BUS TAIL LIGHTS AND BRAKE TAG | $ 105.08 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308065 | | 1480030 - ALUMNAE CHIP AND ROLL BONCO (JLDI) | $ 81.84 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308066 | DIAL ONE FRANKLYNN PEST CONTROL CO., INC. | 6337- MONTHLY RODENT SERVICE 7.8.25 | $ 175.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308067 | DON'S STRIPING INC. | 6336- PARKING LOT STRIPING AND NUMBERING | $ 3,388.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308068 | FIRE AND SAFETY COMMODITIES, INC. | 6336- INSTALLATION OF 10 DOOR RELEASE MAGNETS FOR STAIRWELL DOORS IN MAIN BLDG. PER FIRE MARSHAL | $ 5,323.75 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308069 | FLINT INC. | 6231.11 FLINT FOR 25-26 SCHOOL YEAR (AI FOR SCHOOLS) | $ 8,200.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308070 | GBP DIRECT, INC. | 6234 COLLABORATION ROOM GLASS BOARDS AND INSTALLATION (12 BOARDS) | $ 9,070.44 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308071 | GREATER NEW ORLEANS OFFICIALS ASSN | N.O. PRINCIPAL'S ASSOCIATION REGISTRATION - ASSIGNMENT SECRETARIES (BB,SDC,SB,VB) | $ 560.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308072 | IXL Learning Inc. | 6257- IXL LEARNING - ENGLISH & MATH SOFTWARE - 25-26 (75 ADDITIONAL LICENSES) | $ 3,234.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308073 | Kerwin Marketing Solutions | 2240.19 ALUMNAE HALL RENOVATION | $ 5,270.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308074 | LHSAA | 6536 LHSAA DUES | $ 1,050.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308075 | MULLIN LANDSCAPE ASSOCIATES | 6336 - (2) CASES OF F32T8 LIGHT BULBS (IDEAL LIGHTING) 7.11.25 | $ 260.11 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308076 | MULLIN LANDSCAPE ASSOCIATES | 1660 - COURTYARD LANDSCAPING - 2ND INSTALLMENT | $ 270,000.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308077 | NELNET BUSINESS SERVICES | 6257- FACTS - MONTHLY FACTS AND PARENT ALERT | $ 872.19 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308078 | PIGEON CATERING, INC. | 6129 KYLE MEETING (AI) 7.17.25 | $ 302.26 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308079 | RENAISSANCE | 6231.11 NEARPOD FOR THE 25-26 SCHOOL YEAR | $ 7,003.50 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308080 | SELECTION.COM | 6150- BACKGROUND CHECKS (3) | $ 57.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308081 | | 1480175 - GUEST CHOREOGRAPHER - AIRFARE (KICK) | $ 313.98 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308082 | THE TRAINING ROOM | 1480560 HI STEPPER STRENGTH AND CONDITIONING (4.28,25,5.1.25,5.2.25,5.5.25,5.6.25,5.7.25,7.7.25,7.9.25,7.11.25,7.21.25,7.23.25,7.2 5.25) | $ 4,200.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308083 | | 1480030 ALUMNAE CHIP AND ROLL BONCO PRIZES | $ 107.56 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308084 | Tribe 99 Choreography | 1480175 KICK CHOREOGRAPHY | $ 2,750.00 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308085 | UNIFIRST CORPORATION | 6337- MATS SERVICE- AUGUST 2025 | $ 304.16 |
| ACHS | Operating Account | 1514 | 7/16/2025 | 308085 | FACTS | FACTS FEE, APPLICATION | $ 22.00 |
| ACHS | | 1514 | | | SAM'S CLUB/ SYNCHRONY BANK | SAM'S CLUB/SYNCHRONY BANK | PAY SAMS/SYNCHRONY BANK 7/16/25 | $ 3,981.79 |
| ACHS | | 1514 | 7/16/2025 | | BANKPLUS (TRAVEL) | BANKPLUS (TRAVEL) | TRAVEL VISA PAYMENT - 7/16/25 | $ 5,757.71 |
| ACHS | | 1514 | 7/16/2025 | | BANKPLUS | BANKPLUS | ONLINE VISA PAYMENT - CO VISA 7/16/25 | $ 2,910.64 |
| ACHS | | 1514 | 7/17/2025 | | HOME DEPOT CREDIT SERVICES | HOME DEPOT CREDIT SERVICES | HOME DEPOT CREDIT CARD PAYMENT 7/25 | $ 2,377.92 |
| ACHS | | 1514 | 7/18/2025 | 308086 | | 6120 COMMISSIONED PAINTINGS AND FRAMES (3) | $ 7,500.00 |
| ACHS | | 1514 | 7/18/2025 | 6715997 | | 6336 TROUBLESHOOT PROBLEM WITH CAMERA FACING THE FRONT OF SCHOOL | $ 635.00 |
| ACHS | | 1514 | 7/18/2025 | | EASYPERMIT POSTAGE | EASYPERMIT POSTAGE | 6131 POSTAGE - SUMMER MAILING | $ 2,500.00 |
| ACHS | | 1514 | 7/21/2025 | | EASYPERMIT POSTAGE | EASYPERMIT POSTAGE | 6131 POSTAGE - SUMMER MAILING | $ 2,500.00 |
| ACHS | Operating Account | 1514 | 7/21/2025 | | NEON ONE, LLC | 7.21.25 AC - NEON6741 NEON SUBSCRIPTION (JUNE) | $ 537.54 |
| ACHS | Operating Account | 1514 | 7/21/2025 | | NEON ONE, LLC | 7.21.25 AC - NEON6741 NEON SUBSCRIPTION (JUNE) | $ 537.54 |
| ACHS | Operating Account | 1514 | 7/21/2025 | | DEPT. OF WATER JEFFERSON PARISH DEPT. OF WATER | 6353 RECORD JEFF PARISH WATER PAID 7/21/25; METER DATE 6/13/25 | $ 1,469.89 |
| ACHS | Operating Account | 1514 | 7/21/2025 | #25-07-018 | STOP PAYMENT CK#308039 PAYEE NAME CHANGE REQUESTED BY VENDOR | STOP PAYMENT CK#308039 PAYEE NAME CHANGE REQUESTED BY VENDOR | $ 36.00 |
| ACHS | Operating Account | 1514 | 7/21/2025 | #25-07-019 | STOP PAYMENT CK #481632 - CHECK NOT RECEIVED BY VENDOR | STOP PAYMENT CK #481632 - CHECK NOT RECEIVED BY VENDOR | $ 36.00 |
| ACHS | Operating Account | 1514 | 7/23/2025 | 308089 | | 1480180 CHEER CAMP GIFTS, BOWS, FLASHCARDS, PARKING | $ 737.60 |
| ACHS | Operating Account | 1514 | 7/23/2025 | 308090 | PEYTON GUNN CHEER SOLUTIONS | 1480180 CHEER CAMP DAY CHOREOGRAPHY | $ 1,500.00 |
| ACHS | Operating Account | 1514 | 7/23/2025 | | | 6790 - MONTHLY DESIGN & ADVANCEMENT FEES - 7/25 | $ 2,400.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308091 | 4imprint, Inc | 6740 - GENERAL RECRUITMENT - SWAG ITEMS | $ 2,756.92 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308092 | BSN SPORTS, LLC | 1480085 BASKETBALL CAMP TSHIRTS AND BALLS 6538 - VOLLEYBALL UNIFORMS JERSEYS (30) | $ 2,800.26 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308093 | CAIRE HOTEL & RESTAURANT SUPPLY | 1660 CONVECTION OVEN FOR CAFETERIA 1660 CAFETERIA EQUIPMENT | $ 90,553.77 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308094 | CAPITAL CITY PRESS | 6737 - TOP WORKPLACE WINNER PACKAGE | $ 2,450.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308095 | DANCE SOPHISTICATES INC | 20-148.0175- CHAPELLETTES- SEQUIN VESTS (4) | $ 777.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308096 | DOCUMART | 6738 ENVELOPES FOR BRICK CERTIFICATES (500) | $ 329.55 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308097 | GBP DIRECT, INC. | 6234 COLLABORATION ROOM TABLES AND CHAIRS | $ 19,793.33 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308098 | GRAMMARLY INC | 6234 COLLABORATION ROOM FURNITURE AND STORAGE | $ 6,022.50 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308099 | HELM PAINTS, INC - METAIRIE | 6231.11 GRAMMARLY FOR THE 25-26 SCHOOL YEAR | $ 329.18 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308100 | IXL Learning Inc. | 6336 - 5 GALLONS FOR ADMISSIONS WALL, 1 GAL FOR PUMPING STATION | $ 8,100.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308101 | | 6257 IXL SITE LICENSE 1540.07 - REFUND ISSUED TO (REGISTRATION AND TUITION) | $ 12,000.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308102 | Kerwin Marketing Solutions | 6132 CREST HANG TAGS FOR FACULTY CARS 6132 2025 CHECK IN DAY SINAGE 6132 SPIRIT HALLWAY 6127 BRUSHED ENGRAVED SIGN FOR ENTRANCE GATE (ON SIDE) | $ 2,664.83 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308103 | LENOVO INC. | 6252 (7) new computers for 5 new teachers, 1 advancement, and 1 extra part #21KE006BUS Lenovo contract Code: lenntdtc | $ 12,194.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308104 | | 1480565 HI STEPPER PRACTICE UNIFORMS | $ 743.72 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308105 | M. Dalesandro, Inc. | 1630 SPIRIT HALLWAY UPGRADES - FRAMING, GYP-BOARD, DRYWALL FINISHING, PAINTING AND WALL COVERING | $ 14,972.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308106 | MULLIN LANDSCAPE ASSOCIATES | 1660 - COURTYARD LANDSCAPING - 3RD INSTALLMENT | $ 111,500.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308107 | NAMI FX, LLC | 6336 - VOLLEYBALL POST RECEIVER IN THE FLOOR (BARN) | $ 435.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308108 | RO HO HO, INC | PIZZA - SUMMER CAMP | $ 1,863.66 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308109 | SHI INTERNATIONAL CORP. | 6257- LIGHTSPEED CLASSROOM MANAGEMENT FOR THE 25-26 SCHOOL YEAR | $ 3,284.25 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308110 | ST. ANGELA MERICI | 1540.24 ST. ANGELA MERICI CATFISH FESTIVAL ($1,000 SPONSORSHIP) | $ 1,000.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308111 | | 1480175 - GUEST CHOREOGRAPHER HOTEL (7/21-7/22) | $ 144.29 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308112 | | 6541 CDL PHYSICAL | $ 140.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308113 | TEXAS MOTION SPORTS, LLC | 20-1480175- CHAPELLETTES- UNIFORMS AVA PERF BOOTS | $ 100.50 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308114 | THE BROWN FOUNDATION | 4520- REFUND OF BROWN FOUNDATION - REIMBURSEMENT FOR LUMCON GRANT NOT COMPLETED THIS IS A RE-ISSUE OF CHECK #308039 MADE PAYABLE TO STEM LIBRARY (STOP PAYMENT WAS PUT ON CHECK). CHECK SHOULD HAVE BEEN MADE TO THE BROWN FOUNDATION. | $ 4,170.00 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308115 | VARSITY SPIRIT FASHIONS | 1480175 UNIFORMS - SHORTS (1)1480175 UNIFORMS | $ 11,031.60 |
| ACHS | Operating Account | 1514 | 7/24/2025 | 308116 | YUR EVENT RENTALS | 6699 TENT RENTAL FOR GYM CARPOOL RAIN & HEAT FOR JUNE | $ 1,999.33 |
| ACHS | Operating Account | 1514 | 7/24/2025 | | DEPT. OF WATER JEFFERSON PARISH DEPT. OF WATER | 6353 RECORD JEFF PARISH WATER PAID 7/24/25; METER DATE 6/16/25 | $ 257.69 |
| ACHS | Operating Account | 1514 | 7/29/2025 | | INS BILL FOR YR ARCH ARCHDIOCESE OF N.O. - INS. OFFICE | 1510.04 RECORD ANNUAL INSURANCE BILL PROPERTY, LIABILITY, WC, VEHICLE | $ 416,132.05 |
| ACHS | Operating Account | 1514 | 7/29/2025 | | CRESCENT PAYROLL SOLUTIONS INC | PAYROLL COSTS - PR 7/31/25 | $ 594.15 |
| ACHS | Operating Account | 1514 | 7/30/2025 | INV509314 | NEON ONE, LLC | 7.30.25 ACH - NEON6741 NEON SUBSCRIPTION (AUGUST) | $ 537.54 |
| ACHS | Operating Account | 1514 | 7/30/2025 | #25-07-015 | CRESCENT PAYROLL SOLUTIONS INC | RECORD PAYROLL TAXES - PAYROLL 7/31/25 | $ 82,613.22 |
| ACHS | Operating Account | 1514 | 7/30/2025 | #25-07-016 | CRESCENT PAYROLL SOLUTIONS INC | RECORD 401(K) - PAYROLL 7/31/25 | $ 46,865.68 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308117 | | 6126 DINNER AT CONFERENCE SAN ANTONIO | $ 171.41 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308118 | | 6252 (1) 65" TV/MONITOR FOR VIDEO WALL | $ 502.64 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308119 | FOLLETT SCHOOL SOLUTIONS, LLC | 6257- DESTINY FOR THE 25-26 SCHOOL YEAR | $ 5,245.54 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308120 | | 1482026 SENIOR BOWS (167) CLASS OF 2026 | $ 2,254.50 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308121 | | 6740 AMBASSADOR STICKERS (200) | $ 138.29 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308122 | | 6636 REPLACEMENT OF DAMAGED WINDSHIELDS ON OLD YELLOW BUS | $ 720.00 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308123 | MCGRAW-HILL LLC | 6231.11 ACTIVELY LEARN FOR THE 2025-2026 SCHOOL YEAR 6231.16 LAW STUDIES EBOOK FOR 2025-2026 6231.15 SCIENCE EBOOK FOR 2025-2026 SCHOOL YEAR | $ 13,336.22 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308124 | MPS | 6231 AP ENGLISH IV TEXTBOOKS FOR 2025-2026 SCHOOL YEAR 6231 AP ENGLISH IV TEXTBOOKS FOR 2025-2026 SCHOOL YEAR | $ 4,577.93 |

| Entity | Account | No. | Date | Ref/Check | Payee | Description / Class | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | Operating Account | 1514 | 7/31/2025 | 308125 | MSE SERVICES, LLC | 6336 LABOR TO REPLACE COMPRESSORS AND BOARDS FOR SCIENCE LABS | $ 8,326.00 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308126 | ROCK'N'BOWL | 1482000 CLASS OF 2000 REUNION BALANCE | $ 2,153.13 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308127 | ST. CATHERINE OF SIENA | 1540.24 ST. CATHERINE OF SIENA BANNER RENEWAL | $ 1,750.00 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308128 | ST. CHRISTOPHER SCHOOL | 6737 ST CHRISTOPHER FAIR SILVER LEVEL FAIR SPONSOR | $ 750.00 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308129 | [redacted] | 1480565 HI STEPPER CALENDAR RAFFLE 1ST PLACE | $ 500.00 |
| ACHS | Operating Account | 1514 | 7/31/2025 | 308130 | THE HON COMPANY LLC | 6127 FURNITURE: HEAD OF SCHOOL'S OFFICE AND DIRECTOR OF OPERATIONS OFFICE | $ 14,410.83 |
| ACHS | Operating Account | 1514 | 7/31/2025 | BANKPLUS | | 6124 STOP PAYMENT CHARGE - CHECK #308069 - CHECK NOT RECEIVED BY VENDOR | $ 36.00 |
| ACHS | Operating Account | 1514 | 7/31/2025 | #25-07-013 | CRESCENT PAYROLL SOLUTIONS INC | RECORD PAYROLL 7/31/25 | $ 235,283.67 |
| ACHS | Operating Account | 9700 | 7/17/2025 | #25-07-008 | Fees | 7.17.25 BOOKSTORE SALES DEPOSIT SHORT BY $10 PER BANK CORRECTION | $ 10.00 |
| ACHS | Operating Account | 9700 | 7/9/2025 | 65850 | DEBIT CARD/IP CASINO RESORT | 7.9.25 IP CASINO RESORT - ARNO CONFERENCE - SHIPPING CHARGE FOR SP | $ 28.40 |
| ACHS | Operating Account | 9700 | 7/31/2025 | | DEBIT CARD/DEBIT | Account Number Error-Gulf Coast Bank (Operating) | $ 30.00 |
| ACHS | Operating Account | 9700 | 7/22/2025 | | DEBIT CARD/MICHAELS | 7.22 MICHAELS | $ 87.75 |
| ACHS | Operating Account | 9700 | 7/9/2025 | 65800 | DEBIT CARD/MICHAELS | Account Number Error-Gulf Coast Bank (Operating) | $ 200.00 |
| ACHS | Operating Account | 9700 | 7/21/2025 | 65843 | DEBIT CARD/ARCHBISHOP CHAPELLE | COURTYARD BRICK CLASS OF 2025 | $ 250.00 |
| ACHS | Operating Account | 9700 | 7/30/2025 | 65843 | | Account Number Error-Gulf Coast Bank (Operating) | $ 280.00 |
| ACHS | Operating Account | 9700 | 7/17/2025 | | PETTY CASH | 7.17.25 PETTY CASH BOX REFILL | $ 338.41 |
| ACHS | Operating Account | 9700 | 7/3/2025 | | GULF COAST BANK | 7.3.25 BANKCARD FEES | $ 360.92 |
| ACHS | Operating Account | 9700 | 7/21/2025 | 65809 | | Account Number Error-Gulf Coast Bank (Operating) | $ 489.00 |
| ACHS | Operating Account | 9700 | 7/30/2025 | | DEBIT CARD/DON JOSE | 6129 LUNCH FOR ADMINISTRATION | $ 505.16 |
| ACHS | Operating Account | 9700 | 7/21/2025 | 65810 | DEBIT CARD/HOMEGOODS | 7.21.25 POS PURCHASE 7.18.25HOMEGOODS ARTWORK FOR ARC | $ 522.33 |
| ACHS | Operating Account | 9700 | 7/31/2025 | 65841 | | Apply Tuition Payment to Bank Loan | $ 772.00 |
| ACHS | Operating Account | 9700 | 7/23/2025 | 65810 | | Apply Tuition Payment to Bank Loan | $ 1,255.10 |
| ACHS | Operating Account | 9700 | 7/21/2025 | | DEBIT CARD/ROOMS TO GO | 7.21.25 POS PURCHASE ON 7.19.25 ROOMS TO GO (TABLES) | $ 1,339.48 |
| ACHS | Operating Account | 9700 | 7/21/2025 | 65808 | | NSF Check-Operating (Gulf Coast) | $ 3,300.00 |
| ACHS | Operating Account | 9700 | 7/11/2025 | 20082 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 7/11/25 | $ 150,000.00 |
| ACHS | Operating Account | 9700 | 7/11/2025 | 20083 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER FUNDS FROM GULF COAST OPERATING TO BANK PLUS OPERATING 7/11/25 | $ 150,000.00 |
| ACHS | Operating Account | 9700 | 7/24/2025 | 20084 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER FUNDS | $ 150,000.00 |
| ACHS | Operating Account | 9700 | 7/24/2025 | 20085 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER FUNDS | $ 150,000.00 |
| ACHS | Operating Account | 9700 | 7/24/2025 | 20086 | ARCHBISHOP CHAPELLE HIGH SCHOOL | TRANSFER FUNDS | $ 150,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/1/2025 | 7/1/25 | | 7.1.25 INTEREST FROM TUITION FUNDED ACCOUNT TO GC OPERATING 7/1/25 | $ 7,079.81 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/7/2025 | 7/7/25 | | 7.7.25 TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 7/7/25 | $ 128,851.98 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/14/2025 | 7.14.25 | | 7.14.25 TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 7.14.25 | $ 13,766.37 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/21/2025 | 7.21.25 | | 7.21.25 TUITION DISBURSEMENT FROM LOAN ACCT TO GC OPERATING 7.21.25 | $ 302,542.38 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/22/2025 | 65807 | | Reduce Tuition Loan At Bank | $ 14,500.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/23/2025 | 65815 | | Reduce Tuition Loan At Bank-For increase in Arete award | $ 450.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/24/2025 | 65833 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/24/2025 | 65832 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/24/2025 | 65829 | | Reduce Tuition Loan At Bank | $ 4,200.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/28/2025 | 7.28.25 | | 7.28.25 TUITION DEISBURSEMENT FROM LOAN ACCT TO GC OPERATING 7.28.25 | $ 25,999.40 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/30/2025 | #25-07-014 | | CANCEL BANK LOAN CHLOE BLUM DROP | $ 700.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/30/2025 | 65838 | | Cancel Bank Loan | $ 10,162.85 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/30/2025 | 65837 | | Reduce Tuition Loan At Bank | $ 2,000.00 |
| ACHS | Tuition Borrower Loan Funds | 2744 | 7/31/2025 | 65844 | | Reduce Tuition Loan At Bank | $ 5,000.00 |
| AHHS | Gaming | 9238 | 7/31/2025 | 5021 | OFFICE OF CHARITABLE GAMING | gaming license renewal | $ 75.00 |
| AHHS | Operating | 8545 | 07/01/2025 | ACH Debit | BANKCARD SYS COMB | Development | $ 70.81 |
| AHHS | Operating | 8545 | 07/01/2025 | ACH Debit | BANKCARD SYS COMB | Administrative | $ 196.20 |
| AHHS | Operating | 8545 | 07/01/2025 | | Merchant Services | Student Services | $ 120.98 |
| AHHS | Operating | 8545 | 07/02/2025 | | Revel Systems, Inc. | Student Services | $ 175.16 |
| AHHS | Operating | 8545 | 07/03/2025 | ACH Debit | Liberty Self Storage, LLC | Operational | $ 756.00 |
| AHHS | Operating | 8545 | 07/08/2025 | ACH Debit | Clearent, LLC | Student Services | $ 120.94 |
| AHHS | Operating | 8545 | 07/09/2025 | | BankPlus | Administrative | $ 7,329.10 |
| AHHS | Operating | 8545 | 07/09/2025 | | BankPlus | Administrative | $ 1,821.15 |
| AHHS | Operating | 8545 | 07/09/2025 | | CLECO Power LLC | Operational | $ 6,585.45 |
| AHHS | Operating | 8545 | 07/09/2025 | | CLECO Power LLC | Operational | $ 42,261.55 |
| AHHS | Operating | 8545 | 07/09/2025 | ACH Debit | BSN Sports LLC | Instructional | $ 7,011.14 |
| AHHS | Operating | 8545 | 07/09/2025 | 33174 | Baudville | Student Services | $ 217.68 |
| AHHS | Operating | 8545 | 07/09/2025 | 33173 | [redacted] | Student Services | $ 372.29 |
| AHHS | Operating | 8545 | 07/09/2025 | 33172 | N.O.Votive Printing, LLC | Development | $ 9,743.16 |
| AHHS | Operating | 8545 | 07/09/2025 | 33171 | LEAF | Instructional | $ 641.68 |
| AHHS | Operating | 8545 | 07/09/2025 | 33170 | Baudville (30207) | Administrative | $ 136.15 |
| AHHS | Operating | 8545 | 07/09/2025 | 33169 | Tammany Utilities | Operational | $ 168.44 |
| AHHS | Operating | 8545 | 07/09/2025 | 33168 | BankPlus (1002) | Administrative | $ 47.21 |
| AHHS | Operating | 8545 | 07/09/2025 | 33167 | Davis Products Covington | Operational | $ 309.55 |
| AHHS | Operating | 8545 | 07/09/2025 | 33166 | Goodbee Plumbing, Inc. | Operational | $ 454.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33165 | LEAF | Instructional | $ 1,111.07 |
| AHHS | Operating | 8545 | 07/09/2025 | 33164 | [redacted] | Student Services | $ 695.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33163 | [redacted] | Student Services | $ 9,330.52 |
| AHHS | Operating | 8545 | 07/09/2025 | 33162 | Mele Printing | Development | $ 114.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33161 | Art by Allie | Administrative | $ 2,205.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33160 | [redacted] | Student Services | $ 208.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33159 | [redacted] | Tuition and Fees | $ 400.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33158 | [redacted] | Administrative | $ 59.50 |
| AHHS | Operating | 8545 | 07/09/2025 | 33157 | [redacted] | Student Services | $ 2,607.57 |
| AHHS | Operating | 8545 | 07/09/2025 | 33156 | [redacted] | Administrative | $ 54.50 |
| AHHS | Operating | 8545 | 07/09/2025 | 33155 | Insta-Gator Ranch and Hatchery | Student Services | $ 1,873.64 |
| AHHS | Operating | 8545 | 07/09/2025 | 33154 | Feske, Abi | Operational | $ 374.98 |
| AHHS | Operating | 8545 | 07/09/2025 | 33153 | Republic Services #842, dba BFI Waste Services, LLC | Operational | $ 1,168.30 |
| AHHS | Operating | 8545 | 07/09/2025 | 33152 | AAA Silkscreening & Sporting Goods, Inc. | Student Services | $ 76.55 |
| AHHS | Operating | 8545 | 07/09/2025 | 33151 | Intelligent Marking USA, Inc. dba Turf Tank | Operational | $ 15,750.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33150 | Authentic Exterminating, Inc. | Operational | $ 300.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33149 | Blick Art Materials | Instructional | $ 1,983.40 |
| AHHS | Operating | 8545 | 07/09/2025 | 33148 | Coca-Cola Bottling Company United, Inc. | Operational | $ 807.58 |
| AHHS | Operating | 8545 | 07/09/2025 | 33147 | Chuckwagon Charters Inc. | Student Services | $ 1,850.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33145 | Ochsner Clinic Foundation | Instructional | $ 3,400.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33144 | Tammany Utilities | Operational | $ 535.87 |
| AHHS | Operating | 8545 | 07/09/2025 | 33143 | [redacted] | Student Services | $ 549.79 |
| AHHS | Operating | 8545 | 07/09/2025 | 33142 | [redacted] | Student Services | $ 250.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33141 | Southeastern La. University | Instructional | $ 240.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33140 | Hertz Furniture Systems, LLC | Operational | $ 4,852.40 |
| AHHS | Operating | 8545 | 07/09/2025 | 33139 | [redacted] | Student Services | $ 745.01 |
| AHHS | Operating | 8545 | 07/09/2025 | 33138 | Rotolo Consultants, Inc | Operational | $ 3,615.26 |
| AHHS | Operating | 8545 | 07/09/2025 | 33137 | Recreation District #14 St Tammany Par | Student Services | $ 2,075.00 |
| AHHS | Operating | 8545 | 07/09/2025 | 33136 | Gulf Coast Office Products, Inc. | Instructional | $ 591.13 |
| AHHS | Operating | 8545 | 07/09/2025 | ACH Debit | Blackbaud, Inc. | Development | $ 5,832.00 |
| AHHS | Operating | 8545 | 07/09/2025 | ACH Debit | Mesalain Consulting Group, LLC | Administrative | $ 7,300.00 |
| AHHS | Operating | 8545 | 07/09/2025 | | Waste Management | Operational | $ 364.94 |
| AHHS | Operating | 8545 | 07/09/2025 | | CLECO Power LLC | Operational | $ 3,174.95 |
| AHHS | Operating | 8545 | 07/09/2025 | ACH Debit | Wex Bank | Operational | $ 1,587.97 |

| Entity | Account | No. | Date | Type/Payee | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| AHHS | Operating | 8545 | 07/09/2025 | ACH Debit | Sam's Club | Student Services | $ | 1,456.92 |
| AHHS | Operating | 8545 | 07/10/2025 | ACH Debit | Archbishop Hannan High School | Administrative | $ | 2,530.39 |
| AHHS | Operating | 8545 | 07/10/2025 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Student Services | $ | 900.00 |
| AHHS | Operating | 8545 | 07/11/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ | 664.17 |
| AHHS | Operating | 8545 | 07/11/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ | 51,429.36 |
| AHHS | Operating | 8545 | 07/11/2025 | ACH Debit | Gallagher Benefit Services | Administrative | $ | 3,673.77 |
| AHHS | Operating | 8545 | 07/15/2025 | ACH Debit | Louisiana High School Athletic Association (LHSAA) | Administrative | $ | 400.00 |
| AHHS | Operating | 8545 | 07/15/2025 | ACH Debit | TEQLease, Inc | Instructional | $ | 54,136.35 |
| AHHS | Operating | 8545 | 07/15/2025 | ACH Debit | TEQLease, Inc | Instructional | $ | 44,371.77 |
| AHHS | Operating | 8545 | 07/16/2025 | ACH Debit | Blackbaud, Inc | Development | $ | 5,000.00 |
| AHHS | Operating | 8545 | 07/16/2025 | ACH DEBIT | ARNO - Accounting Office | Administrative | $ | 23,794.84 |
| AHHS | Operating | 8545 | 07/16/2025 | 33200 | | Student Services | $ | 5,759.55 |
| AHHS | Operating | 8545 | 07/16/2025 | 33199 | | Student Services | $ | 400.00 |
| AHHS | Operating | 8545 | 07/16/2025 | 33198 | | Student Services | $ | 403.00 |
| AHHS | Operating | 8545 | 07/16/2025 | 33197 | HiTouch Business Services LLC | Instructional | $ | 1,158.03 |
| AHHS | Operating | 8545 | 07/16/2025 | 33196 | Kent-Mitchell Bus & RV Sales & Service, LLC | Operational | $ | 155.76 |
| AHHS | Operating | 8545 | 07/16/2025 | 33195 | ENFRA MCC, LLC | Operational | $ | 23,810.33 |
| AHHS | Operating | 8545 | 07/16/2025 | 33194 | Cogna, Inc. | Instructional | $ | 1,400.00 |
| AHHS | Operating | 8545 | 07/16/2025 | 33193 | Medco Supply Company | Instructional | $ | 4,257.93 |
| AHHS | Operating | 8545 | 07/16/2025 | 33192 | | Student Services | $ | 526.01 |
| AHHS | Operating | 8545 | 07/16/2025 | 33191 | | Student Services | $ | 287.00 |
| AHHS | Operating | 8545 | 07/16/2025 | 33190 | | Student Services | $ | 2,296.00 |
| AHHS | Operating | 8545 | 07/16/2025 | 33189 | Our Lady of Hope, Inc. | Instructional | $ | 5,125.00 |
| AHHS | Operating | 8545 | 07/16/2025 | 33188 | Apple Inc. | Instructional | $ | 5,207.45 |
| AHHS | Operating | 8545 | 07/16/2025 | 33187 | | Student Services | $ | 388.75 |
| AHHS | Operating | 8545 | 07/16/2025 | 33186 | | Student Services | $ | 345.81 |
| AHHS | Operating | 8545 | 07/16/2025 | 33185 | | Administrative | $ | 7,500.00 |
| AHHS | Operating | 8545 | 07/16/2025 | 33184 | | Administrative | $ | 59.50 |
| AHHS | Operating | 8545 | 07/16/2025 | 33183 | | Administrative | $ | 1,066.37 |
| AHHS | Operating | 8545 | 07/16/2025 | 33181 | Limitless Performance Training, LLC | Student Services | $ | 1,638.75 |
| AHHS | Operating | 8545 | 07/16/2025 | 33180 | | Administrative | $ | 59.50 |
| AHHS | Operating | 8545 | 07/16/2025 | 33179 | | Administrative | $ | 345.14 |
| AHHS | Operating | 8545 | 07/16/2025 | 33178 | | Instructional | $ | 468.68 |
| AHHS | Operating | 8545 | 07/16/2025 | 33177 | Loomis | Operational | $ | 270.55 |
| AHHS | Operating | 8545 | 07/16/2025 | 33176 | Dalton Architects, Inc | Operational | $ | 4,314.00 |
| AHHS | Operating | 8545 | 07/16/2025 | 33175 | Pond Solutions, LLC | Operational | $ | 110.00 |
| AHHS | Operating | 8545 | 07/18/2025 | ACH Debit | Blackbaud, Inc. | Development | $ | 25,318.13 |
| AHHS | Operating | 8545 | 07/23/2025 | ACH DEBIT | Archdiocesan Credit Card Liability | Administrative | $ | 3,021.05 |
| AHHS | Operating | 8545 | 07/23/2025 | ACH Debit | BSN Sports LLC | Administrative | $ | 3,077.24 |
| AHHS | Operating | 8545 | 07/23/2025 | ACH DEBIT | Atmos Energy | Operational | $ | 75.89 |
| AHHS | Operating | 8545 | 07/23/2025 | ACH Debit | United Rentals, Inc. | Operational | $ | 5,071.38 |
| AHHS | Operating | 8545 | 07/23/2025 | 33230 | | Administrative | $ | 3,000.00 |
| AHHS | Operating | 8545 | 07/23/2025 | 33229 | Bluum of Minnesota, Inc | Instructional | $ | 4,447.50 |
| AHHS | Operating | 8545 | 07/23/2025 | 33228 | ENFRA MCC, LLC | Operational | $ | 2,821.00 |
| AHHS | Operating | 8545 | 07/23/2025 | 33227 | Davis Products Covington | Operational | $ | 343.92 |
| AHHS | Operating | 8545 | 07/23/2025 | 33226 | Medco Supply Company | Instructional | $ | 11,976.27 |
| AHHS | Operating | 8545 | 07/23/2025 | 33225 | Mobile Modular Management Group | Administrative | $ | 1,724.05 |
| AHHS | Operating | 8545 | 07/23/2025 | 33224 | | Administrative | $ | 95.49 |
| AHHS | Operating | 8545 | 07/23/2025 | 33223 | | Administrative | $ | 54.50 |
| AHHS | Operating | 8545 | 07/23/2025 | 33222 | Apple Inc. | Instructional | $ | 319.95 |
| AHHS | Operating | 8545 | 07/23/2025 | 33221 | | Administrative | $ | 500.00 |
| AHHS | Operating | 8545 | 07/23/2025 | 33220 | | Administrative | $ | 96.25 |
| AHHS | Operating | 8545 | 07/23/2025 | 33219 | Goodbee Plumbing, Inc. | Operational | $ | 1,294.00 |
| AHHS | Operating | 8545 | 07/23/2025 | 33218 | | Operational | $ | 57.50 |
| AHHS | Operating | 8545 | 07/23/2025 | 33217 | | Administrative | $ | 647.03 |
| AHHS | Operating | 8545 | 07/23/2025 | 33216 | | Student Services | $ | 2,881.86 |
| AHHS | Operating | 8545 | 07/23/2025 | 33215 | SiteOne Landscape Supply, LLC | Operational | $ | 561.71 |
| AHHS | Operating | 8545 | 07/23/2025 | 33214 | Intuitic, Inc. | Instructional | $ | 1,955.00 |
| AHHS | Operating | 8545 | 07/23/2025 | 33213 | | Administrative | $ | 80.00 |
| AHHS | Operating | 8545 | 07/23/2025 | 33212 | HiTouch Business Services LLC | Instructional | $ | 2,038.42 |
| AHHS | Operating | 8545 | 07/23/2025 | 33211 | | Student Services | $ | 77.52 |
| AHHS | Operating | 8545 | 07/23/2025 | 33210 | Coca-Cola Bottling Company United, Inc. | Operational | $ | 227.59 |
| AHHS | Operating | 8545 | 07/23/2025 | 33209 | Band Shoppe | Instructional | $ | 555.20 |
| AHHS | Operating | 8545 | 07/23/2025 | 33208 | | Student Services | $ | 3,500.00 |
| AHHS | Operating | 8545 | 07/23/2025 | 33207 | | Student Services | $ | 48.72 |
| AHHS | Operating | 8545 | 07/23/2025 | 33206 | Davis Products Bogalusa | Operational | $ | 437.22 |
| AHHS | Operating | 8545 | 07/23/2025 | 33205 | | Student Services | $ | 117.82 |
| AHHS | Operating | 8545 | 07/23/2025 | 33204 | | Student Services | $ | 162.78 |
| AHHS | Operating | 8545 | 07/23/2025 | 33203 | Uniti Fiber | Operational | $ | 1,378.15 |
| AHHS | Operating | 8545 | 07/23/2025 | 33202 | Recreation District #14 St Tammany Par | Student Services | $ | 550.00 |
| AHHS | Operating | 8545 | 07/23/2025 | ACH Debit | Atmos Energy | Operational | $ | 47.18 |
| AHHS | Operating | 8545 | 07/23/2025 | ACH Debit | Pitney Bowes Purchase Power | Administrative | $ | 200.00 |
| AHHS | Operating | 8545 | 07/23/2025 | ACH Debit | Score Vision, LLC | Operational | $ | 6,000.00 |
| AHHS | Operating | 8545 | 07/28/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 287,084.03 |
| AHHS | Operating | 8545 | 07/28/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 99,420.15 |
| AHHS | Operating | 8545 | 07/28/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 48,076.45 |
| AHHS | Operating | 8545 | 07/28/2025 | ACH Debit | Crescent Payroll Solutions | Administrative | $ | 1,273.00 |
| AHHS | Operating | 8545 | 07/30/2025 | ACH Debit | ARNO - Accounting Office | Administrative | $ | 34,822.98 |
| AHHS | Operating | 8545 | 07/30/2025 | 33248 | | Student Services | $ | 600.00 |
| AHHS | Operating | 8545 | 07/30/2025 | 33247 | | Administrative | $ | 14.25 |
| AHHS | Operating | 8545 | 07/30/2025 | 33246 | | Administrative | $ | 59.50 |
| AHHS | Operating | 8545 | 07/30/2025 | 33245 | TRIBE 99 Choreography | Student Services | $ | 3,397.68 |
| AHHS | Operating | 8545 | 07/30/2025 | 33244 | dba iFit Adaptive Crossfit | Student Services | $ | 1,800.00 |
| AHHS | Operating | 8545 | 07/30/2025 | 33243 | | Student Services | $ | 175.00 |
| AHHS | Operating | 8545 | 07/30/2025 | 33242 | | Instructional | $ | 199.11 |
| AHHS | Operating | 8545 | 07/30/2025 | 33241 | | Administrative | $ | 1,169.97 |
| AHHS | Operating | 8545 | 07/30/2025 | 33240 | Southern Professional Printing, LLC | Student Services | $ | 1,597.39 |
| AHHS | Operating | 8545 | 07/30/2025 | 33239 | Davis Products Bogalusa | Operational | $ | 1,599.63 |
| AHHS | Operating | 8545 | 07/30/2025 | 33238 | Goodbee Plumbing, Inc. | Operational | $ | 2,575.00 |
| AHHS | Operating | 8545 | 07/30/2025 | 33237 | | Development | $ | 145.67 |
| AHHS | Operating | 8545 | 07/30/2025 | 33236 | | Student Services | $ | 509.29 |
| AHHS | Operating | 8545 | 07/30/2025 | 33235 | Uniforms by Bayou, Inc. | Administrative | $ | 136.89 |
| AHHS | Operating | 8545 | 07/30/2025 | 33234 | FedEx | Administrative | $ | 476.97 |
| AHHS | Operating | 8545 | 07/30/2025 | 33233 | Recreation District #14 St Tammany Par | Administrative | $ | 700.00 |
| AHHS | Operating | 8545 | 07/30/2025 | 33232 | Gary Bonanno's Catering | Administrative | $ | 2,022.80 |
| AHHS | Operating | 8545 | 07/30/2025 | 33231 | Red Boot, Inc., dba Red Stick Sports | Student Services | $ | 733.95 |
| AHHS | Operating | 8545 | 07/31/2025 | ACH DEBIT | BankPlus | Administrative | $ | 112,310.54 |
| AHHS | Operating | 8545 | 07/31/2025 | ACH Debit | BankPlus | administrative | $ | 27,221.57 |
| ARHS | Day Camp Account | 2887 | 7/28/2025 | 351478 | Caire Hotel & Restaurant Supply Inc | Balance due for kitchen equipment for conversion to Pigeon's for lunch program | $ | 12,993.66 |
| ARHS | Merchant Account | 2876 | 7/2/2025 | July Online Merchant | BankPlus | July Online Merchant Service Fee | $ | 197.43 |
| ARHS | Merchant Account | 2876 | 7/2/2025 | July Online Merchant | BankPlus | July Online Merchant Service Fee | $ | 117.49 |
| ARHS | Merchant Account | 2876 | 7/2/2025 | July Online Merchant | BankPlus | July Online Merchant Service Fee | $ | 97.49 |
| ARHS | Merchant Account | 2876 | 7/2/2025 | July Online Merchant | BankPlus | July Online Merchant Service Fee | $ | 10.00 |
| ARHS | Merchant Account | 2876 | 7/23/2025 | transfer | transfer | Transfer to Day Camp for Caire Restaurant check for Pigeon's | $ | 15,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/1/2025 | Bankcard monthly fees | BankPlus | Admin-bank charges | $ | 10.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72455 | A & L Sales, Inc. | Custodial supplies | $ | 2,466.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72456 | Archbishop Chapelle High School | Student Services-summer camp discounts owed | $ | 5,085.32 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72457 | Brattain Sports Performance | Stu Activ-Cheerleading-training | $ | 400.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72458 | C.T. Traina Inc. | Maintenance-repairs to bottle fillers | $ | 12,672.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72459 | | Development-reimburse conference expenses | $ | 61.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72460 | | Maintenance-Brake Tags for vehicles | $ | 60.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72461 | Chuckwagon Charters Inc | Stu Activ-Cheer and Ambassadors-transport | $ | 2,250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72462 | Clarion Herald | Development-alumni expense | $ | 600.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72463 | Decker Equipment | Maintenance-plant upkeep | $ | 2,509.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72464 | Executone Systems Co of LA, Inc. | Maintenance-repairs to speakers | $ | 426.02 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72465 | Integrity Abbey Flooring Center | Maintenance-construction in progress-bath reno | $ | 2,643.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72466 | Interface Security Systems, LLC | Maintenance-alarm services | $ | 1,200.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72467 | Ja-Roy Pest Control | Maintenance-pest control | $ | 960.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72468 | | Student Services-ENR Enrichment reimburse | $ | 482.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72469 | Kentwood Springs | Admin-hospitality | $ | 97.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72470 | | Student Services-summer camp supplies | $ | 469.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72471 | | Devel expense reimb; cheer camp expns reimb | $ | 530.49 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72472 | | Stu Activ-athl-football expenses | $ | 294.87 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72473 | | Stu Serv-Enrich-Etiquette expenses | $ | 5,598.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72474 | Pigeon Catering, Inc. | Stu Serv-Food Service purchases | $ | 4,680.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72475 | Pitney Bowes Purchase Power | Admin-postage | $ | 655.85 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72476 | Ramsey Education | Instructional-textbooks | $ | 2,873.85 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72477 | Reliastar Life Insurance Co. | Employee paid life ins premiums | $ | 81.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72478 | | Admin-conference/cont ed reimburse | $ | 342.21 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72479 | | Development-Public Relations | $ | 200.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72480 | Screen Printing Unlimited LLC | Stu Activ-Athl-Baseball fundraising banners | $ | 1,081.33 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72481 | Southern Pride Charters LLC | Stu Activ-Fishing Club activity | $ | 5,250.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72482 | | Stu Activ-athl-Bsktbl reimb and gas | $ | 257.22 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72483 | Turf Tank | Stu Activ-athl-test lass equipment | $ | 6,300.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72484 | Union Service & Maintenance | Maintenance-equipment and repairs | $ | 9,558.24 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72485 | Villere's Florist | Development-public relations | $ | 211.48 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/3/2025 | 72486 | Zeigler Tree & Timber | Maintenance-grounds upkeep | $ | 1,500.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/7/2025 | Bank Fees July | BankPlus | Admin-bank charges | $ | 50.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72487 | Allfax Specialties, Inc. | Instructional-copy machine expense | $ | 298.43 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72488 | Cintas | Maintenance-mat cleaning | $ | 541.46 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72489 | Cox Communications | Instructional-web based materials | $ | 159.71 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72490 | Grainger | Maintenance-supplies | $ | 806.38 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72491 | Greenkeeper's, Inc. | Maintenance-grounds upkeep | $ | 4,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72492 | | Stu Serv-Smr Camp supply reimburse | $ | 44.75 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72493 | Malcolm M. Dienes, LLC | Admin-Prof fees and services | $ | 5,665.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72494 | Marse Welding Supplies, Inc. | Stu Activ-Non Athl Supplies | $ | 29.63 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72495 | Michon Music | Instructional-Music/Band repairs, supplies | $ | 3,339.35 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72496 | Music & Arts | Instructional-Music/Band equipment | $ | 480.63 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72498 | Perret's | Stu Services-bookstore inventory purchases | $ | 5,997.01 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72498 | | Admin-discipline expenses | $ | 102.30 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72499 | Richard Reames Trophy & Awards LLC | Instructional-band and chapellete awards | $ | 2,050.02 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72500 | | Development-reissue of prev void check | $ | 205.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72501 | Screen Printing Unlimited LLC | Athletics-Screen Print reissue of prev void ck | $ | 122.58 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/11/2025 | 72502 | Thompson Auction Service, LLC | Maintenance-software update | $ | 1,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/14/2025 | Inv 18953 | Gallagher Benefit Services | School and employee ins premiums | $ | 59,842.62 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/14/2025 | Inv 19113 | Gallagher Benefit Services | Employee -paid various insurances | $ | 3,020.20 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72503 | ADS Systems, LLC | Maintenance-repairs | $ | 2,021.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72504 | | Admin-reimburse fingerprints | $ | 54.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72505 | Archdiocese of New Orleans | Other Costs-prepaid food ins for 25-26 | $ | 30,826.88 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72506 | Austin Fire Systems, L.L.C. | Maintenance-annual inspection | $ | 1,933.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72507 | | Admin, Instructional, Development charges | $ | 1,458.72 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72508 | | Admin, Instructional,Devel, baseball charges | $ | 1,950.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72509 | BankPlus-Development | Admin, Instructional, Devel charges | $ | 5,030.61 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72510 | BankPlus-Faculty Staff | Stu Serv; Smr Camp, Dr Ed, and Maintenance | $ | 2,657.34 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72511 | | Maintenance equipment; Devel recurring | $ | 6,804.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72512 | Bayou Shaved Ice, LLC | Stu Serv-summer camp | $ | 213.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72513 | | Instructional-band camp supplies | $ | 29.01 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72514 | | Devel Admissions expense reimb | $ | 52.65 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72515 | HCF Restoration LLC | Maintenance-carpet cleaning | $ | 642.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72516 | | Instructional-band camp supplies | $ | 70.95 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72517 | | Stu Activ-Non Athl-Stu Cncl supplies | $ | 554.10 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72518 | Integrity Abbey Flooring Center | Prop and Equip-Bldg Improve-flooring | $ | 17,914.28 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72519 | | Stu Activ-Athl-fotball sply reimburse | $ | 416.51 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72520 | | Stu Serv-smr camp supplies | $ | 910.03 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72521 | | Stu Activ-athl-scouting and office sply | $ | 1,689.65 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72522 | Neon One LLC | Development-IT | $ | 787.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72523 | Pigeon Catering, Inc. | Stu Serv-Food Services-expense reimb | $ | 22,027.85 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72524 | Pitney Bowes Global Financial Services | Administration-service charge | $ | 11.76 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72525 | Red Stick Sports | Stu Activ-Athletics-equipment | $ | 5,778.56 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72526 | | Admin-fingerprints reimb | $ | 54.50 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72527 | S & H Automotive & Truck Repair Inc. | Stu Services-Bus repairs | $ | 642.29 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72528 | | Instructional Band Camp supplies | $ | 276.15 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72530 | Union Service & Maintenance | Maintenance-equipment repairs | $ | 2,302.12 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72531 | Uniti Company | Utilities-telephone | $ | 399.53 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72532 | The Build Right Group, LLC | Repairs-band windows; progress bath reno | $ | 24,102.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72533 | | Construction in progress-reimburse supplies | $ | 10,000.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/18/2025 | 72529 VOID | The Build Right Group, LLC | VOID-prop and equip and repairs | $ | 31,633.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/20/2025 | Inv3489729W170 | Waste Connections Bayou, Inc | Maintenance-waste disposal | $ | 1,777.66 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 22642318 | Entergy | Utilities-electric | $ | 1,900.60 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 22643340 | Entergy | Utilities-electric | $ | 261.70 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 22643746 | Entergy | Utilities-electric | $ | 783.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 26906594 | Entergy | Utilities-electric | $ | 1,510.89 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 26906875 | Entergy | Utilities-electric | $ | 181.87 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 27947084 | Entergy | Utilities-electric | $ | 356.68 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 27948215 | Entergy | Utilities-electric | $ | 175.93 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 30371504 | Entergy | Utilities-electric | $ | 2,753.96 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 94877792 | Entergy | Utilities-electric | $ | 199.52 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 132824012 | Entergy | Utilities-electric | $ | 12,962.41 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 202615217 | Entergy | Utilities-electric | $ | 158.57 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 3002368117 | Atmos | Utilities-gas | $ | 328.28 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 3002368313 | Atmos | Utilities-gas | $ | 47.18 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | 3066866281 | Atmos | Utilities-gas | $ | 51.47 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/22/2025 | Inv 105603641 / 2872640673570711 | Exxon Mobil / 2C | Stu Serv;transportation gas for vehicles | $ | 384.84 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/27/2025 | 25 | AT&T Mobility | utilities-cell phones and hot spots | $ | 795.82 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/29/2025 | 72534 | Bayou Shaved Ice, LLC | Instructional-band camp supplies | $ | 475.00 |
| ARHS | OPERATING ACCOUNT | 2799 | 7/29/2025 | 72535 | The Build Right Group, LLC | Maint-repairs and new counselor office const | $ | 16,147.62 |
| ARHS | Payroll Account | 2821 | 7/11/2025 | PR 7.11.25 Smr Camp | Crescent | 1120.01 Total Net Salaries Paid Direct Deposits Crescent PR | $ | 9,363.17 |
| ARHS | Payroll Account | 2821 | 7/11/2025 | PR 7.11.25 Smr Camp | Crescent | 1120.03 Pay all tax liabilities Crescent PR | $ | 1,851.38 |
| ARHS | Payroll Account | 2821 | 7/14/2025 | transfer | transfer | Pay all 401(k) and match-Crescent Payroll | $ | 458.00 |
| ARHS | Payroll Account | 2821 | 7/14/2025 | transfer | transfer | Cash flow for operations | $ | 100,000.00 |
| ARHS | Payroll Account | 2821 | 7/18/2025 | transfer | transfer | Cash flow for operations | $ | 75,000.00 |
| ARHS | Payroll Account | 2821 | 7/31/2025 | Payroll 7.31.25 | Crescent | 1120.01 Total Net Salaries Paid Direct Deposits Crescent PR | $ | 260,169.57 |
| ARHS | Payroll Account | 2821 | 7/31/2025 | Payroll 7.31.25 | Crescent | 1120.03 Pay all tax liabilities Crescent PR | $ | 88,832.67 |
| ARHS | Payroll Account | 2821 | 7/31/2025 | Payroll 7.31.25 | Crescent | 1120.03 Pay all Monthly 401K Deductions,, Roth 401(k)Employer Match, Ben Trust, Loans and Catch Up | $ | 40,953.64 |
| ARHS | Payroll Account | 2821 | 7/31/2025 | Payroll 7.31.25 | Crescent PR | 1120.03 Monthly Processing Charge--Crescent PR | $ | 803.82 |
| ARHS | Online Tuition/Fees | 1291 | 7/3/2025 | Bankcard Fees July | Gulf Coast | Merchant bankcard discount | $ | 550.23 |
| ARHS | Online Tuition/Fees | 1291 | 7/22/2025 | 40606 | | On-Line Payment Returned No Account | $ | 12,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/29/2025 | 1041 | Bank Plus | ck 1041 transfer to BankPlus Payroll | $ | 400,000.00 |
| ARHS | Online Tuition/Fees | 1291 | 7/31/2025 | GC Bank Fees July | Gulf Coast | digital corporate maintenance | $ | 25.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/1/2025 | transfer | transfer | Transfer interest from reserve account to Tuition online account | $ | 5,553.70 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/2/2025 | 40145 | | Decrease Gulf Coast Bank & Trust Loan - Son of a Saint | $ | 4,963.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/2/2025 | 40148 | | Decrease Gulf Coast Bank & Trust Loan - ACE | $ | 4,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/2/2025 | 40147 | | Decrease Gulf Coast Bank & Trust Loan - ACE | $ | 4,200.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/2/2025 | 40146 | | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ | 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/2/2025 | 40149 | | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ | 2,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/3/2025 | 40144 | | Decrease Gulf Coast Bank & Trust Loan - Work Study $4900.00 - Taxes $2100.00 | $ | 7,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/7/2025 | transfer | transfer | Transfer from tuition reserve account to Tuition online | $ | 94,738.85 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/14/2025 | 40327 | | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ | 2,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/14/2025 | 40328 | | Decrease Gulf Coast Bank & Trust Loan - Work Study | $ | 1,500.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/14/2025 | transfer | transfer | Transfer from tuition reserve account to tuition online | $ | 31,667.47 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/15/2025 | 40332 | | Cancel Gulf Coast Bank & Trust Loan - (Princ $7500.00 Int $53.41 - Fee $25.00 - Late $25.00 = $7603.41) | $ | 7,603.41 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/16/2025 | 40341 | | Decrease Gulf Coast Bank & Trust Loan - ARETE | $ | 4,950.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/16/2025 | 40593 | | Decrease Gulf Coast Bank & Trust Loan - work Study | $ | 3,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/18/2025 | 40588 | | Cancel Gulf Coast Bank & Trust Loan (princ $12000.00 - Int $75.61 Fee $25.00 - Late $25.00 =$12125.61) | $ | 12,125.61 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/21/2025 | transfer | transfer | Transfer from tuition reserve account to online tuition | $ | 161,763.96 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/28/2025 | 40607 | | Cancel Gulf Coast Bank & Trust Loan - NOT ATTENDING | $ | 12,000.00 |
| ARHS | Tuition Borrower Loan Funds Reserve Account | 2777 | 7/28/2025 | transfer | transfer | Transfer from tuition reserve account to online tuition | $ | 25,126.16 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/1/25 | 11967 | Refund | Tuition Refund | $ | 1,025.00 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/3/25 | ach | Paysafe | Tuition Transfer | $ | 55,576.88 |
| ASHS | NEXT YEARS TUITION | 1730 | 15-4270 | | Fees | Administrative Expense | $ | 51.85 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/15/25 | 15-4289 | Fees | Administrative Expense | $ | 29.95 |
| ASHS | NEXT YEARS TUITION | 1730 | 7/18/25 | 15-4294 | Paysafe | Administrative Expense | $ | 142.88 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | 13019 | A & L Sales, Inc. | Operations and Maintenance of Plant | $ | 1,135.21 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12814 | A.C. Cross, Inc. | Operations and Maintenance of Plant | $ | 3,125.16 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/29/2025 | 13023 | A.C. Cross, Inc. | Operations and Maintenance of Plant | $ | 436.56 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12995 | ACT | Instructional expense | $ | 85.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12989 | Alarm Protection Services | Operations and Maintenance of Plant | $ | 594.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | 13021 | | Student Services Expense | $ | 305.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/14/2025 | 12951 | Allfax Specialties Inc. | Development & Marketing, Administrative Expense | $ | 156.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12991 | Almubase, Inc. | Development & Marketing | $ | 8,052.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | 13017 | Amazon Capital Services | Instructional Expense, Administrative Expense | $ | 406.07 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12816 | Archbishop Shaw Cafeteria | Student Services Expense | $ | 736.30 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/14/2025 | 12957 | Archbishop Shaw Cafeteria | Student Services Expense | $ | 488.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 12809 | Archbishop Shaw Cafeteria | Student Services Expense | $ | 464.60 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | Gallagher | Archdiocese of New Orleans | Health Insurance | $ | 24,309.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/10/2025 | 12905 | Archdiocese of New Orleans | Deferred Revenue, Administrative Expense, Development & Marketing, Operations and Maintenance of Plant, Student Activities;Agency Payable-Leadership Retreats | $ | 2,666.72 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | Guardian | Archdiocese of New Orleans | Dental/Vision Insurance | $ | 1,689.13 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | 12963 | Archdiocese of New Orleans Accounting Office | Other Cost-Insurance | $ | 385,039.26 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | 12965 | | Tuition Refund | $ | 10,800.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12988 | Atmos Energy | Operations and Maintenance of Plant | $ | 283.72 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/29/2025 | 13025 | | Operations and Maintenance of Plant | $ | 24.74 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/08/2025 | 12896 | | Student Services Expense | $ | 4,151.09 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | 12901 | | Student Services Expense | $ | 2,731.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | 13011 | Big Game | Student Activity Expense | $ | 1,167.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/18/2025 | 12425 | | Tuition Refund | $ | 700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/30/2025 | 13029 | Brovac Environmental Services | Operations and Maintenance of Plant | $ | 525.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | 13033 | | Administrative Expense | $ | 54.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | 13020 | | Student Activities;Agency Payable-Band | $ | 231.01 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/10/2025 | 12902 | | Tuition Refund | $ | 700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 12999 | | Student Activities;Agency Payable-ACTs | $ | 166.08 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12815 | Catholic Community Foundation, Archdiocese of New Orleans | Development & Marketing | $ | 10,500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | 12898 | Catholic Community Foundation, Archdiocese of New Orleans | Accrued Expenses: Amounts Held for Others | $ | 1,125.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/18/2025 | ach | CATprints | Student Activities;Agency Payable-Boot Camp | $ | 1,445.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/11/2025 | 12338 | | Tuition Refund | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/24/2025 | 13014 | Chauvin Bros. Tractor | Operations and Maintenance of Plant | $ | 240.82 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | 12900 | Chuckwagon Charters, Inc. | Student Activities;Agency Payable-Football, Student Activities Expense | $ | 1,450.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 12811 | Chuckwagon Charters, Inc. | Student Activities;Agency Payable-ACTs | $ | 1,100.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/10/2025 | 12906 | Coca-Cola United | Student Services Expense | $ | 3,557.22 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12998 | | Student Services Expense | $ | 308.08 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | 12964 | | Development & Marketing | $ | 386.12 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | 13007 | | Accrued Expenses: Amounts Held for Others | $ | 120.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 13002 | | Student Activities;Agency Payable-ACTs | $ | 98.41 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | 13018 | Deluxe Pest Control | Operations and Maintenance of Plant | $ | 165.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/07/2025 | 12059 | | Tuition Refund | $ | 3,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/29/2025 | 13026 | Duhon Lock & Security | Operations and Maintenance of Plant | $ | 92.19 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12997 | Duhon Lock & Security | Operations and Maintenance of Plant | $ | 21.95 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/22/2025 | 13005 | Eagle Athletics Endowment | Development & Marketing | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | 13036 | | Student Services Expense | $ | 300.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12819 | Entergy | Operations and Maintenance of Plant | $ | 19,947.52 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 12003 | | Tuition Refund | $ | 1,800.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | 12966 | | Tuition Refund | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12984 | Foley Marketing, Inc. | Student Activities;Agency Payable-Basketball, Student Services Expense | $ | 23,034.94 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | 12438 | | Tuition Refund | $ | 584.25 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 12971 | Greater New Orleans Officials Association | Student Services Expense | $ | 765.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12992 | Grundmann's Ath. Co. | Student Activities;Agency Payable-Football | $ | 34,756.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12818 | Gym Floor Finishers, LLC | Operations and Maintenance of Plant | $ | 6,873.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/11/2025 | 12907 | | Tuition Refund | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12986 | Hallow, Inc. | Administrative Expense | $ | 3,600.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/14/2025 | 12954 | | Tuition Refund | $ | 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/14/2025 | 12955 | | Tuition Refund | $ | 17.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | 12958 | | Tuition Refund | $ 20.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/14/2025 | 12364 | | VOID | $ - |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/30/2025 | 12536 | | Tuition Refund | $ 4,500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/08/2025 | 12897 | IV Waste LLC | Operations and Maintenance of Plant | $ 321.36 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/14/2025 | 12952 | J & J Exterminating Co. , Inc. | Operations and Maintenance of Plant | $ 1,078.93 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | 12959 | J. Garcia Construction, LLC | Operations and Maintenance of Plant | $ 16,484.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/28/2025 | 13022 | | Student Activities:Agency Payable-Boot Camp | $ 256.46 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/21/2025 | 12979 | John Henry Enterprises, Inc | Operations and Maintenance of Plant | $ 649.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 13001 | | Student Activities:Agency Payable-ACTs | $ 61.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/08/2025 | 12804 | Kaiser Supply | Operations and Maintenance of Plant | $ 1,400.73 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/18/2025 | 12421 | | Tuition Refund | $ 600.07 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 12387 | | Tuition Refund | $ 126.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | ach | LHSSA | Student Activity Expense | $ 900.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/08/2025 | 12895 | Lowes Business Acct/SYNCB | Operations and Maintenance of Plant | $ 546.49 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12817 | Lumen Christi Retreat Center | Student Activities:Agency Payable-ACTs | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 12391 | | Tuition Refund | $ 600.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 12390 | | Tuition Refund | $ 1,400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | 13009 | | Student Services Expense | $ 17.98 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 13000 | | Student Activities:Agency Payable-ACTs | $ 63.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12985 | Mary Help of Christians | Instructional Expense, Administrative Expense | $ 400.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12820 | | Instructional Expense | $ 2,781.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | 13008 | Meca Sportswear | Student Activity Expense | $ 2,579.41 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/21/2025 | 12978 | Meca Sportswear | Student Activity Expense | $ 1,596.35 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/21/2025 | 12980 | | Student Services Expense | $ 89.63 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/25/2025 | 13016 | | Student Services Expense | $ 44.73 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12990 | | Student Services Expense | $ 39.64 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 12972 | | Student Services Expense | $ 2,450.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/14/2025 | 12953 | | Student Services Expense | $ 1,670.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/08/2025 | 12894 | MobileServe | Instructional Expense | $ 1,090.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 12381 | | Tuition Refund | $ 50.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 12383 | | Tuition Refund | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/29/2025 | 13027 | Music & Arts | Student Activity Expense | $ 4,506.67 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/29/2025 | 13024 | New Orleans Tours | Student Activities:Agency Payable-ACTs | $ 1,345.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/30/2025 | 12539 | | Tuition Refund | $ 1,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/30/2025 | 13028 | Nola Subs 1 LLC | Administrative Expense | $ 815.85 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/07/2025 | 12807 | Notre Dame Vision | Student Activities:Agency Payable-Leadership Retreat | $ 900.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 12405 | | Tuition Refund | $ 700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 891S71102 | Office of Motor Vehicles | Student Services Expense | $ 152.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | 13035 | Olive Branch Cafe | Development & Marketing | $ 2,160.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | 12442 | | Tuition Refund | $ 700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/22/2025 | 13004 | Pitney Bowes Global Financial Services | Development & Marketing, Administrative Expense | $ 673.46 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/21/2025 | 12981 | PT Solutions Holdings, LLC | Student Activity Expense | $ 1,700.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | To print | QuickBooks | Administrative Expense | $ 346.64 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | 13032 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ 4,000.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | 12962 | Raymond Plumbing & Heating | Operations and Maintenance of Plant | $ 3,126.50 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | 12899 | Red Stick Sports | Student Activity Expense | $ 5,266.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | 19988 | Rediker Software, Inc. | Instructional Expense | $ 16,130.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/02/2025 | 12996 | Retif Oil & Fuel | Student Services Expense | $ 25.14 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | 13010 | Riddell/All American Sports Corp | Student Activity Expense | $ 165.40 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/07/2025 | 12808 | Salesian Society | Instructional Expense, Administrative Expense | $ 2,553.68 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/22/2025 | 7222025 | Sam's Club /Synchrony Bank | Administrative Expense | $ 32.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/07/2025 | 12806 | Selection.com | Administrative Expense | $ 76.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/22/2025 | 13003 | Sherwin Williams | Operations and Maintenance of Plant | $ 498.71 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | ach | Sign Worx | Operations and Maintenance of Plant | $ 3,354.99 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | 12961 | Squeeqe Squad - New Orleans | Operations and Maintenance of Plant | $ 7,567.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | 13034 | Sweet Generations Bakery | Development & Marketing | $ 199.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 12810 | The Catholic Journey | Accrued Expenses: Amounts Held for Others | $ 3,500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/10/2025 | 12903 | | Tuition Refund | $ 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12994 | Tujays Services Inc. | Operations and Maintenance of Plant | $ 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/01/2025 | 12993 | Tujays Services Inc. | Operations and Maintenance of Plant | $ 4,999.75 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/15/2025 | 12960 | VIROC | Student Activities:Agency Payable-Cheerleaders | $ 4,950.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/23/2025 | 13012 | Varsity Spirit Fashions | Student Activities:Agency Payable-Dance Team | $ 4,455.69 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/24/2025 | 13015 | Vics Truck Service | Operations and Maintenance of Plant | $ 450.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/08/2025 | 12893 | Visa | Administrative Expense | $ 74.74 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/10/2025 | 12299 | | Tuition Refund | $ 650.31 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/16/2025 | 12967 | | Tuition Refund | $ 1,000.00 |

| Entity | Account | No. | Date | Ref | Payee | Category | | Amount |
|---|---|---|---|---|---|---|---|---|
| ASHS | Operating Account - Bank Tuition | 0674 | 07/29/2025 | 15-4315 | NSF | Administrative Expense | $ | 500.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/21/2025 | 15-4295 | QuickBooks | Administrative Expense | $ | 301.81 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 15-4270 | Visa | Administrative Expense | $ | 107.89 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/09/2025 | 15-4278 | Gulf Coast Bank | Administrative Expense | $ | 49.39 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/17/2025 | 15-4293 | Gulf Coast Bank | Administrative Expense | $ | 30.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/31/2025 | 15-4310 | Corporate Maintenance Fee | Administrative Expense | $ | 25.00 |
| ASHS | Operating Account - Bank Tuition | 0674 | 07/03/2025 | 15-4270 | Gulf Coast Bank | Administrative Expense | $ | 10.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/15/2025 | transfer | Insurance 2025-26 | Payroll Transfer | $ | 385,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/21/2025 | transfer | Operating Funds Transfer | Transfer | $ | 300,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/29/2025 | 15-4306 | Payroll | Administrative Expense | $ | 300,000.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/25/2025 | 15-4303 | NSF | Administrative Expense | $ | 250.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/25/2025 | 15-4303 | NSF | Administrative Expense | $ | 200.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/30/2025 | 15-4307 | Paysafe charges | Administrative Expense | $ | 64.12 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/25/2025 | 15-4303 | NSF | Administrative Expense | $ | 8.00 |
| ASHS | OPERATING AND PAYROLL | 3488 | 07/25/2025 | 15-4303 | NSF | Administrative Expense | $ | 8.00 |
| ASHS | Payroll | 2076 | 07/29/2025 | 15-4306 | Payroll | Payroll | $ | 296,179.04 |
| ASHS | TUITION Funded | 2827 | 7/22/2025 | 15-4299 | transfer | Tuition Transfer | $ | 76,139.19 |
| ASHS | TUITION Funded | 2827 | 7/9/2025 | 15-4278 | transfer | Tuition Transfer | $ | 61,678.66 |
| ASHS | TUITION Funded | 2827 | 7/15/2025 | 15-4289 | transfer | Tuition Transfer | $ | 39,422.19 |
| ASHS | TUITION Funded | 2827 | 7/29/2025 | 15-4305 | transfer | Tuition Transfer | $ | 17,807.61 |
| ASHS | TUITION Funded | 2827 | 7/23/2025 | 12435 | | Tuition Refund | $ | 9,715.75 |
| ASHS | TUITION Funded | 2827 | 7/3/2025 | 11981 | | Tuition Refund | $ | 8,500.00 |
| ASHS | TUITION Funded | 2827 | 7/18/2025 | 12418 | | Tuition Refund | $ | 8,199.93 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12152 | | Tuition Refund | $ | 6,200.00 |
| ASHS | TUITION Funded | 2827 | 7/3/2025 | 11996 | | Tuition Refund | $ | 6,000.00 |
| ASHS | TUITION Funded | 2827 | 7/10/2025 | 12295 | | Tuition Refund | $ | 6,000.00 |
| ASHS | TUITION Funded | 2827 | 7/10/2025 | 12297 | | Tuition Refund | $ | 5,199.69 |
| ASHS | TUITION Funded | 2827 | 7/3/2025 | 11991 | | Tuition Refund | $ | 5,100.00 |
| ASHS | TUITION Funded | 2827 | 7/11/2025 | 12335 | | Tuition Refund | $ | 4,963.00 |
| ASHS | TUITION Funded | 2827 | 7/31/2025 | 12551 | | Tuition Refund | $ | 4,950.00 |
| ASHS | TUITION Funded | 2827 | 7/3/2025 | 11990 | | Tuition Refund | $ | 4,900.00 |
| ASHS | TUITION Funded | 2827 | 7/2/2025 | 11955 | | Tuition Refund | $ | 4,694.14 |
| ASHS | TUITION Funded | 2827 | 7/11/2025 | 12328 | | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 7/11/2025 | 12329 | | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 7/18/2025 | 12431 | | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 7/29/2025 | 12526 | | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 7/31/2025 | 12553 | | Tuition Refund | $ | 4,500.00 |
| ASHS | TUITION Funded | 2827 | 7/3/2025 | 11982 | | Tuition Refund | $ | 4,412.00 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12155 | | Tuition Refund | $ | 4,200.00 |
| ASHS | TUITION Funded | 2827 | 7/28/2025 | 12523 | | Tuition Refund | $ | 4,200.00 |
| ASHS | TUITION Funded | 2827 | 7/3/2025 | 11979 | | Tuition Refund | $ | 4,000.00 |
| ASHS | TUITION Funded | 2827 | 7/3/2025 | 12056 | | Tuition Refund | $ | 4,000.00 |
| ASHS | TUITION Funded | 2827 | 7/3/2025 | 15-4270 | | Tuition Transfer | $ | 3,957.99 |
| ASHS | TUITION Funded | 2827 | 7/10/2025 | 12296 | | Tuition Refund | $ | 3,000.00 |
| ASHS | TUITION Funded | 2827 | 7/14/2025 | 12367 | | Tuition Refund | $ | 2,520.00 |
| ASHS | TUITION Funded | 2827 | 7/25/2025 | 12450 | | Tuition Refund | $ | 2,200.00 |
| ASHS | TUITION Funded | 2827 | 7/1/2025 | 12092 | | Tuition Refund | $ | 2,000.00 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12035 | | Tuition Refund | $ | 2,000.00 |
| ASHS | TUITION Funded | 2827 | 7/10/2025 | 12302 | | Tuition Refund | $ | 1,900.00 |
| ASHS | TUITION Funded | 2827 | 7/1/2025 | 12151 | | Tuition Refund | $ | 1,750.00 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12033 | | Tuition Refund | $ | 1,500.00 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12068 | | Tuition Refund | $ | 1,500.00 |
| ASHS | TUITION Funded | 2827 | 7/29/2025 | 12529 | | Tuition Refund | $ | 1,200.00 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12095 | | Tuition Refund | $ | 1,100.00 |
| ASHS | TUITION Funded | 2827 | 7/1/2025 | 12174 | | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12034 | | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12087 | | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12099 | | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 7/9/2025 | 12284 | | Tuition Refund | $ | 1,000.00 |
| ASHS | TUITION Funded | 2827 | 7/9/2025 | 12288 | | Tuition Refund | $ | 640.00 |
| ASHS | TUITION Funded | 2827 | 7/7/2025 | 12162 | | Tuition Refund | $ | 500.00 |
| ASHS | TUITION Funded | 2827 | 7/8/2025 | 12252 | | Tuition Refund | $ | 500.00 |
| ASHS | TUITION Funded | 2827 | 7/10/2025 | 12300 | | Tuition Refund | $ | 500.00 |
| ASHS | TUITION Funded | 2827 | 7/8/2025 | 12223 | | Tuition Refund | $ | 500.00 |
| ASHS | TUITION Funded | 2827 | 7/8/2025 | 12270 | | Tuition Refund | $ | 500.00 |
| ASHS | TUITION Funded | 2827 | 7/10/2025 | 12313 | | Tuition Refund | $ | 500.00 |
| ASHS | TUITION Funded | 2827 | 7/16/2025 | 12395 | | Tuition Refund | $ | 500.00 |
| ASHS | TUITION Funded | 2827 | 7/11/2025 | 12331 | | Tuition Refund | $ | 300.00 |
| ASHS | TUITION Funded | 2827 | 7/11/2025 | 12330 | | Tuition Refund | $ | 243.24 |
| ASHS | TUITION Funded | 2827 | 7/2/2025 | 11969 | | Tuition Refund | $ | 100.00 |
| ASHS | TUITION Funded | 2827 | 7/8/2025 | 12269 | | Tuition Refund | $ | 100.00 |
| ASHS | TUITION Funded | 2827 | 7/18/2025 | 12422 | | Tuition Refund | $ | 50.00 |
| ASHS | TUITION Funded | 2827 | 7/16/2025 | 12400 | | Tuition Refund | $ | 41.42 |
| ASHS | TUITION Funded | 2827 | 7/16/2025 | 12406 | | Tuition Refund | $ | 6.92 |
| P/PHS | Gaming Account | 5843 | 7/14/2025 | 1052 | La Dept of Revenue Office of Charitable Gaming | Marketing & Development | $ | 100.00 |
| P/PHS | Checking- Tuition Management & ACH's | 0138 | 7/3/2025 | ACH | Merchant Processing | Administration | $ | 25.87 |
| P/PHS | Reserve Loan | 3460 | 7/1/2025 | transfer | transfer | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 2,158.76 |
| P/PHS | Reserve Loan | 3460 | 7/2/2025 | 100007579 | | Loan Adjust catholic school credit - split 50/50 parent loans | $ | 249.50 |
| P/PHS | Reserve Loan | 3460 | 7/2/2025 | 100007578 | | Loan Adjust for catholic school credit - split 50/50 to parent loans | $ | 249.50 |
| P/PHS | Reserve Loan | 3460 | 7/2/2025 | 100007577 | | Loan Adjust for work study mom & student completed end of 24-25 school year | $ | 1,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/7/2025 | ACH | PJP Tuition Disbursement | Tuition Disbursement | $ | 47,495.01 |
| P/PHS | Reserve Loan | 3460 | 7/14/2025 | ACH | PJP Tuition Disbursement | Tuition Disbursement | $ | 38,542.37 |
| P/PHS | Reserve Loan | 3460 | 7/21/2025 | ACH | PJP Tuition Disbursement | Tuition Disbursement | $ | 45,954.83 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007567 | | PJP Financial Assistance Awarded | $ | 500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007684 | | PJP Financial Assistance Awarded | $ | 1,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007678 | | PJP Financial Assistance Awarded | $ | 1,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007672 | | PJP Financial Assistance Awarded | $ | 1,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007688 | | PJP Financial Assistance Awarded | $ | 1,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007687 | | PJP Financial Assistance Awarded | $ | 1,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007682 | | PJP Financial Assistance Awarded | $ | 1,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007676 | | PJP Financial Assistance Awarded | $ | 1,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007670 | | PJP Financial Assistance Awarded | $ | 1,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007668 | | PJP Financial Assistance Awarded | $ | 1,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007681 | | PJP Financial Assistance Awarded | $ | 2,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007680 | | PJP Financial Assistance Awarded | $ | 2,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007662 | | PJP Financial Assistance Awarded | $ | 2,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007686 | | PJP Financial Assistance Awarded | $ | 2,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007674 | | PJP Financial Assistance Awarded | $ | 2,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007666 | | PJP Financial Assistance Awarded | $ | 2,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007665 | | PJP Financial Assistance Awarded | $ | 2,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007689 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007685 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007683 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007680 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007679 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007677 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007675 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007673 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007669 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007664 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007661 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/22/2025 | 100007660 | | PJP Financial Assistance Awarded | $ | 3,000.00 |
| P/PHS | Reserve Loan | 3460 | 7/28/2025 | 100007693 | | Loan Adjust or Default Gulf Coast Bank end 3460 - adjust for work study completed May 2025 | $ | 1,500.00 |
| P/PHS | Reserve Loan | 3460 | 7/28/2025 | ACH | PJP Tuition Disbursement | Tuition Disbursement | $ | 16,216.69 |
| P/PHS | Reserve Loan | 3460 | 7/29/2025 | 100007736 | | Loan Adjust for Deanery X Scholarship | $ | 500.00 |
| P/PHS | Reserve Loan | 3460 | 7/29/2025 | 100007778 | | Loan Adjustment - financial assistance | $ | 1,607.16 |
| P/PHS | Reserve Loan | 3460 | 7/29/2025 | 100007777 | | Loan Adjustment - Student withdrawn prior to start of school 25-26 | $ | 10,635.35 |
| P/PHS | Operating | 7959 | 7/3/2025 | ach | Nelnet Business Solutions (FACTS) | Administration | $ | 11.00 |

| Entity | Fund | No. | Date | Ref | Payee | Category | Amount |
|---|---|---|---|---|---|---|---|
| PJPHS | Operating | 7959 | 7/3/2025 | 100007580 | | Instructional | $ 4,801.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12820 | Pan American Life Insurance Co | Administration | $ 8.90 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12821 | Pitney Bowes Reserve Account | Administration | $ 1,200.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12811 | Selection.com | Administration | $ 95.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12825 | | Instructional | $ 1,000.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12810 | | Instructional | $ 927.93 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12823 | | Instructional | $ 376.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12824 | | Instructional | $ 175.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12826 | Institute of School & Parish Development (ISPD) | Marketing and Development | $ 3,850.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12828 | Archdiocese of New Orleans | Operations and Maintenance | $ 48.38 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12817 | Coastal Environmental Services of LA LLC | Operations and Maintenance | $ 747.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12809 | Lowe's Business Account | Operations and Maintenance | $ 300.53 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12814 | Wash-St Tammany Electric Co Inc — WST Electric Cooperative | Operations and Maintenance | $ 10,135.24 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12813 | BSN Sports | Student Activities | $ 637.15 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12812 | Red Stick Sports | Student Activities | $ 383.65 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12815 | Sky Coach LLC | Student Activities | $ 1,500.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12816 | | Student Activities | $ 57.22 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12827 | | Marketing and Development | $ 67.00 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12819 | | Administration | $ 54.50 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12822 | | Administration | $ 158.74 |
| PJPHS | Operating | 7959 | 7/10/2025 | 12818 | | Student Activities | $ 28.84 |
| PJPHS | Operating | 7959 | 7/14/2025 | Gallagher Medical | Gallagher Benefit Services | Administration | $ 27,026.27 |
| PJPHS | Operating | 7959 | 7/14/2025 | Gallagher Guardian | Ins Guardian (drafted by Gallagher effect 07.2024) | Administration | $ 2,113.62 |
| PJPHS | Operating | 7959 | 7/14/2025 | ach | Hancock Whitney Bank | Administration | $ 62.97 |
| PJPHS | Operating | 7959 | 7/16/2025 | Annual Insurance | Archdiocese of New Orleans Insurance | Administration | $ 233,797.22 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12839 | Apple Inc. | Instructional | $ 6,228.00 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12833 | Biozone Corporation | Instructional | $ 1,040.01 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12846 | Scantron Corporation | Instructional | $ 1,211.07 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12831 | | Instructional | $ 1,054.50 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12832 | Dubois Chemicals Inc FKA Nashville Chemical | Operations and Maintenance | $ 250.34 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12841 | Hans' Repair Services Inc | Operations and Maintenance | $ 12,890.41 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12838 | Lee E McBride Volleyball Camps LLC | Student Activities | $ 4,080.00 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12830 | RD Graphics and Apparel LLC | Student Activities | $ 235.00 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12837 | Retro Sneaux LLC. | Student Activities | $ 70.40 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12842 | Riddell/ All American Sports Corp | Student Activities | $ 703.03 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12840 | | Student Activities | $ 3,200.00 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12843 | Attaway's Award Center | Student Activities | $ 87.70 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12836 | | Administration | $ 311.40 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12835 | | Instructional | $ 200.00 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12834 | KB Kaufmann & Co | Administration | $ 40,332.80 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12845 | | Administration | $ 349.95 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12844 | | Administration | $ 2,021.41 |
| PJPHS | Operating | 7959 | 7/16/2025 | 12829 | | Administration | $ 354.28 |
| PJPHS | Operating | 7959 | 7/18/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ 3.90 |
| PJPHS | Operating | 7959 | 7/18/2025 | ACH FACTS | Nelnet Business Solutions (FACTS) | Administration | $ 44.00 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12857 | Ave Maria Press | Instructional | $ 335.92 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12854 | | Instructional | $ 1,000.51 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12861 | IXL Learning / Rosetta Stone | Instructional | $ 4,689.00 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12847 | Savvas Learning Company / Pearson Education) | Instructional | $ 13,776.86 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12859 | Davis Products Co. Inc | Operations and Maintenance | $ 2,286.30 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12848 | Lowe's Business Account | Operations and Maintenance | $ 909.58 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12858 | Reece Landscaping LLC | Operations and Maintenance | $ 3,500.00 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12856 | Greater New Orleans Officials Association | Student Activities | $ 745.00 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12851 | Pioneer Athletics | Student Activities | $ 11,318.49 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12851 | Riddell/ All American Sports Corp | Student Activities | $ 518.52 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12860 | DSG Properties LLC | Student Activities | $ 3,000.00 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12858 | DSG Properties LLC | Student Activities | $ 5,000.00 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12855 | | Administration | $ 54.83 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12852 | | Administration | $ 776.38 |
| PJPHS | Operating | 7959 | 7/24/2025 | 12849 | University of Louisiana at Lafayette Bursar Office | Student Activities | $ 500.00 |
| PJPHS | Operating | 7959 | 7/29/2025 | ACH Payroll Processing | Crescent Payroll | Administration | $ 774.33 |
| PJPHS | Operating | 7959 | 7/29/2025 | 26-2 | Crescent Payroll | Administration | $ 21,128.00 |
| PJPHS | Operating | 7959 | 7/29/2025 | 26-3 | Crescent Payroll | Administration | $ 51,745.42 |
| PJPHS | Operating | 7959 | 7/29/2025 | 26-4 | Crescent Payroll | Administration | $ 160,311.76 |
| PJPHS | Operating | 7959 | 7/31/2025 | 12870 | Staples | Administration | $ 610.64 |
| PJPHS | Operating | 7959 | 7/31/2025 | 12869 | Selection.com | Administration | $ 57.00 |
| PJPHS | Operating | 7959 | 7/31/2025 | 12868 | Fennon Brothers Painting | Operations and Maintenance | $ 5,000.00 |
| PJPHS | Operating | 7959 | 7/31/2025 | 12867 | Mesalam Consulting Group | Operations and Maintenance | $ 4,146.00 |
| PJPHS | Operating | 7959 | 7/31/2025 | 12871 | Pro's Pest Control Service, Inc | Operations and Maintenance | $ 205.00 |
| SCCS | Operating | 0502 | 7/1/2025 | 32302 | Hahn Enterprises, Inc. | Building Improvements | $ 15,796.00 |
| SCCS | Operating | 0502 | 7/1/2025 | ach | Marlin Leasing Corp | Administration | $ 1,654.80 |
| SCCS | Operating | 0502 | 7/2/2025 | ach | QVC | QGiv Fees | $ 698.51 |
| SCCS | Operating | 0502 | 7/2/2025 | ach | Intuit | Quickbooks monthly subscription | $ 303.19 |
| SCCS | Operating | 0502 | 7/2/2025 | ach | Atmos Energy | Utilities | $ 237.93 |
| SCCS | Operating | 0502 | 7/2/2025 | ach | Atmos Energy | Utilities | $ 46.21 |
| SCCS | Operating | 0502 | 7/8/2025 | 2393 | | NSF Check Received by School | $ 1,075.00 |
| SCCS | Operating | 0502 | 7/8/2025 | 2433 | | NSF Check Received by School | $ 2,100.00 |
| SCCS | Operating | 0502 | 7/11/2025 | ACH | Marlin Leasing Corp | Lease Payment | $ 2,443.00 |
| SCCS | Operating | 0502 | 7/11/2025 | ach | Gallagher Benefit Services | Employee Insurance | $ 23,647.72 |
| SCCS | Operating | 0502 | 7/11/2025 | ach | Gallagher Benefit Services | Employee Insurance | $ 1,584.11 |
| SCCS | Operating | 0502 | 7/15/2025 | 32303 | Rowell Investments | Student Activities | $ 3,700.00 |
| SCCS | Operating | 0502 | 7/16/2025 | 32270 | Two Way Communications | Operations & Maintenance | $ 9,812.26 |
| SCCS | Operating | 0502 | 7/16/2025 | 32271 | Madere Ventures, LLC | Instructional | $ 4,577.17 |
| SCCS | Operating | 0502 | 7/16/2025 | 32272 | Madere Ventures, LLC - Other | Instructional | $ 773.08 |
| SCCS | Operating | 0502 | 7/16/2025 | 32273 | Aimee's Dance Academy | Instructional | $ 1,550.00 |
| SCCS | Operating | 0502 | 7/16/2025 | 32274 | Matherne's Supermarket | Administration | $ 154.97 |
| SCCS | Operating | 0502 | 7/16/2025 | 32275 | | Payroll | $ 50.00 |
| SCCS | Operating | 0502 | 7/16/2025 | 32276 | Fisse Graphics | Student Activities | $ 1,555.67 |
| SCCS | Operating | 0502 | 7/16/2025 | 32277 | Red Stick Sports | Student Activities | $ 287.72 |
| SCCS | Operating | 0502 | 7/16/2025 | 32278 | | Summer School Work | $ 1,512.00 |
| SCCS | Operating | 0502 | 7/16/2025 | 32279 | White Oak Consulting | Administration | $ 1,722.50 |
| SCCS | Operating | 0502 | 7/16/2025 | 32280 | Superior Office Products a CDS America Company | Administration | $ 410.69 |
| SCCS | Operating | 0502 | 7/16/2025 | 32281 | Pitney Bowes Global Financial Services, LLC | Administration | $ 210.56 |
| SCCS | Operating | 0502 | 7/16/2025 | 32282 | St. John the Baptist Parish Utilities | Utilities | $ 703.43 |
| SCCS | Operating | 0502 | 7/16/2025 | 32283 | J&O Construction | Building Improvements | $ 15,760.00 |
| SCCS | Operating | 0502 | 7/17/2025 | ach | Entergy | Utilities | $ 378.65 |
| SCCS | Operating | 0502 | 7/18/2025 | ach | ARCHNO - Accounting Office | Loan Payments | $ 23,662.02 |
| SCCS | Operating | 0502 | 7/21/2025 | ach | Entergy | Utilities | $ 9,542.29 |
| SCCS | Operating | 0502 | 7/21/2025 | ach | Entergy | Utilities | $ 881.74 |
| SCCS | Operating | 0502 | 7/21/2025 | ach | Entergy | Utilities | $ 412.42 |
| SCCS | Operating | 0502 | 7/21/2025 | ach | Qgiv | Refund of Football Camp | $ 90.00 |
| SCCS | Operating | 0502 | 7/22/2025 | 32284 | ARCHNO - Building Office | Operations & Maintenance | $ 48.38 |
| SCCS | Operating | 0502 | 7/22/2025 | 32285 | ARCHNO - IT Office | Instructional | $ 1,447.50 |
| SCCS | Operating | 0502 | 7/22/2025 | 32286 | | Reimburse for fuel for Lawn Maintenance | $ 65.00 |
| SCCS | Operating | 0502 | 7/22/2025 | 32287 | IV Waste, LLC | Operations & Maintenance | $ 107.12 |
| SCCS | Operating | 0502 | 7/22/2025 | 32288 | MnM Services, LLC | Operations & Maintenance | $ 2,086.00 |
| SCCS | Operating | 0502 | 7/22/2025 | 32289 | | Summer cleaning | $ 682.50 |
| SCCS | Operating | 0502 | 7/22/2025 | 32290 | | Summer Cleaning | $ 924.00 |
| SCCS | Operating | 0502 | 7/22/2025 | 32291 | Pitney Bowes Bank, Inc. Purchase Power | Postage | $ 9.68 |
| SCCS | Operating | 0502 | 7/22/2025 | 32294 | | Janitorial Work | $ 936.00 |
| SCCS | Operating | 0502 | 7/22/2025 | ach | REV Business (RTC) | Operations & Maintenance | $ 1.96 |
| SCCS | Operating | 0502 | 7/23/2025 | 32298 | Danny's Locksmith Service, Inc. | Operations & Maintenance | $ 92.61 |
| SCCS | Operating | 0502 | 7/28/2025 | 32292 | | Work Study | $ 1,216.25 |
| SCCS | Operating | 0502 | 7/28/2025 | 32293 | | Janitorial Work | $ 720.00 |
| SCCS | Operating | 0502 | 7/28/2025 | 32295 | | Summer Work | $ 262.50 |
| SCCS | Operating | 0502 | 7/28/2025 | 32296 | | Janitorial Work | $ 720.00 |
| SCCS | Operating | 0502 | 7/28/2025 | 32297 | Pan American Life Ins. Co. | Employee Insurance | $ 177.80 |
| SCCS | Operating | 0502 | 7/28/2025 | 32299 | St. Joan of Arc Catholic School | SCC Sponsorship - Premium Ad | $ 550.00 |
| SCCS | Operating | 0502 | 7/28/2025 | 32300 | ZOOGUE, Inc. | Instructional | $ 2,750.00 |
| SCCS | Operating | 0502 | 7/28/2025 | ach | VISA | admin, oper & maint, student activities | $ 6,603.74 |
| SCCS | Operating | 0502 | 7/30/2025 | 32301 | Red Stick Sports | Student Activities | $ 750.42 |
| SCCS | Operating | 0502 | 7/30/2025 | 32304 | Salsbury Industries | Building Improvements | $ 11,495.00 |
| SCCS | Operating | 0502 | 7/30/2025 | 32305 | | Administration | $ 54.50 |
| SCCS | Operating | 0502 | 7/30/2025 | ACH | ARCHNO - Insurance Off. | Insurance | $ 20,461.86 |
| SCCS | Payroll | 1377 | 7/31/2025 | JE - 5033 PR July 25 | Payroll | Payroll expense | $ 144,200.10 |
| SCCS | Payroll | 1377 | 7/31/2025 | JE - 5033 PR July 25 | Payroll | Payroll expense | $ 48,316.63 |
| SCCS | Payroll | 1377 | 7/31/2025 | JE - 5033 PR July 25 | Payroll | Payroll expense | $ 15,232.44 |
| SCCS | Payroll | 1377 | 7/31/2025 | JE - 5033 PR July 25 | Payroll | Payroll expense | $ 424.64 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCCS | QB Club | 7036 | 7/2/2025 | venmo | | | 7on7 Officials | $ 900.00 |
| SCCS | QB Club | 7036 | 7/15/2025 | debit card | Winn Dixie | | Water for Coaches Office | $ 49.47 |
| SCCS | QB Club | 7036 | 7/25/2025 | 4942 | Hymel's Turf & Lanscape, LLC | | All Fields Care | $ 1,610.00 |
| SCCS | QB Club | 7036 | 7/31/2025 | 4943 | Red Stick Sports | | Helmet Decals, Shoulder Pads, Footballs | $ 5,109.36 |
| SCCS | Operating - Tuition Management | 0187 | 7/1/2025 | 2419 | | | NSF GCB Online Payment - "No Account" | $ 5,000.00 |
| SCCS | Operating - Tuition Management | 0187 | 7/1/2025 | 2420 | | | NSF GCB Online Payment - "No Account" | $ 5,000.00 |
| SCCS | Operating - Tuition Management | 0187 | 7/1/2025 | 2421 | | | NSF GCB Online Payment - "Insufficient Funds" | $ 4,837.50 |
| SCCS | Operating - Tuition Management | 0187 | 7/2/2025 | 2422 | | | NSF GCB Online Payment | $ 4,837.50 |
| SCCS | Operating - Tuition Management | 0187 | 7/3/2025 | ach | Gulf Coast Bank | | bank fees | $ 647.10 |
| SCCS | Operating - Tuition Management | 0187 | 7/3/2025 | ach | | | Pmt Returned by GCB | $ 156.40 |
| SCCS | Operating - Tuition Management | 0187 | 7/24/2025 | transfer | transfer | | GCB Tuition Loan Reduction for Son of a Saint Scholarship | $ 211,000.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2432 | | | GCB Tuition Loan Reduction for Son of a Saint Scholarship | $ 4,963.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2432 | | | GCB Tuition Loan Reduction for Arete | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2358 | | | GCB Tuition Loan Reduction for ARETE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2362 | | | GCB Tuition Loan Reduction for ARETE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2461 | | | GCB Tuition Loan Reduction for ARETE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2446 | | | GCB Tuition Loan Reduction for ACE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2456 | | | GCB Tuition Loan Reduction for ACE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2458 | | | GCB Tuition Loan Reduction for ACE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2363 | | | GCB Tuition Loan Reduction for ACE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2361 | | | GCB Tuition Loan Reduction for ACE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2360 | | | GCB Tuition Loan Reduction for ACE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2442 | | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2450 | | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2371 | | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2373 | | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2369 | | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2448 | | | GCB Tuition Loan Reduction for ARETE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2449 | | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2462 | | | GCB Tuition Loan Reduction | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2368 | | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2367 | | | GCB Tuition Loan Reduction for ACE | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2365 | | | GCB Tuition Loan Reduction | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2447 | | | GCB Tuition Loan Reduction for ARETE | $ 4,400.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2430 | | | GCB Tuition Loan Reduction Faculty Discount | $ 4,250.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2429 | | | GCB Tuition Loan Reduction Faculty Discount | $ 4,250.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2445 | | | GCB Tuition Loan Reduction for ACE | $ 4,200.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2453 | | | GCB Tuition Loan Reduction for ACE | $ 4,200.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2366 | | | GCB Tuition Loan Reduction for ACE | $ 4,200.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2451 | | | GCB Tuition Loan Reduction for Academic Excellence | $ 867.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2454 | | | GCB Tuition Loan Reduction for Academic Excellence | $ 630.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | 2459 | | | GCB Tuition Loan Reduction for Academic Excellence | $ 630.00 |
| SCCS | Tuition Funded | 3254 | 7/1/2025 | transfer | transfer | | transfer | $ 1,408.83 |
| SCCS | Tuition Funded | 3254 | 7/7/2025 | transfer | transfer | | transfer | $ 28,013.96 |
| SCCS | Tuition Funded | 3254 | 7/14/2025 | 2466 | | | Loan principal balance on cancellation | $ 5,120.16 |
| SCCS | Tuition Funded | 3254 | 7/14/2025 | 2464 | | | Loan principal balance on cancellation | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/14/2025 | 2465 | | | Loan principal balance on cancellation | $ 4,928.24 |
| SCCS | Tuition Funded | 3254 | 7/14/2025 | transfer | transfer | | transfer | $ 6,510.65 |
| SCCS | Tuition Funded | 3254 | 7/21/2025 | transfer | transfer | | transfer | $ 43,562.17 |
| SCCS | Tuition Funded | 3254 | 7/28/2025 | transfer | transfer | | transfer | $ 7,874.19 |
| SCCS | Tuition Funded | 3254 | 7/30/2025 | 2469 | | | Loan principal balance on cancellation | $ 9,638.03 |
| SCCS | Tuition Funded | 3254 | 7/30/2025 | 2468 | | | Loan principal balance on cancellation | $ 5,120.16 |
| SCCS | Tuition Funded | 3254 | 7/31/2025 | 2474 | | | GCB Tuition Loan Reduction for ARETE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/31/2025 | 2476 | | | GCB Tuition Loan Reduction for ARETE | $ 4,950.00 |
| SCCS | Tuition Funded | 3254 | 7/31/2025 | 2473 | | | GCB Tuition Loan Reduction for Ace | $ 4,500.00 |
| SCCS | Tuition Funded | 3254 | 7/31/2025 | 2471 | | | GCB Tuition Loan Reduction for Son of a Saint | $ 212.00 |
| SCCS | Tuition Funded | 3254 | 7/31/2025 | ach | | | GCB Tuition Loan Reduction for LaGATOR Scholarship | $ 7,600.00 |
| SCCS | Tap n Go | 9121 | 7/3/2025 | ach | Gulf Coast Bank | | Tap n Go Fees | $ 84.95 |
| SMSS | Money Market Account | 9129 | 7/31/2025 | JE 2025-195 | | | July 7, 25 Bank Plus MM Analysis Charge | $ 25.07 |
| SMSS | Gaming | 0496 | 7/1/2025 | SVCCHRG | | | Service Charge | $ 10.00 |
| SMSS | money market | 0875 | 7/21/2025 | Transfer | | | July 21 2025 Payroll Transfer - GCMM to GC PR | $ 198,966.56 |
| SMSS | money market | 0875 | 7/10/2025 | Transfer | Record Gallagher Insurance July, 25 ACH - Invoice 19058, 19202 | | Record Gallagher Insurance July, 25 ACH - Invoice 19058, 19203 | $ 25,646.74 |
| SMSS | money market | 0875 | 7/3/2025 | Transfer | AP Check Transfer 7.02.25 CK 87408-87420 | | AP Check Transfer 7.02.25 CK 87408-87421 | $ 24,208.20 |
| SMSS | money market | 0875 | 7/10/2025 | Transfer | AP Check Transfer GCMM to GC Operating - Check 87421-87436 | | AP Check Transfer GCMM to GC Operating - Check 87421-87437 | $ 16,389.80 |
| SMSS | money market | 0875 | 7/31/2025 | JE 2025-188 | Record ArchdiocesanACH-Property Insurance 7.30.25 | | Record ArchdiocesanACH-Property Insurance 7.30.26 | $ 12,421.12 |
| SMSS | money market | 0875 | 7/22/2025 | Transfer | AP Check Transfer GC MM to GC Operating - July 22 25 | | AP Check Transfer GC MM to GC Operating - July 22 25 | $ 12,066.60 |
| SMSS | money market | 0875 | 7/22/2025 | Transfer | AP Check Transfer GC MM to GC Operating - July 14 - 17, 25 | | AP Check Transfer GC MM to GC Operating - July 14 - 17, 25 | $ 6,035.42 |
| SMSS | money market | 0875 | 7/31/2025 | JE 2025-188 | Recluly, 25 GC MM Bank Charges | | Recluly, 25 GC MM Bank Charges | $ 132.85 |
| SMSS | Operating account | 0206 | 7/23/2025 | JE 2025-192 | 2025EstimatedTaxPayments Form 990-PFReturn-7.30.25 | | Administrative | $ 360.00 |
| SMSS | Operating account | 0206 | 7/17/2025 | 87444 | | | Instructional | $ 452.80 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87454 | | | Instructional | $ 58.41 |
| SMSS | Operating account | 0206 | 7/31/2025 | JE 2025-191 | Amazon#1609026-BicWiteOutCorrectionFluid | | Instructional | $ 3.99 |
| SMSS | Operating account | 0206 | 7/31/2025 | JE 2025-191 | Amazon#2412234-TeacherSupplyRestock-Clear Adhesive for Books, Binder,StudentPencils,Scissors, FileFolders,Glue,Crayons, Markers | | Instructional | $ 268.22 |
| SMSS | Operating account | 0206 | 7/31/2025 | JE 2025-191 | Amazon#2412234-TwoPocketFolders,Animal Erasers,UndertheSeaPencils, StickyNotes,OceanBulletin Borders,BinderPouches 7.11.25 | | Instructional | $ 95.15 |
| SMSS | Operating account | 0206 | 7/31/2025 | JE 2025-191 | Amazon#2757865-Classic JournalsW/PenHolder | | Instructional | $ 193.76 |
| SMSS | Operating account | 0206 | 7/31/2025 | JE 2025-191 | Amazon#4008254 ColorStickers,ZipTies,Dot Stickers,Cord/WireLabels 07.25.25 | | Instructional | $ 40.91 |
| SMSS | Operating account | 0206 | 7/31/2025 | JE 2025-191 | Amazon#4868269 PocketNotebooks,Pocket Chart,SandTimers,FidgetToy 7.24.25 | | Instructional | $ 56.90 |
| SMSS | Operating account | 0206 | 7/31/2025 | JE 2025-191 | Amazon#5645837-PopeLeo OfficialPortrait  7.8.25 | | Instructional | $ 39.22 |
| SMSS | Operating account | 0206 | 7/31/2025 | JE 2025-191 | Amazon#8933805 ReusableToteBag-NavyBlue 30 | | Instructional | $ 26.99 |
| SMSS | Operating account | 0206 | 7/31/2025 | JE 2025-191 | Amazon-7.14.25 - Missing Receipt  $16.99 | | Instructional | $ 16.99 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87422 | AT&T | | Plant Upkeep | $ 198.10 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87408 | Augustine Institute | | Administrative | $ 642.99 |
| SMSS | Operating account | 0206 | 7/14/2025 | 87441 | | | Administrative | $ 100.00 |
| SMSS | Operating account | 0206 | 7/22/2025 | 87457 | | | Instructional | $ 1,350.00 |
| SMSS | Operating account | 0206 | 7/22/2025 | 87459 | | | Instructional | $ 2,100.00 |
| SMSS | Operating account | 0206 | 7/22/2025 | 87468 | | | Instructional | $ 1,350.00 |
| SMSS | Operating account | 0206 | 7/23/2025 | 87418 | COX COMMUNICATIONS | | Plant Upkeep | $ 42.58 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87430 | ENTERGY | | Plant Upkeep | $ 4,428.72 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87416 | ENTERGY | | Plant Upkeep | $ 991.86 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87436 | Family Resource Group Inc. | | Plant Upkeep | $ 395.00 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87432 | FIRE & SAFETY COMMODITIES | | Instructional | $ 360.00 |
| SMSS | Operating account | 0206 | 7/16/2025 | 87442 | | | Instructional | $ 643.62 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87418 | Friesens Yearbooks | | Instructional | $ 5,248.36 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87426 | | | Instructional | $ 178.89 |
| SMSS | Operating account | 0206 | 7/14/2025 | 87439 | | | Instructional | $ 100.00 |
| SMSS | Operating account | 0206 | 7/14/2025 | 87440 | | | Instructional | $ 100.00 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87412 | GUILLORY SHEET METAL WORKS | | Plant Upkeep | $ 5,167.20 |
| SMSS | Operating account | 0206 | 7/22/2025 | 87453 | GUILLORY SHEET METAL WORKS | | Plant Upkeep | $ 1,359.10 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87421 | | | Instructional | $ 738.22 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87427 | | | Instructional | $ 78.71 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87419 | HERBERT S. HILLER CORPORATION | | Instructional | $ 1,453.00 |
| SMSS | Operating account | 0206 | 7/23/2025 | JE 2025-192 | Intuit Checks - Quick Book Checks/Envelopes-7.23.25 | | Administrative | $ 507.47 |
| SMSS | Operating account | 0206 | 7/10/2025 | JE 2025-189 | Inv#19202-July,25Gallagher DentalExp | | Insurance | $ 959.46 |
| SMSS | Operating account | 0206 | 7/10/2025 | JE 2025-189 | Inv#19202-July,25InstrOtherBenefitsIns-Hosp,Accident,CriticalIll,VolLife | | Insurance | $ 454.78 |
| SMSS | Operating account | 0206 | 7/10/2025 | JE 2025-189 | Inv#19202-July,25VisionIns | | Insurance | $ 278.10 |
| SMSS | Operating account | 0206 | 7/22/2025 | 87456 | JES Ventures | | Instructional | $ 100.00 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87431 | | | Instructional | $ 279.87 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87417 | Junction Sports Plex | | Instructional | $ 250.00 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87425 | | | Instructional | $ 48.20 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87445 | | | instructional, administrative, plant upkeep, development | $ 3,093.57 |
| SMSS | Operating account | 0206 | 7/17/2025 | 87447 | | | instructional, administrative, plant upkeep, development | $ 391.06 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87434 | | | instructional, administrative, plant upkeep, development | $ 320.13 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87477 | LOUISIANA CHILDREN'S MUSEUM | | Instructional | $ 224.00 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87428 | Mesalain Group | | Plant Upkeep | $ 5,375.00 |
| SMSS | Operating account | 0206 | 7/22/2025 | 87450 | More Graphics | | Plant Upkeep | $ 4,295.62 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87414 | ParaTech LLC | | Plant Upkeep | $ 6,300.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMSS | Operating account | 0206 | 7/2/2025 | 87411 | Pyramid Cleaning & Restoration, Inc. | Plant Upkeep | $ 258.00 |
| SMSS | Operating account | 0206 | 7/10/2025 | JE 2025-190 | RecGallagherInv #19058-July,25 Medical Insurance | Insurance | $ 23,954.40 |
| SMSS | Operating account | 0206 | 7/23/2025 | JE 2025-192 | RecordJuly,25DigitalCorp MaintenanceFee-Gulf Coast | Insurance | $ 25.00 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87423 | RELIASTAR LIFE INSURANCE CO. | Insurance | $ 25.96 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87410 | | Instructional | $ 414.21 |
| SMSS | Operating account | 0206 | 7/17/2025 | 87446 | | Instructional | $ 154.37 |
| SMSS | Operating account | 0206 | 7/21/2025 | 87451 | | Instructional | $ 51.81 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87433 | RIVER PARISH DISPOSAL, INC. | Plant Upkeep | $ 249.00 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87424 | Rochester 100 Inc. | Plant Upkeep | $ 252.00 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87415 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 730.26 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87429 | SEWERAGE & WATER BOARD | Plant Upkeep | $ 662.00 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87413 | | Instructional | $ 502.32 |
| SMSS | Operating account | 0206 | 7/22/2025 | 87452 | | Instructional | $ 273.00 |
| SMSS | Operating account | 0206 | 7/9/2025 | 87435 | Sure Way Transportation | Transportation | $ 2,800.00 |
| SMSS | Operating account | 0206 | 7/2/2025 | 87420 | Thompson Auction Services LLC | Administrative | $ 2,250.00 |
| SMSS | Operating account | 0206 | 7/22/2025 | 87449 | Uniti Fiber | Plant Upkeep | $ 86.08 |
| SMSS | Operating account | 0206 | 7/17/2025 | 87443 | WCA Booking | Instructional | $ 1,000.00 |
| SMSS | Operating account | 0206 | 7/22/2025 | 87454 | WilliamCredoAgency, LLC | Instructional | $ 1,000.00 |
| SMSS | Payroll | 3390 | 7/21/2025 | JE 2025-198 | Payroll - July, 25 Tchr Aid Emp & Empr Tax | Payroll - July, 25 Tchr Aid Emp & Empr Tax | $ 130,900.95 |
| SMSS | Payroll | 3390 | 7/21/2025 | JE 2025-198 | Payroll - July, 25 Tchr Aid Emp & Empr Tax W/H Tax Payable | Payroll - July, 25 Tchr Aid Emp & Empr Tax W/H Tax | $ 45,768.85 |
| SMSS | Payroll | 3390 | 7/21/2025 | JE 2025-198 | Payroll - July, 25Emp & Empr TaxElec 401KDed, 401KMatch, Benefit Trust, Roth,401KLoan | Payroll - July, 25Emp & Empr TaxElec 401KDed, 401KMatch, Benefit Trust, Roth,401KLoan | $ 21,276.42 |
| SMSS | Payroll | 3390 | 7/21/2025 | JE 2025-198 | Payroll - July, 25 Employee Roth Deduction | Payroll - July, 25 Employee Roth Deduction | $ 682.84 |
| SMSS | Payroll | 3390 | 7/21/2025 | JE 2025-198 | Payroll - June, 25 Tchr Aid Emp & Empr Tax  PR Processing | Payroll - June, 25 Tchr Aid Emp & Empr Tax  PR Processing | $ 416.50 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26023 | Gallo Mechanical Services LLC | Operations and Maintenance of Plant | $ 538.00 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26024 | Gulf Coast Office Products | Instructional Expense | $ 51.07 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26025 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ 420.00 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26026 | Landscape Workshop LLC | Operations and Maintenance of Plant | $ 1,990.00 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26027 | Sherwin Williams Paint | Student Activities | $ 1,701.30 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26028 | | Operations and Maintenance of Plant | $ 600.11 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26029 | Tchefuncte Energy LLC | Operations and Maintenance of Plant | $ 189.12 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26030 | The File Depot - New Orleans | Administration Expenses | $ 40.00 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26031 | Wesco Gas & Welding Supply, Inc | Operations and Maintenance of Plant | $ 34.87 |
| SSA | Operating for AP | 3065 | 7/7/2025 | 26032 | | Tuition Refund | $ 9,450.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26033 | AT&T | Administration Expenses | $ 90.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26034 | Balfour | Student Activities | $ 323.94 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26035 | CDW Government Inc | Operations and Maintenance of Plant | $ 2,334.82 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26036 | City of Covington | Operations and Maintenance of Plant | $ 702.53 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26037 | Cleco | Operations and Maintenance of Plant | $ 620.02 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26038 | Cognia Inc | Instructional Expense | $ 1,400.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26039 | GeoSurfaces, Inc | Operations and Maintenance of Plant | $ 361,950.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26040 | Gulf Mechanical Co., LLC | Operations and Maintenance of Plant | $ 7,700.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26041 | Home Bank, NA | Administration, Student Activities, Operations and Maint of Plant | $ 10,917.78 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26042 | Home Depot Credit Services | Operations and Maintenance of Plant | $ 7,658.89 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26043 | IV Waste LLC | Operations and Maintenance of Plant | $ 276.73 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26044 | Ja-Roy Exterminating | Operations and Maintenance of Plant | $ 125.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26045 | Larry's Hardware, Inc. | Operations and Maintenance of Plant | $ 296.36 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26046 | | Administration Expenses | $ 100.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26047 | Sightlines Athletic Facilities LLC | Operations and Maintenance of Plant | $ 21,195.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26048 | Simpson Sports Engineering LLC | Operations and Maintenance of Plant | $ 40,000.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26049 | White Oak Consulting LLC | Administration Expenses | $ 2,833.33 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26050 | Amazon Capital Services | Instructional Expense, Student Activities, Administration | $ 3,418.51 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26051 | Associated Food Equipment & Supplies Inc | Operations and Maintenance of Plant | $ 20,668.59 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26052 | Priority Systems, Inc | Operations and Maintenance of Plant | $ 180.00 |
| SSA | Operating for AP | 3065 | 7/8/2025 | 26053 | Selection.com | Administration Expenses | $ 209.00 |
| SSA | Operating for AP | 3065 | 7/14/2025 | 26054 | | Operations and Maintenance of Plant | $ 4,950.00 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26055 | Archdiocese of New Orleans (4T) | Instructional Expense | $ 1,358.50 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26056 | Archdiocese of New Orleans (5) | Operations and Maintenance of Plant | $ 10,048.38 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26057 | Archdiocese of New Orleans (7E) | Operations and Maintenance of Plant | $ 2,686.32 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26058 | City of Covington | Operations and Maintenance of Plant | $ 672.79 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26059 | Classic Hardwood Floors, LLC | Operations and Maintenance of Plant | $ 2,150.00 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26060 | GeoSurfaces, Inc | Operations and Maintenance of Plant | $ 11,950.00 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26061 | Gilbride's Aqua Service LLC | Operations and Maintenance of Plant | $ 350.00 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26062 | Guillory's Sheet Metal Works, Inc. | Operations and Maintenance of Plant | $ 3,750.00 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26063 | ICEV | Instructional Expense | $ 1,500.00 |
| SSA | Operating for AP | 3065 | 7/15/2025 | 26064 | Noel Maestri's Flooring America | Operations and Maintenance of Plant | $ 2,802.10 |
| SSA | Operating for AP | 3065 | 7/21/2025 | 26065 | | Operations and Maintenance of Plant | $ 3,800.00 |
| SSA | Operating for AP | 3065 | 7/21/2025 | 26066 | Glenn Eymard Photography | Student Activities | $ 1,500.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26067 | Amazon Capital Services | Student Activities, Instructional, Administration | $ 1,316.84 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26068 | | Student Activities | $ 186.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26069 | Atmos Energy Louisiana LGS | Operations and Maintenance of Plant | $ 355.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26070 | | Student Activities | $ 23.99 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26071 | Cleco | Operations and Maintenance of Plant | $ 13,523.10 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26072 | Coca-Cola Bottling Company United | Administration Expenses | $ 797.66 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26073 | CTT, LLC | Instructional Expense | $ 50.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26074 | Gallo Mechanical Services LLC | Operations and Maintenance of Plant | $ 597.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26075 | Guillory's Sheet Metal Works, Inc. | Operations and Maintenance of Plant | $ 3,590.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26076 | LEAF | Instructional Expense | $ 929.65 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26077 | O. C. D. Cleaning Services | Operations and Maintenance of Plant | $ 3,380.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26078 | One License | Instructional Expenses | $ 263.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26079 | PowerSchool Group LLC | Instructional Expenses | $ 1,620.34 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26080 | Priority Systems, Inc | Operations and Maintenance of Plant | $ 1,400.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26081 | | Operations and Maintenance of Plant | $ 71.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26082 | St Anselm Parish | Development & Marketing | $ 250.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26083 | Verizon Wireless | Administration Expenses | $ 120.03 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26084 | Walsworth Publishing Company, Inc | Student Activities | $ 14,841.40 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26086 | | Tuition Refund | $ 6,275.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26087 | City of Covington (2) | Student Activities | $ 400.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26088 | | Tuition Refund | $ 1,000.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26089 | | Tuition Refund | $ 1,500.00 |
| SSA | Operating for AP | 3065 | 7/24/2025 | 26090 | | Tuition Refund | $ 1,000.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26091 | ABCDL | Student Activities | $ 600.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26092 | Artmasters Screen Printing | Student Activities | $ 10,514.11 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26093 | | Student Activities | $ 950.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26094 | | Student Activities | $ 100.52 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26095 | | Student Activities | $ 91.70 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26096 | City of Covington | Operations and Maintenance of Plant | $ 552.01 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26097 | Davis Products Company, Inc | Operations and Maintenance of Plant | $ 1,799.42 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26098 | Deep South Refrigeration, Inc | Operations and Maintenance of Plant | $ 404.22 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26099 | Doug Ashy Building Materials | Operations and Maintenance of Plant | $ 133.33 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26100 | Gulf Coast Office Products | Operations and Maintenance of Plant | $ 111.35 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26101 | Hahn Enterprises, Inc. | Operations and Maintenance of Plant | $ 2,049.62 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26102 | | Student Activities | $ 300.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26103 | | Administration Expenses | $ 600.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26104 | Kentwood Spring Water | Administration Expenses | $ 88.41 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26105 | LA Dept of Environmental Quality | Operations and Maintenance of Plant | $ 130.80 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26106 | Landscape Workshop LLC | Operations and Maintenance of Plant | $ 11,200.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26107 | Limitless Entertainment LLC | Student Activities | $ 700.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26108 | Louisiana Department of Health | Operations and Maintenance of Plant | $ 100.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26109 | NOVA Recognition | Student Activities | $ 282.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26110 | Pigeon's Catering | Administration Expenses | $ 408.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26111 | Preppy Pelican | Student Activities | $ 240.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26112 | | Student Activities | $ 352.92 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26113 | Sherwin Williams Paint | Operations and Maintenance of Plant | $ 544.01 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26114 | Southside High School | Student Activities | $ 180.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26115 | St Paul's School | Student Activities | $ 156.80 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26116 | The File Depot - New Orleans | Administration Expenses | $ 61.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26117 | Thibodeaux Dance | Student Activities | $ 175.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26118 | UniFirst Holdings Inc | Operations and Maintenance of Plant | $ 445.89 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26119 | Uniform A Tee School Apparel | Student Activities | $ 2,627.00 |
| SSA | Operating for AP | 3065 | 7/30/2025 | 26120 | St Paul's School | Student Activities | $ 1,563.42 |
| SSA | Operating for AP | 3065 | 7/31/2025 | Mthly DD | Crescent Payroll - DD | Monthly PR DD 07.31.2025 | $ 3,114.79 |
| SSA | Operating for AP | 3065 | 7/31/2025 | Mthly PR Taxes | Crescent Payroll - Taxes | Crescent PR Taxes 07.31.2025 | $ 578.36 |
| SSA | Operating for AP | 3065 | 7/31/2025 | Mthly 401k/Ben | Crescent Payroll - 401k/Benefits | Mthly PR403k/Benefits 07.31.2025 | $ 40,597.63 |
| SSA | Operating for AP | 3065 | 7/31/2025 | Mthly1 DD | Crescent Payroll - DD | Mthly1 DD 07.31.2025 | $ 221,386.09 |
| SSA | Operating for AP | 3065 | 7/31/2025 | Mthly1 PR Taxes | Crescent Payroll - Taxes | Mthly1 PR Taxes 07.31.2025 | $ 77,253.05 |
| SSA | Operating for AP | 3065 | 7/31/2025 | Mthly1 PRFees | Crescent Payroll | Mthly1 PR Fees 07.31.2025 | $ 872.20 |
| SSA | Operating for AP | 3065 | 7/31/2025 | MthlyPRFees | Crescent Payroll | Mthly PR Fees 07.31.2025 | $ 197.92 |
| SSA | Operating for AP | 3065 | 7/11/2025 | EFT | Gallagher Benefit Services | Employee Benefits | $ 47,746.33 |
| SSA | Operating for AP | 3065 | 7/11/2025 | EFT | Gallagher Benefit Services | Employee Benefits | $ 3,760.44 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSA | Operating for AP | 3065 | 7/15/2025 | EFT | Home Bank, NA | Monthly Analysis Charge June 2025 | $ | 85.12 |
| SSA | Operating for AP | 3065 | 7/31/2025 | EFT | Transfer | InTransit transfer from Sweep Acct to Operating Acct | $ | 15,722.55 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 7/1/2025 | EFT | Gulf Coast | INTEREST FROM TUITION FUNDED ACC INTEREST FROM TUITION FUNDED ACCOUNT | $ | 3,063.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 7/7/2025 | EFT | Gulf Coast | Tuition Disbursement | $ | 53,523.33 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 7/14/2025 | EFT | Gulf Coast | Tuition Disbursement | $ | 25,780.37 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 7/21/2025 | EFT | Gulf Coast | Tuition Disbursement | $ | 100,805.69 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 7/28/2025 | EFT | Gulf Coast | Tuition Disbursement | $ | 11,120.76 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 7/17/2025 | EFT | Gulf Coast | cancel GC loan - will pay school directly | $ | 12,300.05 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 7/29/2025 | EFT | Gulf Coast | Reduce GC Tuition Loan for SSA Tuition Assistance awarded | $ | 2,000.00 |
| SSA | Borrower Loan Funds As Custodian for Tuition | 3346 | 7/29/2025 | EFT | Gulf Coast | Reduce GC Tuition Loan for SSA Tuition Assistance awarded | $ | 1,500.00 |
| SSA | Borrower Loan Funds | 3346 | 7/31/2025 | EFT | Gulf Coast | reduce GC loan for payment of 11k for both girls | $ | 11,000.00 |
| ANO | Payroll Account | 9614 | 7/1/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Special Clergy Payroll Pay Date 07.02.2025 | $ | 1,625.59 |
| ANO | Payroll Account | 9614 | 7/1/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Special Clergy Payroll Tax; Pay Date 07.02.2025 | $ | 68.41 |
| ANO | Payroll Account | 9614 | 7/1/2025 | N/A | Crescent Payroll Solutions | 06.30.2025 Special Clergy Payroll 401k Withholding; Pay Date 07.02.2025 | $ | 194.88 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43110 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43111 | | AUTOMOBILE EXPENSE | $ | 981.68 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43112 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43113 | | AUTOMOBILE EXPENSE | $ | 230.70 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43114 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43115 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43116 | | ADMINISTRATOR CONFERENCE | $ | 48.50 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43117 | | AUTOMOBILE EXPENSE | $ | 146.90 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43118 | | SEPARATED & DIVORCED | $ | 15.13 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43118 | | GOLDEN & SILVER ANNIVERSARY | $ | 110.55 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43119 | | AUTOMOBILE EXPENSE | $ | 63.70 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43120 | | AUTOMOBILE EXPENSE | $ | 59.34 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43121 | | SOCIAL FUNCTIONS | $ | 50.90 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43121 | | SOCIAL FUNCTIONS | $ | 28.36 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43122 | | REPAIRS & MAINTENANCE | $ | 182.88 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43123 | | SEPARATED & DIVORCED | $ | 130.32 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43124 | | OFFICE SUPPLIES | $ | 78.52 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43124 | | BUSINESS MEALS | $ | 64.24 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43125 | | AUTOMOBILE EXPENSE | $ | 291.10 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43126 | | DUES & ASSESSMENTS | $ | 275.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43127 | | Catechist Formation Programs | $ | 214.19 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43127 | | AUTOMOBILE EXPENSE | $ | 466.90 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43128 | | BOOKS & SUBSCRIPTIONS | $ | 59.99 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43129 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43130 | | BOOKS & SUBSCRIPTION | $ | 440.89 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43131 | | MISCELLANEOUS EXPENSE | $ | 119.88 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43131 | | SUPPLIES - SUMMER CAMP | $ | 18.44 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43132 | | SUPPLIES - SUMMER CAMP | $ | 12.84 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43133 | | TELEPHONE EXPENSE | $ | 50.00 | Yes - Wild |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43134 | | OFFICE SUPPLIES | $ | 65.84 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43135 | | OFFICE SUPPLIES | $ | 65.84 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43136 | | TELEPHONE EXPENSE | $ | 56.10 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43137 | | TELEPHONE EXPENSE | $ | 56.10 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43138 | | TELEPHONE EXPENSE | $ | 56.10 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43139 | | OFFICE SUPPLIES | $ | 65.84 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43140 | | AUTOMOBILE EXPENSE | $ | 186.66 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43141 | | AUTOMOBILE EXPENSE | $ | 98.01 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43142 | | MARRIAGE PREPARATION | $ | 49.33 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43142 | | MARRIAGE PREPARATION | $ | 69.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43143 | | MARRIAGE PREPARATION | $ | 47.33 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43143 | | AUTOMOBILE EXPENSE | $ | 45.57 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43144 | | COFFEE & SOFT DRINK | $ | 87.79 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43144 | | SOCIAL FUNCTIONS | $ | 18.58 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43145 | | AUTOMOBILE EXPENSE | $ | 185.20 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43146 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43147 | | AUTOMOBILE EXPENSE | $ | 248.50 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43148 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43149 | | SOCIAL FUNCTIONS | $ | 24.72 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43150 | | AUTOMOBILE EXPENSE | $ | 1,100.78 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43151 | | SOCIAL FUNCTIONS | $ | 74.15 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43152 | | SPECIAL FUNCTIONS | $ | 22.71 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43153 | | OFFICE SUPPLIES | $ | 153.69 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43154 | | ADMINISTRATOR CONFERENCE | $ | 70.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43155 | | AUTOMOBILE EXPENSE | $ | 189.80 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43156 | | ADMINISTRATOR CONFERENCE | $ | 145.74 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43157 | | OFFICE SUPPLIES | $ | 58.18 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43158 | | OFFICE SUPPLIES | $ | 10.95 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43159 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43160 | | AUTOMOBILE EXPENSE | $ | 16.85 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43161 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43162 | | AUTOMOBILE EXPENSE | $ | 33.60 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43164 | | AUTOMOBILE EXPENSE | $ | 217.70 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43165 | | AUTOMOBILE EXPENSE | $ | 835.60 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43166 | | AUTOMOBILE EXPENSE | $ | 244.72 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43167 | | AUTOMOBILE EXPENSE | $ | 342.30 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43169 | | AUTOMOBILE EXPENSE | $ | 127.40 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43170 | | AUTOMOBILE EXPENSE | $ | 623.00 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43171 | | AUTOMOBILE EXPENSE | $ | 127.40 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43172 | | AUTOMOBILE EXPENSE | $ | 317.10 |
| ANO | Payroll Account | 9614 | 7/3/2025 | 43172 | | AUTOMOBILE EXPENSE | $ | 233.80 |
| ANO | Payroll Account | 9614 | 7/3/2025 | N/A | Crescent Payroll Solutions | To Record 6.16-6.30.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 189,360.91 |
| ANO | Payroll Account | 9614 | 7/3/2025 | N/A | Crescent Payroll Solutions | To Record 6.16-6.30.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 6,265.73 | Yes - Wild |
| ANO | Payroll Account | 9614 | 7/3/2025 | N/A | Crescent Payroll Solutions | To Record 6.16-6.30.25 Lay Payroll Bank Clearing - Taxes | $ | 72,082.13 |
| ANO | Payroll Account | 9614 | 7/3/2025 | N/A | Crescent Payroll Solutions | To Record 6.16-6.30.25 Lay Payroll Bank Clearing - Taxes | $ | 1,492.60 | Yes - Wild |
| ANO | Payroll Account | 9614 | 7/3/2025 | N/A | Crescent Payroll Solutions | To Record 6.16-6.30.25 Lay Payroll Bank Clearing - 401K | $ | 39,974.11 |
| ANO | Payroll Account | 9614 | 7/3/2025 | N/A | Crescent Payroll Solutions | To Record 6.16-6.30.25 Lay Payroll Bank Clearing - 401K | $ | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 7/3/2025 | N/A | Crescent Payroll Solutions | To Record 6.16-6.30.25 Lay Payroll Bank Clearing - Bentrust | $ | 5,222.64 |
| ANO | Payroll Account | 9614 | 7/3/2025 | N/A | Crescent Payroll Solutions | To Record 6.16-6.30.25 Lay Payroll Bank Clearing - Bentrust | $ | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 7/3/2025 | N/A | Crescent Payroll Solutions | To Record 6.16-6.30.25 Lay Payroll Bank Billing | $ | 3,671.57 |
| ANO | Payroll Account | 9614 | 7/10/2025 | N/A | Crescent Payroll Solutions | To Record 7.10.25 Camp Abbey Payroll Bank Clearing - Taxes | $ | 15,093.25 |
| ANO | Payroll Account | 9614 | 7/10/2025 | N/A | Crescent Payroll Solutions | To Record 7.10.25 Camp Abbey Payroll Bank Clearing - Wages & Benefits | $ | 60,160.58 |
| ANO | Payroll Account | 9614 | 7/10/2025 | N/A | Crescent Payroll Solutions | To Record 7.10.25 Camp Abbey Payroll Bank Billing | $ | 5,276.62 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43173 | | DUES & ASSESSMENTS | $ | 85.00 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43174 | | OFFICE SUPPLIES | $ | 178.21 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43175 | | TELEPHONE EXPENSE | $ | 85.39 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43176 | | SUPPLIES - SUMMER CAMP | $ | 21.14 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43177 | | SUPPLIES - SUMMER CAMP | $ | 15.60 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43178 | | SUPPLIES - SUMMER CAMP | $ | 14.60 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43179 | | AUTOMOBILE EXPENSE | $ | 308.91 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43180 | | AUTOMOBILE EXPENSE | $ | 14.00 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43181 | | AUTOMOBILE EXPENSE | $ | 45.99 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43182 | | DUES & ASSESSMENTS | $ | 273.00 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43183 | | SPECIAL FUNCTIONS | $ | 50.73 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43184 | | AUTOMOBILE EXPENSE | $ | 697.00 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43185 | | AUTOMOBILE EXPENSE | $ | 78.96 |
| ANO | Payroll Account | 9614 | 7/21/2025 | 43186 | | Catechist Formation Programs | $ | 20.49 |
| ANO | Payroll Account | 9614 | 7/21/2025 | N/A | Crescent Payroll Solutions | To Record 7.1-7.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 175,703.61 |
| ANO | Payroll Account | 9614 | 7/21/2025 | N/A | Crescent Payroll Solutions | To Record 7.1-7.15.25 Lay Payroll Bank Clearing - Wages & Benefits | $ | 6,265.73 | Yes - Wild |
| ANO | Payroll Account | 9614 | 7/21/2025 | N/A | Crescent Payroll Solutions | To Record 7.1-7.15.25 Lay Payroll Bank Clearing - Taxes | $ | 64,877.39 |
| ANO | Payroll Account | 9614 | 7/21/2025 | N/A | Crescent Payroll Solutions | To Record 7.1-7.15.25 Lay Payroll Bank Clearing - Taxes | $ | 1,492.60 | Yes - Wild |
| ANO | Payroll Account | 9614 | 7/21/2025 | N/A | Crescent Payroll Solutions | To Record 7.1-7.15.25 Lay Payroll Bank Clearing - 401K | $ | 38,756.38 |
| ANO | Payroll Account | 9614 | 7/21/2025 | N/A | Crescent Payroll Solutions | To Record 7.1-7.15.25 Lay Payroll Bank Clearing - 401K | $ | 269.79 | Yes - Wild |
| ANO | Payroll Account | 9614 | 7/21/2025 | N/A | Crescent Payroll Solutions | To Record 7.1-7.15.25 Lay Payroll Bank Clearing - Bentrust | $ | 4,857.25 |
| ANO | Payroll Account | 9614 | 7/21/2025 | N/A | Crescent Payroll Solutions | To Record 7.1-7.15.25 Lay Payroll Bank Clearing - Bentrust | $ | 154.17 | Yes - Wild |
| ANO | Payroll Account | 9614 | 7/21/2025 | N/A | Crescent Payroll Solutions | To Record 7.21.25 Payroll Check Clearing | $ | 41.65 |
| ANO | Payroll Account | 9614 | 7/23/2025 | N/A | Crescent Payroll Solutions | To Record 7.23 Special Lay Payroll Bank Clearing - Taxes | $ | 36.89 |
| ANO | Payroll Account | 9614 | 7/23/2025 | N/A | Crescent Payroll Solutions | To Record 7.23 Special Lay Payroll Bank Clearing - Wages & Benefits | $ | 220.12 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Payroll Account | 9614 | 7/24/2025 | N/A | Crescent Payroll Solutions | To Record 7.24.25 Camp Abbey Payroll Bank Clearing - Taxes | $ | 13,408.73 | |
| ANO | Payroll Account | 9614 | 7/24/2025 | N/A | Crescent Payroll Solutions | To Record 7.24.25 Camp Abbey Payroll Bank Clearing - Wages & Benefits | $ | 55,390.46 | |
| ANO | Payroll Account | 9614 | 7/24/2025 | N/A | Crescent Payroll Solutions | To Record 7.24.25 Camp Abbey Payroll Bank Billing | $ | 15.00 | |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 07.31.2025 Clergy Payroll Pay Date 07.31.2025 | $ | 52,718.98 | |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 07.31.2025 Clergy Payroll Pay Date 07.31.2025 | $ | 1,763.79 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 07.31.2025 Clergy Payroll Pay Date 07.31.2025 | $ | 2,434.69 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 07.31.2025 Clergy Payroll Tax; Pay Date 07.31.2025 | $ | 7,396.73 | |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 07.31.2025 Clergy Payroll Tax; Pay Date 07.31.2025 | $ | 432.78 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 07.31.2025 Clergy Payroll Tax; Pay Date 07.31.2025 | $ | 200.00 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 07.31.2025 Clergy Payroll 401k Remittance; Pay Date 07.31.2025 | $ | 7,261.02 | |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 07.31.2025 Clergy Payroll 401k Remittance; Pay Date 07.31.2025 | $ | 105.32 | Yes - Aymond |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 07.31.2025 Clergy Payroll 401k Remittance; Pay Date 07.31.2025 | $ | 99.16 | Yes - Akpoghiran |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | To Record 7.31.25 Camp Abbey Payroll Bank Clearing - Taxes | $ | 5,548.43 | |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | To Record 7.31.25 Camp Abbey Payroll Bank Clearing - Wages & Benefits | $ | 25,088.86 | |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | To Record 7.31.25 Camp Abbey Payroll Bank Billing | $ | 2,833.18 | |
| ANO | Payroll Account | 9614 | 7/31/2025 | N/A | Crescent Payroll Solutions | 7.31.25 clergy Crescent iSolved payroll invoice | $ | 2,635.90 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Bank | 7.01.2025 Special Payroll Transfer from Whit. Op. | $ | 1,888.88 | |
| ANO | Operating | 2118 | 7/1/2025 | 118806 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | Void | $ | (235.00) | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Fireview | To Record Retreat Center Auction Payment Processor Fee | $ | 265.45 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 21.99 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 55.61 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 1,420.02 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 237.34 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 35.03 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD & KITCHEN SUPPLIES | $ | (77.83) | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 50.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD & KITCHEN SUPPLIES | $ | (38.56) | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Departmental Software & Subscriptions | $ | 55.26 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 155.25 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 284.69 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Equipment Purchases | $ | 452.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ | 168.27 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | (28.45) | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Soccer Team - Expense | $ | 213.99 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 140.95 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 18.15 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 163.43 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 91.65 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 109.69 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 200.85 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 57.89 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 50.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 50.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 24.12 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | STAFF DEVELOPMENT | $ | 34.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 109.05 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 24.65 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 70.09 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 582.98 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 42.77 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 108.08 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 1,535.94 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | PREPAID OTHER EXPENSES | $ | 127.54 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | PREPAID OTHER EXPENSES | $ | 152.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ | (3.00) | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 70.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 188.12 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 340.96 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 340.96 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 340.96 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 340.96 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 340.96 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 101.48 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | LITURGICAL SUPPLIES | $ | 72.04 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 29.99 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 22.32 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 68.04 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 94.73 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 79.83 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 399.05 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 81.78 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 101.48 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 70.79 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 85.61 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 1.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 100.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 61.53 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 641.91 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 117.81 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 194.16 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ | 96.81 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 20.99 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 53.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 118.83 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 50.65 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 30.92 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 27.66 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 109.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 48.29 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 130.97 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 65.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 146.62 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 166.82 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 242.80 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 47.37 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 8.96 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 91.93 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE - BUILDING | $ | 1,336.76 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE - BUILDING | $ | 100.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | KITCHEN FOOD | $ | 26.90 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | ADMINISTRATOR CONFERENCE | $ | 970.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 119.99 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 1,399.41 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 42.75 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 53.98 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 358.90 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Purchased Meals | $ | 239.62 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | GOLDEN & SILVER ANNIVERSARY | $ | 9.89 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 53.70 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNICATIONS | $ | 52.61 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 101.20 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 39.14 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 74.27 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 145.97 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 1,333.53 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE - BUILDING | $ | 670.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ | 27.26 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 27.23 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Clearing | $ | 15.88 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 218.40 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 1,319.95 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 53.47 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 15.22 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 40.41 | |

| | | | | | Payee | Description | | Amount | Note |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 19.53 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 10.90 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 4.03 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 42.77 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 127.43 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE - BUILDING | $ | 521.26 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ | 1.90 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ | 44.44 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 27.49 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | ANO YOUTH COUNCIL E | $ | 167.83 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 23.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | ADMINISTRATOR CONFERENCE | $ | 142.02 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 3.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 44.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 484.92 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 19.65 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 27.13 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 18.07 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 45.90 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 1,333.46 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 60.45 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 1,978.97 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 156.16 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 24.56 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 32.78 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 39.33 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 14.60 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 82.04 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 1,176.46 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 1,357.78 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 931.70 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 1,294.92 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 16.15 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | GOLDEN & SILVER ANNIVERSARY | $ | 28.60 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 74.59 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 56.96 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 507.94 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | ADMINISTRATOR CONFERENCE | $ | 361.97 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 1,147.34 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 244.58 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 1,130.88 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 211.77 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 120.32 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 0.54 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS - Pilgrimages | $ | 493.74 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 53.60 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 153.65 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 844.71 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 30.25 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 302.86 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 143.95 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | GOLDEN & SILVER ANNIVERSARY | $ | 419.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 48.49 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 22.57 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 54.81 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 45.58 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 143.11 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 213.20 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 15.82 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 9.59 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 705.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 155.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 693.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 38.39 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 109.47 | Yes - Aymond |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 239.21 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 287.46 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 42.77 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 45.25 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 56.21 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 8.45 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ | 55.62 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 8.29 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | DUES & ASSESSMENTS | $ | 124.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 331.63 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 33.13 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 239.49 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 13.13 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 385.23 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 10.36 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE - BUILDING | $ | 328.15 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE - BUILDING | $ | 24.75 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | PARISH FAMILY MINISTRY | $ | 9.42 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 249.90 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Sabado de Milagros - EXPENSE | $ | 1,019.40 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 5.48 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 16.22 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 46.12 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 85.88 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 105.07 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 85.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | REPUBLIC SERVICES 842 | RECORDS STORAGE | $ | 100.00 | |
| ANO | Operating | 2118 | 7/1/2025 | 58249 | DENECHAUD & DENECHAUD LLC | CONTRACTED SERVICE | $ | 333.82 | |
| ANO | Operating | 2118 | 7/1/2025 | 58239 | Hancock Whitney Bank | LEGAL FEES - Retainer | $ | 28,000.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Archdiocesan Cemeteries Offices | WORKERS COMP-STATE | $ | 200.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ | 100,000.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ | 500,000.00 | |
| ANO | Operating | 2118 | 7/1/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ | 59,000.00 | |
| ANO | Operating | 2118 | 7/2/2025 | N/A | eCatholic | To record Tulane Catholic fees - June 2025 | $ | 11.62 | |
| ANO | Operating | 2118 | 7/2/2025 | N/A | eCatholic | To record Tulane Catholic fees - June 2025 | $ | 68.69 | |
| ANO | Operating | 2118 | 7/2/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - June 2025 | $ | 300.93 | |
| ANO | Operating | 2118 | 7/2/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - June 2025 | $ | 106.14 | |
| ANO | Operating | 2118 | 7/2/2025 | N/A | eCatholic | To Record Retreat Center Credit Card Fees - June 2025 | $ | 0.60 | |
| ANO | Operating | 2118 | 7/2/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (July 2025) | $ | 49.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 58151 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | PREPAID OTHER EXPENSES | $ | 86,626.49 | |
| ANO | Operating | 2118 | 7/2/2025 | 58152 | AMAZON BUSINESS | ACCRUED Exp - Whitney Corporate CC | $ | 9,147.39 | |
| ANO | Operating | 2118 | 7/2/2025 | 58153 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ | 8,327.25 | |
| ANO | Operating | 2118 | 7/2/2025 | 58154 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 441.74 | |
| ANO | Operating | 2118 | 7/2/2025 | 58154 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 3,709.88 | |
| ANO | Operating | 2118 | 7/2/2025 | 58155 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | 1,238.72 | |
| ANO | Operating | 2118 | 7/2/2025 | 58156 | CONSECRATED WOMEN INC | AUTOMOBILE EXPENSE | $ | 130.80 | |
| ANO | Operating | 2118 | 7/2/2025 | 58156 | CONSECRATED WOMEN INC | ADMINISTRATOR CONFERENCE | $ | 25.32 | |
| ANO | Operating | 2118 | 7/2/2025 | 58159 | MULLIN | CONTRACTED SERVICE | $ | 316.38 | |
| ANO | Operating | 2118 | 7/2/2025 | 58159 | MULLIN | CONTRACTED SERVICE | $ | 350.69 | |
| ANO | Operating | 2118 | 7/2/2025 | 58159 | MULLIN | CONTRACTED SERVICE | $ | 908.70 | |
| ANO | Operating | 2118 | 7/2/2025 | 58159 | MULLIN | CONTRACTED SERVICE | $ | 271.91 | |
| ANO | Operating | 2118 | 7/2/2025 | 58159 | MULLIN | CONTRACTED SERVICE | $ | 710.70 | |
| ANO | Operating | 2118 | 7/2/2025 | 58159 | MULLIN | CONTRACTED SERVICE | $ | 624.24 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/2/2025 | S8159 | MULLIN | CONTRACTED SERVICE | $ | 238.88 | |
| ANO | Operating | 2118 | 7/2/2025 | S8159 | MULLIN | CONTRACTED SERVICE | $ | 745.33 | |
| ANO | Operating | 2118 | 7/2/2025 | S8159 | MULLIN | CONTRACTED SERVICE | $ | 1,153.58 | |
| ANO | Operating | 2118 | 7/2/2025 | S8159 | MULLIN | CONTRACTED SERVICE | $ | 363.59 | |
| ANO | Operating | 2118 | 7/2/2025 | S8240 | Hancock Whitney Bank | PREPAID INSURANCE (P&C) | $ | 8,111.11 | |
| ANO | Operating | 2118 | 7/2/2025 | 118752 | Action Screen Printers | SUPPLIES - SUMMER CAMP | $ | 702.86 | |
| ANO | Operating | 2118 | 7/2/2025 | 118753 | | SPECIAL FUNCTIONS | $ | 36.66 | |
| ANO | Operating | 2118 | 7/2/2025 | 118754 | Anny's Cleaning Services | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 250.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118755 | Arrow Pest Control of New Orleans | CONTRACTED SERVICE | $ | 108.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118755 | Arrow Pest Control of New Orleans | CONTRACTED SERVICE | $ | 155.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118756 | Bassil's Ace Hardware | Repairs & Maintenance - Supplies | $ | 331.65 | |
| ANO | Operating | 2118 | 7/2/2025 | 118757 | | SPECIAL FUNCTIONS | $ | 205.97 | |
| ANO | Operating | 2118 | 7/2/2025 | 118758 | CircaTree, LLC | CONTRACTED SERVICE | $ | 1,258.54 | |
| ANO | Operating | 2118 | 7/2/2025 | 118759 | City of Bunkie | Direct Reimbursable Expenses | $ | 39.11 | |
| ANO | Operating | 2118 | 7/2/2025 | 118760 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 70.38 | |
| ANO | Operating | 2118 | 7/2/2025 | 118761 | Cox Business (919292) | SPECIAL FUNCTIONS | $ | 69.89 | |
| ANO | Operating | 2118 | 7/2/2025 | 118762 | | SPECIAL FUNCTIONS | $ | 131.56 | |
| ANO | Operating | 2118 | 7/2/2025 | 118763 | | SPECIAL FUNCTIONS | $ | 160.55 | |
| ANO | Operating | 2118 | 7/2/2025 | 118764 | Dominican Community (NOLA) | TEMPORARY HELP | $ | 200.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118765 | French Polish | REPAIRS & MAINTENANCE | $ | 535.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118766 | IP Casino and Resort | ADMINISTRATOR CONFERENCE | $ | 40,972.62 | |
| ANO | Operating | 2118 | 7/2/2025 | 118767 | | SPECIAL FUNCTIONS | $ | 90.07 | |
| ANO | Operating | 2118 | 7/2/2025 | 118768 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 69.80 | |
| ANO | Operating | 2118 | 7/2/2025 | 118769 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 388.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118770 | Light Bulb Depot 2 LLC | Repairs & Maintenance - Supplies | $ | 273.28 | |
| ANO | Operating | 2118 | 7/2/2025 | 118771 | Little Flower Learning, LLC | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 10,960.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118772 | National Corrosion Service, Inc | Direct Reimbursable Expenses | $ | 95.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118773 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 521.25 | |
| ANO | Operating | 2118 | 7/2/2025 | 118774 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 461.37 | |
| ANO | Operating | 2118 | 7/2/2025 | 118775 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 60.00 | Yes - Aymond |
| ANO | Operating | 2118 | 7/2/2025 | 118776 | Pinnacle Elevator LLC | CONTRACTED SERVICE | $ | 1,039.50 | Yes - Aymond |
| ANO | Operating | 2118 | 7/2/2025 | 118776 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 57.96 | |
| ANO | Operating | 2118 | 7/2/2025 | 118776 | Poole Lumber Company | REPAIRS & MAINTENANCE | $ | 134.38 | |
| ANO | Operating | 2118 | 7/2/2025 | 118777 | | Active Priest Medical Expense - Miscellaneous | $ | 974.57 | |
| ANO | Operating | 2118 | 7/2/2025 | 118778 | | SPECIAL FUNCTIONS | $ | 86.70 | |
| ANO | Operating | 2118 | 7/2/2025 | 118779 | | SPECIAL FUNCTIONS | $ | 160.24 | |
| ANO | Operating | 2118 | 7/2/2025 | 118780 | Securitas Technology Corporation | CONTRACTED SERVICE | $ | 196.85 | |
| ANO | Operating | 2118 | 7/2/2025 | 118781 | Servkleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 584.91 | |
| ANO | Operating | 2118 | 7/2/2025 | 118782 | Timothy J. Delcambre DDS MHA LLC | Retired Priest Plus Expense - Dental & Vision | $ | 1,369.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118782 | Timothy J. Delcambre DDS MHA LLC | Retired Priest Plus Expense - Dental & Vision | $ | 255.00 | |
| ANO | Operating | 2118 | 7/2/2025 | 118783 | WJS Enterprises Inc | XEROX COPIES | $ | 488.41 | |
| ANO | Operating | 2118 | 7/3/2025 | N/A | St. Joseph Church (Westbank) | DEPOSIT AND LOAN SYSTEM | $ | 10,388.88 | |
| ANO | Operating | 2118 | 7/3/2025 | N/A | Hancock Whitney Bank | 7.03.2025 Payroll Transfer from Whit. Op. | $ | 329,456.58 | |
| ANO | Operating | 2118 | 7/3/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (July 2025) | $ | 10.00 | |
| ANO | Operating | 2118 | 7/3/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (July 2025) | $ | 29.94 | |
| ANO | Operating | 2118 | 7/3/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - Hispanic Apostolate (July 2025) | $ | 10.00 | |
| ANO | Operating | 2118 | 7/3/2025 | S8157 | CCMSI | INSURANCE CLAIMS - ALL | $ | 201,120.15 | |
| ANO | Operating | 2118 | 7/3/2025 | S8158 | CCMSI | INSURANCE CLAIMS - ALL | $ | 52,067.00 | |
| ANO | Operating | 2118 | 7/3/2025 | S8160 | | BUSINESS MEALS | $ | 215.98 | |
| ANO | Operating | 2118 | 7/3/2025 | S8160 | | SPECIAL FUNCTIONS - IBCS/Continuing Formation | $ | 1,441.00 | |
| ANO | Operating | 2118 | 7/3/2025 | S8160 | | BUSINESS MEALS | $ | 89.66 | |
| ANO | Operating | 2118 | 7/3/2025 | S8160 | | BUSINESS MEALS | $ | 103.80 | |
| ANO | Operating | 2118 | 7/3/2025 | S8160 | | PRIEST LIVING COSTS | $ | 925.48 | |
| ANO | Operating | 2118 | 7/3/2025 | S8160 | | OFFICE SUPPLIES | $ | 250.62 | |
| ANO | Operating | 2118 | 7/3/2025 | S8161 | PITNEY BOWES GLOBAL | POSTAGE | $ | 3,006.25 | |
| ANO | Operating | 2118 | 7/3/2025 | S8162 | PITNEY BOWES GLOBAL | POSTAGE | $ | 358.19 | |
| ANO | Operating | 2118 | 7/3/2025 | S8163 | PUBLIC (NEED W9) STORAGE 25740 | RECORDS STORAGE | $ | 905.00 | |
| ANO | Operating | 2118 | 7/3/2025 | S8164 | PUBLC (NEED W9) STORAGE 25740 | RECORDS STORAGE | $ | 840.00 | |
| ANO | Operating | 2118 | 7/3/2025 | S8165 | Entergy (8106) | HOUSEHOLD UTILITIES | $ | 789.60 | |
| ANO | Operating | 2118 | 7/3/2025 | S8166 | Kentwood Springs | COFFEE & SOFT DRINK EXPENSE | $ | 554.00 | |
| ANO | Operating | 2118 | 7/3/2025 | S8167 | ATMOS | HOUSEHOLD UTILITIES | $ | 44.78 | |
| ANO | Operating | 2118 | 7/3/2025 | S8180 | UNITED HEALTHCARE INS CO | Active Priest Medical Expense - Health Insurance Premiums | $ | 9,095.66 | |
| ANO | Operating | 2118 | 7/3/2025 | S8180 | UNITED HEALTHCARE INS CO | Retired Priest Plus Expense - Health Insurance Premiums | $ | 19,431.70 | |
| ANO | Operating | 2118 | 7/3/2025 | S8196 | JOUANDOT ELECTRICAL SERVICES LLC | INSURANCE CLAIMS - ALL | $ | 63,182.00 | |
| ANO | Operating | 2118 | 7/3/2025 | S8196 | JOUANDOT ELECTRICAL SERVICES LLC | INSURANCE CLAIMS - ALL | $ | 11,340.75 | |
| ANO | Operating | 2118 | 7/3/2025 | N/A | St. Joseph the Worker Church | DEPOSIT AND LOAN SYSTEM | $ | 27,623.63 | |
| ANO | Operating | 2118 | 7/7/2025 | N/A | eCatholic | To record Tulane Catholic fees - June 2025 | $ | 4.70 | |
| ANO | Operating | 2118 | 7/7/2025 | S8168 | BROOKDALE SENIOR LIVING (Mandeville) | Retired Priest Plus Expense - Medical Co-Pays | $ | 4,766.00 | |
| ANO | Operating | 2118 | 7/7/2025 | S8168 | BROOKDALE SENIOR LIVING (Mandeville) | Void | $ | (4,766.00) | |
| ANO | Operating | 2118 | 7/7/2025 | S8169 | Cleco Power LLC | Direct Reimbursable Expenses | $ | 2,664.49 | |
| ANO | Operating | 2118 | 7/7/2025 | S8169 | Cleco Power LLC | Void | $ | (2,664.49) | |
| ANO | Operating | 2118 | 7/7/2025 | S8181 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 11,971.00 | |
| ANO | Operating | 2118 | 7/7/2025 | S8182 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 4,707.00 | |
| ANO | Operating | 2118 | 7/7/2025 | S8183 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 4,385.00 | |
| ANO | Operating | 2118 | 7/8/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - ANO Admin (July 2025) | $ | 137.13 | |
| ANO | Operating | 2118 | 7/8/2025 | N/A | ParishSOFT | To Record ParishSOFT Monthly Fees - CYO (July 2025) | $ | 67.23 | |
| ANO | Operating | 2118 | 7/8/2025 | S8170 | DONLIN RECANO & COMPANY INC | CONTRACTED SERVICE | $ | 38,076.84 | |
| ANO | Operating | 2118 | 7/8/2025 | S8171 | THE MCENERY COMPANY (Union) | CONSULTANT FEES | $ | 27,500.00 | |
| ANO | Operating | 2118 | 7/8/2025 | S8172 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 2,910.16 | |
| ANO | Operating | 2118 | 7/8/2025 | S8172 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 3,253.55 | |
| ANO | Operating | 2118 | 7/8/2025 | S8172 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 5,407.33 | |
| ANO | Operating | 2118 | 7/8/2025 | S8172 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 3,227.03 | |
| ANO | Operating | 2118 | 7/8/2025 | S8172 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 3,068.85 | |
| ANO | Operating | 2118 | 7/8/2025 | S8173 | SONTCHI LLC | CONSULTANT FEES - Reorg | $ | 7,800.00 | |
| ANO | Operating | 2118 | 7/8/2025 | S8174 | CORVUS OF NEW ORLEANS, LLC | Direct Reimbursable Expenses | $ | 621.09 | |
| ANO | Operating | 2118 | 7/8/2025 | S8174 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 3,051.00 | |
| ANO | Operating | 2118 | 7/8/2025 | S8174 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 305.91 | |
| ANO | Operating | 2118 | 7/8/2025 | S8174 | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ | 500.00 | |
| ANO | Operating | 2118 | 7/8/2025 | S8174 | CORVUS OF NEW ORLEANS, LLC | HOUSEHOLD EXPENSES | $ | 1,172.00 | |
| ANO | Operating | 2118 | 7/8/2025 | S8175 | Diocesan Fiscal Management Conference | CONVENTION AND TRAVEL EXPENSES | $ | 3,750.00 | |
| ANO | Operating | 2118 | 7/8/2025 | S8176 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | 1,123.42 | |
| ANO | Operating | 2118 | 7/8/2025 | S8177 | ATMOS | UTILITIES | $ | 745.42 | |
| ANO | Operating | 2118 | 7/8/2025 | 118784 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 63.49 | |
| ANO | Operating | 2118 | 7/8/2025 | 118785 | A Plus Pool Service, L.L.C. | CONTRACTED SERVICE | $ | 3,810.74 | |
| ANO | Operating | 2118 | 7/8/2025 | 118786 | Action Screen Printers | SUPPLIES - SUMMER CAMP | $ | 15,261.65 | |
| ANO | Operating | 2118 | 7/8/2025 | 118787 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 1,853.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118787 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 986.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118787 | AHG Services, LLC | REPAIRS & MAINTENANCE - BUILDING | $ | 689.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118788 | ARGONO | REPAIRS & MAINTENANCE - Grounds | $ | 1,200.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118789 | Barnel's Art & Framing Gallery | CAPITAL EXPENDITURE | $ | 8,223.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118790 | Charles Schof DDS | Retired Priest Plus Expense - Dental & Vision | $ | 4,961.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118791 | Chateau de Notre Dame (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 9,300.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118792 | Cox Communications | HOUSEHOLD UTILITIES | $ | 258.79 | |
| ANO | Operating | 2118 | 7/8/2025 | 118793 | Curry & Sons, Painters and Decorators, Inc. | REPAIRS & MAINTENANCE | $ | 5,080.00 | Yes - Aymond |
| ANO | Operating | 2118 | 7/8/2025 | 118794 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ | 77.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118795 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ | 1,996.56 | |
| ANO | Operating | 2118 | 7/8/2025 | 118795 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ | 462.84 | |
| ANO | Operating | 2118 | 7/8/2025 | 118796 | Documart | SPECIAL FUNCTIONS | $ | 2,470.71 | |
| ANO | Operating | 2118 | 7/8/2025 | 118796 | Documart | SPECIAL FUNCTIONS | $ | 1,314.58 | |
| ANO | Operating | 2118 | 7/8/2025 | 118797 | Entergy (8106) | HOUSEHOLD UTILITIES | $ | 7,113.58 | |
| ANO | Operating | 2118 | 7/8/2025 | 118798 | F. C. Ziegler Co. | LITURGICAL SUPPLIES | $ | 166.12 | |
| ANO | Operating | 2118 | 7/8/2025 | 118799 | Fine Edges Lawn Services LLC | CONTRACTED SERVICE | $ | 1,680.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118800 | | Retired Priest Plus Expense - Dental & Vision | $ | 3,910.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118801 | GBP Direct | OFFICE SUPPLIES | $ | 428.89 | |
| ANO | Operating | 2118 | 7/8/2025 | 118802 | Grace Hebert Curtis Architects, LLC | INSURANCE CLAIMS - IDA | $ | 1,128.60 | |
| ANO | Operating | 2118 | 7/8/2025 | 118803 | | CONTRACTED SERVICE | $ | 4,000.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118804 | J & J Exterminating of Mandeville | Direct Reimbursable Expenses | $ | 28.60 | |
| ANO | Operating | 2118 | 7/8/2025 | 118804 | J & J Exterminating of Mandeville | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 114.40 | |
| ANO | Operating | 2118 | 7/8/2025 | 118805 | JDL Innovative Solutions | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 5,000.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118806 | Kentwood Springs | CONTRACTED SERVICE | $ | 151.82 | |
| ANO | Operating | 2118 | 7/8/2025 | 118807 | KGLA Radio Tropical | ADVERTISING | $ | 600.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118808 | LaRED | BOOKS & SUBSCRIPTIONS | $ | 275.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118809 | Maria Buonamano, DDS | Retired Priest Plus Expense - Dental & Vision | $ | 146.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118810 | Mathes Brierre Architects | INSURANCE CLAIMS - IDA | $ | 466.81 | |
| ANO | Operating | 2118 | 7/8/2025 | 118811 | MMG Properties | CONTRACTED SERVICE | $ | 3,850.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118811 | MMG Properties | CONTRACTED SERVICE | $ | 300.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118812 | NCADDHM | BOOKS & SUBSCRIPTIONS | $ | 300.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118813 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 184.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118813 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 142.82 | |
| ANO | Operating | 2118 | 7/8/2025 | 118814 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 95.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/8/2025 | 118815 | Notre Dame Seminary - Active | PRIESTS' COUNCIL | $ | 150.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118816 | Our Lady of Wisdom Healthcare (Comcare) | Retired Priest Plus Expense - Medical Co-Pays | $ | 9,300.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118817 | PM Maintenance, Inc | CONTRACTED SERVICE | $ | 1,100.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118818 | Polsinelli PC | CONTRACTED SERVICE | $ | 118.50 | |
| ANO | Operating | 2118 | 7/8/2025 | 118819 | Providence Community Housing | CONSULTANT FEES | $ | 2,009.44 | |
| ANO | Operating | 2118 | 7/8/2025 | 118820 | Randazzo's KC Express, LLC | KITCHEN FOOD - SUMMER CAMP | $ | 448.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118821 | | Active Priest Medical Expense - Dental & Vision | $ | 269.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118823 | | Active Priest Medical Expense - Medical Co-Pays | $ | 760.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118824 | | Active Priest Medical Expense - Dental & Vision | $ | 692.86 | |
| ANO | Operating | 2118 | 7/8/2025 | 118825 | River Parish Disposal, LLC | CONTRACTED SERVICE | $ | 325.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118826 | Romaguera Photography | GOLDEN & SILVER ANNIVERSARY | $ | 648.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118827 | Sacasa Counseling Services, LLC | PRIEST THERAPY | $ | 360.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118828 | Scott Brothers PhD | PRIEST THERAPY | $ | 110.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118829 | Selection.com | YOUTH EVENT EXPENSE | $ | 228.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118829 | Selection.com | DUES & ASSESSMENTS | $ | 152.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118830 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 109.18 | |
| ANO | Operating | 2118 | 7/8/2025 | 118831 | Skobel's LLC Skobel's School Uniforms | COMMUNITY SERVICES - EXPENSE | $ | 3,000.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118832 | | MINISTRY PROGRAM - Music | $ | 450.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118833 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ | 4,777.50 | |
| ANO | Operating | 2118 | 7/8/2025 | 118833 | St Anthony's Gardens (CCC) | Active Priest Medical Expense - Medical Co-Pays | $ | 5,958.75 | |
| ANO | Operating | 2118 | 7/8/2025 | 118833 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ | 5,660.81 | |
| ANO | Operating | 2118 | 7/8/2025 | 118833 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ | 5,675.25 | |
| ANO | Operating | 2118 | 7/8/2025 | 118834 | St John Paul II Parish | Direct Reimbursable Expenses | $ | 1,039.13 | |
| ANO | Operating | 2118 | 7/8/2025 | 118835 | Uniti Fiber | TELEPHONE EXPENSE | $ | 3,587.13 | |
| ANO | Operating | 2118 | 7/8/2025 | 118835 | Uniti Fiber | TELEPHONE EXPENSE | $ | 1,182.12 | |
| ANO | Operating | 2118 | 7/8/2025 | 118835 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,356.25 | |
| ANO | Operating | 2118 | 7/8/2025 | 118835 | Uniti Fiber | TELEPHONE EXPENSE | $ | 2,370.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,356.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 5,894.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,789.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,934.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,514.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 9,325.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,504.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,936.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,609.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,476.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,395.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,520.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,828.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,308.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,564.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,998.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,097.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,056.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,207.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,543.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,491.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,325.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,514.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,906.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,940.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,943.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,510.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,056.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,272.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,519.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118836 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,371.00 | |
| ANO | Operating | 2118 | 7/8/2025 | 118837 | Zuppardo's Economical Supermarket | KITCHEN FOOD | $ | 249.85 | |
| ANO | Operating | 2118 | 7/8/2025 | N/A | Holy Name of Jesus Church | DEPOSIT AND LOAN SYSTEM | $ | 235,288.54 | |
| ANO | Operating | 2118 | 7/8/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 20,000.00 | |
| ANO | Operating | 2118 | 7/8/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 400.00 | |
| ANO | Operating | 2118 | 7/8/2025 | N/A | St. Joseph Church (Gretna) | DEPOSIT AND LOAN SYSTEM | $ | 27,481.00 | |
| ANO | Operating | 2118 | 7/9/2025 | 58178 | Cleco Power LLC | Direct Reimbursable Expenses | $ | 91.81 | |
| ANO | Operating | 2118 | 7/9/2025 | 58178 | Cleco Power LLC | Direct Reimbursable Expenses | $ | 100.40 | |
| ANO | Operating | 2118 | 7/9/2025 | 58178 | Cleco Power LLC | Direct Reimbursable Expenses | $ | 192.81 | |
| ANO | Operating | 2118 | 7/9/2025 | 58178 | Cleco Power LLC | Direct Reimbursable Expenses | $ | 44.40 | |
| ANO | Operating | 2118 | 7/9/2025 | 58179 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 565.09 | |
| ANO | Operating | 2118 | 7/9/2025 | 58184 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 4,908.00 | |
| ANO | Operating | 2118 | 7/9/2025 | N/A | St. Clement of Rome School | DEPOSIT AND LOAN SYSTEM | $ | 171,539.00 | |
| ANO | Operating | 2118 | 7/9/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ | 62,785.00 | |
| ANO | Operating | 2118 | 7/10/2025 | N/A | Hancock Whitney Bank | 7.10.2025 Payroll Transfer from Whit. Op. (Camp Abbey) | $ | 80,530.45 | |
| ANO | Operating | 2118 | 7/10/2025 | 58185 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ | 143,598.75 | |
| ANO | Operating | 2118 | 7/10/2025 | 58185 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ | 95,462.66 | |
| ANO | Operating | 2118 | 7/10/2025 | 58186 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | PREPAID OTHER EXPENSES | $ | 44,023.42 | |
| ANO | Operating | 2118 | 7/10/2025 | 58187 | REGAL CONSTRUCTION, LLC | INSURANCE CLAIMS - IDA | $ | 22,573.22 | |
| ANO | Operating | 2118 | 7/10/2025 | 58188 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IDA | $ | 1,787.32 | |
| ANO | Operating | 2118 | 7/10/2025 | 58188 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IDA | $ | 965.25 | |
| ANO | Operating | 2118 | 7/10/2025 | 58188 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IDA | $ | 854.47 | |
| ANO | Operating | 2118 | 7/10/2025 | 58189 | American Bankers Insurance Co. of FL | PREPAID INSURANCE | $ | 3,330.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 58190 | SYSCO NEW ORLEANS | SUPPLIES - SUMMER CAMP | $ | 32.50 | |
| ANO | Operating | 2118 | 7/10/2025 | 58190 | SYSCO NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | $ | 1,102.88 | |
| ANO | Operating | 2118 | 7/10/2025 | 58191 | GIROIR'S GROUND MANAGEMENT LLC | CONTRACTED SERVICE | $ | 791.66 | Yes - Aymond |
| ANO | Operating | 2118 | 7/10/2025 | 58192 | FLOWROUTE | Indirect Rebillable Phone & Internet Expenses | $ | 663.69 | |
| ANO | Operating | 2118 | 7/10/2025 | 58193 | | BUSINESS MEALS | $ | 131.21 | |
| ANO | Operating | 2118 | 7/10/2025 | 58193 | | SPECIAL FUNCTIONS - IBCS/Continuing Formation | $ | 225.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 58193 | | TELEPHONE EXPENSE | $ | 75.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 58194 | MULLIN | CONTRACTED SERVICE | $ | 300.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 58195 | CENTERPOINT ENERGY | HOUSEHOLD UTILITIES | $ | 17.09 | |
| ANO | Operating | 2118 | 7/10/2025 | 58197 | JEFFERSON PARISH DEPT OF WATER | UTILITIES | $ | 6,207.52 | |
| ANO | Operating | 2118 | 7/10/2025 | 58198 | PITNEY BOWES GLOBAL | POSTAGE | $ | 384.48 | |
| ANO | Operating | 2118 | 7/10/2025 | 118838 | AT&T (OneNet Service) | TELEPHONE EXPENSE | $ | 3.88 | |
| ANO | Operating | 2118 | 7/10/2025 | 118840 | Brennan Behavior Group | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 2,150.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118840 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 30.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118841 | Charles Schof DDS | Retired Priest Plus Expense - Dental & Vision | $ | 2,298.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118842 | Cox Business (919292) | HOUSEHOLD UTILITIES | $ | 289.83 | |
| ANO | Operating | 2118 | 7/10/2025 | 118843 | Cox Communications | HOUSEHOLD UTILITIES | $ | 261.98 | Yes - Aymond |
| ANO | Operating | 2118 | 7/10/2025 | 118844 | Division of Historic Preservation | Historic Tax Credit Expenses | $ | 2,000.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118845 | Dominican Community (NOLA) | MINISTRY PROGRAM - Social | $ | 26.37 | |
| ANO | Operating | 2118 | 7/10/2025 | 118846 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ | 125.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118847 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 234.01 | |
| ANO | Operating | 2118 | 7/10/2025 | 118848 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 47.13 | |
| ANO | Operating | 2118 | 7/10/2025 | 118849 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 2,224.40 | Yes - Aymond |
| ANO | Operating | 2118 | 7/10/2025 | 118850 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 1,294.88 | |
| ANO | Operating | 2118 | 7/10/2025 | 118851 | Grace Hebert Curtis Architects, LLC | INSURANCE CLAIMS - IDA | $ | 7,500.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118852 | Insight (Dallas) | Departmental Software & Subscriptions | $ | 37.40 | |
| ANO | Operating | 2118 | 7/10/2025 | 118853 | Jones Fussell LLP | LEGAL FEES - Retainer | $ | 60.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118854 | Jorge Schwarz DDS | Retired Priest Plus Expense - Dental & Vision | $ | 740.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118855 | Josephus Robert Barnes MD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 185.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118856 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 16,813.90 | |
| ANO | Operating | 2118 | 7/10/2025 | 118856 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 43,568.10 | |
| ANO | Operating | 2118 | 7/10/2025 | 118856 | Malin Construction | INSURANCE CLAIMS - IDA | $ | 13,243.50 | |
| ANO | Operating | 2118 | 7/10/2025 | 118857 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118857 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 125.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118857 | New Orleans Pest Management | CONTRACTED SERVICE | $ | 150.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118858 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 85.95 | |
| ANO | Operating | 2118 | 7/10/2025 | 118859 | | OFFICE SUPPLIES | $ | 59.79 | |
| ANO | Operating | 2118 | 7/10/2025 | 118860 | St Joseph Abbey | PRIEST FUNERAL EXPENSE | $ | 2,915.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118860 | Stafford Construction LLC | INSURANCE CLAIMS - IDA | $ | 333,489.91 | |
| ANO | Operating | 2118 | 7/10/2025 | 118861 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 13,759.76 | |
| ANO | Operating | 2118 | 7/10/2025 | 118861 | Uniti Fiber | Indirect Rebillable Phone & Internet Expenses | $ | 13,987.60 | |
| ANO | Operating | 2118 | 7/10/2025 | 118861 | Uniti Fiber | INSURANCE CLAIMS - IDA | $ | 34,000.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118862 | Verges Rome Architects | INSURANCE CLAIMS - IDA | $ | 5,404.25 | |
| ANO | Operating | 2118 | 7/10/2025 | 118863 | We All Asked for You LLC | SPECIAL FUNCTIONS | $ | 5,190.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118863 | We All Asked for You LLC | SPECIAL FUNCTIONS | $ | 3,322.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,309.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 9,936.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 9,185.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 8,833.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 747.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 9,036.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,879.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 819.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,526.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,519.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,635.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,526.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,342.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,543.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 6,946.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,137.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,035.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 819.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,170.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118864 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,529.00 | |
| ANO | Operating | 2118 | 7/10/2025 | 118865 | LAMMICO RRG | PREPAID INSURANCE (P&C) | $ | 201,583.00 | |
| ANO | Operating | 2118 | 7/10/2025 | N/A | Mary Queen of Vietnam Church | DEPOSIT AND LOAN SYSTEM | $ | 52,825.00 | |
| ANO | Operating | 2118 | 7/10/2025 | N/A | Mary Queen of Vietnam Church | DEPOSIT AND LOAN SYSTEM | $ | 165,360.00 | |
| ANO | Operating | 2118 | 7/10/2025 | N/A | Mary Queen of Vietnam Church | DEPOSIT AND LOAN SYSTEM | $ | 34,173.00 | |
| ANO | Operating | 2118 | 7/11/2025 | S8199 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 555.30 | |
| ANO | Operating | 2118 | 7/11/2025 | S8200 | GALLAGHER BENEFIT SERVICES INC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 12,307.36 | |
| ANO | Operating | 2118 | 7/11/2025 | S8201 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - NON-MEDICAL BENEFITS | $ | 5,884.38 | |
| ANO | Operating | 2118 | 7/11/2025 | S8202 | GALLAGHER BENEFIT SERVICES INC | Active Priest Medical Expense - Health Insurance Premiums | $ | 185,600.00 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,915.26 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,224.03 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - EEF | $ | 1,276.84 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 5,107.36 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,777.13 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,915.26 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - RELIGIOUS | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | Clarion Due To/From | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,500.29 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | OTHER RECEIVABLES - Medical insurance | $ | 27,397.78 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 7,278.00 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 861.87 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | Yes - Wild |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,276.84 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,915.26 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 3,000.58 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,276.84 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | Yes - Aymond |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 1,915.26 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 1,727.73 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS - LAY | $ | 638.42 | |
| ANO | Operating | 2118 | 7/11/2025 | S8207 | GALLAGHER BENEFIT SERVICES INC | FRINGE BENEFIT COSTS | $ | 2,138.71 | |
| ANO | Operating | 2118 | 7/11/2025 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 | |
| ANO | Operating | 2118 | 7/11/2025 | N/A | St. Edward the Confessor School | DEPOSIT AND LOAN SYSTEM | $ | 25,000.00 | |
| ANO | Operating | 2118 | 7/14/2025 | N/A | Hancock Whitney Bank | To record Whitney operating monthly bank fees - June 2025 | $ | 1,985.35 | |
| ANO | Operating | 2118 | 7/14/2025 | S8203 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 605.00 | |
| ANO | Operating | 2118 | 7/14/2025 | S8204 | AT&T (5014) | TELEPHONE EXPENSE | $ | 105.00 | |
| ANO | Operating | 2118 | 7/14/2025 | S8205 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 95.00 | |
| ANO | Operating | 2118 | 7/14/2025 | S8206 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 102.64 | |
| ANO | Operating | 2118 | 7/14/2025 | S8208 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | INSURANCE CLAIMS - IOA | $ | 87,059.90 | |
| ANO | Operating | 2118 | 7/14/2025 | S8208 | VOELKEL MCWILLIAMS CONSTRUCTION LLC | Direct Reimbursable Expenses | $ | 31,337.23 | |
| ANO | Operating | 2118 | 7/14/2025 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ | 49,860.74 | |
| ANO | Operating | 2118 | 7/14/2025 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ | 61,639.26 | |
| ANO | Operating | 2118 | 7/14/2025 | N/A | Good Sheppard Parish | DEPOSIT AND LOAN SYSTEM | $ | 486.00 | |
| ANO | Operating | 2118 | 7/14/2025 | N/A | St. Edward the Confessor Church | DEPOSIT AND LOAN SYSTEM | $ | 50,000.00 | |
| ANO | Operating | 2118 | 7/14/2025 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ | 373,000.00 | |
| ANO | Operating | 2118 | 7/15/2025 | S8209 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ | 3,314,474.17 | |
| ANO | Operating | 2118 | 7/15/2025 | S8209 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ | 6,391,399.72 | |
| ANO | Operating | 2118 | 7/15/2025 | S8210 | ST RITA SCHOOL (NEW ORLEANS) | Relocation Expenses | $ | 23,442.00 | |
| ANO | Operating | 2118 | 7/15/2025 | S8211 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 2,077.45 | |
| ANO | Operating | 2118 | 7/15/2025 | S8211 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 3,076.27 | |
| ANO | Operating | 2118 | 7/15/2025 | S8211 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 2,854.54 | |
| ANO | Operating | 2118 | 7/15/2025 | S8211 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 5,130.31 | |
| ANO | Operating | 2118 | 7/15/2025 | S8212 | BROADMOOR DESIGN GROUP | INSURANCE CLAIMS - IOA | $ | 8,925.02 | |
| ANO | Operating | 2118 | 7/15/2025 | S8213 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 373.32 | |
| ANO | Operating | 2118 | 7/15/2025 | S8213 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 2,730.65 | |
| ANO | Operating | 2118 | 7/15/2025 | S8213 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ | 82.99 | |
| ANO | Operating | 2118 | 7/15/2025 | S8213 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ | 3,077.92 | |
| ANO | Operating | 2118 | 7/15/2025 | S8214 | FOCUS (ACH) | MINISTRY PROGRAM - FOCUS campus fee | $ | 5,833.33 | |
| ANO | Operating | 2118 | 7/15/2025 | S8215 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | 1,475.61 | |
| ANO | Operating | 2118 | 7/15/2025 | S8215 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | 996.33 | |
| ANO | Operating | 2118 | 7/15/2025 | S8216 | | PRIEST LIVING COSTS | $ | 733.28 | |
| ANO | Operating | 2118 | 7/15/2025 | S8217 | | RECORDS PROTECTION | $ | 595.00 | |
| ANO | Operating | 2118 | 7/15/2025 | S8218 | Cox Business (919292) | TELEPHONE EXPENSE | $ | 221.09 | |
| ANO | Operating | 2118 | 7/15/2025 | S8219 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 7/15/2025 | S8220 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 7/15/2025 | S8221 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 7/15/2025 | S8222 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ | 70.00 | |
| ANO | Operating | 2118 | 7/15/2025 | S8223 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IOA | $ | 57,086.27 | |
| ANO | Operating | 2118 | 7/15/2025 | 118866 | 2878 Building Association, LLC | HEALTHY FAMILY | $ | 250.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118867 | A & L Sales, Inc. | HOUSEHOLD & KITCHEN SUPPLIES | $ | 363.13 | |
| ANO | Operating | 2118 | 7/15/2025 | 118868 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 63.49 | |
| ANO | Operating | 2118 | 7/15/2025 | 118868 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ | 63.97 | |
| ANO | Operating | 2118 | 7/15/2025 | 118869 | A 1 Services Inc. | CONTRACTED SERVICE | $ | 45.57 | Yes - Aymond |
| ANO | Operating | 2118 | 7/15/2025 | 118869 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | $ | 1,008.74 | |
| ANO | Operating | 2118 | 7/15/2025 | 118870 | All Saints Church | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,250.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118871 | Archibald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 223.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118872 | ASI Signage Innovations | CAPITAL EXPENDITURE | $ | 1,502.11 | |
| ANO | Operating | 2118 | 7/15/2025 | 118873 | Assurance AV Solutions, LLC | REPAIRS & MAINTENANCE | $ | 300.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118874 | At&t (5019) | Direct Reimbursable Expenses | $ | 1,815.97 | |
| ANO | Operating | 2118 | 7/15/2025 | 118874 | At&t (5019) | Direct Reimbursable Expenses | $ | 1,535.11 | |
| ANO | Operating | 2118 | 7/15/2025 | 118875 | At&t (5076) | TELEPHONE EXPENSE | $ | 151.72 | |
| ANO | Operating | 2118 | 7/15/2025 | 118876 | At&t (5076) | TELEPHONE EXPENSE | $ | 81.51 | |
| ANO | Operating | 2118 | 7/15/2025 | 118877 | Blessed Sacrament/St Joan of Arc | Black & Indian Home Mission Proceeds - EXPENSE | $ | 2,500.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118878 | Blessed Trinity Parish | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,250.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118879 | Bubba's Produce Co | KITCHEN FOOD | $ | 153.68 | |
| ANO | Operating | 2118 | 7/15/2025 | 118880 | Church Supply House | OFFICE SUPPLIES | $ | 30.38 | |
| ANO | Operating | 2118 | 7/15/2025 | 118881 | Clarion Herald | Subsidy | $ | 775.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118882 | Corpus Christi/Epiphany Community | Black & Indian Home Mission Proceeds - EXPENSE | $ | 1,250.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118883 | Cox Business (919292) | TELEPHONE EXPENSE | $ | 301.48 | |
| ANO | Operating | 2118 | 7/15/2025 | 118884 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ | 700.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118885 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ | 69.16 | |
| ANO | Operating | 2118 | 7/15/2025 | 118886 | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 1,000.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118887 | Eagle Security Systems, Inc. | CONTRACTED SERVICE | $ | 60.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118888 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 18.26 | |
| ANO | Operating | 2118 | 7/15/2025 | 118889 | Entergy - (8108) | UTILITIES | $ | 5,162.89 | |
| ANO | Operating | 2118 | 7/15/2025 | 118890 | Entergy - (8108) | HOUSEHOLD UTILITIES | $ | 122.09 | |
| ANO | Operating | 2118 | 7/15/2025 | 118891 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 696.93 | |
| ANO | Operating | 2118 | 7/15/2025 | 118891 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 51.20 | |
| ANO | Operating | 2118 | 7/15/2025 | 118892 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 10.24 | |
| ANO | Operating | 2118 | 7/15/2025 | 118893 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 15.12 | |
| ANO | Operating | 2118 | 7/15/2025 | 118894 | Entergy - (8106) | HOUSEHOLD UTILITIES | $ | 944.61 | |
| ANO | Operating | 2118 | 7/15/2025 | 118895 | Entergy - (8106) | UTILITIES | $ | 2,699.12 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/15/2025 | 118896 | Entergy (B106) | UTILITIES | $ 15.67 | |
| ANO | Operating | 2118 | 7/15/2025 | 118897 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ 89,996.33 | |
| ANO | Operating | 2118 | 7/15/2025 | 118898 | | SPECIAL FUNCTIONS | $ 235.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118899 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ 8.69 | |
| ANO | Operating | 2118 | 7/15/2025 | 118900 | Global Security, LLC | CONTRACTED SERVICE | $ 135.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118900 | Global Security, LLC | CONTRACTED SERVICE | $ 100.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118900 | Global Security, LLC | CONTRACTED SERVICE | $ 75.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118900 | Global Security, LLC | CONTRACTED SERVICE | $ 170.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118901 | Goodbee Plumbing | REPAIRS & MAINTENANCE | $ 378.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118902 | Guillory Sheet Metal Works, Inc. | CONTRACTED SERVICE | $ 175.00 | Yes - Aymond |
| ANO | Operating | 2118 | 7/15/2025 | 118903 | Haitian Catholic Ministry | Black & Indian Home Mission Proceeds - EXPENSE | $ 1,250.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118904 | Harahan Dental Care, LLC | Active Priest Medical Expense - Dental & Vision | $ 117.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118905 | Hunter's Precision Commercial Construction | INSURANCE CLAIMS - IDA | $ 232,394.80 | |
| ANO | Operating | 2118 | 7/15/2025 | 118906 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 215.68 | |
| ANO | Operating | 2118 | 7/15/2025 | 118907 | Louisiana Conference of Catholic Bishops | Direct Reimbursable Expenses | $ 5,776.62 | |
| ANO | Operating | 2118 | 7/15/2025 | 118907 | Louisiana Conference of Catholic Bishops | LA CATHOLIC CONFERENCE | $ 15,618.38 | |
| ANO | Operating | 2118 | 7/15/2025 | 118908 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ 373.22 | |
| ANO | Operating | 2118 | 7/15/2025 | 118908 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ 279.39 | |
| ANO | Operating | 2118 | 7/15/2025 | 118909 | Omnicare of New Orleans | Retired Priest Plus Expense - Medical Co-Pays | $ 23.81 | |
| ANO | Operating | 2118 | 7/15/2025 | 118910 | Overhead Door Company of New Orleans | REPAIRS & MAINTENANCE | $ 215.47 | |
| ANO | Operating | 2118 | 7/15/2025 | 118910 | Overhead Door Company of New Orleans | REPAIRS & MAINTENANCE | $ 239.70 | |
| ANO | Operating | 2118 | 7/15/2025 | 118911 | Paul Sita Co Inc | REPAIRS & MAINTENANCE | $ 2,595.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118912 | Pinnacle Elevator LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 635.25 | |
| ANO | Operating | 2118 | 7/15/2025 | 118913 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 272.03 | |
| ANO | Operating | 2118 | 7/15/2025 | 118914 | | CONVENTION AND TRAVEL EXPENSES | $ 3,040.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118914 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 39.30 | |
| ANO | Operating | 2118 | 7/15/2025 | 118915 | | Presenter Stipends & Reimbursements | $ 50.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118916 | | Active Priest Medical Expense - Medical Co-Pays | $ 75.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118917 | | WORKSHOP EXPENSE | $ 600.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118918 | | Retired Priest Plus Expense - Dental & Vision | $ 85.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118919 | | Retired Priest Plus Expense - Dental & Vision | $ 969.42 | |
| ANO | Operating | 2118 | 7/15/2025 | 118920 | Sacred Space Psychotherapy | CONSULTANT FEES | $ 600.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118921 | Selection.com | FINGERPRINTING EXPENSE | $ 19.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118922 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 519.92 | |
| ANO | Operating | 2118 | 7/15/2025 | 118922 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 1,525.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118923 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 750.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118924 | Southern Hospitality Catering Inc. | SOCIAL FUNCTIONS | $ 708.93 | Yes - Aymond |
| ANO | Operating | 2118 | 7/15/2025 | 118925 | St Anthony School (Gretna) | Black & Indian Home Mission Proceeds - EXPENSE | $ 8,750.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118926 | St Augustine Church | Black & Indian Home Mission Proceeds - EXPENSE | $ 1,250.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118927 | St Augustine High School | Black & Indian Home Mission Proceeds - EXPENSE | $ 750.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118928 | St Charles Catholic High School | Black & Indian Home Mission Proceeds - EXPENSE | $ 1,250.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118929 | St Charles Parish | HOUSEHOLD UTILITIES | $ 31.78 | |
| ANO | Operating | 2118 | 7/15/2025 | 118930 | St David Church | Black & Indian Home Mission Proceeds - EXPENSE | $ 2,500.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118931 | St Genevieve Church | Black & Indian Home Mission Proceeds - EXPENSE | $ 2,500.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118932 | St Joseph Abbey | KITCHEN FOOD - SUMMER CAMP | $ 1,638.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118932 | St Joseph Abbey | KITCHEN FOOD - SUMMER CAMP | $ 1,225.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118933 | St Joseph the Worker Church (Marrero) | Black & Indian Home Mission Proceeds - EXPENSE | $ 1,500.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118934 | St Katharine Drexel Church | Black & Indian Home Mission Proceeds - EXPENSE | $ 1,250.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118935 | St Leo the Great School | Black & Indian Home Mission Proceeds - EXPENSE | $ 4,000.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118936 | St Martin de Porres | Black & Indian Home Mission Proceeds - EXPENSE | $ 1,250.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118937 | St Paul the Apostle Church | Black & Indian Home Mission Proceeds - EXPENSE | $ 625.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118938 | St Peter Claver Church | Black & Indian Home Mission Proceeds - EXPENSE | $ 2,500.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118939 | St Raymond & St Leo the Great | Black & Indian Home Mission Proceeds - EXPENSE | $ 625.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118940 | State of LA DEQ (Dallas) | MISCELLANEOUS EXPENSE | $ 349.20 | |
| ANO | Operating | 2118 | 7/15/2025 | 118941 | Tammany Supply | REPAIRS & MAINTENANCE | $ 107.49 | |
| ANO | Operating | 2118 | 7/15/2025 | 118942 | Terminix Northshore (8993) | CONTRACTED SERVICE | $ 148.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118943 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 409,520.20 | |
| ANO | Operating | 2118 | 7/15/2025 | 118944 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 131.54 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,629.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,633.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 858.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,442.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,583.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,425.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,017.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,171.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,124.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,751.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,336.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 1,309.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 3,411.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 2,633.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 10,233.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 15,633.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 10,773.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 17,400.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 16,810.00 | |
| ANO | Operating | 2118 | 7/15/2025 | 118945 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ 4,439.00 | |
| ANO | Operating | 2118 | 7/16/2025 | N/A | St. Scholastica Academy | DEPOSIT AND LOAN SYSTEM | $ 500,000.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 58224 | SAMBA SAFETY | CONTRACTED SERVICE | $ 752.17 | |
| ANO | Operating | 2118 | 7/17/2025 | 58225 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ 82.50 | |
| ANO | Operating | 2118 | 7/17/2025 | 58226 | INTUIT INC | BOOKS & SUBSCRIPTIO | $ 126.50 | |
| ANO | Operating | 2118 | 7/17/2025 | 58227 | CITY OF NEW ORLEANS | TAXES | $ 160.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 58228 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 1,985.57 | |
| ANO | Operating | 2118 | 7/17/2025 | 58228 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 2,349.64 | |
| ANO | Operating | 2118 | 7/17/2025 | 58229 | | CONTRACTED SERVICE | $ 541.17 | |
| ANO | Operating | 2118 | 7/17/2025 | 58230 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ 302.50 | |
| ANO | Operating | 2118 | 7/17/2025 | 58231 | | PRIESTS PENSION EXPENSE | $ 2,675.31 | |
| ANO | Operating | 2118 | 7/17/2025 | 58236 | Entergy (B106) | HOUSEHOLD UTILITIES | $ 464.93 | |
| ANO | Operating | 2118 | 7/17/2025 | 118946 | A & L Sales, Inc. | HOUSEHOLD & KITCHEN SUPPLIES | $ 404.49 | |
| ANO | Operating | 2118 | 7/17/2025 | 118947 | | CONTRACTED SERVICE | $ 100.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118948 | At&t (5076) | HOUSEHOLD UTILITIES | $ 272.20 | |
| ANO | Operating | 2118 | 7/17/2025 | 118949 | Bubba's Produce Co | KITCHEN FOOD | $ 198.58 | |
| ANO | Operating | 2118 | 7/17/2025 | 118950 | CARA | MISCELLANEOUS GIFTS & GRANTS | $ 1,000.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118951 | Cleco Power LLC | HOUSEHOLD UTILITIES | $ 2,013.28 | |
| ANO | Operating | 2118 | 7/17/2025 | 118951 | Cleco Power LLC | Direct Reimbursable Expenses | $ 503.32 | |
| ANO | Operating | 2118 | 7/17/2025 | 118951 | Cleco Power LLC | HOUSEHOLD UTILITIES | $ 321.28 | |
| ANO | Operating | 2118 | 7/17/2025 | 118952 | DA Exterminating | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 375.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118953 | Digital Solutions LLC | CONSULTANT FEES | $ 1,500.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118954 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE - BUILDING | $ 242.50 | |
| ANO | Operating | 2118 | 7/17/2025 | 118955 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 352.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118956 | Leaaf Environmental LLC | INSURANCE CLAIMS - IDA | $ 3,685.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118956 | Leaaf Environmental LLC | INSURANCE CLAIMS - IDA | $ 1,500.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118957 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ 44.60 | |
| ANO | Operating | 2118 | 7/17/2025 | 118958 | | FRINGE BENEFIT COSTS - CLERGY | $ 1,599.03 | |
| ANO | Operating | 2118 | 7/17/2025 | 118959 | Sea Me LLC | HEALTHY FAMILY | $ 175.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118960 | Selection.com | Background Checks | $ 58.50 | |
| ANO | Operating | 2118 | 7/17/2025 | 118960 | Selection.com | FINGERPRINTING EXPENSE | $ 19.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118961 | SEPI Southwest Pastoral Institute | CONVENTION AND TRAVEL EXPENSES | $ 210.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118962 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 346.64 | |
| ANO | Operating | 2118 | 7/17/2025 | 118963 | SouthWan Communications | CONSULTANT FEES | $ 1,480.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118964 | Sweet Tooth Dental (Destrehan) | Active Priest Medical Expense - Dental & Vision | $ 152.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118965 | | Active Priest Medical Expense - Medical Co-Pays | $ 35.00 | |
| ANO | Operating | 2118 | 7/17/2025 | 118965 | | Active Priest Medical Expense - Miscellaneous | $ 560.00 | |
| ANO | Operating | 2118 | 7/17/2025 | N/A | Mary Queen of Vietnam | DEPOSIT AND LOAN SYSTEM | $ 125,848.86 | |
| ANO | Operating | 2118 | 7/17/2025 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ 111,500.00 | |
| ANO | Operating | 2118 | 7/18/2025 | 58232 | Louisiana Department of Revenue | BOOKSTORE EXPENSES | $ 199.14 | |
| ANO | Operating | 2118 | 7/18/2025 | 58232 | Louisiana Department of Revenue | TAXES | $ 160.86 | |
| ANO | Operating | 2118 | 7/18/2025 | 58233 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 110.00 | |
| ANO | Operating | 2118 | 7/18/2025 | 58234 | UNITED STATES DEPARTMENT OF JUSTICE U.S. TRUSTEE | ACCRUED Expenses - Other Recurring | $ 250,000.00 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 374,779.00 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 5,197.41 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 1,944,967.50 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 114,871.57 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 24,275.40 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 3,284,251.00 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 1,820.77 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 203,805.94 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 3,732.00 | |
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 380,605.50 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/18/2025 | 58235 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, LLC | PREPAID INSURANCE (P&C) | $ 5,120.00 | |
| ANO | Operating | 2118 | 7/18/2025 | 58237 | CCMSI | INSURANCE CLAIMS - ALL | $ 29,850.54 | |
| ANO | Operating | 2118 | 7/18/2025 | 58237 | CCMSI | INSURANCE CLAIMS - ALL | $ 32,802.00 | |
| ANO | Operating | 2118 | 7/18/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ 1,585.87 | |
| ANO | Operating | 2118 | 7/18/2025 | N/A | Good Shepard Parish | DEPOSIT AND LOAN SYSTEM | $ 1,830.13 | |
| ANO | Operating | 2118 | 7/21/2025 | N/A | Hancock Whitney Bank | 7.21.2025 Payroll Transfer from Whit. Op. | $ 294,307.59 | |
| ANO | Operating | 2118 | 7/21/2025 | N/A | Sts. Peter & Paul Church | To Record ACH Collection Returned Funds | $ 6,179.28 | |
| ANO | Operating | 2118 | 7/21/2025 | N/A | St. Agnes Le Thi Thanh | To Record ACH Collection Returned Funds | $ 8,802.44 | |
| ANO | Operating | 2118 | 7/21/2025 | 58238 | ATMOS | HOUSEHOLD UTILITIES | $ 32.30 | |
| ANO | Operating | 2118 | 7/21/2025 | N/A | Archbishop Rummel High School | DEPOSIT AND LOAN SYSTEM | $ 200,000.00 | |
| ANO | Operating | 2118 | 7/21/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ 25,748.00 | |
| ANO | Operating | 2118 | 7/21/2025 | N/A | St. Catherine of Siena Church | DEPOSIT AND LOAN SYSTEM | $ 154,684.00 | |
| ANO | Operating | 2118 | 7/22/2025 | N/A | St. Joachim Church | To Record ACH Collection Returned Funds | $ 4,428.30 | |
| ANO | Operating | 2118 | 7/22/2025 | N/A | St. Paul the Apostle Church | To Record ACH Collection Returned Funds | $ 3,188.93 | |
| ANO | Operating | 2118 | 7/22/2025 | 58241 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 152.70 | |
| ANO | Operating | 2118 | 7/22/2025 | 58242 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 198.48 | |
| ANO | Operating | 2118 | 7/22/2025 | 58243 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ 132.68 | |
| ANO | Operating | 2118 | 7/22/2025 | 58244 | VERIZON WIRELESS | TELEPHONE EXPENSE | $ 2,241.68 | |
| ANO | Operating | 2118 | 7/22/2025 | 58245 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 3,217.50 | |
| ANO | Operating | 2118 | 7/22/2025 | 58245 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 259.88 | |
| ANO | Operating | 2118 | 7/22/2025 | 58245 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 2,507.01 | |
| ANO | Operating | 2118 | 7/22/2025 | 58245 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 4,740.50 | |
| ANO | Operating | 2118 | 7/22/2025 | 58246 | THE EHRHARDT GROUP | CONSULTANT FEES - Reorg | $ 10,000.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 58247 | CARR RIGGS & INGRAM LLC | Historic Tax Credit Expenses | $ 4,000.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 58248 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | Indirect Rebillable Phone & Internet Expenses | $ 2,772.91 | |
| ANO | Operating | 2118 | 7/22/2025 | 58249 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 914.26 | |
| ANO | Operating | 2118 | 7/22/2025 | 58249 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 73.74 | |
| ANO | Operating | 2118 | 7/22/2025 | 58250 | Entergy - (8108) | Direct Reimbursable Expenses | $ 118.29 | |
| ANO | Operating | 2118 | 7/22/2025 | 58250 | Entergy - (8108) | UTILITIES | $ 118.29 | |
| ANO | Operating | 2118 | 7/22/2025 | 58257 | Entergy - (8108) | Direct Reimbursable Expenses | $ 3,530.69 | |
| ANO | Operating | 2118 | 7/22/2025 | 58257 | Entergy - (8108) | UTILITIES | $ 1,739.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118966 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | $ 458.32 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 89.71 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | CONTRACTED SERVICE | $ 364.80 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 59.03 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 9.82 | Yes - Aymond |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 29.43 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 177.75 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 104.25 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 3.50 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 24.09 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 106.04 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 21.25 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 801.85 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 956.97 | |
| ANO | Operating | 2118 | 7/22/2025 | 118967 | Alfax Specialties, Inc. | XEROX COPIES | $ 24.90 | |
| ANO | Operating | 2118 | 7/22/2025 | 118968 | AllPhase Electric, LLC | REPAIRS & MAINTENANCE | $ 600.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118969 | Alpha Tech | COMMUNICATIONS | $ 260.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118970 | Blessed Francis Xavier Seelos | TEMPORARY HELP | $ 1,453.42 | |
| ANO | Operating | 2118 | 7/22/2025 | 118971 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 104.93 | |
| ANO | Operating | 2118 | 7/22/2025 | 118971 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118972 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118973 | Catholic Engaged Encounter | MARRIAGE PREPARATION | $ 6,572.40 | |
| ANO | Operating | 2118 | 7/22/2025 | 118974 | Charles Scholl DDS | Retired Priest Plus Expense - Dental & Vision | $ 305.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118975 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118976 | Dixieland Tours, Inc. | YOUTH TRIP EXPENSE | $ 1,000.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118977 | Dominican Fathers (Washington D.C.) | PRIEST CONVOCATION | $ 2,322.36 | |
| ANO | Operating | 2118 | 7/22/2025 | 118978 | eBREVIARY | BOOKS & SUBSCRIPTION | $ 79.90 | |
| ANO | Operating | 2118 | 7/22/2025 | 118979 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ 18.26 | |
| ANO | Operating | 2118 | 7/22/2025 | 118979 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ 18.26 | |
| ANO | Operating | 2118 | 7/22/2025 | 118979 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ 11.55 | |
| ANO | Operating | 2118 | 7/22/2025 | 118979 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ 11.55 | |
| ANO | Operating | 2118 | 7/22/2025 | 118980 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118981 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118982 | FCA Construction LLC | INSURANCE CLAIMS - IDA | $ 162,468.48 | |
| ANO | Operating | 2118 | 7/22/2025 | 118983 | | Active Priest Medical Expense - Miscellaneous | $ 45.86 | |
| ANO | Operating | 2118 | 7/22/2025 | 118984 | | CONTRACTED SERVICE | $ 1,150.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118985 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ 585.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118986 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118987 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118988 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118989 | | MARRIAGE PREPARATION | $ 1,280.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118990 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 180.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118991 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118992 | Kentwood Springs | COFFEE & SOFT DRINK | $ 71.95 | |
| ANO | Operating | 2118 | 7/22/2025 | 118993 | Lamar Contractors, Inc. | INSURANCE CLAIMS - IDA | $ 83,000.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118994 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ 280.70 | |
| ANO | Operating | 2118 | 7/22/2025 | 118994 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ 113.95 | |
| ANO | Operating | 2118 | 7/22/2025 | 118994 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ 4.96 | |
| ANO | Operating | 2118 | 7/22/2025 | 118995 | Louisiana Department of Health | MISCELLANEOUS EXPENSE | $ 100.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118996 | Louisiana Interchurch Conference | DUES - LA INTERCHURCH CONFERENCE | $ 2,167.50 | |
| ANO | Operating | 2118 | 7/22/2025 | 118997 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 118998 | Malin Construction | INSURANCE CLAIMS - IDA | $ 127,901.70 | |
| ANO | Operating | 2118 | 7/22/2025 | 118998 | Malin Construction | INSURANCE CLAIMS - IDA | $ 36,946.60 | |
| ANO | Operating | 2118 | 7/22/2025 | 118999 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119000 | Mid Point Feed and Seed | REPAIRS & MAINTENANCE | $ 54.60 | |
| ANO | Operating | 2118 | 7/22/2025 | 119001 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ 372.18 | |
| ANO | Operating | 2118 | 7/22/2025 | 119002 | Notre Dame Seminary - Active | REPAIRS & MAINTENANCE | $ 175.80 | Yes - Aymond |
| ANO | Operating | 2118 | 7/22/2025 | 119003 | Outfront Media Llc | SPECIAL FUNCTIONS - Gospel Music Fest | $ 800.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119004 | Randazzo's KC Express, LLC | KITCHEN FOOD - SUMMER CAMP | $ 448.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119005 | | Retired Priest Plus Expense - Medical Co-Pays | $ 45.75 | |
| ANO | Operating | 2118 | 7/22/2025 | 119007 | | CONSULTANT FEES | $ 300.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119008 | | Retired Priest Plus Expense - Miscellaneous | $ 174.70 | |
| ANO | Operating | 2118 | 7/22/2025 | 119009 | | TELEPHONE EXPENSE | $ 54.94 | |
| ANO | Operating | 2118 | 7/22/2025 | 119010 | Selection.com | CAMP ABBEY | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119010 | Selection.com | CAMP ABBEY | $ 437.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119011 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119012 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119013 | St Joseph Abbey | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ 4,000.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119014 | St Martin de Porres | RENT | $ 2,500.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119015 | | HOUSEHOLD UTILITIES | $ 200.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119016 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119017 | University of Holy Cross | STAFF DEVELOPMENT | $ 5,930.00 | |
| ANO | Operating | 2118 | 7/22/2025 | 119018 | Visual Changes, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 806.87 | |
| ANO | Operating | 2118 | 7/22/2025 | 119018 | Visual Changes, Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 937.97 | |
| ANO | Operating | 2118 | 7/22/2025 | 119019 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ 160.00 | |
| ANO | Operating | 2118 | 7/22/2025 | N/A | Our Lady of the Lake School | DEPOSIT AND LOAN SYSTEM | $ 270,000.00 | |
| ANO | Operating | 2118 | 7/22/2025 | N/A | Notre Dame Seminary | DEPOSIT AND LOAN SYSTEM | $ 511,696.95 | |
| ANO | Operating | 2118 | 7/22/2025 | N/A | St. Agnes Church | DEPOSIT AND LOAN SYSTEM | $ 3,751.53 | |
| ANO | Operating | 2118 | 7/23/2025 | N/A | Hancock Whitney Bank | 7.23.2025 Special Payroll Transfer from Whit. Op. | $ 257.01 | |
| ANO | Operating | 2118 | 7/23/2025 | 58251 | DUO SECURITY, INC | PREPAID OTHER EXPENSES | $ 9,828.00 | |
| ANO | Operating | 2118 | 7/23/2025 | 58252 | DELL MARKETING L.P. | IT Billable Expenses | $ 1,255.08 | |
| ANO | Operating | 2118 | 7/23/2025 | 58253 | REGAL CONSTRUCTION, LLC | INSURANCE CLAIMS - IDA | $ 520,692.48 | |
| ANO | Operating | 2118 | 7/23/2025 | 58254 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ 1,156.84 | |
| ANO | Operating | 2118 | 7/23/2025 | 58255 | | PRIEST LIVING COSTS | $ 114.21 | |
| ANO | Operating | 2118 | 7/23/2025 | 58256 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 1,693.05 | |
| ANO | Operating | 2118 | 7/23/2025 | 58258 | DOUBLE TREE HOTEL | PREPAID OTHER EXPENSES | $ 10,000.00 | |
| ANO | Operating | 2118 | 7/24/2025 | 118605 | | Void | $ (80.00) | |
| ANO | Operating | 2118 | 7/24/2025 | N/A | Hancock Whitney Bank | 7.24.2025 Payroll Transfer from Whit. Op. (Camp Abbey) | $ 68,814.19 | |
| ANO | Operating | 2118 | 7/24/2025 | 58259 | AT&T (5014) | Indirect Rebillable Phone & Internet Expenses | $ 75.00 | |
| ANO | Operating | 2118 | 7/24/2025 | 58265 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 2,697.46 | |
| ANO | Operating | 2118 | 7/24/2025 | 58265 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 1,773.84 | |
| ANO | Operating | 2118 | 7/24/2025 | 58266 | SYSCO NEW ORLEANS | SUPPLIES - SUMMER CAMP | $ 27.74 | |
| ANO | Operating | 2118 | 7/24/2025 | 58266 | SYSCO NEW ORLEANS | KITCHEN FOOD - SUMMER CAMP | $ 860.01 | |
| ANO | Operating | 2118 | 7/24/2025 | 119020 | Alfax Specialties, Inc. | XEROX COPIES | $ 140.00 | |
| ANO | Operating | 2118 | 7/24/2025 | 119021 | Beyond Trust Corporation | Indirect Rebillable Phone & Internet Expenses | $ 2,400.90 | |
| ANO | Operating | 2118 | 7/24/2025 | 119022 | Cardmember Service | Direct Reimbursable Expenses | $ 421.36 | |
| ANO | Operating | 2118 | 7/24/2025 | 119022 | Cardmember Service | BUSINESS MEALS | $ 1,600.29 | |
| ANO | Operating | 2118 | 7/24/2025 | 119023 | DELTA UTILITIES | UTILITIES | $ 17.66 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/24/2025 | 119024 | E.L. Gremillon and Son, Inc | Direct Reimbursable Expenses | $ | 430.00 | |
| ANO | Operating | 2118 | 7/24/2025 | 119025 | Entergy - (B108) | UTILITIES | $ | 2,620.04 | |
| ANO | Operating | 2118 | 7/24/2025 | 119026 | Jacob Schoen & Son Funeral Home | PRIEST FUNERAL EXPENSE | $ | 5,263.00 | |
| ANO | Operating | 2118 | 7/24/2025 | 119027 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 150.00 | |
| ANO | Operating | 2118 | 7/24/2025 | 119028 | Loyola Jesuit Community | FRINGE BENEFIT COSTS - CLERGY | $ | 7,500.00 | |
| ANO | Operating | 2118 | 7/24/2025 | 119029 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 341.42 | |
| ANO | Operating | 2118 | 7/24/2025 | 119030 | New Orleans Pest Management | REPAIRS & MAINTENANCE | $ | 150.00 | |
| ANO | Operating | 2118 | 7/24/2025 | 119031 | NOLA Box Supply Company Llc | HOUSEHOLD EXPENSES | $ | 119.78 | Yes - Aymond |
| ANO | Operating | 2118 | 7/24/2025 | 119032 | | SUPPLIES - SUMMER CAMP | $ | 1,540.00 | |
| ANO | Operating | 2118 | 7/24/2025 | 119033 | | SUPPLIES - SUMMER CAMP | $ | 1,400.00 | |
| ANO | Operating | 2118 | 7/24/2025 | N/A | St. Matthew the Apostle Church | DEPOSIT AND LOAN SYSTEM | $ | 325,000.00 | |
| ANO | Operating | 2118 | 7/24/2025 | N/A | Archbishop Chapelle High School | DEPOSIT AND LOAN SYSTEM | $ | 770,000.00 | |
| ANO | Operating | 2118 | 7/24/2025 | N/A | Good Shepard Parish | DEPOSIT AND LOAN SYSTEM | $ | 20,000.00 | |
| ANO | Operating | 2118 | 7/25/2025 | S8260 | JEFFERSON PARISH DEPT OF WATER | HOUSEHOLD UTILITIES | $ | 92.24 | |
| ANO | Operating | 2118 | 7/25/2025 | S8261 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 3,720.00 | |
| ANO | Operating | 2118 | 7/25/2025 | S8262 | ATMOS | Direct Reimbursable Expenses | $ | 197.07 | |
| ANO | Operating | 2118 | 7/25/2025 | S8263 | ATMOS | UTILITIES | $ | 58.91 | |
| ANO | Operating | 2118 | 7/25/2025 | S8264 | ATMOS | UTILITIES | $ | 24.06 | |
| ANO | Operating | 2118 | 7/25/2025 | S8264 | ATMOS | Direct Reimbursable Expenses | $ | 24.06 | |
| ANO | Operating | 2118 | 7/25/2025 | S8267 | ATMOS | HOUSEHOLD UTILITIES | $ | 86.47 | |
| ANO | Operating | 2118 | 7/25/2025 | S8268 | NFIP Direct | PREPAID INSURANCE | $ | 6,677.00 | |
| ANO | Operating | 2118 | 7/25/2025 | S8269 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ | 1,109.13 | |
| ANO | Operating | 2118 | 7/25/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 47,446.00 | |
| ANO | Operating | 2118 | 7/25/2025 | N/A | Mater Dolorosa Church | DEPOSIT AND LOAN SYSTEM | $ | 3,142.91 | |
| ANO | Operating | 2118 | 7/25/2025 | N/A | St. Peter School (Covington) | DEPOSIT AND LOAN SYSTEM | $ | 336,064.84 | |
| ANO | Operating | 2118 | 7/25/2025 | N/A | St. Francis Xavier Church | DEPOSIT AND LOAN SYSTEM | $ | 234,000.00 | |
| ANO | Operating | 2118 | 7/25/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ | 200,000.00 | |
| ANO | Operating | 2118 | 7/25/2025 | N/A | Christopher Inn | DEPOSIT AND LOAN SYSTEM | $ | 5,720.00 | |
| ANO | Operating | 2118 | 7/28/2025 | S8270 | UTILITIES INC. OF LOUISIANA | HOUSEHOLD UTILITIES | $ | 228.25 | |
| ANO | Operating | 2118 | 7/28/2025 | S8270 | UTILITIES INC. OF LOUISIANA | Direct Reimbursable Expenses | $ | 57.06 | |
| ANO | Operating | 2118 | 7/28/2025 | S8271 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 128.21 | |
| ANO | Operating | 2118 | 7/28/2025 | S8271 | Sewerage & Water Board | UTILITIES | $ | 170.26 | |
| ANO | Operating | 2118 | 7/28/2025 | S8271 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 79.56 | |
| ANO | Operating | 2118 | 7/28/2025 | S8272 | Go Mini's of Louisiana LLC | CONTRACTED SERVICE | $ | 643.50 | |
| ANO | Operating | 2118 | 7/28/2025 | S8278 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 222.67 | |
| ANO | Operating | 2118 | 7/28/2025 | S8279 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ | 331.54 | |
| ANO | Operating | 2118 | 7/28/2025 | N/A | Archdiocesan Cemeteries Offices | DEPOSIT AND LOAN SYSTEM | $ | 4,587.50 | |
| ANO | Operating | 2118 | 7/29/2025 | S8273 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | SCHOOL SUBSIDIES CONTRIBUTIONS | $ | 4,988.39 | |
| ANO | Operating | 2118 | 7/29/2025 | S8274 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 1,435.79 | |
| ANO | Operating | 2118 | 7/29/2025 | S8275 | DELL MARKETING L.P. | Departmental Equipment Purchases | $ | 929.56 | |
| ANO | Operating | 2118 | 7/29/2025 | 119034 | A 1 Services Inc. | CONTRACTED SERVICE | $ | 45.57 | Yes - Aymond |
| ANO | Operating | 2118 | 7/29/2025 | 119034 | A 1 Services Inc. | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 63.49 | |
| ANO | Operating | 2118 | 7/29/2025 | 119035 | A/C Supply, Inc. | REPAIRS & MAINTENANCE | $ | 43.79 | |
| ANO | Operating | 2118 | 7/29/2025 | 119036 | Allfax Specialties, Inc. | XEROX COPIES | $ | 16.05 | |
| ANO | Operating | 2118 | 7/29/2025 | 119037 | Archbald L Melcher IV LLC | Active Priest Medical Expense - Dental & Vision | $ | 223.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119038 | Bowman Francis Ministry Project Inc | SPECIAL FUNCTIONS | $ | 250.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119039 | CCLI Renewal Processing | BOOKS & SUBSCRIPTIONS | $ | 374.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119039 | CCLI Renewal Processing | BOOKS & SUBSCRIPTIONS | $ | 374.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119040 | Community Coffee Company LLC | COFFEE & SOFT DRINK EXPENSE | $ | 122.07 | |
| ANO | Operating | 2118 | 7/29/2025 | 119041 | Entergy - (B108) | HOUSEHOLD UTILITIES | $ | 100.48 | |
| ANO | Operating | 2118 | 7/29/2025 | 119042 | Entergy - (B108) | HOUSEHOLD UTILITIES | $ | 1,820.56 | |
| ANO | Operating | 2118 | 7/29/2025 | 119043 | Entergy - (B108) | Direct Reimbursable Expenses | $ | 4,028.87 | |
| ANO | Operating | 2118 | 7/29/2025 | 119044 | Entergy - (B108) | Direct Reimbursable Expenses | $ | 353.98 | |
| ANO | Operating | 2118 | 7/29/2025 | 119045 | Franciscan University of Steubenville | PREPAID OTHER EXPENSES | $ | 20,000.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119046 | Jefferson Performing Arts Society | Sabado de Milagros - EXPENSE | $ | 3,150.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119047 | | SPECIAL FUNCTIONS | $ | 80.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119048 | Michael Major, M.P. | PRIEST THERAPY | $ | 1,800.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119049 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 404.49 | |
| ANO | Operating | 2118 | 7/29/2025 | 119050 | NFCYM | DUES & ASSESSMENTS | $ | 700.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119050 | NFCYM | YOUTH TRIP EXPENSE | $ | 3,685.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119051 | NOACT - New Orleans Archdiocese Cemeteries Trust | OTHER FUNDS ON DEP | $ | 818.50 | |
| ANO | Operating | 2118 | 7/29/2025 | 119052 | Office of Catholic Schools | CONVENTION AND TRAVEL EXPENSES | $ | 276.18 | |
| ANO | Operating | 2118 | 7/29/2025 | 119053 | Paul J Lane, PhD | FINANCIAL ASSISTANCE TO VICTIMS | $ | 525.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119054 | Randazzo's KC Express, LLC | KITCHEN FOOD - SUMMER CAMP | $ | 448.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119055 | Red Bird Ministries, Inc. | BEREAVED PROGRAM | $ | 596.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119055 | Red Bird Ministries, Inc. | BEREAVED PROGRAM | $ | 500.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119056 | | CONSULTANT FEES | $ | 450.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119057 | | Active Priest Medical Expense - Dental & Vision | $ | 228.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119058 | | Retired Priest Plus Expense - Dental & Vision | $ | 268.45 | |
| ANO | Operating | 2118 | 7/29/2025 | 119059 | Richard Reames Trophy & Awards LLC | ATHLETIC LEAGUE | $ | 60.26 | |
| ANO | Operating | 2118 | 7/29/2025 | 119060 | St Joseph Abbey Retreat Center | Catechist Formation Programs | $ | 3,841.65 | |
| ANO | Operating | 2118 | 7/29/2025 | 119060 | St Joseph Abbey Retreat Center | Catechist Formation Programs | $ | 4,472.10 | |
| ANO | Operating | 2118 | 7/29/2025 | 119061 | V.I. Communications Inc | Direct Reimbursable Expenses | $ | 14,734.25 | |
| ANO | Operating | 2118 | 7/29/2025 | 119062 | VIRTUS Programs | PREPAID OTHER EXPENSES | $ | 8,925.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119063 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,707.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119063 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 4,613.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119063 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,753.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119063 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,349.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119063 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 1,307.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119063 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 7,785.00 | |
| ANO | Operating | 2118 | 7/29/2025 | 119063 | Wright National Flood Insurance Co | PREPAID INSURANCE | $ | 2,348.00 | |
| ANO | Operating | 2118 | 7/29/2025 | N/A | St. Matthew the Apostle Church | DEPOSIT AND LOAN SYSTEM | $ | 326,767.92 | |
| ANO | Operating | 2118 | 7/29/2025 | N/A | Center of Jesus the Lord | DEPOSIT AND LOAN SYSTEM | $ | 7,000.00 | |
| ANO | Operating | 2118 | 7/29/2025 | N/A | Catholic Community Foundation | DEPOSIT AND LOAN SYSTEM | $ | 87,623.15 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Bank | To record July 2025 Clergy Payroll Transfer | $ | 75,048.37 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Holy Family Church (Franktonton) | To Record ACH Collection Returned Funds | $ | 1,748.54 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BANK CHARGES | $ | (613.76) | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 32.76 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 569.19 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 335.63 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 594.17 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 15.30 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 23.07 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE - BUILDING | $ | (328.15) | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 10.02 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 28.78 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 40.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 77.97 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 67.65 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 471.37 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 110.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 177.98 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 603.47 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 157.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 24.16 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 481.14 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 501.73 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 29.90 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | RECORDS STORAGE | $ | 720.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 2,640.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | St. Peter Whitney Purchasing Card | POSTAGE | $ | 83.89 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 27.69 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 233.20 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 40.05 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 5.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 17.57 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ | 328.15 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 409.25 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 367.25 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE | $ | 483.45 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 1,253.41 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 100.10 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 26.63 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 82.50 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 21.35 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 35.39 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 62.71 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 598.23 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 50.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 50.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 3.96 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 5.05 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 31.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 42.83 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 24.58 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE - Technology | $ | 91.29 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Equipment Purchases | $ | 438.90 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 130.57 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | KITCHEN SUPPLIES | $ | 33.14 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 23.32 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | KITCHEN SUPPLIES | $ | 23.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 108.81 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 6.13 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 60.65 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ | 131.78 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 30.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 8.23 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 283.76 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 49.16 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 25.19 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 85.95 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 30.60 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 8.44 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 120.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 319.74 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 1,764.81 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 167.16 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 39.29 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 121.91 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 254.95 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 93.84 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 55.06 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 99.87 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ | 105.42 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 210.46 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 164.34 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 100.39 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 228.33 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 87.85 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 106.63 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 25.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ | 4.36 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ | 22.76 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 18.60 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 20.10 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 202.25 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD UTILITIES | $ | 4.25 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 75.71 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 62.71 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 42.01 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | LITURGICAL SUPPLIES | $ | 165.60 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ | 116.71 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 37.18 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD UTILITIES | $ | 203.39 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 813.54 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 20.07 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 48.70 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 55.26 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 150.35 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 285.32 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNICATIONS | $ | 27.44 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 40.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 34.93 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | STATIONERY & PRINTING | $ | 38.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | DUES & ASSESSMENTS | $ | 124.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 21.08 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 27.98 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 30.22 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 24.51 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 98.75 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 49.65 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 22.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 122.90 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 262.28 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 264.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 75.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 128.30 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 741.60 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 15.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 115.51 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 111.24 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 262.80 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 53.47 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 143.59 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 44.84 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 33.14 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 35.05 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.39 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.77 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 39.25 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 77.33 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 24.12 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | LITURGICAL SUPPLIES | $ | 50.58 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 29.99 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 5.15 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 24.57 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 89.08 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 60.03 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 94.73 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 75.31 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 37.90 | Yes - Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 1.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 100.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 14.74 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 217.41 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 12.77 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 517.02 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 87.51 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPE | $ | 181.62 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 20.99 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.16 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 15.82 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 27.42 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 57.23 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 386.96 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 3.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 28.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 1,234.72 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.06 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.24 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.54 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 6.14 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 62.25 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 53.82 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 24.44 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ | 64.61 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 420.38 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SPECIAL FUNCTIONS | $ | 28.49 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 112.51 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 34.97 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 38.04 | Yes – Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 8.35 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 41.65 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Repairs & Maintenance - Supplies | $ | 244.83 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 100.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.30 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.89 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 30.41 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | YOUNG ADULT MINISTRY | $ | 88.88 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 80.82 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 491.93 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 589.28 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 262.08 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 236.87 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 8.17 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 58.71 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 16.42 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 744.60 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 766.50 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 50.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.05 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.05 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.21 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.56 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.59 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 4.69 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 59.20 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MISCELLANEOUS EXPENSE | $ | 21.10 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 5.04 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 55.68 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 17.54 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 55.15 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 101.20 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 2,519.78 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 43.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 2,177.02 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 33.46 | Yes – Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | (199.86) | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 181.32 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 31.20 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 46.80 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 104.48 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MARRIAGE PREPARATION | $ | 11.66 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIONS | $ | 96.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.22 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.25 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 22.24 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 24.75 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 0.24 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 0.42 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 1.07 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 23.78 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 107.22 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 42.40 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 78.47 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 17.03 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 15.14 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 70.97 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONVENTION AND TRAVEL EXPENSES | $ | 272.37 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BUSINESS MEALS | $ | 28.92 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | CONTRACTED SERVICE | $ | 14.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | COFFEE & SOFT DRINK | $ | 62.07 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 31.81 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 6.09 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MINISTRY PROGRAM - Social | $ | 29.01 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 21.69 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 72.11 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 129.55 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 23.83 | Yes - Akpoghiran |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 0.54 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTIO | $ | 54.07 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 233.79 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 179.46 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 24.19 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 64.90 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Equipment Purchases | $ | 453.20 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 1,820.69 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 1,228.10 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 1,525.01 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Indirect Rebillable Phone & Internet Expenses | $ | 921.03 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Catechist Formation Programs | $ | 5.30 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 96.88 | Yes – Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 1,451.76 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 413.86 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKSTORE EXPENSES | $ | 54.43 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | STATIONERY & PRINTING | $ | 57.15 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Equipment Purchases | $ | 363.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SEPARATED & DIVORCED | $ | 70.60 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | OFFICE SUPPLIES | $ | 107.54 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 60.30 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 570.77 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 33.47 | Yes - Wild |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 31.12 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 130.16 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Departmental Equipment Purchases | $ | 118.80 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 52.86 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 116.71 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 30.63 | Yes – Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | POSTAGE | $ | 31.40 | Yes – Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 34.87 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 99.77 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 44.91 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | REPAIRS & MAINTENANCE | $ | 17.12 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | COMMUNITY SERVICES - EXPENSE | $ | 90.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 77.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 26.03 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 26.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | BOOKS & SUBSCRIPTION | $ | 693.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 56.08 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | 70.19 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 43.86 | Yes – Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 8.20 | Yes – Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | HOUSEHOLD EXPENSES | $ | 14.66 | Yes – Aymond |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 12.14 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | SUPPLIES - SUMMER CAMP | $ | 205.77 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | IT Admin Software & Subscriptions | $ | 96.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | TELEPHONE EXPENSE | $ | 55.62 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 21.10 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 50.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | AUTOMOBILE EXPENSE | $ | 50.00 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 369.86 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | MEETINGS | $ | 65.17 | |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Hancock Whitney Purchasing Card | Direct Reimbursable Expenses | $ | (70.19) | |
| ANO | Operating | 2118 | 7/30/2025 | 58276 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE | $ | 510.05 | |
| ANO | Operating | 2118 | 7/30/2025 | 58277 | Kentwood Springs | COFFEE & SOFT DRINK EXPENSE | $ | 572.70 | |
| ANO | Operating | 2118 | 7/30/2025 | 58280 | ST RITA CHURCH (NEW ORLEANS) | RENT | $ | 11,861.25 | |
| ANO | Operating | 2118 | 7/30/2025 | 58281 | SISTERS OF MOUNT CARMEL | FRINGE BENEFIT COSTS - RELIGIOUS | $ | 2,441.66 | |
| ANO | Operating | 2118 | 7/30/2025 | 58281 | SISTERS OF MOUNT CARMEL | PRIESTS & RELIGIOUS | $ | 2,895.00 | |

| | | | | | Payee | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/30/2025 | 58282 | CONSECRATED WOMEN INC | PRIESTS & RELIGIOUS | $ | 5,200.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58283 | ST ANTHONY PRIORY | PRIESTS & RELIGIOUS | $ | 2,671.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58283 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 1,625.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58283 | ST ANTHONY PRIORY | TELEPHONE EXPENSE | $ | 75.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58283 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 100.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58283 | ST ANTHONY PRIORY | FRINGE BENEFIT COSTS - LAY | $ | 208.33 |
| ANO | Operating | 2118 | 7/30/2025 | 58284 | UNITED STATES PROVINCE OF THE BROTHERS OF THE SACRED HEART | PRIESTS & RELIGIOUS | $ | 2,500.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58285 | | HOUSING COSTS - PRIESTS | $ | 900.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58286 | SOUTHERN DOMINICAN PROVINCE | FRINGE BENEFIT COSTS - LAY | $ | 608.33 |
| ANO | Operating | 2118 | 7/30/2025 | 58287 | | PRIESTS PENSION EXPENSE | $ | 2,675.31 |
| ANO | Operating | 2118 | 7/30/2025 | 58296 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58297 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58298 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58299 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58300 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58301 | | Active Priest Medical Expense - Miscellaneous | $ | 670.50 |
| ANO | Operating | 2118 | 7/30/2025 | 58302 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58303 | | Active Priest Medical Expense - Miscellaneous | $ | 339.50 |
| ANO | Operating | 2118 | 7/30/2025 | 58304 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58305 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58306 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58307 | | Active Priest Medical Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58308 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58308 | | PRIESTS PENSION EXPENSE | $ | 2,804.96 |
| ANO | Operating | 2118 | 7/30/2025 | 58309 | | PRIESTS & RELIGIOUS | $ | 2,188.53 |
| ANO | Operating | 2118 | 7/30/2025 | 58309 | | FRINGE BENEFIT COSTS - LAY | $ | 200.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58310 | | PRIESTS PENSION EXPENSE | $ | 2,593.29 |
| ANO | Operating | 2118 | 7/30/2025 | 58310 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58311 | | PRIESTS PENSION EXPENSE | $ | 2,814.24 |
| ANO | Operating | 2118 | 7/30/2025 | 58312 | | PRIESTS PENSION EXPENSE | $ | 2,978.33 |
| ANO | Operating | 2118 | 7/30/2025 | 58313 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,075.28) |
| ANO | Operating | 2118 | 7/30/2025 | 58313 | | PRIESTS PENSION EXPENSE | $ | 2,594.10 |
| ANO | Operating | 2118 | 7/30/2025 | 58314 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58314 | | PRIESTS PENSION EXPENSE | $ | 2,598.53 |
| ANO | Operating | 2118 | 7/30/2025 | 58315 | | PROPERTY RENTAL INC | $ | (1,559.12) |
| ANO | Operating | 2118 | 7/30/2025 | 58315 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58316 | | PRIESTS PENSION EXPENSE | $ | 2,974.79 |
| ANO | Operating | 2118 | 7/30/2025 | 58317 | | PRIESTS PENSION EXPENSE | $ | 2,583.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58318 | | PRIESTS PENSION EXPENSE | $ | 2,605.72 |
| ANO | Operating | 2118 | 7/30/2025 | 58318 | | PRIESTS PENSION EXPENSE | $ | 2,815.81 |
| ANO | Operating | 2118 | 7/30/2025 | 58318 | | Retired Priest Plus Expense - Medical Co-Pays | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58319 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,689.49) |
| ANO | Operating | 2118 | 7/30/2025 | 58319 | | PRIESTS PENSION EXPENSE | $ | 2,600.42 |
| ANO | Operating | 2118 | 7/30/2025 | 58320 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58320 | | PRIESTS PENSION EXPENSE | $ | 2,595.57 |
| ANO | Operating | 2118 | 7/30/2025 | 58321 | | PRIESTS PENSION EXPENSE | $ | 709.92 |
| ANO | Operating | 2118 | 7/30/2025 | 58322 | | PRIESTS PENSION EXPENSE | $ | 2,662.85 |
| ANO | Operating | 2118 | 7/30/2025 | 58323 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58323 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58324 | | PRIESTS PENSION EXPENSE | $ | 2,602.12 |
| ANO | Operating | 2118 | 7/30/2025 | 58324 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58325 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,697.45) |
| ANO | Operating | 2118 | 7/30/2025 | 58325 | | PRIESTS PENSION EXPENSE | $ | 2,829.08 |
| ANO | Operating | 2118 | 7/30/2025 | 58326 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58326 | | PRIESTS PENSION EXPENSE | $ | 2,595.92 |
| ANO | Operating | 2118 | 7/30/2025 | 58327 | | Retired Priest Plus Expense - Miscellaneous | $ | 2,652.92 |
| ANO | Operating | 2118 | 7/30/2025 | 58327 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58328 | | PROPERTY RENTAL INC | $ | (1,551.64) |
| ANO | Operating | 2118 | 7/30/2025 | 58328 | | PRIESTS PENSION EXPENSE | $ | 2,586.07 |
| ANO | Operating | 2118 | 7/30/2025 | 58329 | | PRIESTS PENSION EXPENSE | $ | 2,601.13 |
| ANO | Operating | 2118 | 7/30/2025 | 58329 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58330 | | PRIESTS PENSION EXPENSE | $ | 2,601.13 |
| ANO | Operating | 2118 | 7/30/2025 | 58330 | | PROPERTY RENTAL INC | $ | (1,674.06) |
| ANO | Operating | 2118 | 7/30/2025 | 58330 | | PRIESTS PENSION EXPENSE | $ | 2,790.10 |
| ANO | Operating | 2118 | 7/30/2025 | 58331 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58331 | | PRIESTS PENSION EXPENSE | $ | 2,618.33 |
| ANO | Operating | 2118 | 7/30/2025 | 58332 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58333 | | PRIESTS PENSION EXPENSE | $ | 2,650.26 |
| ANO | Operating | 2118 | 7/30/2025 | 58334 | | Retired Priest Plus Expense - Miscellaneous | $ | 250.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58335 | | PRIESTS PENSION EXPENSE | $ | 2,615.24 |
| ANO | Operating | 2118 | 7/30/2025 | 58336 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58336 | | PRIESTS PENSION EXPENSE | $ | 2,940.80 |
| ANO | Operating | 2118 | 7/30/2025 | 58337 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58338 | | PRIESTS PENSION EXPENSE | $ | 2,984.07 |
| ANO | Operating | 2118 | 7/30/2025 | 58338 | | PROPERTY RENTAL INC | $ | (2,900.37) |
| ANO | Operating | 2118 | 7/30/2025 | 58339 | | PRIESTS PENSION EXPENSE | $ | 2,990.07 |
| ANO | Operating | 2118 | 7/30/2025 | 58339 | | PRIESTS PENSION EXPENSE | $ | 2,989.19 |
| ANO | Operating | 2118 | 7/30/2025 | 58340 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58340 | | PRIESTS PENSION EXPENSE | $ | 2,983.71 |
| ANO | Operating | 2118 | 7/30/2025 | 58341 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58341 | | PRIESTS PENSION EXPENSE | $ | 2,987.08 |
| ANO | Operating | 2118 | 7/30/2025 | 58342 | | PRIESTS PENSION EXPENSE | $ | 1,035.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58343 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58344 | | PRIESTS PENSION EXPENSE | $ | 2,948.08 |
| ANO | Operating | 2118 | 7/30/2025 | 58344 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58345 | | PRIESTS PENSION EXPENSE | $ | 2,972.05 |
| ANO | Operating | 2118 | 7/30/2025 | 58345 | | PROPERTY RENTAL INC | $ | (1,783.23) |
| ANO | Operating | 2118 | 7/30/2025 | 58346 | | PRIESTS PENSION EXPENSE | $ | 2,702.32 |
| ANO | Operating | 2118 | 7/30/2025 | 58346 | | PRIESTS PENSION EXPENSE | $ | 2,819.90 |
| ANO | Operating | 2118 | 7/30/2025 | 58347 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58347 | | PRIESTS PENSION EXPENSE | $ | 2,702.21 |
| ANO | Operating | 2118 | 7/30/2025 | 58348 | | PROPERTY RENTAL INC | $ | (1,621.33) |
| ANO | Operating | 2118 | 7/30/2025 | 58348 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58348 | | PRIESTS PENSION EXPENSE | $ | 2,710.29 |
| ANO | Operating | 2118 | 7/30/2025 | 58349 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58349 | | Retired Priest Plus Expense - Miscellaneous | $ | 116.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58349 | | PRIESTS PENSION EXPENSE | $ | 2,342.90 |
| ANO | Operating | 2118 | 7/30/2025 | 58350 | | PROPERTY RENTAL INC | $ | (1,405.74) |
| ANO | Operating | 2118 | 7/30/2025 | 58350 | | PRIESTS PENSION EXPENSE | $ | 2,979.51 |
| ANO | Operating | 2118 | 7/30/2025 | 58351 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58351 | | PRIESTS PENSION EXPENSE | $ | 2,744.63 |
| ANO | Operating | 2118 | 7/30/2025 | 58352 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58352 | | PRIESTS PENSION EXPENSE | $ | 2,841.80 |
| ANO | Operating | 2118 | 7/30/2025 | 58353 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (1,705.08) |
| ANO | Operating | 2118 | 7/30/2025 | 58353 | | PRIESTS PENSION EXPENSE | $ | 2,804.76 |
| ANO | Operating | 2118 | 7/30/2025 | 58354 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (3,052.02) |
| ANO | Operating | 2118 | 7/30/2025 | 58354 | | PRIESTS PENSION EXPENSE | $ | 3,141.11 |
| ANO | Operating | 2118 | 7/30/2025 | 58355 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58355 | | PRIESTS PENSION EXPENSE | $ | 2,628.55 |
| ANO | Operating | 2118 | 7/30/2025 | 58356 | | PRIESTS PENSION EXPENSE | $ | 2,720.25 |
| ANO | Operating | 2118 | 7/30/2025 | 58357 | | PRIESTS PENSION EXPENSE | $ | 2,976.10 |
| ANO | Operating | 2118 | 7/30/2025 | 58357 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58358 | | PRIESTS PENSION EXPENSE | $ | 2,749.42 |
| ANO | Operating | 2118 | 7/30/2025 | 58358 | | Retired Priest Plus Expense - Medical Co-Pays | $ | (2,199.54) |
| ANO | Operating | 2118 | 7/30/2025 | 58359 | | PRIESTS PENSION EXPENSE | $ | 2,966.84 |
| ANO | Operating | 2118 | 7/30/2025 | 58359 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58360 | | Retired Priest Plus Expense - Miscellaneous | $ | 298.10 |
| ANO | Operating | 2118 | 7/30/2025 | 58361 | | Retired Priest Plus Expense - Miscellaneous | $ | 185.00 |
| ANO | Operating | 2118 | 7/30/2025 | 58361 | | PRIESTS PENSION EXPENSE | $ | 2,707.06 |
| ANO | Operating | 2118 | 7/30/2025 | N/A | Our Lady of Prompt Succor Church (Chalmette) | DEPOSIT AND LOAN SYSTEM | $ | 6,500.00 |
| ANO | Operating | 2118 | 7/30/2025 | N/A | St. Cletus Church | DEPOSIT AND LOAN SYSTEM | $ | 11,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | N/A | Hancock Whitney Bank | To record transfer from ANO operating to Portfolio 8 | $ | 2,500,000.00 |
| ANO | Operating | 2118 | 7/31/2025 | N/A | Hancock Whitney Bank | 7.31.2025 Payroll Transfer from Whit. Op. (Camp Abbey) | $ | 33,470.47 |
| ANO | Operating | 2118 | 7/31/2025 | N/A | St. Cletus School | ACH Collection Processed the Wrong Way | $ | 50,000.00 |

| | | | | | Payee | Description | Amount |
|---|---|---|---|---|---|---|---|
| ANO | Operating | 2118 | 7/31/2025 | N/A | St. Andrew the Apostle Schol | ACH Processed from Wrong Account | $ 14,726.48 |
| ANO | Operating | 2118 | 7/31/2025 | 58288 | COTTON COMMERCIAL USA | INSURANCE CLAIMS - IDA | $ 45,621.11 |
| ANO | Operating | 2118 | 7/31/2025 | 58289 | AMAZON BUSINESS | ACCRUED Exp - Whitney Corporate CC | $ 7,071.60 |
| ANO | Operating | 2118 | 7/31/2025 | 58290 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 2,818.25 |
| ANO | Operating | 2118 | 7/31/2025 | 58290 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ 2,846.13 |
| ANO | Operating | 2118 | 7/31/2025 | 58291 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Admin Software & Subscriptions | $ 3,207.20 |
| ANO | Operating | 2118 | 7/31/2025 | 58292 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 1,945.45 |
| ANO | Operating | 2118 | 7/31/2025 | 58292 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 35.69 |
| ANO | Operating | 2118 | 7/31/2025 | 58293 | PERFORMANCE FOODSERVICE CARD | KITCHEN FOOD - SUMMER CAMP | $ 1,776.53 |
| ANO | Operating | 2118 | 7/31/2025 | 119064 | Academy of Certified Archivists | DUES & ASSESSMENTS | $ 75.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119064 | Academy of Certified Archivists | DUES & ASSESSMENTS | $ 75.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119065 | | CONTRACTED SERVICE | $ 630.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119066 | | CONTRACTED SERVICE | $ 225.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119067 | Bourg Signs, LLC | ADVERTISING | $ 779.26 |
| ANO | Operating | 2118 | 7/31/2025 | 119068 | Bubba's Produce Co | KITCHEN FOOD | $ 297.89 |
| ANO | Operating | 2118 | 7/31/2025 | 119068 | Bubba's Produce Co | KITCHEN FOOD | $ 94.28 |
| ANO | Operating | 2118 | 7/31/2025 | 119069 | Charles Schof DDS | Retired Priest Plus Expense - Dental & Vision | $ 2,608.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119070 | | CONTRACTED SERVICE | $ 247.50 |
| ANO | Operating | 2118 | 7/31/2025 | 119071 | | CONTRACTED SERVICE | $ 1,350.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119072 | Cleco Power LLC | Direct Reimbursable Expenses | $ 2,664.49 |
| ANO | Operating | 2118 | 7/31/2025 | 119073 | Cox Communications | HOUSEHOLD UTILITIES | $ 258.79 |
| ANO | Operating | 2118 | 7/31/2025 | 119074 | Crown Coffee Service, Inc. | COFFEE | $ 252.21 |
| ANO | Operating | 2118 | 7/31/2025 | 119075 | Davis Products Co | SUPPLIES - SUMMER CAMP | $ 788.83 |
| ANO | Operating | 2118 | 7/31/2025 | 119076 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ 8.21 |
| ANO | Operating | 2118 | 7/31/2025 | 119077 | Dr. Cornelius Schutte | PRIEST THERAPY | $ 240.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119078 | Entergy - (8108) | UTILITIES | $ 1,597.74 |
| ANO | Operating | 2118 | 7/31/2025 | 119079 | Faber Awards Inc | SPECIAL FUNCTIONS - Gospel Music Fest | $ 218.90 |
| ANO | Operating | 2118 | 7/31/2025 | 119080 | | CONTRACTED SERVICE | $ 1,150.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119081 | | CONTRACTED SERVICE | $ 810.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119082 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ 1,875.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119083 | | CONTRACTED SERVICE | $ 315.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119084 | | CONTRACTED SERVICE | $ 1,080.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119085 | | CONTRACTED SERVICE | $ 315.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119086 | JPC Exterminating, LLC | CONTRACTED SERVICE | $ 500.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119087 | | CONTRACTED SERVICE | $ 450.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119088 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 550.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119089 | | CONTRACTED SERVICE | $ 270.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119090 | | Active Priest Medical Expense - Dental & Vision | $ 569.43 |
| ANO | Operating | 2118 | 7/31/2025 | 119091 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ 168.89 |
| ANO | Operating | 2118 | 7/31/2025 | 119092 | | CONTRACTED SERVICE | $ 225.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119093 | Pel Hughes Printing LLC | STATIONERY & PRINTING | $ 304.56 |
| ANO | Operating | 2118 | 7/31/2025 | 119093 | Pel Hughes Printing LLC | STATIONERY & PRINTING | $ 611.11 |
| ANO | Operating | 2118 | 7/31/2025 | 119094 | | CONTRACTED SERVICE | $ 270.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119095 | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 116.58 |
| ANO | Operating | 2118 | 7/31/2025 | 119096 | | Active Priest Medical Expense - Dental & Vision | $ 512.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119097 | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ 40.09 |
| ANO | Operating | 2118 | 7/31/2025 | 119097 | | PRIEST LIVING COSTS | $ 96.59 |
| ANO | Operating | 2118 | 7/31/2025 | 119098 | | BUSINESS MEALS | $ 64.86 |
| ANO | Operating | 2118 | 7/31/2025 | 119098 | | CONTRACTED SERVICE | $ 315.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119099 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 519.92 |
| ANO | Operating | 2118 | 7/31/2025 | 119100 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 114.42 |
| ANO | Operating | 2118 | 7/31/2025 | 119101 | St Anthony's Gardens (CCC) | Active Priest Medical Expense - Medical Co-Pays | $ 5,958.75 |
| ANO | Operating | 2118 | 7/31/2025 | 119101 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ 5,660.81 |
| ANO | Operating | 2118 | 7/31/2025 | 119101 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ 5,643.58 |
| ANO | Operating | 2118 | 7/31/2025 | 119101 | St Anthony's Gardens (CCC) | Retired Priest Plus Expense - Medical Co-Pays | $ 4,777.50 |
| ANO | Operating | 2118 | 7/31/2025 | 119102 | US Roofing Systems LLC | INSURANCE CLAIMS - IDA | $ 2,065.00 |
| ANO | Operating | 2118 | 7/31/2025 | 119103 | Wasabi Technologies, Inc. | Indirect Reallocable Phone & Internet Expenses | $ 2,574.93 |
| ANO | Operating | 2118 | 7/31/2025 | 119104 | Waste Management of Louisiana - 660585 | HOUSEHOLD UTILITIES | $ 1,905.38 |
| ANO | Retirement | 2718 | 7/3/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 161,969.96 |
| ANO | Retirement | 2718 | 7/8/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 493.85 |
| ANO | Retirement | 2718 | 7/10/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 7,308.96 |
| ANO | Retirement | 2718 | 7/10/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 954,087.33 |
| ANO | Retirement | 2718 | 7/14/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 188.47 |
| ANO | Retirement | 2718 | 7/16/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 62,058.00 |
| ANO | Retirement | 2718 | 7/16/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 23,773.17 |
| ANO | Retirement | 2718 | 7/17/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 1,216.26 |
| ANO | Retirement | 2718 | 7/18/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 19.23 |
| ANO | Retirement | 2718 | 7/18/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 179.00 |
| ANO | Retirement | 2718 | 7/21/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 19.23 |
| ANO | Retirement | 2718 | 7/23/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 316,955.59 |
| ANO | Retirement | 2718 | 7/23/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 1,836.30 |
| ANO | Retirement | 2718 | 7/24/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 150.00 |
| ANO | Retirement | 2718 | 7/28/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 188.47 |
| ANO | Retirement | 2718 | 7/30/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 103,204.85 |
| ANO | Retirement | 2718 | 7/30/2025 | N/A - Wire | Voya | Employee Benefit Plan Remittance | $ 1,495.26 |
| ANO | Retirement | 2718 | 7/31/2025 | N/A - Wire | Hancock Whitney Bank | Transfer to Whitney Operating Account | $ 57.00 |
| ANO | Employee Insurance Fund | 0766 | 7/2/2025 | N/A | | 6.27.2025 EIF Med Claim EFT Draft Clearing | $ 268,147.53 |
| ANO | Employee Insurance Fund | 0766 | 7/2/2025 | N/A | | 6.27.2025 EIF Med Claim EFT Draft Zelis Clearing | $ 24,601.77 |
| ANO | Employee Insurance Fund | 0766 | 7/3/2025 | 64232 | | Self-insured RX Claims | $ 376,630.03 |
| ANO | Employee Insurance Fund | 0766 | 7/3/2025 | 64348 | | Self-Insured Medical Claims | $ 172,081.06 |
| ANO | Employee Insurance Fund | 0766 | 7/3/2025 | 64218 | | Self-Insured Medical Claims | $ 984.50 |
| ANO | Employee Insurance Fund | 0766 | 7/7/2025 | N/A | | 6.30.2025 EIF Med Claim EFT Draft Clearing | $ 25,872.94 |
| ANO | Employee Insurance Fund | 0766 | 7/7/2025 | N/A | | 6.30.2025 EIF Med Claim EFT Draft Zelis Clearing | $ 4,815.72 |
| ANO | Employee Insurance Fund | 0766 | 7/8/2025 | 93 | | CONTRACTED SERVICE - UMR TPA | $ 74,234.55 |
| ANO | Employee Insurance Fund | 0766 | 7/8/2025 | 93 | | STOP LOSS PREMIUM | $ 100,087.04 |
| ANO | Employee Insurance Fund | 0766 | 7/10/2025 | 64394 | | Self-Insured Medical Claims | $ 95.37 |
| ANO | Employee Insurance Fund | 0766 | 7/10/2025 | 64375 | | Self-Insured Medical Claims | $ 33.61 |
| ANO | Employee Insurance Fund | 0766 | 7/11/2025 | 64217 | | Self-Insured Medical Claims | $ 41.97 |
| ANO | Employee Insurance Fund | 0766 | 7/11/2025 | 64216 | | Self-Insured Medical Claims | $ 25.92 |
| ANO | Employee Insurance Fund | 0766 | 7/11/2025 | 64226 | | Self-Insured Medical Claims | $ 81.73 |
| ANO | Employee Insurance Fund | 0766 | 7/11/2025 | 64220 | | Self-Insured Medical Claims | $ 38.06 |
| ANO | Employee Insurance Fund | 0766 | 7/11/2025 | 64223 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/11/2025 | 64225 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/11/2025 | 64221 | | Self-Insured Medical Claims | $ 95.37 |
| ANO | Employee Insurance Fund | 0766 | 7/14/2025 | Check | | CONSULTANT FEES GALLAGHER | $ 26,723.33 |
| ANO | Employee Insurance Fund | 0766 | 7/14/2025 | 64224 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/14/2025 | 64222 | | Self-Insured Medical Claims | $ 99.17 |
| ANO | Employee Insurance Fund | 0766 | 7/14/2025 | 62415 (Void) | | Void | $ (25.00) |
| ANO | Employee Insurance Fund | 0766 | 7/17/2025 | 64228 | | Self-Insured Medical Claims | $ 1,142.09 |
| ANO | Employee Insurance Fund | 0766 | 7/17/2025 | 63659 (Void) | | Void | $ (25.00) |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64219 | | Self-Insured RX Claims | $ 159,287.33 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64227 | | Self-Insured RX Claims | $ 9,755.50 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64229 | | Self-Insured Medical Claims | $ 169.56 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64215 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64314 | | Self-Insured Medical Claims | $ 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64284 | | Self-Insured Medical Claims | $ 28.82 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64332 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64333 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64336 | | Self-Insured Medical Claims | $ 120.19 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64311 | | Self-Insured Medical Claims | $ 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64302 | | Self-Insured Medical Claims | $ 50.30 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64315 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64282 | | Self-Insured Medical Claims | $ 75.30 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64234 | | Self-Insured Medical Claims | $ 27.50 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64233 | | Self-Insured Medical Claims | $ 21.26 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64290 | | Self-Insured Medical Claims | $ 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64294 | | Self-Insured Medical Claims | $ 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64322 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64243 | | Self-Insured Medical Claims | $ 115.46 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64244 | | Self-Insured Medical Claims | $ 71.73 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64245 | | Self-Insured Medical Claims | $ 126.43 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64246 | | Self-Insured Medical Claims | $ 51.73 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64247 | | Self-Insured Medical Claims | $ 33.06 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64248 | | Self-Insured Medical Claims | $ 101.04 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64249 | | Self-Insured Medical Claims | $ 110.49 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64306 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64243 | | Self-Insured Medical Claims | $ 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64298 | | Self-Insured Medical Claims | $ 100.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64330 | | Self-Insured Medical Claims | $ 35.33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64318 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64310 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64307 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64291 | | Self-Insured Medical Claims | $ | 90.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64341 | | Self-Insured Medical Claims | $ | 750.46 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64346 | | Self-Insured Medical Claims | $ | 32.53 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64238 | | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64239 | | Self-Insured Medical Claims | $ | 56.12 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64240 | | Self-Insured Medical Claims | $ | 124.68 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64241 | | Self-Insured Medical Claims | $ | 24.23 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64345 | | Self-Insured Medical Claims | $ | 114.84 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64339 | | Self-Insured Medical Claims | $ | 56.61 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64344 | | Self-Insured Medical Claims | $ | 30.79 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64326 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64334 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64293 | | Self-Insured Medical Claims | $ | 20.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64301 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64299 | | Self-Insured Medical Claims | $ | 5.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64230 | | Self-Insured Medical Claims | $ | 180,401.33 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64281 | | Self-Insured Medical Claims | $ | 131.15 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64242 | | Self-Insured Medical Claims | $ | 107.62 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64337 | | Self-Insured Medical Claims | $ | 4.72 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64305 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64320 | | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64336 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64285 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64287 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64313 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64296 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64309 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64288 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64292 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64335 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64328 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64338 | | Self-Insured Medical Claims | $ | 93.10 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64237 | | Self-Insured Medical Claims | $ | 221.34 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64317 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64275 | | Self-Insured Medical Claims | $ | 44.50 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64340 | | Self-Insured Medical Claims | $ | 222.50 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64308 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64304 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64331 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64289 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64283 | | Self-Insured Medical Claims | $ | 69.63 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64325 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64312 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64327 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64343 | | Self-Insured Medical Claims | $ | 74.79 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64251 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64252 | | Self-Insured Medical Claims | $ | 34.68 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64253 | | Self-Insured Medical Claims | $ | 35.07 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64254 | | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64255 | | Self-Insured Medical Claims | $ | 103.52 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64256 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64257 | | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64258 | | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64259 | | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64260 | | Self-Insured Medical Claims | $ | 19.99 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64261 | | Self-Insured Medical Claims | $ | 50.07 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64262 | | Self-Insured Medical Claims | $ | 185.74 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64263 | | Self-Insured Medical Claims | $ | 85.37 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64264 | | Self-Insured Medical Claims | $ | 45.07 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64265 | | Self-Insured Medical Claims | $ | 98.52 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64266 | | Self-Insured Medical Claims | $ | 132.18 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64267 | | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64250 | | Self-Insured Medical Claims | $ | 68.47 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64329 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64321 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64303 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64295 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64323 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64300 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64297 | | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64342 | | Self-Insured Medical Claims | $ | 434.17 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64274 | | Self-Insured Medical Claims | $ | 14.12 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64276 | | Self-Insured Medical Claims | $ | 89.78 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64277 | | Self-Insured Medical Claims | $ | 254.32 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64278 | | Self-Insured Medical Claims | $ | 99.17 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64279 | | Self-Insured Medical Claims | $ | 112.82 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64347 | | Self-Insured Medical Claims | $ | 19,204.27 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64286 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64316 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64268 | | Self-Insured Medical Claims | $ | 45.07 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64269 | | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64270 | | Self-Insured Medical Claims | $ | 80.07 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64271 | | Self-Insured Medical Claims | $ | 187.06 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64272 | | Self-Insured Medical Claims | $ | 45.07 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | 64273 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | N/A | | 7.3.2025 EIF Med Claim EFT Draft | $ | 39,351.01 |
| ANO | Employee Insurance Fund | 0766 | 7/18/2025 | N/A | | 7.3.2025 EIF Med Claim EFT Draft Zelis | $ | 1,067.16 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64231 | | Self-Insured RX Claims | $ | 208,613.06 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64235 | | Self-Insured Medical Claims | $ | 43.61 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64280 | | Self-Insured Medical Claims | $ | 523.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64369 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64365 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64360 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64366 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64352 | | Self-Insured Medical Claims | $ | 51.73 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64353 | | Self-Insured Medical Claims | $ | 66.73 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64361 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64349 | | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64350 | | Self-Insured Medical Claims | $ | 46.12 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64362 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64357 | | Self-Insured Medical Claims | $ | 109.69 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64351 | | Self-Insured Medical Claims | $ | 31.52 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64368 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64370 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64371 | | Self-Insured Medical Claims | $ | 44.80 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64367 | | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64363 | | Self-Insured Medical Claims | $ | 21.26 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64355 | | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64356 | | Self-Insured Medical Claims | $ | 75.37 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64354 | | Self-Insured Medical Claims | $ | 82.82 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64373 | | Self-Insured Medical Claims | $ | 273.70 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64359 | | Self-Insured Medical Claims | $ | 304.16 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64364 | | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | 64372 | | Self-Insured Medical Claims | $ | 402.10 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | N/A | | 7.3.2025 EIF Med Claim EFT Draft | $ | 54,567.99 |
| ANO | Employee Insurance Fund | 0766 | 7/25/2025 | N/A | | 7.3.2025 EIF Med Claim EFT Draft Zelis | $ | 6,678.06 |
| ANO | Employee Insurance Fund | 0766 | 7/30/2025 | 62329 (Void) | | Void | $ | (25.00) |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64358 | | Self-Insured Medical Claims | $ | 107.51 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64374 | | Self-Insured Medical Claims | $ | 15.96 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64431 | | Self-Insured Medical Claims | $ | 157.80 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64401 | | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64418 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64425 | | Self-Insured Medical Claims | $ | 4.89 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64402 | | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64414 | | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64383 | | Self-Insured Medical Claims | $ | 51.73 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64384 | | Self-Insured Medical Claims | $ | 126.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64385 | Self-Insured Medical Claims | $ | 33.06 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64406 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64421 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64377 | Self-Insured Medical Claims | $ | 68.58 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64378 | Self-Insured Medical Claims | $ | 175.52 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64379 | Self-Insured Medical Claims | $ | 10.63 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64380 | Self-Insured Medical Claims | $ | 60.35 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64381 | Self-Insured Medical Claims | $ | 113.89 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64405 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64423 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64400 | Self-Insured Medical Claims | $ | 16.31 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64382 | Self-Insured Medical Claims | $ | 118.12 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64424 | Self-Insured Medical Claims | $ | 38.58 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64404 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64410 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64403 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64427 | Self-Insured Medical Claims | $ | 44.80 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64416 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64428 | Self-Insured Medical Claims | $ | 33.22 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64407 | Self-Insured Medical Claims | $ | 10.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64415 | Self-Insured Medical Claims | $ | 24.43 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64386 | Self-Insured Medical Claims | $ | 21.91 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64422 | Self-Insured Medical Claims | $ | 3.68 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64420 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64412 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64398 | Self-Insured Medical Claims | $ | 32.30 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64429 | Self-Insured Medical Claims | $ | 74.79 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64399 | Self-Insured Medical Claims | $ | 31.52 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64389 | Self-Insured Medical Claims | $ | 28.56 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64390 | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64391 | Self-Insured Medical Claims | $ | 108.72 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64392 | Self-Insured Medical Claims | $ | 90.37 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64417 | Self-Insured Medical Claims | $ | 35.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64387 | Self-Insured Medical Claims | $ | 89.99 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64396 | Self-Insured Medical Claims | $ | 107.22 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64430 | Self-Insured Medical Claims | $ | 501.17 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64409 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64376 | Self-Insured Medical Claims | $ | 104.51 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64397 | Self-Insured Medical Claims | $ | 61.10 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64395 | Self-Insured Medical Claims | $ | 100.05 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64408 | Self-Insured Medical Claims | $ | 45.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64388 | Self-Insured Medical Claims | $ | 16.97 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64419 | Self-Insured Medical Claims | $ | 25.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64413 | Self-Insured Medical Claims | $ | 15.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64426 | Self-Insured Medical Claims | $ | 60.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64411 | Self-Insured Medical Claims | $ | 30.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | 64393 | Self-Insured Medical Claims | $ | 45.07 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | N/A | 7.3.2025 EIF Med Claim EFT Draft | $ | 470,147.30 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | N/A | 7.3.2025 EIF Med Claim EFT Draft Zelis | $ | 74,651.80 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | N/A | 7.3.2025 EIF Med Claim EFT Draft | $ | 415,231.00 |
| ANO | Employee Insurance Fund | 0766 | 7/31/2025 | N/A | 7.3.2025 EIF Med Claim EFT Draft Zelis | $ | 23,626.68 |

$ 49,792,144.13