AR Aging
**Case name**    The Roman Catholic Church of the Archdiocese of New Orleans
**Case number**    20-10846

**For Period July 1 to July 31, 2025**

**Accounts Receivable Aging Report**

| | Customer | Incurred | Due Date | 0-30 | 31-60 | 61-90 | Over 90 | Total | Collection Status (90+) (for ANO only, see other entities below) |
|---|---|---|---|---|---|---|---|---|---|
| SLC | IDA | | | $ 43,872.37 | $ - | $ - | $ - | $ 43,872.37 | |
| AOL | Parent | 5/31/2024 | 5/31/2024 | $ - | $ 400.00 | $ - | $ - | $ 400.00 | |
| AOL | Parent | 7/31/2025 | 8/15/2025 | $ 630.00 | $ - | $ - | $ - | $ 630.00 | |
| ACHS | Pledges Receivable | | | $ - | $ - | $ 150,000.00 | $ 17,845.00 | $ 167,845.00 | |
| ACHS | Due from FEMA | | | $ - | $ - | $ 241,704.91 | $ 1,481,713.00 | $ 1,723,417.91 | |
| AHHS | Donors -restricted | 7/1/2024 | 4/30/2025 | $ - | $ - | $ 16,100.00 | $ - | $ 16,100.00 | |
| AHHS | Employee | 7/1/2025 | 6/30/2026 | $ 3,000.00 | $ - | $ - | $ - | $ 3,000.00 | |
| ARHS | Benson Pledge | 10/5/2018 | 10/5/2026 | $ - | $ - | $ - | $ 2,250,000.00 | $ 2,250,000.00 | |
| ARHS | Due from Ida Insurance Fema | 12/2021 | | $ - | $ - | $ - | $ 81,043.93 | $ 81,043.93 | |
| ARHS | Due from Chapelle Tuition Exch | 11/24 | 6/30/2025 | $ - | $ - | $ - | $ 3,546.00 | $ 3,546.00 | |
| ARHS | AR-Other-Scholarship, CW,Camp | 4/1 | 6/30/2025 | $ - | $ 78,406.30 | $ - | $ - | $ 78,406.30 | |
| PJPHS | Employee Advances (1530.01) | | 7/31/2026 | $ 6,492.00 | $ 6,492.00 | $ 6,492.00 | $ 55,608.42 | $ 75,084.42 | |
| PJPHS | FEMA Receivable (1530.02) | | | $ 2,065.00 | $ - | $ - | $ 2,150,180.21 | $ 2,152,245.21 | |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 5,300.00 | $ 5,300.00 | |
| SCCS | Pledges > $10,000 - Cap. Campaign | Various 2015 - 2018 | 6/30/2019 | $ - | $ - | $ - | $ 25,000.00 | $ 25,000.00 | |
| SCCS | Stadium Pledges $1,000 & under | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 25,286.67 | $ 25,286.67 | |
| SCCS | Stadium Pledges $1,001 to $10,000 | March / April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 4,000.00 | $ 4,000.00 | |
| SCCS | Stadium Pledges > $10,000: Pledge #2 | April 2020 - 2nd Payment | various | $ - | $ - | $ - | $ 5,000.00 | $ 5,000.00 | |
| SCCS | Ida Receivable | Various | | $ - | $ - | $ - | $ 2,167,184.39 | $ 2,167,184.39 | |
| SMSS | Receivable from State of LA - School Choice | | 5/31/2026 | $ - | $ - | $ - | $ 289,573.00 | $ 289,573.00 | |
| SMSS | A/R from ARETE | | 5/31/2026 | $ - | $ - | $ - | $ 45,650.00 | $ 45,650.00 | |
| SMSS | ACE Scholarship A/R | | 5/31/2026 | $ - | $ - | $ - | $ 90,900.00 | $ 90,900.00 | |
| SSA | Insurance / FEMA receivable | 12/2021, 3/2022, 8/2023, 6/2024, 8/2024, 11/2024 | | $ - | $ - | $ - | $ 191,600.31 | $ 191,600.31 | |
| SSA | ANO Receivable | Jun-25 | Jul-25 | $ 36,000.00 | $ - | $ - | $ - | $ 36,000.00 | |
| SSA | Pledge #3 | OCT 2022 | DEC 2026 | Pledg | $ - | $ - | $ 10,000.00 | $ 10,000.00 | |
| SSA | Pledge #4 | Aug-24 | Aug-26 | $ - | $ - | $ - | $ 52,500.00 | $ 52,500.00 | |
| ANO | 1793 Group Inc | | | $ 73.40 | $ - | $ - | $ - | $ 73.40 | |
| ANO | All Saints Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Annunciation Church | | | $ 123.97 | $ - | $ - | $ - | $ 123.97 | |
| ANO | Annunciation School | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Ascension Of Our Lord Church | | | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | Ascension of Our Lord School | | | $ 49.50 | $ - | $ - | $ - | $ 49.50 | |
| ANO | Aspiring Scholars | | | $ 35.75 | $ - | $ - | $ - | $ 35.75 | |
| ANO | Aspiring Scholars | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Assumption Of Mary Parish, Avondale | | | $ 111.32 | $ - | $ - | $ - | $ 111.32 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Blessed Trinity | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Blessed Trinity | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Center Of Jesus The Lord Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Center Of Jesus The Lord Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Christ The King Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Clarion Herald | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Divine Mercy | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Divine Mercy | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Family Church (Franklinton) | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Holy Family Church (Franklinton) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Family Church (Luling) | | | $ 144.21 | $ - | $ - | $ - | $ 144.21 | |
| ANO | Holy Name Of Jesus Church | | | $ 35.75 | $ - | $ - | $ - | $ 35.75 | |
| ANO | Holy Name Of Jesus School | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Holy Name Of Mary Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Holy Name Of Mary Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Holy Redeemer School | | | $ 50.05 | $ - | $ - | $ - | $ 50.05 | |
| ANO | Holy Redeemer School | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Immaculate Conception School (Marrero) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen Of Peace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen Of Peace Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Mary Queen Of Peace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 71.50 | $ - | $ - | $ - | $ 71.50 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 71.50 | $ - | $ - | $ - | $ 71.50 | |
| ANO | Mary Queen Of Vietnam Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Mary, Help of Christians | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Mater Dolorosa Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Mater Dolorosa Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Notre Dame Seminary | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | OLPH School (Kenner) | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | OLPH School (Kenner) | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Divine Providence Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Our Lady Of Divine Providence Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Grace Church | | | $ 71.50 | $ - | $ - | $ - | $ 71.50 | |
| ANO | Our Lady Of Grace Church | | | $ 71.50 | $ - | $ - | $ - | $ 71.50 | |
| ANO | Our Lady Of Grace Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| ANO | Our Lady Of Guadalupe Church | | | $ 54.45 | $ - | $ - | $ - | $ 54.45 | |
| ANO | Our Lady Of Guadalupe Church | | | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 75.90 | $ - | $ - | $ - | $ - | $ 75.90 |
| ANO | Our Lady of Perpetual Help Church (Belle Chasse) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ 49.50 | $ - | $ - | $ - | $ - | $ 49.50 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ 108.90 | $ - | $ - | $ - | $ - | $ 108.90 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of The Holy Rosary Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Lake Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of the Lake School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady of the Lake School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Rosary Church | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of The Rosary Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Pontifical Mission Societies | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Pontifical Mission Societies | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | Project Lazarus | $ 49.50 | $ - | $ - | $ - | $ - | $ 49.50 |
| ANO | Resurrection of Our Lord Church | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Resurrection of Our Lord School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | Resurrection of Our Lord School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Agnes Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Agnes Le Thi Thanh Church | $ 113.85 | $ - | $ - | $ - | $ - | $ 113.85 |
| ANO | St. Alphonsus Church | $ 91.08 | $ - | $ - | $ - | $ - | $ 91.08 |
| ANO | St. Alphonsus School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Andrew The Apostle Church | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Andrew The Apostle Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Andrew the Apostle School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Andrew the Apostle School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Ann Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Ann School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Ann School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Ann School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anselm Church | $ 126.50 | $ - | $ - | $ - | $ - | $ 126.50 |
| ANO | St. Anselm Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony Church (Gretna) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Anthony Church (Lafitte) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Anthony Of Padua Church (Luling) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 141.68 | $ - | $ - | $ - | $ - | $ 141.68 |
| ANO | St. Anthony School (Gretna) | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Anthony School (Gretna) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Augustine Church | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Augustine Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benilde Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benilde School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Benilde School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Bernard Church | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Bernard Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Catherine Of Siena Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Catherine of Siena School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Catherine of Siena School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Borromeo Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Charles Borromeo School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Christopher School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Christopher School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Christopher The Martyr Church | $ 54.39 | $ - | $ - | $ - | $ - | $ 54.39 |
| ANO | St. Christopher The Martyr Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Clement Of Rome Church | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Clement Of Rome Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Clement of Rome School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Clement of Rome School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Cletus School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Cletus School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic Church | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Dominic Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Dominic School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Edward The Confessor Church | $ 75.90 | $ - | $ - | $ - | $ - | $ 75.90 |
| ANO | St. Edward The Confessor Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Edward the Confessor School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Edward the Confessor School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Elizabeth Ann Seton School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Francis Of Assisi Church | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Francis Of Assisi Church | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Francis Xavier School | $ 54.45 | $ - | $ - | $ - | $ - | $ 54.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Jane De Chantal Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Jane De Chantal Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Jerome Church | $ 108.90 | $ - | $ - | $ - | $ 108.90 |
| ANO | St. Jerome Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Joan Of Arc Church (LaPlace) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joan of Arc School - N.O. | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joan of Arc School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John Paul II Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John Paul II Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. John The Baptist Church (Folsom) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Folsom) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Joseph Church (Algiers) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joseph Church (Gretna) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Joseph The Worker Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Josephine Bakhita Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Josephine Bakhita Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Katharine Drexel Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Katharine Drexel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Leo the Great School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Leo the Great School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis Cathedral Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Louis Cathedral Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Louis Cathedral Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis King Of France Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Louis King Of France Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Louis King of France School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Luke The Evangelist Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mark Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Martha Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mary Magdalen Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Mary Magdalen School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Matthew The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Matthew The Apostle Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Matthew the Apostle School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Michael the Archangel Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Michael the Archangel Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Patrick Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Patrick Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Patrick Church (Port Sulphur) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Patrick Church (Port Sulphur) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Paul The Apostle Church | $ 49.50 | $ - | $ - | $ - | $ 49.50 |
| ANO | St. Peter Church (Reserve) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Peter Claver Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Covington) | $ 258.50 | $ - | $ - | $ - | $ 258.50 |
| ANO | St. Peter School (Reserve) | $ 108.90 | $ - | $ - | $ - | $ 108.90 |
| ANO | St. Philip Neri Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Philip Neri School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Philip Neri School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Pius X Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Pius X School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Pius X School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Rita Church (New Orleans) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rita School (Harahan) | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rita School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Rosalie School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Stephen School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Theresa Of Avila Church | $ 75.90 | $ - | $ - | $ - | $ 75.90 |
| ANO | St. Therese Academy | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Therese Academy | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Thomas Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Sts. Peter And Paul Church | $ 96.14 | $ - | $ - | $ - | $ 96.14 |
| ANO | The Visitation Of Our Lady Church | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | The Visitation Of Our Lady Church | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Visitation of Our Lady School | $ 54.45 | $ - | $ - | $ - | $ 54.45 |
| ANO | Visitation of Our Lady School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Annunciation School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Aspiring Scholars | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Center Of Jesus The Lord Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Christ The King Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Holy Redeemer School | $ - | $ 75.88 | $ - | $ - | $ 75.88 |
| ANO | Holy Redeemer School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |

| | Name | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | Mary, Help of Christians | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | OLPH School (Kenner) | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | OLPH School (Kenner) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Divine Providence Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Divine Providence Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Grace Church | $ - | $ 71.50 | $ - | $ - | $ 71.50 |
| ANO | Our Lady Of Grace Church | $ - | $ 71.50 | $ - | $ - | $ 71.50 |
| ANO | Our Lady Of Grace Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Our Lady of Lourdes School (Slidell) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 108.90 | $ - | $ - | $ 108.90 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Alphonsus School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Ann School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Ann School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Ann School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Anselm Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Augustine Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Augustine Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Benilde Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Cletus School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Cletus School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Dominic Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Dominic Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Dominic School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Francis Of Assisi Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Francis Of Assisi Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Jane De Chantal Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Jane De Chantal Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Jerome Church | $ - | $ 108.90 | $ - | $ - | $ 108.90 |
| ANO | St. Jerome Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Joan Of Arc Church (LaPlace) | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Joan of Arc School - N.O. | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Joan of Arc School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Joseph The Worker Church | $ - | $ 4.95 | $ - | $ - | $ 4.95 |
| ANO | St. Katharine Drexel Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Katharine Drexel Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Louis King Of France Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Louis King Of France Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Louis King of France School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Maria Goretti Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Mark Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Martin de Porres Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Paul The Apostle Church | $ - | $ 49.50 | $ - | $ - | $ 49.50 |
| ANO | St. Peter Claver Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Philip Neri Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Pius X Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Pius X Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | St. Rita School (Harahan) | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Rita School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Rosalie School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Stephen School | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ 54.45 | $ - | $ - | $ 54.45 |
| ANO | St. Thomas Church | $ - | $ 200.00 | $ - | $ - | $ 200.00 |
| ANO | All Saints Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 49.50 | $ - | $ 49.50 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Blessed Sacrament-St.Joan Of Arc Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Holy Redeemer School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 108.90 | $ - | $ 108.90 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Anselm Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ 0.90 | $ - | $ 0.90 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 54.45 | $ - | $ 54.45 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 200.00 | $ - | $ 200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Jerome Church | $ - | $ - | $ 108.90 | $ - | $ 108.90 | |
| ANO | St. Jerome Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 4.95 | $ - | $ 4.95 | |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | St. Rita School | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Rosalie School | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Stephen School | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Therese Academy | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Therese Academy | $ - | $ - | $ 1,000.00 | $ - | $ 1,000.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ 54.45 | $ - | $ 54.45 | |
| ANO | St. Thomas Church | $ - | $ - | $ 200.00 | $ - | $ 200.00 | |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 108.90 | $ 108.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Anselm Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 108.90 | $ 108.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Ascension of Our Lord School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 108.90 | $ 108.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 4.95 | $ 4.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 54.45 | $ 54.45 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Ascension of Our Lord School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis King of France School | $ - | $ - | $ - | $ 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 49.50 | $ 49.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 99.00 | $ 99.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 63.00 | $ 63.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 90.00 | $ 90.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph Church (Gretna) | $ - | $ - | $ - | $ | 2.50 | $ | 2.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 45.00 | $ | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rita School | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Rosalie School | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 41.99 | $ | 41.99 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 20.56 | $ | 20.56 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ - | $ - | $ | 35.00 | $ | 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 35.00 | $ | 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 27.50 | $ | 27.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 400.00 | $ | 400.00 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ - | $ - | $ - | $ | 56,445.00 | $ | 56,445.00 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 18,941.75 | $ | 18,941.75 | Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ 150,000.00 | $ | - | $ | 150,000.00 | |
| ANO | Aspiring Scholars | $ 1,185.82 | $ - | $ - | $ | - | $ | 1,185.82 | |
| ANO | Aspiring Scholars | $ 922.39 | $ - | $ - | $ | - | $ | 922.39 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 4,058.27 | $ - | $ - | $ | - | $ | 4,058.27 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 534.22 | $ - | $ - | $ | - | $ | 534.22 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 171.52 | $ - | $ - | $ | - | $ | 171.52 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 2,007.23 | $ - | $ - | $ | - | $ | 2,007.23 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 201.54 | $ - | $ - | $ | - | $ | 201.54 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 10.04 | $ - | $ - | $ | - | $ | 10.04 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 208.33 | $ - | $ - | $ | - | $ | 208.33 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,955.00 | $ - | $ - | $ | - | $ | 1,955.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 195.50 | $ - | $ - | $ | - | $ | 195.50 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 705.00 | $ - | $ - | $ | - | $ | 705.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 87.93 | $ - | $ - | $ | - | $ | 87.93 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 68.39 | $ - | $ - | $ | - | $ | 68.39 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 4.17 | $ - | $ - | $ | - | $ | 4.17 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 135.83 | $ - | $ - | $ | - | $ | 135.83 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 104.31 | $ - | $ - | $ | - | $ | 104.31 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 81.88 | $ - | $ - | $ | - | $ | 81.88 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,227.52 | $ - | $ - | $ | - | $ | 2,227.52 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2,917.02 | $ - | $ - | $ | - | $ | 2,917.02 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 26.82 | $ - | $ - | $ | - | $ | 26.82 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 32.18 | $ - | $ - | $ | - | $ | 32.18 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 16.40 | $ - | $ - | $ | - | $ | 16.40 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5.00 | $ - | $ - | $ | - | $ | 5.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 196.13 | $ - | $ - | $ | - | $ | 196.13 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 247.04 | $ - | $ - | $ | - | $ | 247.04 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 8.33 | $ - | $ - | $ - | $ 8.33 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 287.09 | $ - | $ - | $ - | $ 287.09 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 439.23 | $ - | $ - | $ - | $ 439.23 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 12.95 | $ - | $ - | $ - | $ 12.95 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 245.23 | $ - | $ - | $ - | $ 245.23 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 234.64 | $ - | $ - | $ - | $ 234.64 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2.68 | $ - | $ - | $ - | $ 2.68 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1.11 | $ - | $ - | $ - | $ 1.11 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 49.00 | $ - | $ - | $ - | $ 49.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,278.46 | $ - | $ - | $ - | $ 1,278.46 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 674.37 | $ - | $ - | $ - | $ 674.37 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 48.06 | $ - | $ - | $ - | $ 48.06 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 49.00 | $ - | $ - | $ - | $ 49.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 185.08 | $ - | $ - | $ - | $ 185.08 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 190.24 | $ - | $ - | $ - | $ 190.24 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 167.92 | $ - | $ - | $ - | $ 167.92 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 69.46 | $ - | $ - | $ - | $ 69.46 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 20.83 | $ - | $ - | $ - | $ 20.83 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 898.22 | $ - | $ - | $ - | $ 898.22 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 691.98 | $ - | $ - | $ - | $ 691.98 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4.17 | $ - | $ - | $ - | $ 4.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1.72 | $ - | $ - | $ - | $ 1.72 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2.68 | $ - | $ - | $ - | $ 2.68 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1.11 | $ - | $ - | $ - | $ 1.11 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 449.91 | $ - | $ - | $ - | $ 449.91 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,231.70 | $ - | $ - | $ - | $ 2,231.70 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,898.49 | $ - | $ - | $ - | $ 1,898.49 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 229.17 | $ - | $ - | $ - | $ 229.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 203.00 | $ - | $ - | $ - | $ 203.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 83.97 | $ - | $ - | $ - | $ 83.97 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1.79 | $ - | $ - | $ - | $ 1.79 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 78.30 | $ - | $ - | $ - | $ 78.30 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 60.33 | $ - | $ - | $ - | $ 60.33 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,419.42 | $ - | $ - | $ - | $ 2,419.42 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,544.85 | $ - | $ - | $ - | $ 2,544.85 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 6,076.56 | $ - | $ - | $ - | $ 6,076.56 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,458.33 | $ - | $ - | $ - | $ 1,458.33 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 163.50 | $ - | $ - | $ - | $ 163.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 288.92 | $ - | $ - | $ - | $ 288.92 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,635.08 | $ - | $ - | $ - | $ 2,635.08 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 916.67 | $ - | $ - | $ - | $ 916.67 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4.47 | $ - | $ - | $ - | $ 4.47 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 126.27 | $ - | $ - | $ - | $ 126.27 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 96.78 | $ - | $ - | $ - | $ 96.78 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 53.17 | $ - | $ - | $ - | $ 53.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 173.52 | $ - | $ - | $ - | $ 173.52 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 117.86 | $ - | $ - | $ - | $ 117.86 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 44.06 | $ - | $ - | $ - | $ 44.06 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 210.59 | $ - | $ - | $ - | $ 210.59 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 147.53 | $ - | $ - | $ - | $ 147.53 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 957.08 | $ - | $ - | $ - | $ 957.08 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 461.81 | $ - | $ - | $ - | $ 461.81 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 51.28 | $ - | $ - | $ - | $ 51.28 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 3,706.58 | $ - | $ - | $ - | $ 3,706.58 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 6,462.31 | $ - | $ - | $ - | $ 6,462.31 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 14,599.15 | $ - | $ - | $ - | $ 14,599.15 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4,687.50 | $ - | $ - | $ - | $ 4,687.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 3,904.50 | $ - | $ - | $ - | $ 3,904.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,615.07 | $ - | $ - | $ - | $ 1,615.07 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,437.50 | $ - | $ - | $ - | $ 1,437.50 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 5,655.57 | $ - | $ - | $ - | $ 5,655.57 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 5,716.78 | $ - | $ - | $ - | $ 5,716.78 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 9,876.54 | $ - | $ - | $ - | $ 9,876.54 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 229.17 | $ - | $ - | $ - | $ 229.17 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 2,391.00 | $ - | $ - | $ - | $ 2,391.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,038.32 | $ - | $ - | $ - | $ 1,038.32 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 134.56 | $ - | $ - | $ - | $ 134.56 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 55.83 | $ - | $ - | $ - | $ 55.83 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 351.63 | $ - | $ - | $ - | $ 351.63 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 713.68 | $ - | $ - | $ - | $ 713.68 |
| ANO | Good Shepherd Church | $ | 5,742.39 | $ - | $ - | $ - | $ 5,742.39 |
| ANO | Good Shepherd Church | $ | 2,681.65 | $ - | $ - | $ - | $ 2,681.65 |
| ANO | Good Shepherd Church | $ | 1,440.30 | $ - | $ - | $ - | $ 1,440.30 |
| ANO | Holy Spirit Church | $ | 731.28 | $ - | $ - | $ - | $ 731.28 |
| ANO | Immaculate Conception Church (Marrero) | $ | 40,974.00 | $ - | $ - | $ - | $ 40,974.00 |
| ANO | Immaculate Conception Church (Marrero) | $ | 9,812.21 | $ - | $ - | $ - | $ 9,812.21 |
| ANO | Immaculate Conception Church (Marrero) | $ | 3,135.58 | $ - | $ - | $ - | $ 3,135.58 |
| ANO | Immaculate Conception Church (Marrero) | $ | 10,558.50 | $ - | $ - | $ - | $ 10,558.50 |
| ANO | Immaculate Conception Church (Marrero) | $ | 5,981.77 | $ - | $ - | $ - | $ 5,981.77 |
| ANO | Immaculate Conception Church (Marrero) | $ | 4,199.53 | $ - | $ - | $ - | $ 4,199.53 |
| ANO | Mary, Help of Christians | $ | 10,665.70 | $ - | $ - | $ - | $ 10,665.70 |
| ANO | Mary, Help of Christians | $ | 435.20 | $ - | $ - | $ - | $ 435.20 |
| ANO | Mary, Help of Christians | $ | 324.93 | $ - | $ - | $ - | $ 324.93 |
| ANO | Metairie Manor | $ | 355,461.16 | $ - | $ - | $ - | $ 355,461.16 |

| | Name | | | | | Total |
|---|---|---|---|---|---|---|
| ANO | Metairie Manor | $ 162,801.83 | $ - | $ - | $ - | $ 162,801.83 |
| ANO | Notre Dame Health System | $ 4,139.00 | $ - | $ - | $ - | $ 4,139.00 |
| ANO | Notre Dame Health System | $ 1,712.07 | $ - | $ - | $ - | $ 1,712.07 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 3,545.00 | $ - | $ - | $ - | $ 3,545.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,258.54 | $ - | $ - | $ - | $ 1,258.54 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 510.97 | $ - | $ - | $ - | $ 510.97 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 17,600.33 | $ - | $ - | $ - | $ 17,600.33 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 14,469.58 | $ - | $ - | $ - | $ 14,469.58 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 28,118.99 | $ - | $ - | $ - | $ 28,118.99 |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 11,620.83 | $ - | $ - | $ - | $ 11,620.83 |
| ANO | St. Alphonsus School | $ 626.00 | $ - | $ - | $ - | $ 626.00 |
| ANO | St. Alphonsus School | $ 62.60 | $ - | $ - | $ - | $ 62.60 |
| ANO | St. Anthony Church (Lafitte) | $ 2,274.46 | $ - | $ - | $ - | $ 2,274.46 |
| ANO | St. Cletus Church | $ 29,239.92 | $ - | $ - | $ - | $ 29,239.92 |
| ANO | St. Cletus Church | $ 20,760.08 | $ - | $ - | $ - | $ 20,760.08 |
| ANO | St. David Church | $ 852.50 | $ - | $ - | $ - | $ 852.50 |
| ANO | St. David Church | $ 229.76 | $ - | $ - | $ - | $ 229.76 |
| ANO | St. David Church | $ 59.42 | $ - | $ - | $ - | $ 59.42 |
| ANO | St. David Church | $ 208.33 | $ - | $ - | $ - | $ 208.33 |
| ANO | St. David Church | $ 1,990.80 | $ - | $ - | $ - | $ 1,990.80 |
| ANO | St. David Church | $ 199.08 | $ - | $ - | $ - | $ 199.08 |
| ANO | St. Francis Xavier Church | $ 7,200.00 | $ - | $ - | $ - | $ 7,200.00 |
| ANO | St. Francis Xavier Church | $ 2,302.93 | $ - | $ - | $ - | $ 2,302.93 |
| ANO | St. Francis Xavier Church | $ 1,271.90 | $ - | $ - | $ - | $ 1,271.90 |
| ANO | St. Francis Xavier Church | $ 5,184.00 | $ - | $ - | $ - | $ 5,184.00 |
| ANO | St. Francis Xavier Church | $ 2,699.08 | $ - | $ - | $ - | $ 2,699.08 |
| ANO | St. Francis Xavier Church | $ 1,034.59 | $ - | $ - | $ - | $ 1,034.59 |
| ANO | St. John Paul II Church | $ 1,148.00 | $ - | $ - | $ - | $ 1,148.00 |
| ANO | St. Josephine Bakhita Church | $ 2,803.24 | $ - | $ - | $ - | $ 2,803.24 |
| ANO | St. Luke The Evangelist Church | $ 49,421.07 | $ - | $ - | $ - | $ 49,421.07 |
| ANO | St. Luke The Evangelist Church | $ 17,565.04 | $ - | $ - | $ - | $ 17,565.04 |
| ANO | St. Luke The Evangelist Church | $ 7,519.13 | $ - | $ - | $ - | $ 7,519.13 |
| ANO | St. Michael the Archangel Church | $ 1,380.98 | $ - | $ - | $ - | $ 1,380.98 |
| ANO | St. Paul The Apostle Church | $ 1,595.00 | $ - | $ - | $ - | $ 1,595.00 |
| ANO | St. Paul The Apostle Church | $ 886.30 | $ - | $ - | $ - | $ 886.30 |
| ANO | St. Paul The Apostle Church | $ 31.41 | $ - | $ - | $ - | $ 31.41 |
| ANO | St. Pius X Church | $ 5,282.43 | $ - | $ - | $ - | $ 5,282.43 |
| ANO | St. Pius X Church | $ 1,236.08 | $ - | $ - | $ - | $ 1,236.08 |
| ANO | St. Pius X Church | $ 938.69 | $ - | $ - | $ - | $ 938.69 |
| ANO | St. Pius X Church | $ 7,655.50 | $ - | $ - | $ - | $ 7,655.50 |
| ANO | St. Pius X Church | $ 4,349.15 | $ - | $ - | $ - | $ 4,349.15 |
| ANO | St. Pius X Church | $ 2,462.75 | $ - | $ - | $ - | $ 2,462.75 |
| ANO | St. Raymond & St. Leo The Great Parish | $ 3,438.94 | $ - | $ - | $ - | $ 3,438.94 |
| ANO | St. Raymond & St. Leo The Great Parish | $ 1,651.73 | $ - | $ - | $ - | $ 1,651.73 |
| ANO | St. Raymond & St. Leo The Great Parish | $ 1,104.38 | $ - | $ - | $ - | $ 1,104.38 |
| ANO | St. Rita Church (Harahan) | $ 3,871.50 | $ - | $ - | $ - | $ 3,871.50 |
| ANO | St. Rita Church (Harahan) | $ 1,120.78 | $ - | $ - | $ - | $ 1,120.78 |
| ANO | St. Rita Church (Harahan) | $ 469.93 | $ - | $ - | $ - | $ 469.93 |
| ANO | St. Rita Church (Harahan) | $ 6,782.39 | $ - | $ - | $ - | $ 6,782.39 |
| ANO | St. Rita Church (Harahan) | $ 2,224.99 | $ - | $ - | $ - | $ 2,224.99 |
| ANO | St. Rita Church (Harahan) | $ 1,232.84 | $ - | $ - | $ - | $ 1,232.84 |
| ANO | St. Thomas Church | $ 685.72 | $ - | $ - | $ - | $ 685.72 |
| ANO | St. Thomas Church | $ 114.06 | $ - | $ - | $ - | $ 114.06 |
| ANO | St. Thomas Church | $ 32.86 | $ - | $ - | $ - | $ 32.86 |
| ANO | St. Thomas Church | $ 639.87 | $ - | $ - | $ - | $ 639.87 |
| ANO | St. Thomas Church | $ 63.99 | $ - | $ - | $ - | $ 63.99 |
| ANO | St. John Bosco Church | $ 6,415.42 | $ - | $ - | $ - | $ 6,415.42 |
| ANO | Holy Guardian Angels Church | $ 172.11 | $ - | $ - | $ - | $ 172.11 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 5,706.22 | $ - | $ - | $ 5,706.22 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 236.92 | $ - | $ - | $ 236.92 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 173.75 | $ - | $ - | $ 173.75 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 2,412.69 | $ - | $ - | $ 2,412.69 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 136.29 | $ - | $ - | $ 136.29 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 13.51 | $ - | $ - | $ 13.51 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 208.33 | $ - | $ - | $ 208.33 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 2,349.91 | $ - | $ - | $ 2,349.91 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 144.67 | $ - | $ - | $ 144.67 |
| ANO | Holy Spirit Church | $ - | $ 2,517.47 | $ - | $ - | $ 2,517.47 |
| ANO | Mary, Help of Christians | $ - | $ 12,820.18 | $ - | $ - | $ 12,820.18 |
| ANO | Mary, Help of Christians | $ - | $ 213.59 | $ - | $ - | $ 213.59 |
| ANO | Mary, Help of Christians | $ - | $ 265.07 | $ - | $ - | $ 265.07 |
| ANO | Mary, Help of Christians | $ - | $ 7,711.33 | $ - | $ - | $ 7,711.33 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 4,975.08 | $ - | $ - | $ 4,975.08 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 1,678.25 | $ - | $ - | $ 1,678.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 149.87 | $ - | $ - | $ 149.87 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 1,402.13 | $ - | $ - | $ 1,402.13 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 2,067.11 | $ - | $ - | $ 2,067.11 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 127.36 | $ - | $ - | $ 127.36 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 4,261.09 | $ - | $ - | $ 4,261.09 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 859.44 | $ - | $ - | $ 859.44 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 570.62 | $ - | $ - | $ 570.62 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 1,814.10 | $ - | $ - | $ 1,814.10 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 449.22 | $ - | $ - | $ 449.22 |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 62.94 | $ - | $ - | $ 62.94 |
| ANO | St. David Church | $ - | $ 1,024.71 | $ - | $ - | $ 1,024.71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ | - | $ | 130.58 | $ | - | $ | - | $ 130.58 | |
| ANO | St. David Church | $ | - | $ | 62.31 | $ | - | $ | - | $ 62.31 | |
| ANO | St. David Church | $ | - | $ | 208.33 | $ | - | $ | - | $ 208.33 | |
| ANO | St. David Church | $ | - | $ | 2,392.95 | $ | - | $ | - | $ 2,392.95 | |
| ANO | St. David Church | $ | - | $ | 147.32 | $ | - | $ | - | $ 147.32 | |
| ANO | St. John Paul II Church | $ | - | $ | 1,379.90 | $ | - | $ | - | $ 1,379.90 | |
| ANO | St. Josephine Bakhita Church | $ | - | $ | 3,369.49 | $ | - | $ | - | $ 3,369.49 | |
| ANO | St. Rita Church (Harahan) | $ | - | $ | 1,018.63 | $ | - | $ | - | $ 1,018.63 | |
| ANO | St. Stephen School | $ | - | $ | 6,902.35 | $ | - | $ | - | $ 6,902.35 | |
| ANO | St. Stephen School | $ | - | $ | 1,322.56 | $ | - | $ | - | $ 1,322.56 | |
| ANO | St. Stephen School | $ | - | $ | 1,241.79 | $ | - | $ | - | $ 1,241.79 | |
| ANO | St. Thomas Church | $ | - | $ | 824.24 | $ | - | $ | - | $ 824.24 | |
| ANO | St. Thomas Church | $ | - | $ | 68.78 | $ | - | $ | - | $ 68.78 | |
| ANO | St. Thomas Church | $ | - | $ | 31.28 | $ | - | $ | - | $ 31.28 | |
| ANO | St. Thomas Church | $ | - | $ | 769.13 | $ | - | $ | - | $ 769.13 | |
| ANO | St. Thomas Church | $ | - | $ | 47.35 | $ | - | $ | - | $ 47.35 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,315.81 | $ 1,315.81 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ | 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ | - | $ | - | $ | - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ | 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 4,328.22 | $ 4,328.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 6,349.48 | $ 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 639.81 | $ 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 791.89 | $ 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 9,201.91 | $ 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 2,733.86 | $ 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 2,422.14 | $ 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Chuch (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 4,328.22 | $ 4,328.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |

| | Name | | | | | | Amount | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ 86.32 | $ 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 1,024.71 | $ 1,024.71 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 130.58 | $ 130.58 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 62.31 | $ 62.31 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 2,392.95 | $ 2,392.95 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | - | $ | - | $ 147.32 | $ 147.32 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ | - | $ | - | $ | - | $ 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ | - | $ | - | $ | - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 654.55 | $ 654.55 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 824.24 | $ 824.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 68.78 | $ 68.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 31.28 | $ 31.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 769.13 | $ 769.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 47.35 | $ 47.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 518.58 | $ 518.58 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 31.93 | $ 31.93 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 2,869.17 | $ 2,869.17 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 176.64 | $ 176.64 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,485.17 | $ 2,485.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ | 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ | 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,017.22 | $ 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ | 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ - | $ - | $ | 19.62 | $ 19.62 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 12,820.18 | $ 12,820.18 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 213.59 | $ 213.59 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 265.07 | $ 265.07 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 7,711.33 | $ 7,711.33 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 6,349.48 | $ 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 639.81 | $ 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 791.89 | $ 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 9,201.91 | $ 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,733.86 | $ 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,422.14 | $ 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,017.22 | $ 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 7,030.51 | $ 7,030.51 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 6,475.58 | $ 6,475.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 2,258.56 | $ 2,258.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 1,175.22 | $ 1,175.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 6,349.48 | $ 6,349.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 639.81 | $ 639.81 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 791.89 | $ 791.89 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 9,201.91 | $ 9,201.91 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,733.86 | $ 2,733.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 2,422.14 | $ 2,422.14 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,017.22 | $ 5,017.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 236.92 | $ 236.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 173.75 | $ 173.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.69 | $ 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 136.29 | $ 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 13.51 | $ 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.91 | $ 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.67 | $ 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 5,200.11 | $ 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 97.93 | $ 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 29.37 | $ 29.37 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 6,902.35 | $ 6,902.35 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,322.56 | $ 1,322.56 | Statements sent monthly; general allowance recorded |
| ANO | Good Shepherd Church | $ - | $ - | $ - | $ 1,241.79 | $ 1,241.79 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,975.08 | $ 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,678.25 | $ 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 149.87 | $ 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,402.13 | $ 1,402.13 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 2,067.11 | $ 2,067.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 127.36 | $ 127.36 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,261.09 | $ 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 859.44 | $ 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 570.62 | $ 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,814.10 | $ 1,814.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 449.22 | $ 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 62.94 | $ 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ - | $ - | $ - | $ 1,379.90 | $ 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ - | $ - | $ - | $ 3,369.49 | $ 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,013.31 | $ 5,013.31 | Statements sent monthly; general allowance recorded |

| ANO | Entity | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.69 | $ | 2,412.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 136.29 | $ | 136.29 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 13.51 | $ | 13.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.91 | $ | 2,349.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.67 | $ | 144.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 5,200.11 | $ | 5,200.11 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 97.93 | $ | 97.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 26.95 | $ | 26.95 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,975.08 | $ | 4,975.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 1,678.25 | $ | 1,678.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 149.87 | $ | 149.87 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,315.81 | $ | 1,315.81 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.32 | $ | 86.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 0.20 | $ | 0.20 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,261.09 | $ | 4,261.09 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 859.44 | $ | 859.44 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 570.62 | $ | 570.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,809.59 | $ | 1,809.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 449.22 | $ | 449.22 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 62.94 | $ | 62.94 | Statements sent monthly; general allowance recorded |
| ANO | St. John Paul II Church | $ | - | $ | - | $ | - | $ | 1,379.90 | $ | 1,379.90 | Statements sent monthly; general allowance recorded |
| ANO | St. Josephine Bakhita Church | $ | - | $ | - | $ | - | $ | 3,369.49 | $ | 3,369.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,909.27 | $ | 3,909.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 568.96 | $ | 568.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 416.77 | $ | 416.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,124.83 | $ | 3,124.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 885.66 | $ | 885.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 623.85 | $ | 623.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ | - | $ | - | $ | - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 518.51 | $ | 518.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 31.92 | $ | 31.92 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 2,868.77 | $ | 2,868.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 176.61 | $ | 176.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 86.31 | $ | 86.31 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 4,260.49 | $ | 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,072.32 | $ | 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 567.13 | $ | 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,858.76 | $ | 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,909.27 | $ | 3,909.27 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 568.96 | $ | 568.96 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 416.77 | $ | 416.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 3,124.83 | $ | 3,124.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 885.66 | $ | 885.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 623.85 | $ | 623.85 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,508.12 | $ 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 619.11 | $ 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 383.45 | $ 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,260.49 | $ 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,072.32 | $ 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 567.13 | $ 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,858.76 | $ 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.65 | $ 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,508.12 | $ 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 619.11 | $ 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 383.45 | $ 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 4,260.49 | $ 4,260.49 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 1,072.32 | $ 1,072.32 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 567.13 | $ 567.13 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 1,858.76 | $ 1,858.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 5,349.90 | $ 5,349.90 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 595.78 | $ 595.78 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 142.43 | $ 142.43 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 7,559.52 | $ 7,559.52 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 2,700.82 | $ 2,700.82 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,286.51 | $ 1,286.51 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 610.11 | $ 610.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,508.12 | $ 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 619.11 | $ 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 383.45 | $ 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 16,133.43 | $ 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,074.95 | $ 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 20.28 | $ 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 4,974.38 | $ 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 306.24 | $ 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 1,401.94 | $ 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 6,508.12 | $ 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 619.11 | $ 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 383.45 | $ 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 5,016.42 | $ 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 465.63 | $ 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 153.93 | $ 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,412.35 | $ 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 287.25 | $ 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 149.50 | $ 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 208.33 | $ 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 2,349.58 | $ 2,349.58 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,074.95 | $ | 1,074.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16,133.43 | $ | 16,133.43 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 20.28 | $ | 20.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,412.35 | $ | 2,412.35 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 287.25 | $ | 287.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 149.50 | $ | 149.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 2,349.58 | $ | 2,349.58 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 144.65 | $ | 144.65 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,508.12 | $ | 6,508.12 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 619.11 | $ | 619.11 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 383.45 | $ | 383.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 208.33 | $ | 208.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.84 | $ | 1,401.84 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 5,016.42 | $ | 5,016.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ | 1,361.59 | $ | 1,361.59 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,401.94 | $ | 1,401.94 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 4,974.38 | $ | 4,974.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ | 306.24 | $ | 306.24 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.42 | $ | 16.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 465.63 | $ | 465.63 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 153.93 | $ | 153.93 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ | 496.89 | $ | 496.89 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 1,308.19 | $ | 1,308.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 5,132.10 | $ | 5,132.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 2,168.42 | $ | 2,168.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 1,943.42 | $ | 1,943.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin House (Mental Health) | $ - | $ - | $ - | $ | 0.03 | $ | 0.03 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 3,627.05 | $ | 3,627.05 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 930.74 | $ | 930.74 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 214.72 | $ | 214.72 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 458.33 | $ | 458.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ | 1,093.77 | $ | 1,093.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ | 2,268.25 | $ | 2,268.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 3,642.32 | $ | 3,642.32 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 1,890.18 | $ | 1,890.18 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ | 2,102.22 | $ | 2,102.22 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 779.49 | $ | 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 133.75 | $ | 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,195.67 | $ | 3,195.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 2,663.31 | $ 2,663.31 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 721.43 | $ 721.43 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 42.89 | $ 42.89 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 41.67 | $ 41.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,751.14 | $ 1,751.14 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 382.04 | $ 382.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 60.02 | $ 60.02 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,208.54 | $ 1,208.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 393.92 | $ 393.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 165.35 | $ 165.35 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 229.17 | $ 229.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 1,106.51 | $ 1,106.51 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 226.13 | $ 226.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.67 | $ 3,195.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 133.75 | $ 133.75 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 779.49 | $ 779.49 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,195.66 | $ 3,195.66 | Statements sent monthly; general allowance recorded |
| ANO | Felicty Redevelopment | $ - | $ - | $ - | $ 3,243.71 | $ 3,243.71 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 508.58 | $ 508.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 1,453.41 | $ 1,453.41 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ 2,197.51 | $ 2,197.51 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 1,043.12 | $ 1,043.12 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 113.26 | $ 113.26 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ 131.13 | $ 131.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 611.89 | $ 611.89 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,058.33 | $ 5,058.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,419.27 | $ 1,419.27 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 42.92 | $ 42.92 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 72.68 | $ 72.68 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 629.13 $ 629.13 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 560.15 $ 560.15 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 342.15 $ 342.15 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 5,058.35 $ 5,058.35 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 1,419.27 $ 1,419.27 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 42.92 $ 42.92 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 72.67 $ 72.67 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 629.13 $ 629.13 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 560.15 $ 560.15 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 342.15 $ 342.15 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 5,058.35 $ 5,058.35 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ 1,914.97 $ 1,914.97 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ 1,063.67 $ 1,063.67 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ 454.94 $ 454.94 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ 504.57 $ 504.57 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ 799.98 $ 799.98 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ 885.13 $ 885.13 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,700.52 $ 2,700.52 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 154.13 $ 154.13 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 215.10 $ 215.10 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 428.31 $ 428.31 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 356.92 $ 356.92 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 491.24 $ 491.24 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 4,999.66 $ 4,999.66 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 1,352.85 $ 1,352.85 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 552.97 $ 552.97 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 470.54 $ 470.54 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 15.04 $ 15.04 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 54.36 $ 54.36 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 21.25 $ 21.25 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 1,552.57 $ 1,552.57 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,700.52 $ 2,700.52 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 154.13 $ 154.13 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 215.10 $ 215.10 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 428.31 $ 428.31 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 356.92 $ 356.92 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 491.24 $ 491.24 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 4,999.66 $ 4,999.66 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 1,352.85 $ 1,352.85 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 552.97 $ 552.97 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 470.54 $ 470.54 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 218.00 $ 218.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 15.04 $ 15.04 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 54.36 $ 54.36 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 21.25 $ 21.25 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 1,552.57 $ 1,552.57 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,700.52 $ 2,700.52 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 154.13 $ 154.13 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 215.10 $ 215.10 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 428.31 $ 428.31 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 356.92 $ 356.92 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 491.24 $ 491.24 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 4,999.66 $ 4,999.66 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 1,352.85 $ 1,352.85 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 552.97 $ 552.97 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 470.54 $ 470.54 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 225.45 $ 225.45 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 15.04 $ 15.04 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 54.36 $ 54.36 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 21.25 $ 21.25 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ 1,552.57 $ 1,552.57 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 2,700.52 $ 2,700.52 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 154.13 $ 154.13 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ 215.10 $ 215.10 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 428.31 $ 428.31 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 356.92 $ 356.92 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 491.24 $ 491.24 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 4,999.66 $ 4,999.66 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 428.31 $ 428.31 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 356.92 $ 356.92 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ 491.24 $ 491.24 Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,700.52 | $ 2,700.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 154.13 | $ 154.13 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 215.10 | $ 215.10 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 225.44 | $ 225.44 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 356.92 | $ 356.92 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 1,415.49 | $ 1,415.49 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 103.24 | $ 103.24 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 119.52 | $ 119.52 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 470.54 | $ 470.54 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.04 | $ 15.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 54.36 | $ 54.36 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,552.57 | $ 1,552.57 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 428.31 | $ 428.31 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 491.24 | $ 491.24 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 731.33 | $ 731.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,352.85 | $ 1,352.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 552.97 | $ 552.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 183.19 | $ 183.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 502.90 | $ 502.90 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,999.66 | $ 4,999.66 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 5,150.83 | $ 5,150.83 | Statements sent monthly; general allowance recorded |
| ANO | Holy Guardian Angels Church | $ 1,719.72 | $ - | $ - | $ - | $ 1,719.72 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 3,810.55 | $ - | $ - | $ - | $ 3,810.55 | |
| ANO | Holy Spirit Church | $ 3,036.53 | $ - | $ - | $ - | $ 3,036.53 | |
| ANO | Mary, Help of Christians | $ 5,931.77 | $ - | $ - | $ - | $ 5,931.77 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 8,343.04 | $ - | $ - | $ - | $ 8,343.04 | |
| ANO | St. Anthony Church (Lafitte) | $ 2,130.52 | $ - | $ - | $ - | $ 2,130.52 | |
| ANO | St. David Church | $ 1,204.60 | $ - | $ - | $ - | $ 1,204.60 | |
| ANO | St. Maria Goretti Church | $ 9,197.17 | $ - | $ - | $ - | $ 9,197.17 | |
| ANO | St. Paul The Apostle Church | $ 3,188.93 | $ - | $ - | $ - | $ 3,188.93 | |
| ANO | St. Pius X Church | $ 14,060.51 | $ - | $ - | $ - | $ 14,060.51 | |
| ANO | St. Rita Church (Harahan) | $ 11,028.55 | $ - | $ - | $ - | $ 11,028.55 | |
| ANO | St. Thomas Church | $ 1,227.89 | $ - | $ - | $ - | $ 1,227.89 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 2,533.69 | $ - | $ - | $ 2,533.69 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 3,353.82 | $ - | $ - | $ 3,353.82 | |
| ANO | Holy Spirit Church | $ - | $ 1,889.59 | $ - | $ - | $ 1,889.59 | |
| ANO | Mary, Help of Christians | $ - | $ 5,931.77 | $ - | $ - | $ 5,931.77 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 6,307.97 | $ - | $ - | $ 6,307.97 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 2,422.04 | $ - | $ - | $ 2,422.04 | |
| ANO | St. David Church | $ - | $ 1,127.65 | $ - | $ - | $ 1,127.65 | |
| ANO | St. Rita Church (Harahan) | $ - | $ 604.64 | $ - | $ - | $ 604.64 | |
| ANO | St. Thomas Church | $ - | $ 1,179.48 | $ - | $ - | $ 1,179.48 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ 8,713.40 | $ 8,713.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,533.69 | $ 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael the Archangel Church | $ - | $ - | $ - | $ 0.80 | $ 0.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 14,195.78 | $ 14,195.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ - | $ - | $ | 2,009.40 | $ 2,009.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Paul The Apostle Church | $ - | $ - | $ - | $ | 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ - | $ - | $ | 6,307.97 | $ 6,307.97 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,713.40 | $ 8,713.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis King Of France Church | $ - | $ - | $ - | $ | 862.67 | $ 862.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis King Of France Church | $ - | $ - | $ - | $ | 862.67 | $ 862.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,713.40 | $ 8,713.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ - | $ - | $ | 1,127.65 | $ 1,127.65 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ | 6.28 | $ 6.28 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,533.69 | $ 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,533.69 | $ 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 14,195.78 | $ 14,195.78 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,533.69 | $ 2,533.69 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,591.85 | $ 1,591.85 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ | 15,029.11 | $ 15,029.11 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.48 | $ 1,179.48 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,598.50 | $ 2,598.50 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,308.27 | $ 2,308.27 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ - | $ - | $ - | $ | 8,355.25 | $ 8,355.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.47 | $ 1,179.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,353.82 | $ 3,353.82 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,460.32 | $ 2,460.32 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ | 5,931.77 | $ 5,931.77 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,422.04 | $ 2,422.04 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,179.38 | $ 1,179.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 210.45 | $ 210.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,091.91 | $ 3,091.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ | 3,640.44 | $ 3,640.44 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ | 3,091.91 | $ 3,091.91 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 204.27 | $ 204.27 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ | 3,099.55 | $ 3,099.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 2,676.70 | $ 2,676.70 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,888.03 | $ 1,888.03 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 2,165.45 | $ 2,165.45 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 7,554.29 | $ 7,554.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 754.72 | $ 754.72 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,018.56 | $ 1,018.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,505.37 | $ 2,505.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,296.53 | $ 2,296.53 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 3,116.82 | $ 3,116.82 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 8,018.50 | $ 8,018.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,937.73 | $ 1,937.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 7,722.45 | $ 7,722.45 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,736.31 | $ 1,736.31 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,458.55 | $ 2,458.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 2,735.52 | $ 2,735.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 3,538.29 | $ 3,538.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,658.55 | $ 2,658.55 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 3,103.52 | $ 3,103.52 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,681.61 | $ 2,681.61 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 6,380.87 | $ 6,380.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,158.55 | $ 2,158.55 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ 2,785.19 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ 2,785.19 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ 2,785.19 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ 2,785.19 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ 2,785.19 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ 2,785.19 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,737.47 | $ 1,737.47 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 2,785.19 | $ 2,785.19 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 3,135.38 | $ 3,135.38 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,815.37 | $ 2,815.37 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 3,135.38 | $ 3,135.38 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 3,135.38 | $ 3,135.38 Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 2,106.63 | $ 2,106.63 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,934.75 | $ 2,934.75 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 3,789.17 | $ 3,789.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 10,797.75 | $ 10,797.75 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,934.75 | $ 2,934.75 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 3,789.17 | $ 3,789.17 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 10,797.75 | $ 10,797.75 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,934.75 | $ 2,934.75 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 2,889.49 | $ 2,889.49 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 10,797.75 | $ 10,797.75 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,934.75 | $ 2,934.75 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 10,797.75 | $ 10,797.75 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 2,934.75 | $ 2,934.75 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 10,797.75 | $ 10,797.75 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,467.38 | $ 1,467.38 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 10,797.75 | $ 10,797.75 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,467.38 | $ 1,467.38 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 10,797.75 | $ 10,797.75 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,467.38 | $ 1,467.38 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 10,797.75 | $ 10,797.75 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 10,797.75 | $ 10,797.75 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 613.28 | $ 613.28 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 7,266.00 | $ 7,266.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 64,707.03 | $ 64,707.03 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 59,928.00 | $ 59,928.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Divine Providence Church | $ - | $ - | $ - | $ | 11,121.59 | $ 11,121.59 Statements sent monthly; general allowance recorded |
| ANO | St. Ann Square | $ - | $ - | $ - | $ | 500.00 | $ 500.00 Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 25,052.00 | $ 25,052.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 44,135.00 | $ 44,135.00 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 1,367.56 | $ 1,367.56 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ | 2,503.54 | $ 2,503.54 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 15,521.00 | $ 15,521.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 7,317.00 | $ 7,317.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 29,224.00 | $ 29,224.00 Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 1,421.00 | $ 1,421.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 675.00 | $ 675.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 1,330.00 | $ 1,330.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ | 4,987.00 | $ 4,987.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 3,323.00 | $ 3,323.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 48,298.45 | $ 48,298.45 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 52,241.50 | $ 52,241.50 Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ | 12,967.99 | $ 12,967.99 Statements sent monthly; general allowance recorded |
| ANO | St. Theresa's Villa | $ - | $ - | $ - | $ | 47,497.15 | $ 47,497.15 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 4,293.20 | $ 4,293.20 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ | 6,221.75 | $ 6,221.75 Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ | 19,285.82 | $ 19,285.82 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ - | $ - | $ - | $ | 18,031.78 | $ 18,031.78 Statements sent monthly; general allowance recorded |
| ANO | St. Charles Borromeo | $ - | $ - | $ - | $ | 1,901.07 | $ 1,901.07 Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 17,261.24 | $ 17,261.24 Statements sent monthly; general allowance recorded |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ - | $ - | $ - | $ | 43,438.47 | $ 43,438.47 Statements sent monthly; general allowance recorded |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ - | $ | 264.77 | $ 264.77 Statements sent monthly; general allowance recorded |
| ANO | Archbishop Chapple High School | $ - | $ - | $ 48.38 | $ - | | $ 48.38 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 48.38 | $ - | | $ 48.38 |
| ANO | Christ The King Church | $ - | $ - | $ 48.38 | $ - | | $ 48.38 |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ 15.00 | $ - | | $ 15.00 |
| ANO | Our Lady Of Grace Church | $ - | $ - | $ 48.38 | $ - | | $ 48.38 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ 48.38 | $ - | | $ 48.38 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 48.38 | $ - | | $ 48.38 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 15.00 | $ - | | $ 15.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ 30.00 | $ - | | $ 30.00 |
| ANO | St. Anselm Church | $ - | $ - | $ 30.00 | $ - | | $ 30.00 |
| ANO | St. Anselm Church | $ - | $ - | $ 15.00 | $ - | | $ 15.00 |
| ANO | St. Benilde Church | $ - | $ - | $ 48.38 | $ - | | $ 48.38 |
| ANO | St. Dominic Church | $ - | $ - | $ 48.38 | $ - | | $ 48.38 |
| ANO | St. Francis Of Assisi Church | $ - | $ - | $ 48.38 | $ - | | $ 48.38 |

| | | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | St. Jerome Church | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | St. Joan Of Arc Church (LaPlace) | $ - | $ 48.38 | $ - | $ - | $ 48.38 | |
| ANO | St. Joseph The Worker Church | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | St. Katharine Drexel Church | $ - | $ 48.38 | $ - | $ - | $ 48.38 | |
| ANO | St. Louis King Of France Church | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | St. Maria Goretti Church | $ - | $ 48.38 | $ - | $ - | $ 48.38 | |
| ANO | St. Martin de Porres Church | $ - | $ 30.00 | $ - | $ - | $ 30.00 | |
| ANO | St. Michael Special School | $ - | $ 48.38 | $ - | $ - | $ 48.38 | |
| ANO | St. Philip Neri Church | $ - | $ 48.38 | $ - | $ - | $ 48.38 | |
| ANO | St. Philip Neri Church | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | St. Pius X Church | $ - | $ 48.38 | $ - | $ - | $ 48.38 | |
| ANO | St. Pius X Church | $ - | $ 15.00 | $ - | $ - | $ 15.00 | |
| ANO | St. Catherine Of Siena Church | $ - | $ 21,213.00 | $ - | $ - | $ 21,213.00 | |
| ANO | St. Rita Church (New Orleans) | $ - | $ 26,000.00 | $ - | $ - | $ 26,000.00 | |
| ANO | St. Rita Church (New Orleans) | $ - | $ 970.00 | $ - | $ - | $ 970.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ 30.00 | $ - | $ 30.00 | |
| ANO | Holy Family Church (Luling) | $ - | $ - | $ 30.00 | $ - | $ 30.00 | |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ 15.00 | $ - | $ 15.00 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 46.15 | $ 46.15 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 46.15 | $ 46.15 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Violet) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 23.18 | $ 23.18 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 17.27 | $ 17.27 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 51.00 | $ 51.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 21.25 | $ 21.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 18.00 | $ 18.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.38 | $ 48.38 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 17.33 | $ 17.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 48.37 | $ 48.37 | Statements sent monthly; general allowance recorded |
| ANO | St. Catherine Of Siena Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Francis Xavier Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ 636.00 | $ 636.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 45.00 | $ 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond Parish | $ - | $ - | $ - | $ 44.35 | $ 44.35 | Statements sent monthly; general allowance recorded |
| ANO | Academy of Our Lady | $ 2,526.00 | $ - | $ - | $ - | $ 2,526.00 | |
| ANO | Archbishop Shaw High School | $ 7,785.00 | $ - | $ - | $ - | $ 7,785.00 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,529.00 | $ - | $ - | $ - | $ 3,529.00 | |
| ANO | Christ The King Church | $ 747.00 | $ - | $ - | $ - | $ 747.00 | |
| ANO | Christ The King Church | $ 819.00 | $ - | $ - | $ - | $ 819.00 | |
| ANO | Christ The King Church | $ 819.00 | $ - | $ - | $ - | $ 819.00 | |
| ANO | Our Lady Of Lavang Mission | $ 3,035.00 | $ - | $ - | $ - | $ 3,035.00 | |
| ANO | Our Lady Of The Lake Church | $ 4,879.00 | $ - | $ - | $ - | $ 4,879.00 | |
| ANO | Our Lady Of The Lake Church | $ 6,946.00 | $ - | $ - | $ - | $ 6,946.00 | |
| ANO | Our Lady Of The Lake Church | $ 9,036.00 | $ - | $ - | $ - | $ 9,036.00 | |
| ANO | Our Lady Of The Lake Church | $ 9,036.00 | $ - | $ - | $ - | $ 9,036.00 | |
| ANO | Our Lady Of The Lake Church | $ 9,185.00 | $ - | $ - | $ - | $ 9,185.00 | |
| ANO | Our Lady Of The Lake Church | $ 10,233.00 | $ - | $ - | $ - | $ 10,233.00 | |
| ANO | Our Lady Of The Lake Church | $ 10,773.00 | $ - | $ - | $ - | $ 10,773.00 | |
| ANO | Our Lady Of The Lake Church | $ 15,633.00 | $ - | $ - | $ - | $ 15,633.00 | |
| ANO | Our Lady Of The Lake Church | $ 16,810.00 | $ - | $ - | $ - | $ 16,810.00 | |
| ANO | Our Lady Of The Lake Church | $ 17,409.00 | $ - | $ - | $ - | $ 17,409.00 | |
| ANO | St. Agnes Le Thi Thanh Church | $ 1,307.00 | $ - | $ - | $ - | $ 1,307.00 | |
| ANO | St. Benedict Church | $ 1,309.00 | $ - | $ - | $ - | $ 1,309.00 | |
| ANO | St. Dominic Church | $ 1,583.00 | $ - | $ - | $ - | $ 1,583.00 | |
| ANO | St. Dominic Church | $ 2,171.00 | $ - | $ - | $ - | $ 2,171.00 | |
| ANO | St. Dominic Church | $ 4,439.00 | $ - | $ - | $ - | $ 4,439.00 | |
| ANO | St. Dominic Church | $ 4,629.00 | $ - | $ - | $ - | $ 4,629.00 | |
| ANO | St. Josephine Bakhita Church | $ 4,170.00 | $ - | $ - | $ - | $ 4,170.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Margaret Mary Church | $ | 4,342.00 | $ | - | $ | - | $ | 4,342.00 |
| ANO | St. Margaret Mary Church | $ | 4,526.00 | $ | - | $ | - | $ | 4,526.00 |
| ANO | St. Maria Goretti Church | $ | 1,635.00 | $ | - | $ | - | $ | 1,635.00 |
| ANO | St. Maria Goretti Church | $ | 3,137.00 | $ | - | $ | - | $ | 3,137.00 |
| ANO | St. Maria Goretti Church | $ | 3,543.00 | $ | - | $ | - | $ | 3,543.00 |
| ANO | St. Matthew The Apostle Church | $ | 1,751.00 | $ | - | $ | - | $ | 1,751.00 |
| ANO | All Saints Church | $ | 2,326.50 | $ | 211.50 | $ | - | $ | 2,538.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 3,643.75 | $ | 331.25 | $ | - | $ | 3,975.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 1,933.25 | $ | 175.75 | $ | - | $ | 2,109.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 2,627.17 | $ | 238.83 | $ | - | $ | 2,866.00 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | 2,681.25 | $ | 243.75 | $ | - | $ | 2,925.00 |
| ANO | Blessed Trinity | $ | 3,500.75 | $ | 318.25 | $ | - | $ | 3,819.00 |
| ANO | Blessed Trinity | $ | 4,142.42 | $ | 376.58 | $ | - | $ | 4,519.00 |
| ANO | Blessed Trinity | $ | 5,650.33 | $ | 513.67 | $ | - | $ | 6,164.00 |
| ANO | Christ The King Church | $ | 2,272.42 | $ | 206.58 | $ | - | $ | 2,479.00 |
| ANO | Good Shepherd Church | $ | 2,361.33 | $ | 214.67 | $ | - | $ | 2,576.00 |
| ANO | Hanmaum Korean Catholic Church | $ | 3,758.33 | $ | 341.67 | $ | - | $ | 4,100.00 |
| ANO | Holy Name Of Mary Church | $ | 4,320.25 | $ | 392.75 | $ | - | $ | 4,713.00 |
| ANO | Holy Name Of Mary Church | $ | 8,806.42 | $ | 800.58 | $ | - | $ | 9,607.00 |
| ANO | Holy Spirit Church | $ | 1,732.00 | $ | - | $ | - | $ | 1,732.00 |
| ANO | Holy Spirit Church | $ | 8,023.58 | $ | 729.42 | $ | - | $ | 8,753.00 |
| ANO | Mary, Help of Christians | $ | 879.08 | $ | 79.92 | $ | - | $ | 959.00 |
| ANO | Mary, Help of Christians | $ | 2,022.17 | $ | 183.83 | $ | - | $ | 2,206.00 |
| ANO | Mary, Help of Christians | $ | 2,233.00 | $ | 203.00 | $ | - | $ | 2,436.00 |
| ANO | Mary, Help of Christians | $ | 2,455.75 | $ | 223.25 | $ | - | $ | 2,679.00 |
| ANO | Mary, Help of Christians | $ | 2,746.33 | $ | 249.67 | $ | - | $ | 2,996.00 |
| ANO | Mary, Help of Christians | $ | 2,827.00 | $ | 257.00 | $ | - | $ | 3,084.00 |
| ANO | Mary, Help of Christians | $ | 2,998.42 | $ | 272.58 | $ | - | $ | 3,271.00 |
| ANO | Mary, Help of Christians | $ | 3,308.25 | $ | 300.75 | $ | - | $ | 3,609.00 |
| ANO | Mary, Help of Christians | $ | 3,311.00 | $ | 301.00 | $ | - | $ | 3,612.00 |
| ANO | Mary, Help of Christians | $ | 3,331.17 | $ | 302.83 | $ | - | $ | 3,634.00 |
| ANO | Mary, Help of Christians | $ | 3,979.25 | $ | 361.75 | $ | - | $ | 4,341.00 |
| ANO | Mary, Help of Christians | $ | 4,280.83 | $ | 389.17 | $ | - | $ | 4,670.00 |
| ANO | Mary, Help of Christians | $ | 6,192.08 | $ | 562.92 | $ | - | $ | 6,755.00 |
| ANO | Mary, Help of Christians | $ | 7,800.83 | $ | 709.17 | $ | - | $ | 8,510.00 |
| ANO | Our Lady Of Divine Providence Church | $ | 3,903.17 | $ | 354.83 | $ | - | $ | 4,258.00 |
| ANO | Our Lady Of Divine Providence Church | $ | 2,747.00 | $ | - | $ | - | $ | 2,747.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 4,514.58 | $ | 410.42 | $ | - | $ | 4,925.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | 2,741.75 | $ | 249.25 | $ | - | $ | 2,991.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ | 2,140.42 | $ | 194.58 | $ | - | $ | 2,335.00 |
| ANO | Our Lady Of Lourdes Church (Violet) | $ | 2,129.42 | $ | 193.58 | $ | - | $ | 2,323.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,166.00 | $ | 106.00 | $ | - | $ | 1,272.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,413.58 | $ | 219.42 | $ | - | $ | 2,633.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 2,622.58 | $ | 238.42 | $ | - | $ | 2,861.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | 1,874.58 | $ | 170.42 | $ | - | $ | 2,045.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 2,910.42 | $ | 264.58 | $ | - | $ | 3,175.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 2,996.58 | $ | 272.42 | $ | - | $ | 3,269.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | 5,302.00 | $ | 482.00 | $ | - | $ | 5,784.00 |
| ANO | Our Lady Of The Lake Church | $ | 10,644.33 | $ | 967.67 | $ | - | $ | 11,612.00 |
| ANO | Resurrection Of Our Lord Church | $ | 1,336.50 | $ | 121.50 | $ | - | $ | 1,458.00 |
| ANO | Resurrection Of Our Lord Church | $ | 2,197.25 | $ | 199.75 | $ | - | $ | 2,397.00 |
| ANO | Resurrection Of Our Lord Church | $ | 2,302.67 | $ | 209.33 | $ | - | $ | 2,512.00 |
| ANO | Resurrection Of Our Lord Church | $ | 2,437.42 | $ | 221.58 | $ | - | $ | 2,659.00 |
| ANO | Resurrection Of Our Lord Church | $ | 2,524.50 | $ | 229.50 | $ | - | $ | 2,754.00 |
| ANO | Resurrection Of Our Lord Church | $ | 2,634.50 | $ | 239.50 | $ | - | $ | 2,874.00 |
| ANO | St. Andrew The Apostle Church | $ | 1,391.50 | $ | 126.50 | $ | - | $ | 1,518.00 |
| ANO | St. Andrew The Apostle Church | $ | 6,479.00 | $ | 589.00 | $ | - | $ | 7,068.00 |
| ANO | St. Andrew The Apostle Church | $ | 6,938.25 | $ | 630.75 | $ | - | $ | 7,569.00 |
| ANO | St. Andrew The Apostle Church | $ | 10,309.75 | $ | 937.25 | $ | - | $ | 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ | 10,309.75 | $ | 937.25 | $ | - | $ | 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ | 10,309.75 | $ | 937.25 | $ | - | $ | 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ | 10,309.75 | $ | 937.25 | $ | - | $ | 11,247.00 |
| ANO | St. Andrew The Apostle Church | $ | 12,166.00 | $ | 1,106.00 | $ | - | $ | 13,272.00 |
| ANO | St. Andrew The Apostle Church | $ | 12,255.83 | $ | 1,114.17 | $ | - | $ | 13,370.00 |
| ANO | St. Andrew The Apostle Church | $ | 12,456.58 | $ | 1,132.42 | $ | - | $ | 13,589.00 |
| ANO | St. Andrew The Apostle Church | $ | 13,404.42 | $ | 1,218.58 | $ | - | $ | 14,623.00 |
| ANO | St. Anselm Church | $ | 7,480.92 | $ | 680.08 | $ | - | $ | 8,161.00 |
| ANO | St. Anselm Church | $ | 7,392.92 | $ | 672.08 | $ | - | $ | 8,065.00 |
| ANO | St. Anselm Church | $ | 2,986.50 | $ | 271.50 | $ | - | $ | 3,258.00 |
| ANO | St. Anselm Church | $ | 1,604.17 | $ | 145.83 | $ | - | $ | 1,750.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 1,199.92 | $ | 109.08 | $ | - | $ | 1,309.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 6,493.67 | $ | 590.33 | $ | - | $ | 7,084.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 6,493.67 | $ | 590.33 | $ | - | $ | 7,084.00 |
| ANO | St. Anthony Of Padua Church (Luling) | $ | 2,418.17 | $ | 219.83 | $ | - | $ | 2,638.00 |
| ANO | St. Charles Catholic High School | $ | 4,413.75 | $ | 401.25 | $ | - | $ | 4,815.00 |
| ANO | St. Charles Catholic High School | $ | 7,297.58 | $ | 663.42 | $ | - | $ | 7,961.00 |
| ANO | St. David Church | $ | 1,672.00 | $ | 152.00 | $ | - | $ | 1,824.00 |
| ANO | St. David Church | $ | 4,119.50 | $ | 374.50 | $ | - | $ | 4,494.00 |
| ANO | St. David Church | $ | 3,518.17 | $ | 319.83 | $ | - | $ | 3,838.00 |
| ANO | St. David Church | $ | 2,031.33 | $ | 184.67 | $ | - | $ | 2,216.00 |
| ANO | St. David Church | $ | 1,694.92 | $ | 154.08 | $ | - | $ | 1,849.00 |
| ANO | St. Edward The Confessor Church | $ | 1,871.83 | $ | 170.17 | $ | - | $ | 2,042.00 |
| ANO | St. Edward The Confessor Church | $ | 2,160.58 | $ | 196.42 | $ | - | $ | 2,357.00 |
| ANO | St. Edward The Confessor Church | $ | 2,672.08 | $ | 242.92 | $ | - | $ | 2,915.00 |
| ANO | St. Edward The Confessor Church | $ | 3,383.42 | $ | 307.58 | $ | - | $ | 3,691.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Edward The Confessor Church | $ 2,574.92 | $ 234.08 | $ - | $ - | $ - | $ 2,809.00 |
| ANO | St. Edward The Confessor Church | $ 1,944.25 | $ 176.75 | $ - | $ - | $ - | $ 2,121.00 |
| ANO | St. Jerome Church | $ 4,910.58 | $ 446.42 | $ - | $ - | $ - | $ 5,357.00 |
| ANO | St. Joachim Church | $ 2,160.00 | $ - | $ - | $ - | $ - | $ 2,160.00 |
| ANO | St. John Bosco Church | $ 4,582.42 | $ 416.58 | $ - | $ - | $ - | $ 4,999.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 3,942.58 | $ 358.42 | $ - | $ - | $ - | $ 4,301.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 2,954.42 | $ 268.58 | $ - | $ - | $ - | $ 3,223.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 2,329.25 | $ 211.75 | $ - | $ - | $ - | $ 2,541.00 |
| ANO | St. Joseph The Worker Church | $ 1,647.25 | $ - | $ - | $ - | $ - | $ 1,647.25 |
| ANO | St. Joseph The Worker Church | $ 6,239.75 | $ - | $ - | $ - | $ - | $ 6,239.75 |
| ANO | St. Joseph The Worker Church | $ 1,010.00 | $ - | $ - | $ - | $ - | $ 1,010.00 |
| ANO | St. Joseph The Worker Church | $ 1,908.50 | $ - | $ - | $ - | $ - | $ 1,908.50 |
| ANO | St. Joseph The Worker Church | $ 2,358.58 | $ - | $ - | $ - | $ - | $ 2,358.58 |
| ANO | St. Joseph The Worker Church | $ 4,099.33 | $ - | $ - | $ - | $ - | $ 4,099.33 |
| ANO | St. Joseph The Worker Church | $ 3,733.99 | $ - | $ - | $ - | $ - | $ 3,733.99 |
| ANO | St. Joseph The Worker Church | $ 4,785.00 | $ - | $ - | $ - | $ - | $ 4,785.00 |
| ANO | St. Joseph The Worker Church | $ 5,611.17 | $ - | $ - | $ - | $ - | $ 5,611.17 |
| ANO | St. Margaret Mary Church | $ 2,763.75 | $ 251.25 | $ - | $ - | $ - | $ 3,015.00 |
| ANO | St. Margaret Mary Church | $ 3,133.17 | $ 284.83 | $ - | $ - | $ - | $ 3,418.00 |
| ANO | St. Margaret Mary Church | $ 3,851.83 | $ 350.17 | $ - | $ - | $ - | $ 4,202.00 |
| ANO | St. Margaret Mary Church | $ 3,877.50 | $ 352.50 | $ - | $ - | $ - | $ 4,230.00 |
| ANO | St. Margaret Mary Church | $ 4,064.50 | $ 369.50 | $ - | $ - | $ - | $ 4,434.00 |
| ANO | St. Margaret Mary Church | $ 4,116.75 | $ 374.25 | $ - | $ - | $ - | $ 4,491.00 |
| ANO | St. Margaret Mary Church | $ 5,590.75 | $ 508.25 | $ - | $ - | $ - | $ 6,099.00 |
| ANO | St. Margaret Mary Church | $ 2,993.83 | $ 272.17 | $ - | $ - | $ - | $ 3,266.00 |
| ANO | St. Margaret Mary Church | $ 3,501.67 | $ 318.33 | $ - | $ - | $ - | $ 3,820.00 |
| ANO | St. Margaret Mary Church | $ 2,526.33 | $ 229.67 | $ - | $ - | $ - | $ 2,756.00 |
| ANO | St. Margaret Mary Church | $ 1,604.17 | $ 145.83 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | St. Martin de Porres Church | $ 1,287.92 | $ 117.08 | $ - | $ - | $ - | $ 1,405.00 |
| ANO | St. Martin de Porres Church | $ 4,077.33 | $ 370.67 | $ - | $ - | $ - | $ 4,448.00 |
| ANO | St. Martin de Porres Church | $ 2,849.00 | $ 259.00 | $ - | $ - | $ - | $ 3,108.00 |
| ANO | St. Paul The Apostle Church | $ 1,199.92 | $ 109.08 | $ - | $ - | $ - | $ 1,309.00 |
| ANO | St. Paul The Apostle Church | $ 2,112.00 | $ 192.00 | $ - | $ - | $ - | $ 2,304.00 |
| ANO | St. Paul The Apostle Church | $ 2,699.58 | $ 245.42 | $ - | $ - | $ - | $ 2,945.00 |
| ANO | St. Peter Church (Reserve) | $ 6,191.17 | $ 562.83 | $ - | $ - | $ - | $ 6,754.00 |
| ANO | St. Peter Church (Reserve) | $ 5,267.17 | $ 478.83 | $ - | $ - | $ - | $ 5,746.00 |
| ANO | St. Peter Church (Reserve) | $ 1,199.00 | $ 109.00 | $ - | $ - | $ - | $ 1,308.00 |
| ANO | St. Peter Claver Church | $ 2,056.08 | $ 186.92 | $ - | $ - | $ - | $ 2,243.00 |
| ANO | St. Peter Claver Church | $ 2,452.08 | $ 222.92 | $ - | $ - | $ - | $ 2,675.00 |
| ANO | St. Rita Church (Harahan) | $ 678.00 | $ - | $ - | $ - | $ - | $ 678.00 |
| ANO | Sts. Peter And Paul Church | $ 856.17 | $ 77.83 | $ - | $ - | $ - | $ 934.00 |
| ANO | Sts. Peter And Paul Church | $ 2,804.08 | $ 254.92 | $ - | $ - | $ - | $ 3,059.00 |
| ANO | Sts. Peter And Paul Church | $ 2,855.42 | $ 259.58 | $ - | $ - | $ - | $ 3,115.00 |
| ANO | Sts. Peter And Paul Church | $ 1,199.00 | $ 109.00 | $ - | $ - | $ - | $ 1,308.00 |
| ANO | The Visitation Of Our Lady Church | $ 7,298.50 | $ 663.50 | $ - | $ - | $ - | $ 7,962.00 |
| ANO | All Saints Church | $ 1,090.84 | $ 109.08 | $ 109.08 | $ - | $ - | $ 1,309.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 3,134.16 | $ 313.42 | $ 313.42 | $ - | $ - | $ 3,761.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,655.00 | $ 165.50 | $ 165.50 | $ - | $ - | $ 1,986.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,425.84 | $ 142.58 | $ 142.58 | $ - | $ - | $ 1,711.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ 1,134.16 | $ 113.42 | $ 113.42 | $ - | $ - | $ 1,361.00 |
| ANO | Mary, Help of Christians | $ 3,950.00 | $ 395.00 | $ 395.00 | $ - | $ - | $ 4,740.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 3,088.34 | $ 308.83 | $ 308.83 | $ - | $ - | $ 3,706.00 |
| ANO | Providence Community Housing | $ 2,767.50 | $ 276.75 | $ 276.75 | $ - | $ - | $ 3,321.00 |
| ANO | St. Joachim Church | $ 6,397.00 | $ - | $ - | $ - | $ - | $ 6,397.00 |
| ANO | The Visitation Of Our Lady Church | $ 5,628.34 | $ 562.83 | $ 562.83 | $ - | $ - | $ 6,754.00 |
| ANO | The Visitation Of Our Lady Church | $ 5,340.84 | $ 534.08 | $ 534.08 | $ - | $ - | $ 6,409.00 |
| ANO | The Visitation Of Our Lady Church | $ 4,380.84 | $ 438.08 | $ 438.08 | $ - | $ - | $ 5,257.00 |
| ANO | St. Therese Academy | $ 805.90 | $ 80.59 | $ 80.59 | $ - | $ - | $ 967.08 |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,569.74 | $ 174.42 | $ 174.42 | $ 174.42 | $ - | $ 2,093.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,427.26 | $ 158.58 | $ 158.58 | $ 158.58 | $ - | $ 1,903.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 1,283.26 | $ 142.58 | $ 142.58 | $ 142.58 | $ - | $ 1,711.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 807.75 | $ 89.75 | $ 89.75 | $ 89.75 | $ - | $ 1,077.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 2,290.78 | $ 254.53 | $ 254.53 | $ 254.53 | $ - | $ 3,054.37 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,972.26 | $ 663.58 | $ 663.58 | $ 663.58 | $ - | $ 7,963.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,971.50 | $ 663.50 | $ 663.50 | $ 663.50 | $ - | $ 7,962.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,548.50 | $ 616.50 | $ 616.50 | $ 616.50 | $ - | $ 7,398.00 Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 5,312.25 | $ 590.25 | $ 590.25 | $ 590.25 | $ - | $ 7,083.00 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ 13,671.00 | $ - | $ - | $ - | $ - | $ 13,671.00 |
| ANO | St. John Bosco Church | $ 2,823.75 | $ 313.75 | $ 313.75 | $ 313.75 | $ - | $ 3,765.00 Statements sent monthly; general allowance recorded |
| ANO | St. John Bosco Church | $ 1,715.99 | $ 190.67 | $ 190.67 | $ 190.67 | $ - | $ 2,288.00 Statements sent monthly; general allowance recorded |
| ANO | St. John Bosco Church | $ 1,278.00 | $ 142.00 | $ 142.00 | $ 142.00 | $ - | $ 1,704.00 Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 829.49 | $ 92.17 | $ 92.17 | $ 92.17 | $ - | $ 1,106.00 Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 1,077.75 | $ 119.75 | $ 119.75 | $ 119.75 | $ - | $ 1,437.00 Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 2,097.00 | $ 233.00 | $ 233.00 | $ 233.00 | $ - | $ 2,796.00 Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 2,101.50 | $ 233.50 | $ 233.50 | $ 233.50 | $ - | $ 2,802.00 Statements sent monthly; general allowance recorded |
| ANO | St. Martin de Porres Church | $ 2,448.00 | $ 272.00 | $ 272.00 | $ 272.00 | $ - | $ 3,264.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 3,296.26 | $ 366.25 | $ 366.25 | $ 366.25 | $ - | $ 4,395.01 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 2,979.56 | $ 331.06 | $ 331.06 | $ 331.06 | $ - | $ 3,972.74 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 3,270.94 | $ 363.44 | $ 363.44 | $ 363.44 | $ - | $ 4,361.26 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 2,453.06 | $ 272.56 | $ 272.56 | $ 272.56 | $ - | $ 3,270.74 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 2,663.99 | $ 296.00 | $ 296.00 | $ 296.00 | $ - | $ 3,551.99 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 2,662.86 | $ 295.88 | $ 295.88 | $ 295.88 | $ - | $ 3,550.50 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 3,146.63 | $ 349.62 | $ 349.62 | $ 349.62 | $ - | $ 4,195.49 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 1,967.06 | $ 218.56 | $ 218.56 | $ 218.56 | $ - | $ 2,622.74 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 1,156.51 | $ 128.50 | $ 128.50 | $ 128.50 | $ - | $ 1,542.01 Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Peter Church (Covington) | $ 1,037.24 | $ 115.25 | $ 115.25 | $ 115.25 | $ 1,382.99 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 785.81 | $ 87.31 | $ 87.31 | $ 87.31 | $ 1,047.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Covington) | $ 827.99 | $ 92.00 | $ 92.00 | $ 92.00 | $ 1,103.99 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 3,466.00 | $ 433.25 | $ 433.25 | $ 866.50 | $ 5,199.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,896.52 | $ - | $ - | $ - | $ 1,896.52 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 708.68 | $ 88.54 | $ - | $ - | $ 797.22 | |
| ANO | Our Lady Of Lourdes Church (Violet) | $ 479.00 | $ - | $ - | $ - | $ 479.00 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 1,194.10 | $ 170.58 | $ 170.58 | $ 211.74 | $ 1,747.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 1,571.48 | $ 261.92 | $ 261.92 | $ 1,047.68 | $ 3,143.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 1,295.00 | $ - | $ - | $ - | $ 1,295.00 | |
| ANO | St. Anthony Church (Lafitte) | $ 6,918.98 | $ 1,153.17 | $ 1,153.17 | $ 902.68 | $ 10,128.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 6,167.94 | $ 1,233.58 | $ 1,233.58 | $ 3,602.31 | $ 12,237.41 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 1,008.31 | $ 201.67 | $ 201.67 | $ 830.95 | $ 2,242.60 | Statements sent monthly; general allowance recorded |
| ANO | Ozanam Inn | $ 1,661.69 | $ 332.33 | $ 332.33 | $ 1,661.65 | $ 3,988.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 2,227.50 | $ 445.50 | $ 445.50 | $ 2,227.50 | $ 5,346.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 522.94 | $ 104.58 | $ 104.58 | $ 522.90 | $ 1,255.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Name Of Mary Church | $ 3,613.72 | $ - | $ - | $ - | $ 3,613.72 | |
| ANO | Notre Dame Health System (Bunkie) | $ 432.00 | $ 108.00 | $ 108.00 | $ 648.00 | $ 1,296.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 5,431.64 | $ 1,357.92 | $ 1,357.92 | $ 3,569.52 | $ 11,717.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 5,507.00 | $ 1,376.75 | $ 1,376.75 | $ 8,260.50 | $ 16,521.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 385.00 | $ 96.25 | $ 96.25 | $ 577.50 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 289.03 | $ 96.33 | $ 96.33 | $ 674.31 | $ 1,156.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ 1,453.50 | $ 484.50 | $ 484.50 | $ 3,391.50 | $ 5,814.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 1,697.25 | $ 565.75 | $ 565.75 | $ 3,016.25 | $ 5,845.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 288.75 | $ 96.25 | $ 96.25 | $ 673.75 | $ 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ 388.97 | $ 129.67 | $ 129.67 | $ 907.69 | $ 1,556.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ 1,247.53 | $ 415.83 | $ 415.83 | $ 2,910.81 | $ 4,990.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 216.30 | $ 108.17 | $ 108.17 | $ 865.36 | $ 1,298.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ 3,297.30 | $ 1,648.67 | $ 1,648.67 | $ 0.04 | $ 6,594.68 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 483.75 | $ 483.75 | $ 483.75 | $ 4,353.75 | $ 5,805.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 71.62 | $ 71.58 | $ 71.54 | $ - | $ 214.74 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 93.75 | $ 93.75 | $ 93.75 | $ - | $ 281.25 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 202.25 | $ 202.25 | $ 202.25 | $ 606.75 | $ 1,213.50 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 202.25 | $ 202.25 | $ - | $ - | $ 404.50 | |
| ANO | Our Lady Of The Lake Church | $ 967.67 | $ - | $ - | $ - | $ 967.67 | |
| ANO | Our Lady Of The Lake Church | $ 368.75 | $ 368.75 | $ 368.75 | $ - | $ 1,106.25 | |
| ANO | Our Lady Of The Lake Church | $ 523.88 | $ 523.96 | $ - | $ - | $ 1,047.84 | |
| ANO | Our Lady Of The Lake Church | $ 680.88 | $ 680.96 | $ - | $ - | $ 1,361.84 | |
| ANO | Our Lady Of The Lake Church | $ 680.88 | $ 680.96 | $ - | $ - | $ 1,361.84 | |
| ANO | Our Lady Of The Lake Church | $ 692.00 | $ 692.00 | $ - | $ - | $ 1,384.00 | |
| ANO | Our Lady Of The Lake Church | $ 773.12 | $ 773.04 | $ - | $ 0.00 | $ 1,546.16 | |
| ANO | Our Lady Of The Lake Church | $ 811.25 | $ 811.25 | $ - | $ - | $ 1,622.50 | |
| ANO | Our Lady Of The Lake Church | $ 1,302.75 | $ 1,302.75 | $ - | $ - | $ 2,605.50 | |
| ANO | Our Lady Of The Lake Church | $ 1,400.87 | $ 1,400.79 | $ - | $ - | $ 2,801.66 | |
| ANO | Our Lady Of The Lake Church | $ 1,450.75 | $ 1,082.00 | $ - | $ - | $ 2,532.75 | |
| ANO | St. Martin de Porres Church | $ 368.00 | $ 368.00 | $ 368.00 | $ 824.25 | $ 1,928.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 96.25 | $ 96.25 | $ 96.25 | $ 699.87 | $ 988.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 284.25 | $ 284.25 | $ 284.25 | $ 2,558.25 | $ 3,411.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ 219.62 | $ 219.58 | $ 219.58 | $ 1,976.22 | $ 2,635.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 179.00 | $ 179.00 | $ 179.00 | $ 179.00 | $ 716.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 322.88 | $ 322.92 | $ 322.92 | $ 322.92 | $ 1,291.64 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ 491.38 | $ 491.42 | $ 491.42 | $ 491.42 | $ 1,965.64 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ 986.67 | $ 986.67 | $ 9,866.66 | $ 11,840.00 | Statements sent monthly; general allowance recorded |
| ANO | All Saints Church | $ - | $ 183.08 | $ 183.08 | $ 1,830.84 | $ 2,197.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ 174.75 | $ 174.75 | $ 1,747.50 | $ 2,097.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ 513.67 | $ 513.67 | $ 5,136.66 | $ 6,164.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ 318.25 | $ 318.25 | $ 3,182.50 | $ 3,819.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ 322.92 | $ 322.92 | $ 3,229.16 | $ 3,875.00 | Statements sent monthly; general allowance recorded |
| ANO | Hanmaum Korean Catholic Church | $ - | $ 339.08 | $ 339.08 | $ 1,164.84 | $ 1,843.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ 221.79 | $ 221.79 | $ 519.69 | $ 963.27 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ 672.84 | $ 672.84 | $ 6,728.34 | $ 8,074.02 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 392.25 | $ 392.25 | $ 3,922.50 | $ 4,707.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 604.75 | $ 604.75 | $ 6,047.50 | $ 7,257.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 341.17 | $ 341.17 | $ 3,411.66 | $ 4,094.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 480.83 | $ 480.83 | $ 4,808.34 | $ 5,770.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 283.50 | $ 283.50 | $ 2,835.00 | $ 3,402.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 335.25 | $ 335.25 | $ 3,352.50 | $ 4,023.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 260.42 | $ 260.42 | $ 2,604.16 | $ 3,125.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 249.33 | $ 249.33 | $ 2,493.34 | $ 2,992.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 218.58 | $ 218.58 | $ 2,185.84 | $ 2,623.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 224.25 | $ 224.25 | $ 2,242.50 | $ 2,691.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 234.75 | $ 234.75 | $ 2,347.50 | $ 2,817.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 230.75 | $ 230.75 | $ 2,307.50 | $ 2,769.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 194.17 | $ 194.17 | $ 1,941.66 | $ 2,330.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 159.58 | $ 159.58 | $ 1,595.84 | $ 1,915.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 111.67 | $ 111.67 | $ 1,116.66 | $ 1,340.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 71.50 | $ 71.50 | $ 715.00 | $ 858.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ 95.92 | $ 95.92 | $ 959.16 | $ 1,151.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 219.58 | $ - | $ - | $ 219.58 | |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ - | $ 96.25 | $ - | $ - | $ 96.25 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 412.25 | $ 412.25 | $ 4,122.50 | $ 4,947.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 234.67 | $ 234.67 | $ 2,346.66 | $ 2,816.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 228.00 | $ 228.00 | $ 2,280.00 | $ 2,736.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ 374.50 | $ 374.50 | $ 3,745.00 | $ 4,494.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ - | $ 319.83 | $ 319.83 | $ 3,198.34 | $ 3,838.00 | Statements sent monthly; general allowance recorded |

| | Name | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. David Church | $ | - | $ | 184.67 | $ | 184.67 | $ | 1,846.66 | $ | 2,216.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | 154.08 | $ | 154.08 | $ | 1,540.84 | $ | 1,849.00 | Statements sent monthly; general allowance recorded |
| ANO | St. David Church | $ | - | $ | 151.58 | $ | 151.58 | $ | 1,515.84 | $ | 1,819.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | 158.75 | $ | 158.75 | $ | 1,587.50 | $ | 1,905.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Raymond & St. Leo The Great Parish | $ | - | $ | 96.25 | $ | 96.25 | $ | 962.50 | $ | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 238.83 | $ | 2,627.17 | $ | 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | 241.67 | $ | 2,658.33 | $ | 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | 729.42 | $ | 8,023.58 | $ | 8,753.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | 268.58 | $ | 2,954.42 | $ | 3,223.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | 211.75 | $ | 2,329.25 | $ | 2,541.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,975.00 | $ | 3,975.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 1,836.00 | $ | 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | - | $ | - | $ | - | $ | 4,219.00 | $ | 4,219.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 5,169.00 | $ | 5,169.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 4,301.00 | $ | 4,301.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 771.57 | $ | 771.57 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 297.76 | $ | 297.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 483.08 | $ | 483.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 197.08 | $ | 197.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 218.20 | $ | 218.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 207.20 | $ | 207.20 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,711.00 | $ | 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,093.00 | $ | 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 1,540.00 | $ | 1,540.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 1,068.00 | $ | 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ | - | $ | - | $ | - | $ | 1,488.14 | $ | 1,488.14 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,794.00 | $ | 6,794.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,315.00 | $ | 6,315.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 1,155.00 | $ | 1,155.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Patrick Church (New Orleans) | $ | - | $ | - | $ | - | $ | 40.00 | $ | 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,761.00 | $ | 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,986.00 | $ | 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,361.00 | $ | 1,361.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3,248.00 | $ | 3,248.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ | - | $ | - | $ | - | $ | 3,301.00 | $ | 3,301.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,793.00 | $ | 6,793.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 6,048.00 | $ | 6,048.00 | Statements sent monthly; general allowance recorded |
| ANO | Ozanam Inn | $ | - | $ | - | $ | - | $ | 3,988.00 | $ | 3,988.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ | - | $ | - | $ | - | $ | 1,453.00 | $ | 1,453.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 1,144.00 | $ | 1,144.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 3,465.60 | $ | 3,465.60 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System | $ | - | $ | - | $ | - | $ | 5,802.00 | $ | 5,802.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,866.00 | $ | 2,866.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,900.00 | $ | 2,900.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,086.00 | $ | 2,086.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | - | $ | - | $ | - | $ | 8,372.00 | $ | 8,372.00 | Statements sent monthly; general allowance recorded |
| ANO | Divine Mercy | $ | - | $ | - | $ | - | $ | 7,509.00 | $ | 7,509.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 1,455.76 | $ | 1,455.76 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ | - | $ | - | $ | - | $ | 1,870.10 | $ | 1,870.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 188.60 | $ | 188.60 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 750.62 | $ | 750.62 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 201.95 | $ | 201.95 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,711.00 | $ | 1,711.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 5,172.00 | $ | 5,172.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,986.00 | $ | 1,986.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,361.00 | $ | 1,361.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,761.00 | $ | 3,761.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 1,540.00 | $ | 1,540.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 2,093.00 | $ | 2,093.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 1,836.00 | $ | 1,836.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 1,068.00 | $ | 1,068.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 2,396.00 | $ | 2,396.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ | - | $ | - | $ | - | $ | 2,869.00 | $ | 2,869.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 694.00 | $ | 694.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 4,069.00 | $ | 4,069.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 72.00 | $ | 72.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 796.00 | $ | 796.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 3,115.00 | $ | 3,115.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 778.00 | $ | 778.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 3,277.00 | $ | 3,277.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 3,743.00 | $ | 3,743.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,639.00 | $ | 2,639.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,299.00 | $ | 1,299.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 2,643.00 | $ | 2,643.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 768.00 | $ | 768.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,393.00 | $ | 1,393.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 4,105.00 | $ | 4,105.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 606.00 | $ | 606.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 805.00 | $ | 805.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,488.00 | $ | 1,488.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,426.00 | $ | 1,426.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 530.00 | $ | 530.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 568.00 | $ | 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 568.00 | $ | 568.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 2,460.00 | $ | 2,460.00 | Statements sent monthly; general allowance recorded |

| | | | | | | Notes |
|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,228.00 | $ 4,228.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,125.00 | $ 1,125.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 2,610.00 | $ 2,610.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 765.00 | $ 765.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,380.00 | $ 1,380.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,501.00 | $ 1,501.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 794.00 | $ 794.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 599.00 | $ 599.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,606.00 | $ 3,606.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,426.00 | $ 1,426.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 3,250.00 | $ 3,250.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 741.00 | $ 741.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,131.00 | $ 2,131.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,499.00 | $ 1,499.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 530.00 | $ 530.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 568.00 | $ 568.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,277.00 | $ 1,277.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,848.00 | $ 1,848.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 19,261.00 | $ 19,261.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 3,174.00 | $ 3,174.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 2,227.00 | $ 2,227.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,806.00 | $ 3,806.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 1,035.00 | $ 1,035.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 7,481.00 | $ 7,481.00 Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3,036.00 | $ 3,036.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 707.00 | $ 707.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 1,411.00 | $ 1,411.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 7,227.00 | $ 7,227.00 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 13,643.58 | $ 13,643.58 Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 6,142.45 | $ 6,142.45 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 2,018.76 | $ 2,018.76 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 4,833.00 | $ 4,833.00 Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 3,553.00 | $ 3,553.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 2,981.00 | $ 2,981.00 Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 10,455.00 | $ 10,455.00 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,235.00 | $ 1,235.00 Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,929.00 | $ 1,929.00 Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ - | $ - | $ - | $ 1,622.00 | $ 1,622.00 Statements sent monthly; general allowance recorded |
| ANO | Academy of Our Lady | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Academy of Our Lady | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Academy of Our Lady | $ 288.00 | $ - | $ - | $ - | $ 288.00 |
| ANO | Academy of Our Lady | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Academy of Our Lady | $ 43.00 | $ - | $ - | $ - | $ 43.00 |
| ANO | Academy of Our Lady | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | Annunciation Inn | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Annunciation Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Annunciation Inn | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Annunciation School | $ 22.05 | $ - | $ - | $ - | $ 22.05 |
| ANO | Annunciation School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Annunciation School | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Annunciation School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Archbishop Chapelle High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Chapelle High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Chapelle High School | $ 270.00 | $ - | $ - | $ - | $ 270.00 |
| ANO | Archbishop Chapelle High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Hannan High School | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Archbishop Hannan High School | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | Archbishop Hannan High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Hannan High School | $ 261.00 | $ - | $ - | $ - | $ 261.00 |
| ANO | Archbishop Hannan High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Hannan High School | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Archbishop Rummel High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Archbishop Rummel High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Rummel High School | $ 247.50 | $ - | $ - | $ - | $ 247.50 |
| ANO | Archbishop Rummel High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archbishop Rummel High School | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Archbishop Shaw High School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Archbishop Shaw High School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archbishop Shaw High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Shaw High School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Shaw High School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Archdiocesan Cemeteries Office | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Archdiocesan Cemeteries Office | $ 168.00 | $ - | $ - | $ - | $ 168.00 |
| ANO | Archdiocesan Cemeteries Office | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | Archdiocesan Cemeteries Office | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | Archdiocesan Cemeteries Office | $ 95.00 | $ - | $ - | $ - | $ 95.00 |
| ANO | Archdiocesan Cemeteries Office | $ 22.00 | $ - | $ - | $ - | $ 22.00 |
| ANO | Archdiocesan Cemeteries Office | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Archdiocesan Cemeteries Office | $ 17.00 | $ - | $ - | $ - | $ 17.00 |
| ANO | Archdiocesan Cemeteries Office | $ 35.00 | $ - | $ - | $ - | $ 35.00 |
| ANO | Archdiocesan Cemeteries Office | $ 11.00 | $ - | $ - | $ - | $ 11.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Ascension of Our Lord School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Aspiring Scholars | $ | 40.32 | $ | - | $ | - | $ | - | $ | 40.32 |
| ANO | Aspiring Scholars | $ | 60.00 | $ | - | $ | - | $ | - | $ | 60.00 |
| ANO | Assumption Of Mary Parish, Avondale | $ | 14.70 | $ | - | $ | - | $ | - | $ | 14.70 |
| ANO | Blessed Francis Xavier Seelos Church | $ | 22.05 | $ | - | $ | - | $ | - | $ | 22.05 |
| ANO | Blessed Trinity | $ | 14.70 | $ | - | $ | - | $ | - | $ | 14.70 |
| ANO | Blessed Trinity | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Cabrini High School | $ | 80.00 | $ | - | $ | - | $ | - | $ | 80.00 |
| ANO | Cabrini High School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Cabrini High School | $ | 2,500.00 | $ | - | $ | - | $ | - | $ | 2,500.00 |
| ANO | Cabrini High School | $ | 94.50 | $ | - | $ | - | $ | - | $ | 94.50 |
| ANO | Cabrini High School | $ | 110.00 | $ | - | $ | - | $ | - | $ | 110.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 4,833.79 | $ | - | $ | - | $ | - | $ | 4,833.79 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 323.00 | $ | - | $ | - | $ | - | $ | 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 500.00 | $ | - | $ | - | $ | - | $ | 500.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 333.00 | $ | - | $ | - | $ | - | $ | 333.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 323.00 | $ | - | $ | - | $ | - | $ | 323.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 460.00 | $ | - | $ | - | $ | - | $ | 460.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 700.00 | $ | - | $ | - | $ | - | $ | 700.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ | 325.00 | $ | - | $ | - | $ | - | $ | 325.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 120.33 | $ | - | $ | - | $ | - | $ | 120.33 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 550.00 | $ | - | $ | - | $ | - | $ | 550.00 |
| ANO | CATHOLIC FOUNDATION - 100.83CF | $ | 300.00 | $ | - | $ | - | $ | - | $ | 300.00 |
| ANO | Center Of Jesus The Lord Church | $ | 22.05 | $ | - | $ | - | $ | - | $ | 22.05 |
| ANO | Center Of Jesus The Lord Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Center Of Jesus The Lord Church | $ | 5.00 | $ | - | $ | - | $ | - | $ | 5.00 |
| ANO | Christ The King Church | $ | 29.40 | $ | - | $ | - | $ | - | $ | 29.40 |
| ANO | Christian Brothers (St. Anthony Campus) | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ | 246.00 | $ | - | $ | - | $ | - | $ | 246.00 |
| ANO | Christian Brothers (St. Anthony Campus) | $ | 99.00 | $ | - | $ | - | $ | - | $ | 99.00 |
| ANO | Christian Brothers School | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | Christian Brothers School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Christian Brothers School | $ | 103.50 | $ | - | $ | - | $ | - | $ | 103.50 |
| ANO | Christian Brothers School | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | Christopher Inn | $ | 36.75 | $ | - | $ | - | $ | - | $ | 36.75 |
| ANO | Christopher Inn | $ | 571.38 | $ | - | $ | - | $ | - | $ | 571.38 |
| ANO | Clarion Herald | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | Clarion Herald | $ | 116.97 | $ | - | $ | - | $ | - | $ | 116.97 |
| ANO | Clarion Herald | $ | 90.00 | $ | - | $ | - | $ | - | $ | 90.00 |
| ANO | Clarion Herald | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Corpus Christi-Epiphany Church | $ | 14.70 | $ | - | $ | - | $ | - | $ | 14.70 |
| ANO | Corpus Christi-Epiphany Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 |
| ANO | De La Salle School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | De La Salle School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Delille Inn | $ | 7.35 | $ | - | $ | - | $ | - | $ | 7.35 |
| ANO | Delille Inn | $ | 571.38 | $ | - | $ | - | $ | - | $ | 571.38 |
| ANO | Diocese of Houma-Thibodaux | $ | 150.00 | $ | - | $ | - | $ | - | $ | 150.00 |
| ANO | Diocese of Houma-Thibodaux | $ | 3,400.00 | $ | - | $ | - | $ | - | $ | 3,400.00 |
| ANO | Divine Mercy | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Divine Mercy | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Good Shepherd Church | $ | 23.10 | $ | - | $ | - | $ | - | $ | 23.10 |
| ANO | Holy Family Church (Franklinton) | $ | 32.97 | $ | - | $ | - | $ | - | $ | 32.97 |
| ANO | Holy Name Of Jesus Church | $ | 30.00 | $ | - | $ | - | $ | - | $ | 30.00 |
| ANO | Holy Name Of Jesus Church | $ | 66.15 | $ | - | $ | - | $ | - | $ | 66.15 |
| ANO | Holy Name Of Jesus Church | $ | 315.00 | $ | - | $ | - | $ | - | $ | 315.00 |
| ANO | Holy Name Of Jesus Church | $ | 7.00 | $ | - | $ | - | $ | - | $ | 7.00 |
| ANO | Holy Name of Jesus School | $ | 1,380.13 | $ | - | $ | - | $ | - | $ | 1,380.13 |
| ANO | Holy Name of Jesus School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Holy Name of Jesus School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Holy Name of Jesus School | $ | 72.00 | $ | - | $ | - | $ | - | $ | 72.00 |
| ANO | Holy Name of Jesus School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | Holy Name of Jesus School | $ | 110.00 | $ | - | $ | - | $ | - | $ | 110.00 |
| ANO | Holy Name of Jesus School | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | Holy Name Of Mary Church | $ | 69.51 | $ | - | $ | - | $ | - | $ | 69.51 |
| ANO | iGiveCatholic | $ | 36.54 | $ | - | $ | - | $ | - | $ | 36.54 |
| ANO | Immaculate Conception School (Marrero) | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 135.00 | $ | - | $ | - | $ | - | $ | 135.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 243.00 | $ | - | $ | - | $ | - | $ | 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Immaculate Conception School (Marrero) | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | Jesuit High School | $ 70.00 | $ - | $ - | $ - | $ 70.00 |
| ANO | Jesuit High School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Mary Queen of Peace School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Mary Queen of Peace School | $ 99.00 | $ - | $ - | $ - | $ 99.00 |
| ANO | Mary Queen of Peace School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Mary Queen of Peace School | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | Mary Queen Of Vietnam Church | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | Mary, Help of Christians | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | Mary, Help of Christians | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Mater Dolorosa Apts. | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Mater Dolorosa Apts. | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor III | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor IV | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Metairie Manor | $ 102.90 | $ - | $ - | $ - | $ 102.90 |
| ANO | Metairie Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Most Holy Trinity Church | $ 157.29 | $ - | $ - | $ - | $ 157.29 |
| ANO | Most Holy Trinity Church | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | Most Holy Trinity Church | $ 370.00 | $ - | $ - | $ - | $ 370.00 |
| ANO | Most Holy Trinity Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Most Holy Trinity Church | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | Nazareth Inn II | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | Nazareth Inn II | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Nazareth Inn | $ 51.45 | $ - | $ - | $ - | $ 51.45 |
| ANO | Nazareth Inn | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Notre Dame Seminary | $ 130.00 | $ - | $ - | $ - | $ 130.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Notre Dame Seminary | $ 93.00 | $ - | $ - | $ - | $ 93.00 |
| ANO | Notre Dame Seminary | $ 301.50 | $ - | $ - | $ - | $ 301.50 |
| ANO | Notre Dame Seminary | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Notre Dame Seminary | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Notre Dame Seminary | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Old Ursuline Convent | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | OLPH School (Kenner) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ 166.67 | $ - | $ - | $ - | $ 166.67 |
| ANO | OLPH School (Kenner) | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Divine Providence Church | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | Our Lady Of Guadalupe Church | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | Our Lady Of Guadalupe Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 106.05 | $ - | $ - | $ - | $ 106.05 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ 1,171.49 | $ - | $ - | $ - | $ 1,171.49 |
| ANO | Our Lady of Lourdes Church (Violet) | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 1,516.00 | $ - | $ - | $ - | $ 1,516.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 19.00 | $ - | $ - | $ - | $ 19.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 81.00 | $ - | $ - | $ - | $ 81.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Perpetual Help Church (Kenner) | $ 83.33 | $ - | $ - | $ - | $ 83.33 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 36.00 | $ - | $ - | $ - | $ 36.00 |
| ANO | Our Lady of Perpetual Help School (Belle Chasse) | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Our Lady Of Prompt Succor Church (Chalmette) | $ 51.24 | $ - | $ - | $ - | $ 51.24 |
| ANO | Our Lady of Prompt Succor Church (Chalmette) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 66.15 | $ - | $ - | $ - | $ 66.15 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor Church (Westwego) | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Prompt Succor School (Chalmette) | $ 4.00 | $ - | $ - | $ - | $ 4.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | Our Lady Of The Holy Rosary Church | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Our Lady Of The Lake Church | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Our Lady of the Lake School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of the Lake School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady of the Lake School | $ 207.00 | $ - | $ - | $ - | $ 207.00 |
| ANO | Our Lady of the Lake School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of The Rosary Church | $ 40.11 | $ - | $ - | $ - | $ 40.11 |
| ANO | Our Lady Of The Rosary Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | Our Lady Of The Rosary Church | $ 94.00 | $ - | $ - | $ - | $ 94.00 |
| ANO | Our Lady Of The Rosary Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of The Rosary Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Place Dubourg | $ 29.40 | $ - | $ - | $ - | $ 29.40 |
| ANO | Place Dubourg | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Pontifical Mission Societies | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Pontifical Mission Societies | $ 14.70 | $ - | $ - | $ - | $ 14.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Pontifical Mission Societies | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Pope John Paul II High School | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | Pope John Paul II High School | $ 117.00 | $ - | $ - | $ - | $ - | $ 117.00 |
| ANO | Pope John Paul II High School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Project Lazarus | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | Project Lazarus | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | Project Lazarus | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | Providence Community Housing | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | Providence Community Housing | $ 220.50 | $ - | $ - | $ - | $ - | $ 220.50 |
| ANO | Providence Community Housing | $ 700.00 | $ - | $ - | $ - | $ - | $ 700.00 |
| ANO | Providence Community Housing | $ 525.00 | $ - | $ - | $ - | $ - | $ 525.00 |
| ANO | Resurrection Of Our Lord Church | $ 12.77 | $ - | $ - | $ - | $ - | $ 12.77 |
| ANO | Resurrection of Our Lord School | $ 7.35 | $ - | $ - | $ - | $ - | $ 7.35 |
| ANO | Resurrection of Our Lord School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Resurrection of Our Lord School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Resurrection of Our Lord School | $ 117.00 | $ - | $ - | $ - | $ - | $ 117.00 |
| ANO | Resurrection of Our Lord School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | Resurrection of Our Lord School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 44.10 | $ - | $ - | $ - | $ - | $ 44.10 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge III | $ 7.35 | $ - | $ - | $ - | $ - | $ 7.35 |
| ANO | Rouquette Lodge III | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Rouquette Lodge IV | $ 22.05 | $ - | $ - | $ - | $ - | $ 22.05 |
| ANO | Rouquette Lodge IV | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Sacred Heart Of Jesus Church - Norco | $ 36.75 | $ - | $ - | $ - | $ - | $ 36.75 |
| ANO | School Food Services | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | School Food Services | $ 251.79 | $ - | $ - | $ - | $ - | $ 251.79 |
| ANO | School Food Services | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ 1,540.00 | $ - | $ - | $ - | $ - | $ 1,540.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 34.00 | $ - | $ - | $ - | $ - | $ 34.00 |
| ANO | School Food Services | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | School Food Services | $ 687.96 | $ - | $ - | $ - | $ - | $ 687.96 |
| ANO | School Food Services | $ 300.00 | $ - | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ 1,750.00 | $ - | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ 336.00 | $ - | $ - | $ - | $ - | $ 336.00 |
| ANO | School Food Services | $ 500.00 | $ - | $ - | $ - | $ - | $ 500.00 |
| ANO | St. Agnes Church | $ 40.32 | $ - | $ - | $ - | $ - | $ 40.32 |
| ANO | St. Agnes Le Thi Thanh Church | $ 44.10 | $ - | $ - | $ - | $ - | $ 44.10 |
| ANO | St. Alphonsus School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Alphonsus School | $ 235.20 | $ - | $ - | $ - | $ - | $ 235.20 |
| ANO | St. Alphonsus School | $ 450.00 | $ - | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ 67.50 | $ - | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Andrew the Apostle Church | $ 36.75 | $ - | $ - | $ - | $ - | $ 36.75 |
| ANO | St. Andrew the Apostle School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Andrew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Andrew the Apostle School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Andrew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Andrew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Andrew the Apostle School | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | St. Andrew the Apostle School | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Angela Merici Church | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Angela Merici Church | $ 7.35 | $ - | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Angela Merici Church | $ 154.35 | $ - | $ - | $ - | $ - | $ 154.35 |
| ANO | St. Angela Merici Church | $ 270.00 | $ - | $ - | $ - | $ - | $ 270.00 |
| ANO | St. Angela Merici School | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Angela Merici School | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Angela Merici School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Angela Merici School | $ 94.50 | $ - | $ - | $ - | $ - | $ 94.50 |
| ANO | St. Angela Merici School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Ann Church | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann Church | $ 11.00 | $ - | $ - | $ - | $ - | $ 11.00 |
| ANO | St. Ann School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Ann School | $ 135.00 | $ - | $ - | $ - | $ - | $ 135.00 |
| ANO | St. Ann School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Ann School | $ 162.00 | $ - | $ - | $ - | $ - | $ 162.00 |
| ANO | St. Ann School | $ 139.50 | $ - | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Ann School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann School | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | St. Ann School | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Ann Square | $ 22.05 | $ - | $ - | $ - | $ - | $ 22.05 |
| ANO | St. Ann Square | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Anthony Church (Lafitte) | $ 29.40 | $ - | $ - | $ - | $ - | $ 29.40 |
| ANO | St. Anthony of Padua Church (Luling) | $ 29.40 | $ - | $ - | $ - | $ - | $ 29.40 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 18.27 | $ - | $ - | $ - | $ - | $ 18.27 |
| ANO | St. Anthony Of Padua Church (New Orleans) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony of Padua Priory | $ 10.92 | $ - | $ - | $ - | $ - | $ 10.92 |
| ANO | St. Anthony School (Gretna) | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Anthony School (Gretna) | $ 225.00 | $ - | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Anthony School (Gretna) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Anthony School (Gretna) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Anthony School (Gretna) | $ 58.50 | $ - | $ - | $ - | $ - | $ 58.50 |
| ANO | St. Anthony School (Gretna) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony's Gardens (CCC) | $ | 50.00 | $ | - | $ | - | $ | - | $ | 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ | 363.00 | $ | - | $ | - | $ | - | $ | 363.00 |
| ANO | St. Augustine Church | $ | 51.45 | $ | - | $ | - | $ | - | $ | 51.45 |
| ANO | St. Augustine Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Augustine Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Benedict the Moor School | $ | 14.70 | $ | - | $ | - | $ | - | $ | 14.70 |
| ANO | St. Benedict the Moor School | $ | 1,395.00 | $ | - | $ | - | $ | - | $ | 1,395.00 |
| ANO | St. Benedict the Moor School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Benedict the Moor School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Benedict the Moor School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Benilde Church | $ | 36.75 | $ | - | $ | - | $ | - | $ | 36.75 |
| ANO | St. Benilde School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Benilde School | $ | 99.00 | $ | - | $ | - | $ | - | $ | 99.00 |
| ANO | St. Benilde School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Bernard Manor | $ | 29.40 | $ | - | $ | - | $ | - | $ | 29.40 |
| ANO | St. Bernard Manor | $ | 571.38 | $ | - | $ | - | $ | - | $ | 571.38 |
| ANO | St. Catherine Of Siena Church | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Catherine Of Siena Church | $ | 213.15 | $ | - | $ | - | $ | - | $ | 213.15 |
| ANO | St. Catherine Of Siena Church | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Catherine of Siena School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Catherine of Siena School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Catherine of Siena School | $ | 225.00 | $ | - | $ | - | $ | - | $ | 225.00 |
| ANO | St. Catherine of Siena School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Catherine of Siena School | $ | 110.00 | $ | - | $ | - | $ | - | $ | 110.00 |
| ANO | St. Charles Borromeo School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Charles Borromeo School | $ | 7.35 | $ | - | $ | - | $ | - | $ | 7.35 |
| ANO | St. Charles Borromeo School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Charles Borromeo School | $ | 90.00 | $ | - | $ | - | $ | - | $ | 90.00 |
| ANO | St. Charles Borromeo School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Charles Borromeo School | $ | 110.00 | $ | - | $ | - | $ | - | $ | 110.00 |
| ANO | St. Charles Catholic High School | $ | 7.35 | $ | - | $ | - | $ | - | $ | 7.35 |
| ANO | St. Charles Catholic High School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Charles Catholic High School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Charles Catholic High School | $ | 144.00 | $ | - | $ | - | $ | - | $ | 144.00 |
| ANO | St. Charles Catholic High School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher School | $ | 14.70 | $ | - | $ | - | $ | - | $ | 14.70 |
| ANO | St. Christopher School | $ | 45.00 | $ | - | $ | - | $ | - | $ | 45.00 |
| ANO | St. Christopher School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Christopher School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Christopher School | $ | 76.50 | $ | - | $ | - | $ | - | $ | 76.50 |
| ANO | St. Christopher School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher School | $ | 27.50 | $ | - | $ | - | $ | - | $ | 27.50 |
| ANO | St. Christopher The Martyr Church | $ | 10.92 | $ | - | $ | - | $ | - | $ | 10.92 |
| ANO | St. Christopher The Martyr Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Christopher The Martyr Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Clement of Rome School | $ | 7.35 | $ | - | $ | - | $ | - | $ | 7.35 |
| ANO | St. Clement of Rome School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Clement of Rome School | $ | 99.00 | $ | - | $ | - | $ | - | $ | 99.00 |
| ANO | St. Clement of Rome School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Clement of Rome School | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Cletus School | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Cletus School | $ | 36.75 | $ | - | $ | - | $ | - | $ | 36.75 |
| ANO | St. Cletus School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Cletus School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Dominic School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Dominic School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Dominic School | $ | 2,508.00 | $ | - | $ | - | $ | - | $ | 2,508.00 |
| ANO | St. Dominic School | $ | 5.00 | $ | - | $ | - | $ | - | $ | 5.00 |
| ANO | St. Dominic School | $ | 126.00 | $ | - | $ | - | $ | - | $ | 126.00 |
| ANO | St. Dominic School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Edward the Confessor School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Edward the Confessor School | $ | 67.50 | $ | - | $ | - | $ | - | $ | 67.50 |
| ANO | St. Edward the Confessor School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Edward the Confessor School | $ | 110.00 | $ | - | $ | - | $ | - | $ | 110.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 10.00 | $ | - | $ | - | $ | - | $ | 10.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 7.35 | $ | - | $ | - | $ | - | $ | 7.35 |
| ANO | St. Elizabeth Ann Seton School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 200.00 | $ | - | $ | - | $ | - | $ | 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 184.50 | $ | - | $ | - | $ | - | $ | 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ | 27.50 | $ | - | $ | - | $ | - | $ | 27.50 |
| ANO | St. Francis Of Assisi Church | $ | 62.37 | $ | - | $ | - | $ | - | $ | 62.37 |
| ANO | St. Francis Of Assisi Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Francis Of Assisi Church | $ | 4.00 | $ | - | $ | - | $ | - | $ | 4.00 |
| ANO | St. Francis Of Assisi Church | $ | 27.50 | $ | - | $ | - | $ | - | $ | 27.50 |
| ANO | St. Francis Xavier Church | $ | 66.15 | $ | - | $ | - | $ | - | $ | 66.15 |
| ANO | St. Francis Xavier School | $ | 1,000.00 | $ | - | $ | - | $ | - | $ | 1,000.00 |
| ANO | St. Francis Xavier School | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | St. Francis Xavier School | $ | 144.00 | $ | - | $ | - | $ | - | $ | 144.00 |
| ANO | St. Francis Xavier School | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |
| ANO | St. Francis Xavier School | $ | 20.00 | $ | - | $ | - | $ | - | $ | 20.00 |
| ANO | St. Jane De Chantal Church | $ | 51.45 | $ | - | $ | - | $ | - | $ | 51.45 |
| ANO | St. Jerome Church | $ | 44.10 | $ | - | $ | - | $ | - | $ | 44.10 |
| ANO | St. Jerome Church | $ | 250.00 | $ | - | $ | - | $ | - | $ | 250.00 |
| ANO | St. Jerome Church | $ | 100.00 | $ | - | $ | - | $ | - | $ | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | St. Joachim Church | $ 25.62 | $ - | $ - | $ - | $ 25.62 |
| ANO | St. Joan of Arc School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Joan of Arc School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Joan of Arc School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Joan of Arc School | $ 275.00 | $ - | $ - | $ - | $ 275.00 |
| ANO | St. Joan of Arc School | $ 162.00 | $ - | $ - | $ - | $ 162.00 |
| ANO | St. Joan of Arc School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. John Berchman Manor | $ 44.10 | $ - | $ - | $ - | $ 44.10 |
| ANO | St. John Berchman Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. John Paul II Church | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | St. John Paul II Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. John Paul II Church | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. John The Baptist Church (Edgard) | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Joseph The Worker Church | $ 99.12 | $ - | $ - | $ - | $ 99.12 |
| ANO | St. Joseph The Worker Church | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Josephine Bakhita Church | $ 51.00 | $ - | $ - | $ - | $ 51.00 |
| ANO | St. Josephine Bakhita Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Katharine Drexel Church | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | St. Katharine Drexel Church | $ 270.00 | $ - | $ - | $ - | $ 270.00 |
| ANO | St. Katharine Drexel Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Katharine Drexel Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Katharine Drexel School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Katharine Drexel School | $ 400.00 | $ - | $ - | $ - | $ 400.00 |
| ANO | St. Leo the Great School | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Leo the Great School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Leo the Great School | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Leo the Great School | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Leo the Great School | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | St. Louis Cathedral Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Louis Cathedral Church | $ 128.31 | $ - | $ - | $ - | $ 128.31 |
| ANO | St. Louis Cathedral Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Louis Cathedral Church | $ 150.00 | $ - | $ - | $ - | $ 150.00 |
| ANO | St. Louis Cathedral Church | $ 12.00 | $ - | $ - | $ - | $ 12.00 |
| ANO | St. Louis Cathedral Church | $ 55.00 | $ - | $ - | $ - | $ 55.00 |
| ANO | St. Louis Cathedral Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Louis King Of France Church | $ 950.00 | $ - | $ - | $ - | $ 950.00 |
| ANO | St. Louis King of France School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Louis King of France School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Louis King of France School | $ 117.00 | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Margaret Mary Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary Church | $ 176.40 | $ - | $ - | $ - | $ 176.40 |
| ANO | St. Margaret Mary Church | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Margaret Mary Church | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Margaret Mary School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Margaret Mary School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Margaret Mary School | $ 76.50 | $ - | $ - | $ - | $ 76.50 |
| ANO | St. Margaret Mary School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Maria Goretti Church | $ 51.45 | $ - | $ - | $ - | $ 51.45 |
| ANO | St. Mark Church | $ 22.05 | $ - | $ - | $ - | $ 22.05 |
| ANO | St. Martha Church | $ 40.11 | $ - | $ - | $ - | $ 40.11 |
| ANO | St. Martin de Porres Church | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | St. Martin de Porres Church | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | St. Martin House (Mental Health) | $ 14.70 | $ - | $ - | $ - | $ 14.70 |
| ANO | St. Martin House (Mental Health) | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Martin Manor | $ 36.75 | $ - | $ - | $ - | $ 36.75 |
| ANO | St. Martin Manor | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Mary Magdalen Church | $ 66.15 | $ - | $ - | $ - | $ 66.15 |
| ANO | St. Matthew The Apostle Church | $ 102.69 | $ - | $ - | $ - | $ 102.69 |
| ANO | St. Matthew The Apostle Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Matthew The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Matthew the Apostle School | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Matthew the Apostle School | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Matthew the Apostle School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Matthew the Apostle School | $ 250.00 | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Matthew the Apostle School | $ 90.00 | $ - | $ - | $ - | $ 90.00 |
| ANO | St. Matthew the Apostle School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Matthew the Apostle School | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Michael Special School | $ 7.35 | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Michael Special School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Michael Special School | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Michael Special School | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Michael Special School | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ 27.50 | $ - | $ - | $ - | $ 27.50 |
| ANO | St. Michael the Archangel Church | $ 25.62 | $ - | $ - | $ - | $ 25.62 |
| ANO | St. Patrick Church (New Orleans) | $ 58.80 | $ - | $ - | $ - | $ 58.80 |
| ANO | St. Paul The Apostle Church | $ 29.19 | $ - | $ - | $ - | $ 29.19 |
| ANO | St. Paul The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Paul The Apostle Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Paul's School | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Paul's School | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter Church (Covington) | $ 3.85 | $ - | $ - | $ - | $ 3.85 |
| ANO | St. Peter Church (Reserve) | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | St. Peter Claver Church | $ 72.87 | $ - | $ - | $ - | $ 72.87 |
| ANO | St. Peter Claver Church | $ 180.00 | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Peter Claver Church | $ 100.00 | $ - | $ - | $ - | $ 100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | St. Peter School (Covington) | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Peter School (Covington) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Peter School (Covington) | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Peter School (Covington) | $ 171.00 | $ - | $ - | $ - | $ - | $ 171.00 |
| ANO | St. Peter School (Covington) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Peter School (Covington) | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | St. Peter School (Reserve) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri Church | $ 95.55 | $ - | $ - | $ - | $ - | $ 95.55 |
| ANO | St. Philip Neri Church | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Philip Neri Church | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Philip Neri School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Philip Neri School | $ 130.50 | $ - | $ - | $ - | $ - | $ 130.50 |
| ANO | St. Philip Neri School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Philip Neri School | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | St. Philip Neri School | $ 6,675.90 | $ - | $ - | $ - | $ - | $ 6,675.90 |
| ANO | St. Pius X Church | $ 109.62 | $ - | $ - | $ - | $ - | $ 109.62 |
| ANO | St. Pius X School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Pius X School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Pius X School | $ 250.00 | $ - | $ - | $ - | $ - | $ 250.00 |
| ANO | St. Pius X School | $ 1,500.00 | $ - | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Pius X School | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Pius X School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Pius X School | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 |
| ANO | St. Pius X School | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | St. Rita Church (Harahan) | $ 36.75 | $ - | $ - | $ - | $ - | $ 36.75 |
| ANO | St. Rita Church (Harahan) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita Church (Harahan) | $ 88.00 | $ - | $ - | $ - | $ - | $ 88.00 |
| ANO | St. Rita Church (New Orleans) | $ 32.97 | $ - | $ - | $ - | $ - | $ 32.97 |
| ANO | St. Rita Church (New Orleans) | $ 50.00 | $ - | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Rita Church (New Orleans) | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Rita School (Harahan) | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Rita School (Harahan) | $ 7.35 | $ - | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Rita School (Harahan) | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Rita School (Harahan) | $ 75.00 | $ - | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Rita School (Harahan) | $ 72.00 | $ - | $ - | $ - | $ - | $ 72.00 |
| ANO | St. Rita School (Harahan) | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Rita School (Harahan) | $ 55.00 | $ - | $ - | $ - | $ - | $ 55.00 |
| ANO | St. Rita School (Harahan) | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | St. Scholastica High School | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Scholastica High School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Scholastica High School | $ 238.50 | $ - | $ - | $ - | $ - | $ 238.50 |
| ANO | St. Scholastica High School | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Scholastica High School | $ 298.05 | $ - | $ - | $ - | $ - | $ 298.05 |
| ANO | St. Stephen School | $ 7.35 | $ - | $ - | $ - | $ - | $ 7.35 |
| ANO | St. Stephen School | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 |
| ANO | St. Stephen School | $ 225.00 | $ - | $ - | $ - | $ - | $ 225.00 |
| ANO | St. Stephen School | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 |
| ANO | St. Stephen School | $ 27.50 | $ - | $ - | $ - | $ - | $ 27.50 |
| ANO | St. Theresa's Villa | $ 14.70 | $ - | $ - | $ - | $ - | $ 14.70 |
| ANO | St. Theresa's Villa | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | St. Therese Academy | $ 950.00 | $ - | $ - | $ - | $ - | $ 950.00 |
| ANO | St. Therese Academy | $ 200.00 | $ - | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Therese Academy | $ 1,500.00 | $ - | $ - | $ - | $ - | $ 1,500.00 |
| ANO | St. Therese Academy | $ 117.00 | $ - | $ - | $ - | $ - | $ 117.00 |
| ANO | St. Therese Academy | $ 100.00 | $ - | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Therese Academy | $ 27.50 | $ - | $ - | $ - | $ - | $ 27.50 |
| ANO | St. Therese Academy | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Therese Academy | $ 75.00 | $ - | $ - | $ - | $ - | $ 75.00 |
| ANO | Sts. Peter And Paul Church | $ 29.40 | $ - | $ - | $ - | $ - | $ 29.40 |
| ANO | Ursuline Academy | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 |
| ANO | Ursuline Academy | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Ursuline Academy | $ 396.00 | $ - | $ - | $ - | $ - | $ 396.00 |
| ANO | Ursuline Academy | $ 110.00 | $ - | $ - | $ - | $ - | $ 110.00 |
| ANO | Villa St. Maurice | $ 14.70 | $ - | $ - | $ - | $ - | $ 14.70 |
| ANO | Villa St. Maurice | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Visitation of Our Lady School | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 |
| ANO | Visitation of Our Lady School | $ 14.70 | $ - | $ - | $ - | $ - | $ 14.70 |
| ANO | Visitation of Our Lady School | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Wynhoven Apartments I | $ 66.15 | $ - | $ - | $ - | $ - | $ 66.15 |
| ANO | Wynhoven Apartments I | $ 571.38 | $ - | $ - | $ - | $ - | $ 571.38 |
| ANO | Annunciation School | $ - | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Annunciation School | $ - | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Annunciation School | $ - | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Archbishop Chapelle High School | $ - | $ 127.50 | $ - | $ - | $ - | $ 127.50 |
| ANO | Archbishop Chapelle High School | $ - | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Archbishop Chapelle High School | $ - | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Archbishop Chapelle High School | $ - | $ 270.00 | $ - | $ - | $ - | $ 270.00 |
| ANO | Archbishop Chapelle High School | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Aspiring Scholars | $ - | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | Aspiring Scholars | $ - | $ 60.00 | $ - | $ - | $ - | $ 60.00 |
| ANO | Aspiring Scholars | $ - | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | Christ The King Church | $ - | $ 14.00 | $ - | $ - | $ - | $ 14.00 |

| | Name | | | | | | Total |
|---|---|---|---|---|---|---|---|
| ANO | Corpus Christi-Epiphany Church | $ - | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ - | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 42.50 | $ - | $ - | $ - | $ 42.50 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 243.00 | $ - | $ - | $ - | $ 243.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ 25.00 | $ - | $ - | $ - | $ 25.00 |
| ANO | Mary, Help of Christians | $ - | $ 3.50 | $ - | $ - | $ - | $ 3.50 |
| ANO | Mary, Help of Christians | $ - | $ 10.50 | $ - | $ - | $ - | $ 10.50 |
| ANO | Metairie Manor III | $ - | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | Old Ursuline Convent | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | OLPH School (Kenner) | $ - | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ - | $ 166.67 | $ - | $ - | $ - | $ 166.67 |
| ANO | OLPH School (Kenner) | $ - | $ 40.50 | $ - | $ - | $ - | $ 40.50 |
| ANO | OLPH School (Kenner) | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Lourdes Church (Slidell) | $ - | $ 56.00 | $ - | $ - | $ - | $ 56.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ - | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ - | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ - | $ 1,516.00 | $ - | $ - | $ - | $ 1,516.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ - | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ - | $ 81.00 | $ - | $ - | $ - | $ 81.00 |
| ANO | Our Lady of Lourdes School (Slidell) | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 14.00 | $ - | $ - | $ - | $ 14.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | Our Lady Of The Holy Rosary Church | $ - | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | Our Lady Of The Lake Church | $ - | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Our Lady Of The Lake Church | $ - | $ 255.00 | $ - | $ - | $ - | $ 255.00 |
| ANO | Providence Community Housing | $ - | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | Providence Community Housing | $ - | $ 147.00 | $ - | $ - | $ - | $ 147.00 |
| ANO | Providence Community Housing | $ - | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| ANO | Providence Community Housing | $ - | $ 525.00 | $ - | $ - | $ - | $ 525.00 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ - | $ 31.50 | $ - | $ - | $ - | $ 31.50 |
| ANO | Rouquette Lodge I (St. Tammany Manor) | $ - | $ 571.38 | $ - | $ - | $ - | $ 571.38 |
| ANO | School Food Services | $ - | $ 110.00 | $ - | $ - | $ - | $ 110.00 |
| ANO | School Food Services | $ - | $ 150.50 | $ - | $ - | $ - | $ 150.50 |
| ANO | School Food Services | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | School Food Services | $ - | $ 1,540.00 | $ - | $ - | $ - | $ 1,540.00 |
| ANO | School Food Services | $ - | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ - | $ 84.00 | $ - | $ - | $ - | $ 84.00 |
| ANO | School Food Services | $ - | $ 30.00 | $ - | $ - | $ - | $ 30.00 |
| ANO | School Food Services | $ - | $ 392.00 | $ - | $ - | $ - | $ 392.00 |
| ANO | School Food Services | $ - | $ 300.00 | $ - | $ - | $ - | $ 300.00 |
| ANO | School Food Services | $ - | $ 1,750.00 | $ - | $ - | $ - | $ 1,750.00 |
| ANO | School Food Services | $ - | $ 286.00 | $ - | $ - | $ - | $ 286.00 |
| ANO | School Food Services | $ - | $ 500.00 | $ - | $ - | $ - | $ 500.00 |
| ANO | St. Alphonsus School | $ - | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Alphonsus School | $ - | $ 105.00 | $ - | $ - | $ - | $ 105.00 |
| ANO | St. Alphonsus School | $ - | $ 450.00 | $ - | $ - | $ - | $ 450.00 |
| ANO | St. Alphonsus School | $ - | $ 67.50 | $ - | $ - | $ - | $ 67.50 |
| ANO | St. Ann School | $ - | $ 10.00 | $ - | $ - | $ - | $ 10.00 |
| ANO | St. Ann School | $ - | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Ann School | $ - | $ 161.00 | $ - | $ - | $ - | $ 161.00 |
| ANO | St. Ann School | $ - | $ 139.50 | $ - | $ - | $ - | $ 139.50 |
| ANO | St. Ann School | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Ann School | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 50.00 | $ - | $ - | $ - | $ 50.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 363.00 | $ - | $ - | $ - | $ 363.00 |
| ANO | St. Augustine Church | $ - | $ 24.50 | $ - | $ - | $ - | $ 24.50 |
| ANO | St. Augustine Church | $ - | $ 75.00 | $ - | $ - | $ - | $ 75.00 |
| ANO | St. Augustine Church | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benedict the Moor School | $ - | $ 7.00 | $ - | $ - | $ - | $ 7.00 |
| ANO | St. Benedict the Moor School | $ - | $ 382.50 | $ - | $ - | $ - | $ 382.50 |
| ANO | St. Benedict the Moor School | $ - | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Benedict the Moor School | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Benilde Church | $ - | $ 21.00 | $ - | $ - | $ - | $ 21.00 |
| ANO | St. Cletus School | $ - | $ 20.00 | $ - | $ - | $ - | $ 20.00 |
| ANO | St. Cletus School | $ - | $ 17.50 | $ - | $ - | $ - | $ 17.50 |
| ANO | St. Cletus School | $ - | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Cletus School | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Dominic School | $ - | $ 1,000.00 | $ - | $ - | $ - | $ 1,000.00 |
| ANO | St. Dominic School | $ - | $ 200.00 | $ - | $ - | $ - | $ 200.00 |
| ANO | St. Dominic School | $ - | $ 2,508.00 | $ - | $ - | $ - | $ 2,508.00 |
| ANO | St. Dominic School | $ - | $ 5.00 | $ - | $ - | $ - | $ 5.00 |
| ANO | St. Dominic School | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 |
| ANO | St. Dominic School | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| ANO | St. Dominic School | $ - | $ 40.00 | $ - | $ - | $ - | $ 40.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 10.00 | $ - | $ - | $ - | $ 10.00 |

| Code | Name | | | | |
|---|---|---|---|---|---|
| ANO | St. Elizabeth Ann Seton School | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 680.00 | $ - | $ 680.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 184.50 | $ - | $ 184.50 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Elizabeth Ann Seton School | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | St. Francis Of Assisi Church | $ - | $ 31.50 | $ - | $ 31.50 |
| ANO | St. Francis Of Assisi Church | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Francis Of Assisi Church | $ - | $ 4.00 | $ - | $ 4.00 |
| ANO | St. Francis Of Assisi Church | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | St. Jane De Chantal Church | $ - | $ 28.00 | $ - | $ 28.00 |
| ANO | St. Jerome Church | $ - | $ 21.00 | $ - | $ 21.00 |
| ANO | St. Jerome Church | $ - | $ 250.00 | $ - | $ 250.00 |
| ANO | St. Jerome Church | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Joan of Arc School | $ - | $ 10.00 | $ - | $ 10.00 |
| ANO | St. Joan of Arc School | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Joan of Arc School | $ - | $ 275.00 | $ - | $ 275.00 |
| ANO | St. Joan of Arc School | $ - | $ 162.00 | $ - | $ 162.00 |
| ANO | St. Joan of Arc School | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. John Berchman Manor | $ - | $ 38.50 | $ - | $ 38.50 |
| ANO | St. John Berchman Manor | $ - | $ 571.38 | $ - | $ 571.38 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ 40.00 | $ - | $ 40.00 |
| ANO | St. Katharine Drexel Church | $ - | $ 7.00 | $ - | $ 7.00 |
| ANO | St. Katharine Drexel Church | $ - | $ 50.00 | $ - | $ 50.00 |
| ANO | St. Louis King of France School | $ - | $ 10.00 | $ - | $ 10.00 |
| ANO | St. Louis King of France School | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Louis King of France School | $ - | $ 117.00 | $ - | $ 117.00 |
| ANO | St. Maria Goretti Church | $ - | $ 24.50 | $ - | $ 24.50 |
| ANO | St. Mark Church | $ - | $ 10.50 | $ - | $ 10.50 |
| ANO | St. Martin de Porres Church | $ - | $ 17.50 | $ - | $ 17.50 |
| ANO | St. Martin de Porres Church | $ - | $ 40.00 | $ - | $ 40.00 |
| ANO | St. Martin de Porres Church | $ - | $ 20.00 | $ - | $ 20.00 |
| ANO | St. Martin de Porres Church | $ - | $ 20.00 | $ - | $ 20.00 |
| ANO | St. Martin Manor | $ - | $ 31.50 | $ - | $ 31.50 |
| ANO | St. Martin Manor | $ - | $ 571.38 | $ - | $ 571.38 |
| ANO | St. Michael Special School | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | St. Michael Special School | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Michael Special School | $ - | $ 10.00 | $ - | $ 10.00 |
| ANO | St. Michael Special School | $ - | $ 139.50 | $ - | $ 139.50 |
| ANO | St. Michael Special School | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Michael Special School | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | St. Paul The Apostle Church | $ - | $ 17.50 | $ - | $ 17.50 |
| ANO | St. Paul The Apostle Church | $ - | $ 75.00 | $ - | $ 75.00 |
| ANO | St. Paul The Apostle Church | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Paul's School | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Paul's School | $ - | $ 200.00 | $ - | $ 200.00 |
| ANO | St. Peter Claver Church | $ - | $ 45.50 | $ - | $ 45.50 |
| ANO | St. Peter Claver Church | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Philip Neri Church | $ - | $ 45.50 | $ - | $ 45.50 |
| ANO | St. Pius X Church | $ - | $ 63.00 | $ - | $ 63.00 |
| ANO | St. Pius X Church | $ - | $ 425.00 | $ - | $ 425.00 |
| ANO | St. Rita School (Harahan) | $ - | $ 20.00 | $ - | $ 20.00 |
| ANO | St. Rita School (Harahan) | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | St. Rita School (Harahan) | $ - | $ 1,000.00 | $ - | $ 1,000.00 |
| ANO | St. Rita School (Harahan) | $ - | $ 75.00 | $ - | $ 75.00 |
| ANO | St. Rita School (Harahan) | $ - | $ 72.00 | $ - | $ 72.00 |
| ANO | St. Rita School (Harahan) | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Rita School (Harahan) | $ - | $ 55.00 | $ - | $ 55.00 |
| ANO | St. Rita School (Harahan) | $ - | $ 100.00 | $ - | $ 100.00 |
| ANO | St. Stephen School | $ - | $ 3.50 | $ - | $ 3.50 |
| ANO | St. Stephen School | $ - | $ 225.00 | $ - | $ 225.00 |
| ANO | St. Stephen School | $ - | $ 45.00 | $ - | $ 45.00 |
| ANO | St. Stephen School | $ - | $ 25.00 | $ - | $ 25.00 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| ANO | Ascension of Our Lord School | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 10.50 | $ 10.50 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ 5.00 | $ 5.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ 7.00 | $ 7.00 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Corpus Christi-Epiphany Community Center | $ - | $ - | $ 30.00 | $ 30.00 |
| ANO | Immaculate Conception School (Marrero) | $ - | $ - | $ 10.00 | $ 10.00 |
| ANO | Mary, Help of Christians | $ - | $ - | $ 3.50 | $ 3.50 |
| ANO | Old Ursuline Convent | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 170.00 | $ 170.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 1,000.00 | $ 1,000.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 166.00 | $ 166.00 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 40.50 | $ 40.50 |
| ANO | OLPH School (Kenner) | $ - | $ - | $ 100.00 | $ 100.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 14.00 | $ 14.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 500.00 | $ 500.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 50.00 | $ 50.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ - | $ 300.00 | $ 300.00 |

| | Name | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Providence Community Housing | $ - | $ - | $ 40.00 | $ - | 40.00 | |
| ANO | Providence Community Housing | $ - | $ - | $ 147.00 | $ - | 147.00 | |
| ANO | Providence Community Housing | $ - | $ - | $ 700.00 | $ - | 700.00 | |
| ANO | Providence Community Housing | $ - | $ - | $ 525.00 | $ - | 525.00 | |
| ANO | Sacred Heart Of Jesus Church - Norco | $ - | $ - | $ 17.50 | $ - | 17.50 | |
| ANO | St. Anthony of Padua Priory | $ - | $ - | $ 7.00 | $ - | 7.00 | |
| ANO | St. Anthony of Padua Priory | $ - | $ - | $ 170.00 | $ - | 170.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 50.00 | $ - | 50.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 363.00 | $ - | 363.00 | |
| ANO | St. David Church | $ - | $ - | $ 20.00 | $ - | 20.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 10.00 | $ - | 10.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 3.50 | $ - | 3.50 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 1,000.00 | $ - | 1,000.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 200.00 | $ - | 200.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 184.50 | $ - | 184.50 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 100.00 | $ - | 100.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 25.00 | $ - | 25.00 | |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ 20.00 | $ - | 20.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 15,785.00 | $ - | 15,785.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 21.00 | $ - | 21.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 250.00 | $ - | 250.00 | |
| ANO | St. Jerome Church | $ - | $ - | $ 100.00 | $ - | 100.00 | |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ 3.50 | $ - | 3.50 | |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 7.00 | $ - | 7.00 | |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 50.00 | $ - | 50.00 | |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ 20.00 | $ - | 20.00 | |
| ANO | St. Katharine Drexel School | $ - | $ - | $ 20.00 | $ - | 20.00 | |
| ANO | St. Paul's School | $ - | $ - | $ 1,000.00 | $ - | 1,000.00 | |
| ANO | St. Paul's School | $ - | $ - | $ 200.00 | $ - | 200.00 | |
| ANO | St. Stephen School | $ - | $ - | $ 3.50 | $ - | 3.50 | |
| ANO | St. Stephen School | $ - | $ - | $ 225.00 | $ - | 225.00 | |
| ANO | St. Stephen School | $ - | $ - | $ 45.00 | $ - | 45.00 | |
| ANO | St. Stephen School | $ - | $ - | $ 25.00 | $ - | 25.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 950.00 | $ - | 950.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 200.00 | $ - | 200.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 1,500.00 | $ - | 1,500.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 117.00 | $ - | 117.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 100.00 | $ - | 100.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 25.00 | $ - | 25.00 | |
| ANO | St. Therese Academy | $ - | $ - | $ 175.00 | $ - | 175.00 | |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 10.50 | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 3.50 | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 1,328.42 | 1,328.42 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | OLPH School (Kenner) | $ - | $ - | $ - | $ 432.57 | 432.57 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 70.00 | 70.00 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 150.50 | 150.50 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 700.00 | 700.00 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 525.00 | 525.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 50.00 | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 363.00 | 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 10.00 | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 3.50 | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 255.00 | 255.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 1,000.00 | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 200.00 | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 184.50 | 184.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ 25.00 | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 21.00 | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 250.00 | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 3.50 | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 20.00 | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel Church | $ - | $ - | $ - | $ 7.00 | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 50.00 | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 3.50 | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 225.00 | 225.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 45.00 | 45.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ 25.00 | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 950.00 | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 200.00 | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 1,500.00 | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 117.00 | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ - | $ - | $ - | $ 25.00 | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 10.50 | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 7.00 | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ - | $ - | $ - | $ 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 3.50 | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | 100.00 | Statements sent monthly; general allowance recorded |

| ANO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 76.50 | $ 76.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ 49.00 | $ 49.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Matthew The Apostle Church | $ | - | $ | - | $ | - | $ 83.00 | $ 83.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ 139.50 | $ 139.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ 10.50 | $ 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 76.50 | $ 76.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Ascension of Our Lord School | $ | - | $ | - | $ | - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Ascension of Our Lord School | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ 10.50 | $ 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Corpus Christi-Epiphany Church | $ | - | $ | - | $ | - | $ 0.22 | $ 0.22 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Benilde Church | $ | - | $ | - | $ | - | $ 10.50 | $ 10.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 76.50 | $ 76.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 950.00 | $ 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 117.00 | $ 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ 40.00 | $ 40.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ 20.00 | $ 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ 50.00 | $ 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ 7.00 | $ 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ 363.00 | $ 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 21.00 | $ 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 363.00 | $ | 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Christopher School | $ | - | $ | - | $ | - | $ | 4.50 | $ | 4.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 127.50 | $ | 127.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 363.00 | $ | 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 0.50 | $ | 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 363.00 | $ | 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 10.00 | $ | 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 139.50 | $ | 139.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 59.50 | $ | 59.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ | - | $ | - | $ | - | $ | 17.50 | $ | 17.50 | Statements sent monthly; general allowance recorded |
| ANO | School Food Services | $ | - | $ | - | $ | - | $ | 70.00 | $ | 70.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 363.00 | $ | 363.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 950.00 | $ | 950.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 200.00 | $ | 200.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 1,500.00 | $ | 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 117.00 | $ | 117.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Therese Academy | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANO | School Food Services | $ | - | $ | - | $ | - | $ | 35.00 | $ | 35.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 1,530.00 | $ | 1,530.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 510.00 | $ | 510.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 21.00 | $ | 21.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ | - | $ | - | $ | - | $ | 75.00 | $ | 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 14.00 | $ | 14.00 | Statements sent monthly; general allowance recorded |
| ANO | Sacred Heart Of Jesus Church - Norco | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 17.50 | $ | 17.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 45.50 | $ | 45.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 85.00 | $ | 85.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 250.00 | $ | 250.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ | - | $ | - | $ | - | $ | 493.58 | $ | 493.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Katharine Drexel School | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ | - | $ | - | $ | - | $ | 125.00 | $ | 125.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 10.50 | $ | 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ | - | $ | - | $ | - | $ | 5.00 | $ | 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 850.00 | $ | 850.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 50.00 | $ | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 7.00 | $ | 7.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 264.00 | $ | 264.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 20.00 | $ | 20.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 1,000.00 | $ | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ | - | $ | - | $ | - | $ | 100.00 | $ | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ | - | $ | - | $ | - | $ | 42.50 | $ | 42.50 | Statements sent monthly; general allowance recorded |
| ANO | | $ | - | $ | - | $ | - | $ | 3.50 | $ | 3.50 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 10.50 | $ 10.50 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 3.50 | $ 3.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 9.00 | $ 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joan of Arc School - N.O. | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 850.00 | $ 850.00 | Statements sent monthly; general allowance recorded |
| ANO | LA Division of Administration - Office of Technology Services | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 9.00 | $ 9.00 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 18.00 | $ 18.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 100.00 | $ 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 211.25 | $ 211.25 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 5.00 | $ 5.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ 75.00 | $ 75.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 4.50 | $ 4.50 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 60.00 | $ 60.00 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 200.00 | $ 200.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ the King School | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 0.75 | $ 0.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 6.00 | $ 6.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 24.00 | $ 24.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 63.00 | $ 63.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 37.00 | $ 37.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ 12.00 | $ 12.00 | Statements sent monthly; general allowance recorded |
| ANO | Various | $ - | $ - | $ - | $ (6,232.92) | $ (6,232.92) | N/A - Credit |
| ANO | Catholic Mutual | $ - | $ - | $ - | $ 385,424.20 | $ 385,424.20 | Statements sent monthly; general allowance recorded |
| ANO | Insurer (Various) | $ - | $ - | $ - | $ 16,393.66 | $ 16,393.66 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 63.84 | $ - | $ - | $ - | $ 63.84 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 89.11 | $ - | $ - | $ - | $ 89.11 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,160.60 | $ - | $ - | $ - | $ 1,160.60 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3,673.04 | $ - | $ - | $ - | $ 3,673.04 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 560.38 | $ - | $ - | $ - | $ 560.38 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 5,776.62 | $ - | $ - | $ - | $ 5,776.62 | |
| ANO | Notre Dame Health System (Bunkie) | $ 13.83 | $ - | $ - | $ - | $ 13.83 | |
| ANO | Notre Dame Health System (Bunkie) | $ 180.89 | $ - | $ - | $ - | $ 180.89 | |
| ANO | Notre Dame Health System (Bunkie) | $ 8.30 | $ - | $ - | $ - | $ 8.30 | |
| ANO | Notre Dame Health System (Bunkie) | $ 108.53 | $ - | $ - | $ - | $ 108.53 | |
| ANO | Notre Dame Health System (Bunkie) | $ 430.00 | $ - | $ - | $ - | $ 430.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ 1,815.97 | $ - | $ - | $ - | $ 1,815.97 | |
| ANO | Notre Dame Health System (Bunkie) | $ 17.09 | $ - | $ - | $ - | $ 17.09 | |
| ANO | Notre Dame Health System (Bunkie) | $ 2,664.49 | $ - | $ - | $ - | $ 2,664.49 | |
| ANO | Notre Dame Health System (Bunkie) | $ 2,664.49 | $ - | $ - | $ - | $ 2,664.49 | |
| ANO | Notre Dame Health System (Bunkie) | $ 367.25 | $ - | $ - | $ - | $ 367.25 | |
| ANO | Notre Dame Health System (Bunkie) | $ 39.11 | $ - | $ - | $ - | $ 39.11 | |
| ANO | St. Bonaventure Church | $ 353.98 | $ - | $ - | $ - | $ 353.98 | |
| ANO | St. Bonaventure Church | $ 4,028.87 | $ - | $ - | $ - | $ 4,028.87 | |
| ANO | St. Rita School | $ 14,734.25 | $ - | $ - | $ - | $ 14,734.25 | |
| ANO | St. Bonaventure Church | $ 197.07 | $ - | $ - | $ - | $ 197.07 | |
| ANO | St. Rita School | $ 31,337.23 | $ - | $ - | $ - | $ 31,337.23 | |
| ANO | Pontifical Mission Societies | $ 35.12 | $ - | $ - | $ - | $ 35.12 | |
| ANO | Pontifical Mission Societies | $ 115.00 | $ - | $ - | $ - | $ 115.00 | |
| ANO | Most Holy Trinity Church | $ 44.40 | $ - | $ - | $ - | $ 44.40 | |
| ANO | St. Anthony's Gardens (CCC) | $ 91.81 | $ - | $ - | $ - | $ 91.81 | |
| ANO | St. Augustine Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | St. Louis King Of France Church | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | Sacred Heart Church - Lacombe | $ 30.00 | $ - | $ - | $ - | $ 30.00 | |
| ANO | Archbishop Chapelle High School | $ 95.00 | $ - | $ - | $ - | $ 95.00 | |

| | | | | | |
|---|---|--:|--:|--:|--:|
| ANO | St. Bonaventure Church | $ 846.77 | $ - | $ - | $ 846.77 |
| ANO | Providence Community Housing | $ 621.09 | $ - | $ - | $ 621.09 |
| ANO | Archbishop Hannan High School | $ 1,907.54 | $ - | $ - | $ 1,907.54 |
| ANO | Archbishop Hannan High School | $ 3,037.11 | $ - | $ - | $ 3,037.11 |
| ANO | Archbishop Shaw High School | $ 228.17 | $ - | $ - | $ 228.17 |
| ANO | Blessed Trinity | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | Christ The King Church | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | Our Lady Of Perpetual Help Church (Belle Chasse) | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | Our Lady Of The Lake Church | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | St. Agnes Church | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | St. Angela Merici Church | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | St. Anselm Church | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | St. Christopher The Martyr Church | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | St. Dominic Church | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | St. Edward The Confessor Church | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | St. Mark Church | $ 350.00 | $ - | $ - | $ 350.00 |
| ANO | St. Peter Church (Reserve) | $ 700.00 | $ - | $ - | $ 700.00 |
| ANO | Archbishop Hannan High School | $ - | $ 145.00 | $ - | $ 145.00 |
| ANO | Archbishop Shaw High School | $ - | $ 290.00 | $ - | $ 290.00 |
| ANO | Archdiocesan Cemeteries Office | $ - | $ 45.00 | $ - | $ 45.00 |
| ANO | Aspiring Scholars | $ - | $ 45.00 | $ - | $ 45.00 |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 10,000.00 | $ - | $ 10,000.00 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 494.79 | $ - | $ 494.79 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 6,943.15 | $ - | $ 6,943.15 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 1,132.28 | $ - | $ 1,132.28 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 86.93 | $ - | $ 86.93 |
| ANO | Catholic Charities, Arch. Of New Orleans | $ - | $ 62.28 | $ - | $ 62.28 |
| ANO | Corpus Christi-Epiphany Church | $ - | $ 155.00 | $ - | $ 155.00 |
| ANO | FEMA | $ - | $ 1,237.50 | $ - | $ 1,237.50 |
| ANO | FEMA | $ - | $ 24,333.14 | $ - | $ 24,333.14 |
| ANO | FEMA | $ - | $ 27,083.34 | $ - | $ 27,083.34 |
| ANO | FEMA | $ - | $ 21,790.00 | $ - | $ 21,790.00 |
| ANO | FEMA | $ - | $ 225.00 | $ - | $ 225.00 |
| ANO | Metairie Manor | $ - | $ 10,000.00 | $ - | $ 10,000.00 |
| ANO | Most Holy Trinity Church | $ - | $ 40.61 | $ - | $ 40.61 |
| ANO | Nazareth Inn II | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | Nazareth Inn | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 2,464.00 | $ - | $ 2,464.00 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 367.25 | $ - | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 38.93 | $ - | $ 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 17.09 | $ - | $ 17.09 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 1,535.11 | $ - | $ 1,535.11 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 217.07 | $ - | $ 217.07 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 16.60 | $ - | $ 16.60 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 144.71 | $ - | $ 144.71 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ 11.08 | $ - | $ 11.08 |
| ANO | Place Dubourg | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | Pontifical Mission Societies | $ - | $ 182.10 | $ - | $ 182.10 |
| ANO | Pontifical Mission Societies | $ - | $ 35.08 | $ - | $ 35.08 |
| ANO | Providence Community Housing | $ - | $ 621.09 | $ - | $ 621.09 |
| ANO | Providence Community Housing | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | Rouquette Lodge III | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | School Food Services | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Agnes Church | $ - | $ 45.00 | $ - | $ 45.00 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 83.97 | $ - | $ 83.97 |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Bonaventure Church | $ - | $ 1,039.13 | $ - | $ 1,039.13 |
| ANO | St. John Bosco Church | $ - | $ 2,171.19 | $ - | $ 2,171.19 |
| ANO | St. John Bosco Church | $ - | $ 1,047.35 | $ - | $ 1,047.35 |
| ANO | St. John Bosco Church | $ - | $ 4,045.68 | $ - | $ 4,045.68 |
| ANO | St. Martin Manor | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Patrick Church (Port Sulphur) | $ - | $ 30.00 | $ - | $ 30.00 |
| ANO | St. Scholastica High School | $ - | $ 290.00 | $ - | $ 290.00 |
| ANO | St. Theresa's Villa | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | St. Therese Academy | $ - | $ 15.00 | $ - | $ 15.00 |
| ANO | Annunciation School | $ - | $ 560.00 | $ - | $ 560.00 |
| ANO | OLPH School (Kenner) | $ - | $ 420.00 | $ - | $ 420.00 |
| ANO | Our Lady of Prompt Succor School (Westwego) | $ - | $ 1,190.00 | $ - | $ 1,190.00 |
| ANO | St. Stephen School | $ - | $ 1,680.00 | $ - | $ 1,680.00 |
| ANO | Archbishop Shaw High School | $ - | $ - | $ 20.00 | $ 20.00 |
| ANO | FEMA | $ - | $ - | $ 23,750.00 | $ 23,750.00 |
| ANO | FEMA | $ - | $ - | $ 2,390.62 | $ 2,390.62 |
| ANO | FEMA | $ - | $ - | $ 20,553.30 | $ 20,553.30 |
| ANO | FEMA | $ - | $ - | $ 11,033.34 | $ 11,033.34 |
| ANO | FEMA | $ - | $ - | $ 17,806.14 | $ 17,806.14 |
| ANO | FEMA | $ - | $ - | $ 17,342.50 | $ 17,342.50 |
| ANO | FEMA | $ - | $ - | $ 14,026.53 | $ 14,026.53 |
| ANO | FEMA | $ - | $ - | $ 20,229.22 | $ 20,229.22 |
| ANO | FEMA | $ - | $ - | $ 1,502.11 | $ 1,502.11 |
| ANO | FEMA | $ - | $ - | $ 13,147.31 | $ 13,147.31 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 18.56 | $ 18.56 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 367.25 | $ 367.25 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 38.93 | $ 38.93 |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 2,059.51 | $ 2,059.51 |

| | | | | | | | Note |
|---|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 3,082.21 | $ - | $ 3,082.21 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 390.00 | $ - | $ 390.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 1,500.00 | $ - | $ 1,500.00 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 198.98 | $ - | $ 198.98 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 15.23 | $ - | $ 15.23 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 126.62 | $ - | $ 126.62 | |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ 9.68 | $ - | $ 9.68 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 85.20 | $ - | $ 85.20 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 3,195.00 | $ - | $ 3,195.00 | |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ 81.32 | $ - | $ 81.32 | |
| ANO | St. Bonaventure Church | $ - | $ - | $ 804.57 | $ - | $ 804.57 | |
| ANO | St. John Bosco Church | $ - | $ - | $ 213.60 | $ - | $ 213.60 | |
| ANO | St. John Bosco Church | $ - | $ - | $ 3,379.65 | $ - | $ 3,379.65 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 4,318.00 | $ 4,318.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 8,592.87 | $ 8,592.87 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 9,426.70 | $ 9,426.70 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,400.00 | $ 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,136.78 | $ 2,136.78 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 18.09 | $ 18.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 86.43 | $ 86.43 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 973.28 | $ 973.28 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 117,143.01 | $ 117,143.01 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 87,191.82 | $ 87,191.82 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 34,800.00 | $ 34,800.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 282.50 | $ 282.50 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 9,487.50 | $ 9,487.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,107.88 | $ 2,107.88 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 18.44 | $ 18.44 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,541.51 | $ 1,541.51 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,523.95 | $ 1,523.95 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,459.85 | $ 1,459.85 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 217.07 | $ 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.61 | $ 16.61 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 162.80 | $ 162.80 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 12.45 | $ 12.45 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 1,194.00 | $ 1,194.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 84.82 | $ 84.82 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,107.40 | $ 1,107.40 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,101.81 | $ 1,101.81 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,098.92 | $ 2,098.92 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 42.42 | $ 42.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,775.00 | $ 1,775.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 90.44 | $ 90.44 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6.92 | $ 6.92 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 184.33 | $ 184.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 3,083.92 | $ 3,083.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 378.58 | $ 378.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 867.87 | $ 867.87 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,041.74 | $ 1,041.74 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 1,746.50 | $ 1,746.50 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 23,750.00 | $ 23,750.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 23,750.00 | $ 23,750.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,993.28 | $ 1,993.28 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 12.39 | $ 12.39 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 621.09 | $ 621.09 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 146.95 | $ 146.95 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 78.26 | $ 78.26 | Statements sent monthly; general allowance recorded |
| ANO | St. John Bosco Church | $ - | $ - | $ - | $ 13,249.00 | $ 13,249.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,464.85 | $ 2,464.85 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 18.50 | $ 18.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,448.22 | $ 1,448.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 108.53 | $ 108.53 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 8.30 | $ 8.30 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 80.12 | $ 80.12 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,650.14 | $ 2,650.14 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,500.00 | $ 1,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,472.00 | $ 1,472.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.85 | $ 13.85 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.83 | $ 13.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 79.79 | $ 79.79 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 62.90 | $ 62.90 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 734.50 | $ 734.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,611.93 | $ 2,611.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 42.42 | $ 42.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,650.00 | $ 1,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 5,838.71 | $ 5,838.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 660.00 | $ 660.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 235.16 | $ 235.16 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.99 | $ 17.99 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 217.07 | $ 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.60 | $ 16.60 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 77.75 | $ 77.75 | Statements sent monthly; general allowance recorded |
| ANO | Center Of Jesus The Lord Church | $ - | $ - | $ - | $ 0.50 | $ 0.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,538.47 | $ 2,538.47 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 253.25 | $ 253.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 19.38 | $ 19.38 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 217.07 | $ 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.60 | $ 16.60 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 75.79 | $ 75.79 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 38.93 | $ 38.93 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,770.39 | $ 2,770.39 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 900.00 | $ 900.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.08 | $ 11.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 343.69 | $ 343.69 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 26.29 | $ 26.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 78.66 | $ 78.66 | Statements sent monthly; general allowance recorded |
| ANO | Mary, Help of Christians | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 131,670.24 | $ 131,670.24 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,365.22 | $ 2,365.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 37.09 | $ 37.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,000.00 | $ 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 660.00 | $ 660.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 289.42 | $ 289.42 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 22.15 | $ 22.15 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 217.07 | $ 217.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.59 | $ 16.59 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 72.48 | $ 72.48 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Bonaventure Church | $ - | $ - | $ - | $ 130.00 | $ 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 30.00 | $ 30.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 991.68 | $ 991.68 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,650.00 | $ 2,650.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 367.25 | $ 367.25 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,774.13 | $ 2,774.13 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 430.00 | $ 430.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,433.60 | $ 1,433.60 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 8,950.00 | $ 8,950.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,100.00 | $ 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 84.84 | $ 84.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 108.53 | $ 108.53 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 8.29 | $ 8.29 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 198.98 | $ 198.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 15.23 | $ 15.23 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 66.25 | $ 66.25 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 3.00 | $ 3.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,100.00 | $ 1,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 2,858.51 | $ 2,858.51 | Statements sent monthly; general allowance recorded |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,400.00 | $ 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,662.72 | $ 1,662.72 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 17.09 | $ 17.09 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 390.00 | $ 390.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 163.91 | $ 163.91 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,448.67 | $ 1,448.67 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 271.33 | $ 271.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 20.76 | $ 20.76 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 66.19 | $ 66.19 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 14,097.22 | $ 14,097.22 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 16.69 | $ 16.69 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,868.37 | $ 2,868.37 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,800.72 | $ 1,800.72 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 144.71 | $ 144.71 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 11.07 | $ 11.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 69.85 | $ 69.85 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter School (Reserve) | $ - | $ - | $ - | $ 3,100.00 | $ 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 280.44 | $ 280.44 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,816.90 | $ 6,816.90 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,816.90 | $ 6,816.90 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,500.00 | $ 2,500.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 723.56 | $ 723.56 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 55.35 | $ 55.35 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 633.12 | $ 633.12 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 48.44 | $ 48.44 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.89 | $ 180.89 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 180.88 | $ 180.88 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 13.84 | $ 13.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 76.76 | $ 76.76 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 726.01 | $ 726.01 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,449.83 | $ 1,449.83 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,514.56 | $ 3,514.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 67.47 | $ 67.47 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,956.08 | $ 2,956.08 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 337.02 | $ 337.02 | Statements sent monthly; general allowance recorded |
| ANO | Project Lazarus | $ - | $ - | $ - | $ 15.00 | $ 15.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.02 | $ 68.02 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 825.00 | $ 825.00 | Statements sent monthly; general allowance recorded |
| ANO | Providence Community Housing | $ - | $ - | $ - | $ 2,600.00 | $ 2,600.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 657.87 | $ 657.87 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 3,731.75 | $ 3,731.75 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 366.93 | $ 366.93 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 71.01 | $ 71.01 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 69.56 | $ 69.56 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 68.36 | $ 68.36 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 717.36 | $ 717.36 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 789.98 | $ 789.98 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 31,212.50 | $ 31,212.50 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,100.00 | $ 3,100.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 6,050.00 | $ 6,050.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 15,319.05 | $ 15,319.05 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 7,331.04 | $ 7,331.04 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 66,700.00 | $ 66,700.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 2,300.00 | $ 2,300.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 72.07 | $ 72.07 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 11,063.75 | $ 11,063.75 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 176.90 | $ 176.90 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,460.76 | $ 1,460.76 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 3,360.00 | $ 3,360.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 51,982.84 | $ 51,982.84 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony's Gardens (CCC) | $ - | $ - | $ - | $ 74.70 | $ 74.70 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 81,068.51 | $ 81,068.51 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 18,300.00 | $ 18,300.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 325.00 | $ 325.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 250.00 | $ 250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,900.00 | $ 1,900.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 4,660.00 | $ 4,660.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 440.00 | $ 440.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 1,260.00 | $ 1,260.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 18,285.40 | $ 18,285.40 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 3,000.00 | $ 3,000.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 1,250.00 | $ 1,250.00 | Statements sent monthly; general allowance recorded |
| ANO | Notre Dame Health System (Bunkie) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 7,000.00 | $ 7,000.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 19,644.00 | $ 19,644.00 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 19,226.51 | $ 19,226.51 | Statements sent monthly; general allowance recorded |
| ANO | FEMA | $ - | $ - | $ - | $ 19,384.06 | $ 19,384.06 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | FEMA | $ - | $ - | $ - | $ 6,963.00 | $ 6,963.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 5,400.00 | $ 5,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ 350.00 | $ 350.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 6,525.00 | $ 6,525.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 700.00 | $ 700.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ 12,117.50 | $ 12,117.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Louis King Of France Church | $ 53.00 | $ - | $ - | $ - | $ 53.00 | |
| ANO | Aspiring Scholars | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | St. Agnes Church | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Archdiocesan Cemeteries Office | $ 45.00 | $ - | $ - | $ - | $ 45.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 245.39 | $ - | $ - | $ - | $ 245.39 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 109.22 | $ - | $ - | $ - | $ 109.22 | |
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ 96.77 | $ - | $ - | $ - | $ 96.77 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 31.73 | $ - | $ - | $ - | $ 31.73 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 7.03 | $ - | $ - | $ - | $ 7.03 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 10.99 | $ - | $ - | $ - | $ 10.99 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 235.19 | $ - | $ - | $ - | $ 235.19 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 3.39 | $ - | $ - | $ - | $ 3.39 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 20.17 | $ - | $ - | $ - | $ 20.17 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 33.06 | $ - | $ - | $ - | $ 33.06 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 22.18 | $ - | $ - | $ - | $ 22.18 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 2.38 | $ - | $ - | $ - | $ 2.38 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 90.04 | $ - | $ - | $ - | $ 90.04 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 19.09 | $ - | $ - | $ - | $ 19.09 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 10.68 | $ - | $ - | $ - | $ 10.68 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 72.50 | $ - | $ - | $ - | $ 72.50 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 0.27 | $ - | $ - | $ - | $ 0.27 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 0.17 | $ - | $ - | $ - | $ 0.17 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 216.42 | $ - | $ - | $ - | $ 216.42 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 12.91 | $ - | $ - | $ - | $ 12.91 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 11.25 | $ - | $ - | $ - | $ 11.25 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 6.32 | $ - | $ - | $ - | $ 6.32 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 562.46 | $ - | $ - | $ - | $ 562.46 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 180.19 | $ - | $ - | $ - | $ 180.19 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 10.24 | $ - | $ - | $ - | $ 10.24 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 15.50 | $ - | $ - | $ - | $ 15.50 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 18.10 | $ - | $ - | $ - | $ 18.10 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 66.16 | $ - | $ - | $ - | $ 66.16 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 1,325.50 | $ - | $ - | $ - | $ 1,325.50 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 313.07 | $ - | $ - | $ - | $ 313.07 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 966.51 | $ - | $ - | $ - | $ 966.51 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 160.37 | $ - | $ - | $ - | $ 160.37 | |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 50.45 | $ - | $ - | $ - | $ 50.45 | |
| ANO | Good Shepherd Church | $ 443.90 | $ - | $ - | $ - | $ 443.90 | |
| ANO | Immaculate Conception Church (Marrero) | $ 933.29 | $ - | $ - | $ - | $ 933.29 | |
| ANO | Mary, Help of Christians | $ 514.16 | $ - | $ - | $ - | $ 514.16 | |
| ANO | Notre Dame Health System | $ 263.30 | $ - | $ - | $ - | $ 263.30 | |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ 239.15 | $ - | $ - | $ - | $ 239.15 | |
| ANO | Second Harvest Food Bank Of Greater New Orleans | $ 3,231.44 | $ - | $ - | $ - | $ 3,231.44 | |
| ANO | St. Alphonsus School | $ 30.99 | $ - | $ - | $ - | $ 30.99 | |
| ANO | St. David Church | $ 60.75 | $ - | $ - | $ - | $ 60.75 | |
| ANO | St. David Church | $ 98.54 | $ - | $ - | $ - | $ 98.54 | |
| ANO | St. Francis Xavier Church | $ 484.87 | $ - | $ - | $ - | $ 484.87 | |
| ANO | St. Francis Xavier Church | $ 401.30 | $ - | $ - | $ - | $ 401.30 | |
| ANO | St. Josephine Bakhita Church | $ 126.15 | $ - | $ - | $ - | $ 126.15 | |
| ANO | St. Paul The Apostle Church | $ 113.07 | $ - | $ - | $ - | $ 113.07 | |
| ANO | St. Pius X Church | $ 335.57 | $ - | $ - | $ - | $ 335.57 | |
| ANO | St. Pius X Church | $ 651.03 | $ - | $ - | $ - | $ 651.03 | |
| ANO | St. Raymond & St. Leo The Great Parish | $ 278.78 | $ - | $ - | $ - | $ 278.78 | |
| ANO | St. Rita Church (Harahan) | $ 245.80 | $ - | $ - | $ - | $ 245.80 | |
| ANO | St. Rita Church (Harahan) | $ 460.81 | $ - | $ - | $ - | $ 460.81 | |
| ANO | St. Thomas Church | $ 37.47 | $ - | $ - | $ - | $ 37.47 | |
| ANO | St. Thomas Church | $ 31.67 | $ - | $ - | $ - | $ 31.67 | |
| ANO | Holy Guardian Angels Church | $ 85.13 | $ - | $ - | $ - | $ 85.13 | |
| ANO | St. John Bosco Church | $ 288.69 | $ - | $ - | $ - | $ 288.69 | |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 600.00 | $ 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 43.48 | $ 43.48 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 1,049.00 | $ 1,049.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 24,271.71 | $ 24,271.71 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 20,871.00 | $ 20,871.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 956.00 | $ 956.00 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 18,148.00 | $ 18,148.00 | Statements sent monthly; general allowance recorded |
| ANO | Nazareth Inn II | $ - | $ - | $ - | $ 2,127.03 | $ 2,127.03 | Statements sent monthly; general allowance recorded |
| ANO | Rouquette Lodge IV | $ - | $ - | $ - | $ 13,150.80 | $ 13,150.80 | Statements sent monthly; general allowance recorded |
| ANO | St. Michael Special School | $ (12,421.12) | $ - | $ - | $ - | $ (12,421.12) | |
| ANO | Our Lady Of The Rosary Church | $ (10,467.26) | $ - | $ - | $ - | $ (10,467.26) | |
| ANO | St. Francis Xavier Church | $ (11,259.70) | $ - | $ - | $ - | $ (11,259.70) | |
| ANO | St. Francis Xavier Church | $ (9,318.97) | $ - | $ - | $ - | $ (9,318.97) | |
| ANO | Our Lady Of Lavang Mission | $ (5,227.06) | $ - | $ - | $ - | $ (5,227.06) | |
| ANO | Divine Mercy | $ (18,980.45) | $ - | $ - | $ - | $ (18,980.45) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Holy Name Of Mary Church | $ (6,115.66) | $ - | $ - | $ - | $ (6,115.66) | |
| ANO | Immaculate Conception Church (New Orleans) | $ (94.08) | $ - | $ - | $ - | $ (94.08) | |
| ANO | St. Clement Of Rome Church | $ (16,814.51) | $ - | $ - | $ - | $ (16,814.51) | |
| ANO | St. Michael the Archangel Church | $ (4,134.10) | $ - | $ - | $ - | $ (4,134.10) | |
| ANO | St. Charles Borromeo Church | $ (2,233.33) | $ - | $ - | $ - | $ (2,233.33) | |
| ANO | St. Philip Neri Church | $ (2,233.33) | $ - | $ - | $ - | $ (2,233.33) | |
| ANO | Mater Dolorosa Church | $ (5,209.63) | $ - | $ - | $ - | $ (5,209.63) | |
| ANO | St. Joseph Church (New Orleans) | $ (8,784.84) | $ - | $ - | $ - | $ (8,784.84) | |
| ANO | Immaculate Conception Church (New Orleans) | $ (138.60) | $ - | $ - | $ - | $ (138.60) | |
| ANO | Immaculate Conception Church (Marrero) | $ (4,020.01) | $ - | $ - | $ - | $ (4,020.01) | |
| ANO | St. Andrew The Apostle Church | $ - | $ (1,985.25) | $ - | $ - | $ (1,985.25) | |
| ANO | St. Joseph Seminary | $ 32.57 | $ - | $ - | $ - | $ 32.57 | |
| ANO | St. Joseph Seminary | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | Holy Spirit Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | Holy Spirit Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | Holy Spirit Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Charles Borromeo Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Charles Borromeo Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Charles Borromeo Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Maria Goretti Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Maria Goretti Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Maria Goretti Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Pius X Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Pius X Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Pius X Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Rita Church (Harahan) | $ 3,250.00 | $ - | $ - | $ - | $ 3,250.00 | |
| ANO | St. Rita Church (Harahan) | $ 1,166.66 | $ - | $ - | $ - | $ 1,166.66 | |
| ANO | St. Rita Church (Harahan) | $ 50.00 | $ - | $ - | $ - | $ 50.00 | |
| ANO | St. Thomas Church | $ 1,625.00 | $ - | $ - | $ - | $ 1,625.00 | |
| ANO | St. Thomas Church | $ 583.33 | $ - | $ - | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ 25.00 | $ - | $ - | $ - | $ 25.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 812.50 | $ - | $ - | $ 812.50 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ 291.67 | $ - | $ - | $ 291.67 | |
| ANO | St. Rita Church (Harahan) | $ - | $ 871.36 | $ - | $ - | $ 871.36 | |
| ANO | St. Rita Church (Harahan) | $ - | $ 179.48 | $ - | $ - | $ 179.48 | |
| ANO | St. Rita Church (Harahan) | $ - | $ 7.68 | $ - | $ - | $ 7.68 | |
| ANO | St. Thomas Church | $ - | $ 1,625.00 | $ - | $ - | $ 1,625.00 | |
| ANO | St. Thomas Church | $ - | $ 583.33 | $ - | $ - | $ 583.33 | |
| ANO | St. Thomas Church | $ - | $ 25.00 | $ - | $ - | $ 25.00 | |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ 25.00 | $ 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 812.50 | $ 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ 291.67 | $ 291.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 1,625.00 | $ 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ 583.33 | $ 583.33 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 812.50 | $ | 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 291.67 | $ | 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 812.50 | $ | 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 172.21 | $ | 172.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 291.67 | $ | 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 791.67 | $ | 791.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Pius X Church | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 812.50 | $ | 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 172.21 | $ | 172.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 291.67 | $ | 291.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ | - | $ | - | $ | - | $ | 1,625.00 | $ | 1,625.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Maria Goretti Church | $ | - | $ | - | $ | - | $ | 25.00 | $ | 25.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 526.02 | $ | 526.02 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 812.50 | $ | 812.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 172.21 | $ | 172.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 291.67 | $ | 291.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Church (Reserve) | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 597.58 | $ | 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Trinity | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 597.58 | $ | 597.58 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 583.33 | $ | 583.33 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 16.67 | $ | 16.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,542.00 | $ | 1,542.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 600.00 | $ | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ - | $ - | $ - | $ | 597.58 | $ | 597.58 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 581.78 | $ | 581.78 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ | 591.66 | $ | 591.66 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,497.08 | $ | 1,497.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of Prompt Succor Church (Westwego) | $ | - | $ | - | $ | - | $ | 502.80 | $ | 502.80 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Holy Spirit Church | $ | - | $ | - | $ | - | $ | 56.92 | $ | 56.92 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | St. Anthony Church (Lafitte) | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,386.17 | $ | 1,386.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 344.42 | $ | 344.42 | Statements sent monthly; general allowance recorded |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 660.08 | $ | 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 159.50 | $ | 159.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 295.83 | $ | 295.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 660.08 | $ | 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 159.50 | $ | 159.50 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 295.83 | $ | 295.83 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 660.08 | $ | 660.08 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 148.38 | $ | 148.38 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | Christ The King Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 591.67 | $ | 591.67 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 1,320.17 | $ | 1,320.17 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 319.00 | $ | 319.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ | - | $ | - | $ | - | $ | 529.17 | $ | 529.17 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ | - | $ | - | $ | - | $ | 750.00 | $ | 750.00 | Statements sent monthly; general allowance recorded |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | Blessed Sacrament-St Joan Of Arc Church | $ - | $ - | $ - | $ 144.68 | $ 144.68 | Statements sent monthly; general allowance recorded |
| ANO | Legionaries of Christ | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Edward The Confessor Church | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Edgard) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. John The Baptist Church (Folsom) | $ - | $ - | $ - | $ 750.00 | $ 750.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Joseph The Worker Church | $ - | $ - | $ - | $ 740.00 | $ 740.00 | Statements sent monthly; general allowance recorded |
| ANO | Catholic Charities, Arch. Of New Orleans | $ 500.00 | $ - | $ - | $ - | $ 500.00 | |
| ANO | Jefferson Community Action Programs | $ - | $ 4,210.12 | $ - | $ - | $ 4,210.12 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 2,640.00 | $ - | $ - | $ - | $ 2,640.00 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 | |
| ANO | Blessed Francis Xavier Seelos Church | $ 109.90 | $ - | $ - | $ - | $ 109.90 | |
| ANO | Hannaum Korean Catholic Church | $ 2,647.00 | $ - | $ - | $ - | $ 2,647.00 | |
| ANO | Hannaum Korean Catholic Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 | |
| ANO | Mary Queen Of Vietnam Church | $ 2,633.00 | $ - | $ - | $ - | $ 2,633.00 | |
| ANO | Mary Queen Of Vietnam Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 | |
| ANO | Mary Queen Of Vietnam Church | $ 103.53 | $ - | $ - | $ - | $ 103.53 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ 86.37 | $ - | $ - | $ - | $ 86.37 | |
| ANO | St. Ann Church | $ 2,570.00 | $ - | $ - | $ - | $ 2,570.00 | |
| ANO | St. Ann Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 | |
| ANO | St. Anthony Of Padua Church (Luling) | $ 153.16 | $ - | $ - | $ - | $ 153.16 | |
| ANO | St. Dominic Church | $ 2,518.00 | $ - | $ - | $ - | $ 2,518.00 | |
| ANO | St. Dominic Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 | |
| ANO | St. Dominic Church | $ 88.13 | $ - | $ - | $ - | $ 88.13 | |
| ANO | St. Jerome Church | $ 2,618.00 | $ - | $ - | $ - | $ 2,618.00 | |
| ANO | St. Jerome Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 | |
| ANO | St. Jerome Church | $ 91.63 | $ - | $ - | $ - | $ 91.63 | |
| ANO | St. Louis King Of France Church | $ 2,640.00 | $ - | $ - | $ - | $ 2,640.00 | |
| ANO | St. Louis King Of France Church | $ 30.56 | $ - | $ - | $ - | $ 30.56 | |
| ANO | St. Louis King Of France Church | $ 92.40 | $ - | $ - | $ - | $ 92.40 | |
| ANO | St. Mark Church | $ 245.24 | $ - | $ - | $ - | $ 245.24 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 2,570.00 | $ - | $ - | $ - | $ 2,570.00 | |
| ANO | St. Patrick Church (Port Sulphur) | $ 30.56 | $ - | $ - | $ - | $ 30.56 | |
| ANO | St. Thomas Church | $ 2,678.00 | $ - | $ - | $ - | $ 2,678.00 | |

| | | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| ANO | St. Thomas Church | $ 30.56 | $ - | $ - | $ - | $ - | 30.56 | |
| ANO | St. Thomas Church | $ 100.73 | $ - | $ - | $ - | $ - | 100.73 | |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ 2,468.12 | $ - | $ - | $ - | 2,468.12 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ 64.66 | $ - | $ - | $ - | 64.66 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ 64.66 | $ - | $ - | $ - | 64.66 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ 64.66 | $ - | $ - | $ - | 64.66 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ 64.66 | $ - | $ - | $ - | 64.66 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ 64.66 | $ - | $ - | $ - | 64.66 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ 64.66 | $ - | $ - | $ - | 64.66 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ 64.66 | $ - | $ - | $ - | 64.66 | |
| ANO | Our Lady of Mount Carmel - Latin Mass Community | $ - | $ 64.66 | $ - | $ - | $ - | 64.66 | |
| ANO | St. Dominic Church | $ - | $ 2,469.00 | $ - | $ - | $ - | 2,469.00 | |
| ANO | St. Dominic Church | $ - | $ 28.88 | $ - | $ - | $ - | 28.88 | |
| ANO | St. Dominic Church | $ - | $ 86.42 | $ - | $ - | $ - | 86.42 | |
| ANO | St. Jane De Chantal Church | $ - | $ 2,469.00 | $ - | $ - | $ - | 2,469.00 | |
| ANO | St. Jane De Chantal Church | $ - | $ 28.88 | $ - | $ - | $ - | 28.88 | |
| ANO | St. Jane De Chantal Church | $ - | $ 86.42 | $ - | $ - | $ - | 86.42 | |
| ANO | St. Jerome Church | $ - | $ 54.83 | $ - | $ - | $ - | 54.83 | |
| ANO | St. Mark Church | $ - | $ 221.98 | $ - | $ - | $ - | 221.98 | |
| ANO | St. Thomas Church | $ - | $ 2,628.00 | $ - | $ - | $ - | 2,628.00 | |
| ANO | St. Thomas Church | $ - | $ 28.88 | $ - | $ - | $ - | 28.88 | |
| ANO | St. Thomas Church | $ - | $ 91.98 | $ - | $ - | $ - | 91.98 | |
| ANO | St. Jerome Church | $ - | $ - | $ 54.83 | $ - | $ - | 54.83 | |
| ANO | St. Thomas Church | $ - | $ - | $ 2,628.00 | $ - | $ - | 2,628.00 | |
| ANO | St. Thomas Church | $ - | $ - | $ 28.88 | $ - | $ - | 28.88 | |
| ANO | St. Thomas Church | $ - | $ - | $ 91.98 | $ - | $ - | 91.98 | |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 2,628.00 | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 97.23 | 97.23 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 8.75 | 8.75 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 2,628.00 | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 91.98 | 91.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 2,628.00 | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 107.73 | 107.73 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 2,628.00 | 2,628.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 98.98 | 98.98 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 2,643.00 | 2,643.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 104.23 | 104.23 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 0.10 | 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 54.83 | 54.83 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 0.10 | 0.10 | Statements sent monthly; general allowance recorded |
| ANO | Blessed Francis Xavier Seelos Church | $ - | $ - | $ - | $ - | $ 28.88 | 28.88 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 0.10 | 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 0.10 | 0.10 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 28.29 | 28.29 | Statements sent monthly; general allowance recorded |
| ANO | St. Jerome Church | $ - | $ - | $ - | $ - | $ 50.00 | 50.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Jane De Chantal Church | $ - | $ - | $ - | $ - | $ 0.01 | 0.01 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 1,853.00 | 1,853.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 600.00 | 600.00 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 26.25 | 26.25 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady Of The Lake Church | $ - | $ - | $ - | $ - | $ 64.86 | 64.86 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 597.72 | 597.72 | Statements sent monthly; general allowance recorded |
| ANO | Hannaum Korean Catholic Church | $ - | $ - | $ - | $ - | $ 2,690.21 | 2,690.21 | Statements sent monthly; general allowance recorded |
| ANO | St. Thomas Church | $ - | $ - | $ - | $ - | $ 4,011.86 | 4,011.86 | Statements sent monthly; general allowance recorded |
| ANO | Our Lady of Divine Providence Church | $ - | $ - | $ - | $ - | $ 3,759.19 | 3,759.19 | Statements sent monthly; general allowance recorded |
| ANO | St. Peter Claver Church | $ - | $ - | $ - | $ - | $ 1,400.00 | 1,400.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 130.00 | 130.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Martin Manor | $ - | $ - | $ - | $ - | $ 1,000.00 | 1,000.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Dominic Church | $ - | $ - | $ - | $ - | $ 101.00 | 101.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 140.00 | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 140.00 | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 140.00 | 140.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 120.00 | 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 120.00 | 120.00 | Statements sent monthly; general allowance recorded |
| ANO | Old Ursuline Convent | $ - | $ - | $ - | $ - | $ 120.00 | 120.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Augustine Church | $ - | $ - | $ - | $ - | $ 100.00 | 100.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ - | $ 337.50 | 337.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ - | $ 6,454.00 | 6,454.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ - | $ 877.50 | 877.50 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ - | $ 8,806.00 | 8,806.00 | Statements sent monthly; general allowance recorded |
| ANO | Holy Cross School | $ - | $ - | $ - | $ - | $ 26,144.00 | 26,144.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Elizabeth Ann Seton School | $ - | $ - | $ - | $ - | $ 16,192.00 | 16,192.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ - | $ 23,872.00 | 23,872.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Stephen School | $ - | $ - | $ - | $ - | $ 8,000.00 | 8,000.00 | Statements sent monthly; general allowance recorded |

| | Customer | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|
| ANO | Ursuline Academy | $ - | $ - | $ - | $ 15,712.00 | 15,712.00 | Statements sent monthly; general allowance recorded |
| ANO | St. Philip Neri School | $ - | $ - | $ - | $ 5,703.20 | 5,703.20 | Statements sent monthly; general allowance recorded |
| ANO | St. Tammany Catholic Cemetery | $ (7,292.00) | $ - | $ - | $ - | (7,292.00) | |
| ANO | Second Harvest Food Bank of Greater New Orleans | $ (75,041.17) | $ - | $ - | $ - | (75,041.17) | |
| ANO | St. Raymond & St. Leo Church | $ (6,473.83) | $ - | $ - | $ - | (6,473.83) | |
| ANO | St. Paul the Apostle Church | $ (2,625.78) | $ - | $ - | $ - | (2,625.78) | |
| ANO | St. Cletus Church | $ 50,000.00 | $ - | $ - | $ - | 50,000.00 | |
| ANO | St. Andrew the Apostle School | $ 14,726.48 | $ - | $ - | $ - | 14,726.48 | |
| ANO | St. Augustine Church | $ (57.00) | $ - | $ - | $ - | (57.00) | |
| ANO | St. Tammany Catholic Cemetery | $ - | $ 15.00 | $ - | $ - | 15.00 | |
| ANO | Clergy | $ - | $ 35.00 | $ - | $ - | 35.00 | |
| ANO | Clergy | $ - | $ 17.50 | $ - | $ - | 17.50 | |
| ANO | Clergy | $ - | $ 11.38 | $ - | $ - | 11.38 | |
| ANO | St. Tammany Catholic Cemetery | $ 100.40 | $ - | $ - | $ - | 100.40 | |
| ANO | Holy Trinity Drive Land Corp | $ 192.81 | $ - | $ - | $ - | 192.81 | |
| ANO | St. Tammany Catholic Cemetery | $ 8.34 | $ - | $ - | $ - | 8.34 | |
| ANO | ANO Employee | $ 56.08 | $ - | $ - | $ - | 56.08 | |
| ANO | Whitney | $ 105,376.16 | $ - | $ - | $ - | 105,376.16 | Accrued fixed income interest to be realized upon maturity |
| ANO | Miscellaneous | $ 139.43 | $ - | $ - | $ - | 139.43 | |
| ANO | Gallagher, Various | $ 1,253.61 | $ - | $ - | $ - | 1,253.61 | |
| ANO | ANO Employee Benefit Trust | $ 38,995.23 | $ - | $ - | $ - | 38,995.23 | |
| ANO | ANO Captive | $ 1,359,066.95 | $ - | $ - | $ - | 1,359,066.95 | |
| ANO | FEMA Claims | $ 35,105,398.28 | $ - | $ - | $ - | 35,105,398.28 | |
| ANO | ANO Captive | $ 1,462,446.46 | $ - | $ - | $ - | 1,462,446.46 | |
| ANO | Employee Health Insurance Fund Premium Receivables | $ 49,311.72 | $ - | $ - | $ - | 49,311.72 | |
| ANO | Stop Loss Carriers | $ 11,202.00 | $ - | $ - | $ - | 11,202.00 | |
| ANO | Optum RX | $ 1,228,009.69 | $ - | $ - | $ - | 1,228,009.69 | |
| | **Total** | **$ 41,556,181.47** | **659,520.95** | **644,816.33** | **14,624,145.12** | **57,484,664** | |
| | Less: allowances and discounts on pledges receivable | | | | | (6,043,389) | |
| | Inter-debtor eliminations | | | | | (6,411,758) | |
| | **Total A/R, Net (Excluding Tuition A/R, Net)** | | | | | **45,029,517** | |

| Per Consolidated Balance Sheet: | |
|---|---|
| Accounts Receivable, Net | 42,837,153 |
| Pledges Receivable | 2,192,364 |
| | 45,029,517 |

For any receivables in the "Over 90 Days" category, please provide the following:

| | Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|---|
| ACHS | Employee Receivable | | To be collected |
| ACHS | Pledge Receivable | 6/1/2022,6/1/2023 | To be collected |
| ACHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | Employee Advances | | Employee advances for school tuition - deductions are taken through the fiscal year |
| PJPHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| PJPHS | ANO Insurance - Kitchen Flood Claim | | Insurance claims related to Hurricane IDA |
| SCCS | Pledges $1,000 & under - Cap. Campaign | | All pledges listed on schedule have an approx. 5% allowance recorded for uncollectability. Communication with donors for collectability is ongoing |
| SCCS | Pledges $1,001 to $10,000 - Cap. Campaign | | " |
| SCCS | CC Pledges > $10,000: Pledge #1 | | " |
| SCCS | CC Pledges > $10,000: Pledge #2 | | " |
| SCCS | Stadium Pledges $1,001 to $10,000 | | " |
| SCCS | Stadium Pledges $1,000 & under | | " |
| ARHS | Benson Charitable Foundation | 10/5/2018 | Collection to be $500,000 per year for 10 years |
| ARHS | FEMA Receivable | | Insurance claims related to Hurricane IDA |
| SSA | Pledge | 1/31/32 | 10-Yr Pledge to pay $10,000/yr for 10 yrs from JAN 2022 through JAN 2023. $100,000 Pledge & 1st paymt of $10,000 were made in Jan 2022. |
| SSA | FEMA Receivable | | Insurance claims related to Hurricane IDA |

**Tuition and Fees AR Aging Report**

| | Tuition and Fees Receivable | | | *Expected Cash Collections | | | | Total |
|---|---|---|---|---|---|---|---|---|
| AOL | Tuition and Fees A/R- 19/20 | $ 81,952.04 | 4/12/2019 | $ - | $ 2,095.43 | $ - | $ - | $ 2,095.43 |
| AOL | Tuition and Fees A/R- 20/21 | $ 3,439.75 | 4/11/2020 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 21/22 | $ 35,686.22 | 4/15/2021 | $ - | $ - | $ - | $ - | $ - |
| AOL | Tuition and Fees A/R- 22/23 | $ 44,087.71 | 4/15/2022 | $ 8,432.51 | $ 17,000.00 | $ - | $ - | $ 25,432.51 |
| AOL | Tuition and Fees A/R - 23/24 | $ 540,227.85 | 4/15/2023 | $ - | $ 401,201.53 | $ 9,918.70 | $ - | $ 411,120.23 |
| AOL | Tuition and Fees A/R- 24/25 | $ 460,358.68 | 4/15/2024 | $ 420,000.00 | $ 92,190.12 | $ - | $ - | $ 512,190.12 |
| ACHS | Tuition and Fees A/R- 24/25 | $ 1,804.24 | | $ - | $ - | $ - | $ - | $ - |
| AHHS | Tuition and Fees A/R 22/23 | $ 9,408.04 | | $ 500.00 | $ 500.00 | $ 500.00 | $ 7,908.04 | $ 9,408.04 |
| AHHS | Tuition and Fees A/R 23/24 | $ 15,697.61 | | $ 5,000.00 | $ 8,455.23 | $ - | $ - | $ 13,455.23 |
| AHHS | Tuition and Fees A/R 24/25 | $ 53,269.28 | | $ 26,634.64 | $ 26,634.64 | $ - | $ - | $ 53,269.28 |
| PJPHS | Tuition and Fees A/R- 24/25 | $ 36,347.40 | various | $ - | $ - | $ 3,107.73 | $ - | $ 3,107.73 |
| SCCS | Tuition and Fees A/R- 24/25 | $ 1,463.31 | | $ - | $ - | $ - | $ - | $ - |
| SSA | Tuition and Fees A/R- 20/21 | $ (2,195.13) | June 2020 - May 2021 | $ - | $ - | $ - | $ (2,195.13) | $ (2,195.13) |
| SSA | Tuition and Fees A/R- 24/25 | $ 2,682.66 | | $ 982.66 | $ - | $ - | $ - | $ 982.66 |
| | | | | | | | | $ - |

| | | |
|---|---|---|
| Tuition and Fees Receivable- estimated to collect | $ | 1,028,866 |
| Tuition and Fees A/R- 25/26 (not yet recognized) | $ | 8,385,602 |
| Total | $ | 9,414,468 |
| | | |
| Tuition and Fees Receivable | $ | 9,669,832 |
| Less: Allowance for Doubtful Accounts | $ | (255,364) |
| Tuition and Fees Receivable (net) - Per Balance Sheet | $ | 9,414,468 |