**AP Aging**

Case name: The Roman Catholic Church of the Archdiocese of New Orleans
Case number: 20-10846

**For Period July 1 to July 31, 2025**

Post-Petition Accounts Payable Aging Report

| Entity | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| OLG | Bill | 5/7/2020 | 90+ | Professional Music Services, Inc | Personnel Costs:Salary-Musicians | $ 150.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 100.00 |
| OLG | Bill | 5/7/2020 | 90+ | ■■■ | Personnel Costs:Salary-Musicians | $ 70.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 50.00 |
| OLG | Bill | 5/7/2020 | 90+ | | Personnel Costs:Salary-Musicians | $ 25.00 |
| OLG | Bill | 5/14/2020 | 90+ | Pitney Bowes | Other Parish Expenses:Church Office Costs:Postage | $ 820.99 |
| OLG | Bill | 7/28/2025 | 0-30 | ■■■ | Extra Priest | $ 354.00 |
| OLG | Bill | 7/29/2025 | 0-30 | Sewerage and Water Board | utilities | $ 1,507.18 |
| OLG | Bill | 7/29/2025 | 0-30 | Waste Connections Bayou. INC | utilities | $ 1,286.28 |
| OLG | Bill | 7/29/2025 | 0-30 | Cox Communication | utilities | $ 305.45 |
| OLG | Bill | 7/29/2025 | 0-30 | Kentwood Springs | office costs | $ 199.33 |
| OLG | Bill | 7/29/2025 | 0-30 | Peac Solutions | office costs | $ 120.92 |
| OLG | Bill | 7/29/2025 | 0-30 | Church Supply House | office costs | $ 67.22 |
| AOL | Trade payable | 6/30/2025 | 31-60 | Arrow Fence and Supply | Building Improvements | $ 40,948.00 |
| AOL | Trade payable | 7/1/2025 | 0-30 | Pelican Outdoor Advertising Inc | Development & Marketing Expense | $ 1,610.00 |
| AOL | Trade payable | 7/1/2025 | 0-30 | V.I. Communications | Operations and Maintenance of Plant | $ 2,190.00 |
| AOL | Trade payable | 7/1/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 286.00 |
| AOL | Trade payable | 7/1/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 780.00 |
| AOL | Trade payable | 7/1/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 467.00 |
| AOL | Trade payable | 7/1/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 82.00 |
| AOL | Trade payable | 7/1/2025 | 0-30 | Academy of Our Lady Cafeteria | Development & Marketing Expense | $ 361.35 |
| AOL | Trade payable | 7/8/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 220.00 |
| AOL | Trade payable | 7/8/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 163.45 |
| AOL | Trade payable | 7/8/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 430.00 |
| AOL | Trade payable | 7/10/2025 | 0-30 | Vivid Ink Graphics | Student Activities Expense | $ 4,296.09 |
| AOL | Trade payable | 7/17/2025 | 0-30 | ADS Systems | Operations and Maintenance of Plant | $ 463.10 |
| AOL | Trade payable | 7/17/2025 | 0-30 | All Star Electric, Inc. | Operations and Maintenance of Plant | $ 1,116.28 |
| AOL | Trade payable | 7/24/2025 | 0-30 | Kerry's Kona Ice | Student Activity:Agency Payable-Clubs | $ 498.00 |
| AOL | Trade payable | 7/28/2025 | 0-30 | Atmos Energy | Operations and Maintenance of Plant | $ 3,236.11 |
| AOL | Trade payable | 7/30/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 4,724.00 |
| AOL | Trade payable | 7/30/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 1,194.00 |
| AOL | Trade payable | 7/30/2025 | 0-30 | Foley Marketing | Student Activity:Agency Payable-Clubs | $ 4,970.50 |
| AOL | Trade payable | 7/31/2025 | 0-30 | Red Stick Sports | Student Activities Expense | $ 3,029.10 |
| AOL | Other payable | 7/31/2025 | 0-30 | Pan-American Life Insurance Company | Other payroll deductions - insurance | $ 53.30 |
| AOL | Trade payable | 7/31/2025 | 0-30 | IV Waste LLC | Operations and Maintenance of Plant | $ 186.60 |
| AOL | Trade payable | 7/31/2025 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional Expense | $ 1,498.50 |
| AOL | Trade payable | 7/31/2025 | 0-30 | Archdiocese of New Orleans | Other Costs:Insurance | $ 2,526.00 |
| AOL | Trade payable | 9/1/2024 | 91+ | Verizon Wirleiess | Operations and Maintenance of Plant | $ (0.04) |
| AOL | Trade payable | Old issue with subledger agreeing to balance sheet | 91+ | Old issue with subledger agreeing to balance sheet | Old issue with subledger agreeing to balance sheet | $ 98.70 |
| AHHS | Bill | 7/25/2025 | 0-30 | DocuCenter | Development | $ 10.40 |
| AHHS | Bill | 7/24/2025 | 0-30 | HiTouch Business Services LLC | Instructional | $ 30.37 |
| AHHS | Bill | 7/22/2025 | 0-30 | Blick Art Materials | Instructional | $ 40.50 |
| AHHS | Bill | 7/23/2025 | 0-30 | Medco Supply Company | Instructional | $ 41.79 |
| AHHS | Bill | 7/25/2025 | 0-30 | DocuCenter | Development | $ 48.00 |
| AHHS | Bill | 7/29/2025 | 0-30 | Louisiana High School Athletic Association (LHSAA) | Student Activities | $ 50.00 |
| AHHS | Bill | 7/31/2025 | 0-30 | LEAF | Instructional | $ 64.16 |
| AHHS | Bill | 7/24/2025 | 0-30 | HiTouch Business Services LLC | Instructional | $ 67.93 |
| AHHS | Bill | 7/8/2025 | 0-30 | DocuCenter | Development | $ 86.00 |
| AHHS | Bill | 7/31/2025 | 0-30 | HiTouch Business Services LLC | Instructional | $ 92.04 |
| AHHS | Bill | 7/9/2025 | 0-30 | Steve Weiss Music | Instructional | $ 123.95 |
| AHHS | Bill | 7/31/2025 | 0-30 | ARNO - Accounting Office | Administrative | $ 145.00 |
| AHHS | Bill | 7/23/2025 | 0-30 | Cintas Corporation #544 | Operational | $ 185.87 |
| AHHS | Bill | 7/23/2025 | 0-30 | Project Lead the Way Inc. | Instructional | $ 197.00 |
| AHHS | Bill | 7/31/2025 | 0-30 | Mele Printing | Development | $ 224.00 |
| AHHS | Bill | 7/25/2025 | 0-30 | HiTouch Business Services LLC | Instructional | $ 229.60 |
| AHHS | Bill | 7/7/2025 | 0-30 | DA Exterminating of St. Tammany, Inc. | Operational | $ 263.00 |
| AHHS | Bill | 7/31/2025 | 0-30 | Loomis | Administrative | $ 272.81 |
| AHHS | Bill | 7/10/2025 | 0-30 | Apple Inc. | Instructional | $ 319.95 |
| AHHS | Bill | 7/25/2025 | 0-30 | Tammany Utilities | Operational | $ 346.99 |
| AHHS | Bill | 7/22/2025 | 0-30 | Waste Management | Operational | $ 364.94 |
| AHHS | Bill | 7/28/2025 | 0-30 | dba Curbside Caterer, LLC | Student Services | $ 382.38 |
| AHHS | Bill | 7/10/2025 | 0-30 | Apple Inc. | Instructional | $ 467.95 |
| AHHS | Bill | 7/10/2025 | 0-30 | Apple Inc. | Instructional | $ 467.95 |

| Entity | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|
| AHHS | Bill | 7/10/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 7/10/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 7/11/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 7/11/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 7/31/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 7/31/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 7/31/2025 | 0-30 | Apple Inc. | Instructional | $ | 467.95 |
| AHHS | Bill | 7/21/2025 | 0-30 | BSN Sports LLC | Student Services | $ | 491.40 |
| AHHS | Bill | 7/30/2025 | 0-30 | HiTouch Business Services LLC | Instructional | $ | 493.03 |
| AHHS | Bill | 7/28/2025 | 0-30 | ADS Systems, LLC | Operational | $ | 635.00 |
| AHHS | Bill | 7/29/2025 | 0-30 | dba Curbside Caterer, LLC | Student Services | $ | 689.37 |
| AHHS | Bill | 7/31/2025 | 0-30 | Wex Bank | Operational | $ | 693.54 |
| AHHS | Bill | 7/16/2025 | 0-30 | Liberty Self Storage, LLC | Operational | $ | 756.00 |
| AHHS | Bill | 7/31/2025 | 0-30 | Davis Products Bogalusa | Operational | $ | 783.29 |
| AHHS | Bill | 7/22/2025 | 0-30 | United Rentals, Inc. | Operational | $ | 809.48 |
| AHHS | Bill | 7/22/2025 | 0-30 | T-Shirt Po-Boy | Student Services | $ | 924.26 |
| AHHS | Bill | 7/25/2025 | 0-30 | Tammany Utilities | Operational | $ | 1,103.89 |
| AHHS | Bill | 7/19/2025 | 0-30 | LEAF | Instructional | $ | 1,111.07 |
| AHHS | Bill | 7/23/2025 | 0-30 | ADS Systems, LLC | Operational | $ | 1,112.27 |
| AHHS | Bill | 7/1/2025 | 0-30 | Securitas Technology Corporation | Operational | $ | 1,337.22 |
| AHHS | Bill | 7/31/2025 | 0-30 | ARNO - Accounting Office | Administrative | $ | 1,518.35 |
| AHHS | Bill | 6/20/2025 | 0-30 | PowerSchool Group, LLC | Instructional | $ | 1,853.92 |
| AHHS | Bill | 7/22/2025 | 0-30 | HiTouch Business Services LLC | Instructional | $ | 1,892.05 |
| AHHS | Bill | 7/29/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Student Services | $ | 2,000.00 |
| AHHS | Bill | 7/1/2025 | 0-30 | Limitless Performance Training, LLC | Student Services | $ | 2,359.80 |
| AHHS | Bill | 7/29/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Student Activities | $ | 2,500.00 |
| AHHS | Bill | 7/1/2025 | 0-30 | Securitas Technology Corporation | Operational | $ | 2,502.28 |
| AHHS | Bill | 7/24/2025 | 0-30 | Blick Art Materials | Instructional | $ | 2,515.75 |
| AHHS | Bill | 7/23/2025 | 0-30 | Archdiocesan Credit Card Liability | Administrative | $ | 4,944.65 |
| AHHS | Bill | 7/22/2025 | 0-30 | Turnitin, LLC | Instructional | $ | 5,196.21 |
| AHHS | Bill | 5/21/2025 | 0-30 | Project Lead the Way Inc. | Instructional | $ | 5,400.00 |
| AHHS | Bill | 7/31/2025 | 0-30 | Mesalain Consulting Group, LLC | Operational | $ | 6,450.00 |
| AHHS | Bill | 7/15/2025 | 0-30 | Securitas Technology Corporation | Operational | $ | 6,699.21 |
| AHHS | Bill | 7/25/2025 | 0-30 | Park Warehouse, LLC | Operational | $ | 9,333.33 |
| AHHS | Bill | 7/28/2025 | 0-30 | Steve Weiss Music | Instructional | $ | 9,726.00 |
| AHHS | Bill | 7/21/2025 | 0-30 | PowerSchool Group, LLC | Instructional | $ | 15,503.73 |
| AHHS | Bill | 7/24/2025 | 0-30 | Trafera Holding, LLC dba Trafera, LLC | Instructional | $ | 18,694.40 |
| AHHS | Bill | 7/22/2025 | 0-30 | Park Warehouse, LLC | Operational | $ | 20,072.56 |
| AHHS | Bill | 7/24/2025 | 0-30 | Gallagher Benefit Services | Administrative | $ | 51,891.23 |
| ARHS | Bill | 7/21/2025 | 0-30 | The Build Right Group, LLC | Demo, exterior painting and stucco of Baseball Facility | $ | 39,611.00 |
| ARHS | Bill | 7/31/2025 | 0-30 | Malcolm M. Dienes, LLC | Accounting services for month of July 2025 | $ | 7,107.00 |
| ARHS | Bill | 7/1/2025 | 0-30 | DeltaMath Solutions Inc | Teacher license for DeltaMath | $ | 850.00 |
| ARHS | Bill | 7/1/2025 | 0-30 | Allfax Specialties, Inc. | Overage charges for 4/5-5/4/25 | $ | 523.78 |
| ARHS | Bill | 7/1/2025 | 0-30 | American Crescent Elevator Corp. | Quarterly maintenance for April through June | $ | 125.00 |
| ARHS | Bill | 7/1/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Staff Big Brothers sweatshirts | $ | 87.06 |
| ARHS | Bill | 7/1/2025 | 0-30 | Selection.com | background checks | $ | 38.00 |
| ARHS | Bill | 7/3/2025 | 0-30 | Integrity Abbey Flooring Center | Replace floor in Raider Room | $ | 24,972.56 |
| ARHS | Bill | 7/8/2025 | 0-30 | The Build Right Group, LLC | Take down 2 window frames in hallway | $ | 9,677.99 |
| ARHS | Bill | 7/8/2025 | 0-30 | The Build Right Group, LLC | File room | $ | 7,454.90 |
| ARHS | Bill | 7/8/2025 | 0-30 | Union Service & Maintenance | New AC in principal's office | $ | 5,632.25 |
| ARHS | Bill | 7/8/2025 | 0-30 | Union Service & Maintenance | AC repair | $ | 507.50 |
| ARHS | Bill | 7/8/2025 | 0-30 | Union Service & Maintenance | Theater repair | $ | 449.00 |
| ARHS | Bill | 7/8/2025 | 0-30 | Union Service & Maintenance | Field house repair | $ | 442.34 |
| ARHS | Bill | 7/8/2025 | 0-30 | Union Service & Maintenance | Bros. residence repair | $ | 305.00 |
| ARHS | Bill | 7/10/2025 | 0-30 | Broad Glass | Glass for garage and lab | $ | 301.80 |
| ARHS | Bill | 7/10/2025 | 0-30 | Creative Graphics | Bricks for campaign | $ | 97.28 |
| ARHS | Bill | 7/10/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Clicker and sharpies | $ | 39.48 |
| ARHS | Bill | 7/12/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Strip and wax classrooms and hallway | $ | 3,800.00 |
| ARHS | Bill | 7/12/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Strip and wax cafeteria | $ | 2,800.00 |
| ARHS | Bill | 7/14/2025 | 0-30 | Walt Disney World Swan & Dolphin | Hotel for national cheer comp | $ | 6,674.63 |
| ARHS | Bill | 7/15/2025 | 0-30 | Vivid Ink Graphics | Fieldhouse door wraps | $ | 2,976.62 |
| ARHS | Bill | 7/15/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Expenses for soccer camp | $ | 2,072.81 |
| ARHS | Bill | 7/15/2025 | 0-30 | Total Electronics Systems, Inc. | Add access control for file room | $ | 1,619.89 |
| ARHS | Bill | 7/15/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Materials for band camp | $ | 47.26 |
| ARHS | Bill | 7/16/2025 | 0-30 | Faux Pas Prints | Bookstore polos | $ | 3,305.68 |
| ARHS | Bill | 7/17/2025 | 0-30 | Party Rentals Delivered LLC | 2 tents for band camp | $ | 450.00 |
| ARHS | Bill | 7/18/2025 | 0-30 | Faux Pas Prints | Bookstore polos | $ | 1,578.21 |
| ARHS | Bill | 7/21/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Reimburse for team party | $ | 219.00 |
| ARHS | Bill | 7/22/2025 | 0-30 | Archdiocese of New Orleans Retreat Center (Cenacle) | Balance due for faculty retreat on 8/4/25 | $ | 2,720.00 |
| ARHS | Bill | 7/22/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Protein for team | $ | 234.54 |
| ARHS | Bill | 7/25/2025 | 0-30 | Faux Pas Prints | Bookstore polos | $ | 3,150.93 |
| ARHS | Bill | 7/25/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Groceries for coach meetings | $ | 220.23 |
| ARHS | Bill | 7/25/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Carpet cleaning in locker room | $ | 199.00 |
| ARHS | Bill | 7/25/2025 | 0-30 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Lunch for coaches | $ | 138.44 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | Bill | 7/26/2025 | 0-30 | | Music Arranger for band camp | $ | 2,500.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Drill Writer for band camp | $ | 2,500.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Band Clinician | $ | 1,200.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Band Clinician | $ | 1,000.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Band Clinician | $ | 800.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Band Clinician | $ | 800.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Band Clinician | $ | 800.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Band Clinician | $ | 800.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Band Clinician | $ | 500.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Gas for bus #1 | $ | 50.00 |
| ARHS | Bill | 7/28/2025 | 0-30 | Art of Living, Inc. | 2025 Presentation for Faculty Retreat on 8/4/25 | $ | 1,800.20 |
| ARHS | Bill | 7/28/2025 | 0-30 | | Dodgeballs | $ | 52.48 |
| ARHS | Bill | 7/29/2025 | 0-30 | Brattain Sports Performance | In season training Jun-Jul 2025 | $ | 850.00 |
| ARHS | Bill | 7/29/2025 | 0-30 | | Speakers | $ | 239.24 |
| ARHS | Bill | 7/29/2025 | 0-30 | Design A Latte Boutique | Band officer shirts | $ | 96.58 |
| ARHS | Bill | 7/29/2025 | 0-30 | | Coach shoes | $ | 76.65 |
| ARHS | Bill | 7/30/2025 | 0-30 | Rock'n Bowl | Class of 2015 reunion | $ | 3,144.50 |
| ARHS | Bill | 7/30/2025 | 0-30 | SELA Aquatics, LLC | Pool rental for swim team | $ | 2,808.00 |
| ARHS | Bill | 7/30/2025 | 0-30 | Catholic League Principals Association | 25/26 Catholic League dues | $ | 800.00 |
| ARHS | Bill | 7/30/2025 | 0-30 | Deanie's Seafood | Deposit for Class of 85 reunion | $ | 532.80 |
| ARHS | Bill | 7/30/2025 | 0-30 | | Gift cards for BB orientation staff | $ | 497.70 |
| ARHS | Bill | 7/31/2025 | 0-30 | | Math software renewal | $ | 49.90 |
| ARHS | Bill | 7/1/2025 | 0-30 | Villere's Florist | Thank you arrangement | $ | 157.48 |
| ARHS | Bill | 7/1/2025 | 0-30 | Villere's Florist | Funeral arrangement | $ | 132.49 |
| ARHS | Bill | 7/1/2025 | 0-30 | Villere's Florist | Presentation bouquet | $ | 80.00 |
| ARHS | Bill | 7/1/2025 | 0-30 | Villere's Florist | Presentation bouquet | $ | 80.00 |
| ARHS | Bill | 7/3/2025 | 0-30 | Flinn Scientific Inc. | Lab supplies | $ | 1,877.90 |
| ARHS | Bill | 7/5/2025 | 0-30 | BSN Sports, LLC | Socks and pants | $ | 3,033.87 |
| ARHS | Bill | 7/11/2025 | 0-30 | Jefferson Parish Department of Water | 139634 1396341 41st street | $ | 3,883.12 |
| ARHS | Bill | 7/11/2025 | 0-30 | Jefferson Parish Department of Water | 142511 1425111  gym water | $ | 1,511.29 |
| ARHS | Bill | 7/15/2025 | 0-30 | Sophia Institute Press | Theology HS courses | $ | 11,474.83 |
| ARHS | Bill | 7/17/2025 | 0-30 | School Planner | 250 Student Planners for New Students | $ | 1,687.50 |
| ARHS | Bill | 7/18/2025 | 0-30 | Ja-Roy Pest Control | Pest control maintenance | $ | 480.00 |
| ARHS | Bill | 7/21/2025 | 0-30 | The Build Right Group, LLC | Baseball Facility Indoor Ceiling Tile and labor | $ | 14,690.00 |
| ARHS | Bill | 7/26/2025 | 0-30 | | Food and music copyrights for band camp | $ | 1,219.68 |
| ARHS | Bill | 7/28/2025 | 0-30 | | Field improvements-soccer restricted | $ | 300.00 |
| ARHS | Bill | 7/29/2025 | 0-30 | The Recognition Co | Student Activities and Athletics Award Letters Sewn on Letter Award Jackets-total 48 | $ | 684.84 |
| ARHS | Bill | 7/29/2025 | 0-30 | | Field improvements restricted soccer | $ | 550.00 |
| ARHS | Bill | 7/29/2025 | 0-30 | | Bus for soccer camp | $ | 450.00 |
| ARHS | Bill | 7/29/2025 | 0-30 | | Field improvements-restricted soccer | $ | 295.18 |
| ARHS | Bill | 7/31/2025 | 0-30 | All Sport Sales | 132 Quarter Zip Pullovers - Senior Jackets | $ | 6,533.86 |
| ARHS | Bill | 7/31/2025 | 0-30 | Reliastar Life Insurance Co. | Life Ins Premiums paid by employeesfor months of  July and August 2025 | $ | 163.86 |
| ARHS | Bill | 7/1/2025 | 0-30 | Copyleaks | Plagiarism/AI detection renewal | $ | 3,000.00 |
| ARHS | Bill | 7/1/2025 | 0-30 | Grundmann's Athletic Co. | Award bats | $ | 2,173.69 |
| ARHS | Bill | 7/1/2025 | 0-30 | Gus Willy | Women's polos for bookstore | $ | 1,196.09 |
| ARHS | Bill | 7/1/2025 | 0-30 | Grundmann's Athletic Co. | Baseball caps | $ | 916.90 |
| ARHS | Bill | 7/1/2025 | 0-30 | Home Malone | Door hangers for bookstore | $ | 345.00 |
| ARHS | Bill | 7/1/2025 | 0-30 | Grundmann's Athletic Co. | Replacement pants | $ | 181.82 |
| ARHS | Bill | 7/23/2025 | 0-30 | Union Service & Maintenance | New AC in Field House | $ | 14,755.00 |
| ARHS | | 7/23/2025 | 0-30 | Union Service & Maintenance | Robotics repair | $ | 1,345.16 |
| ARHS | Bill | 7/23/2025 | 0-30 | Union Service & Maintenance | Technology classroom repairs | $ | 978.00 |
| ARHS | | 7/23/2025 | 0-30 | Union Service & Maintenance | AC service | $ | 348.00 |
| ARHS | Bill | 7/29/2025 | 0-30 | GBP Direct Inc. | Copy paper | $ | 2,646.07 |
| ARHS | Bill | 7/31/2025 | 0-30 | Integrity Abbey Flooring Center | Ladies bathroom reno | $ | 605.64 |
| ARHS | Bill | 7/31/2025 | 0-30 | Marse Welding Supplies, Inc. | CO2 for icee machines | $ | 30.62 |
| ARHS | Bill | 7/1/2025 | 0-30 | Grundmann's Athletic Co. | Football equipment | $ | 2,342.37 |
| ARHS | Bill | 7/28/2025 | 0-30 | Sportdecals | Locker magnets | $ | 288.60 |
| ARHS | Bill | 7/29/2025 | 0-30 | Union Service & Maintenance | New AC for theater | $ | 19,565.00 |
| ARHS | Bill | 7/29/2025 | 0-30 | Union Service & Maintenance | Filter changes | $ | 3,870.64 |
| ARHS | Bill | 7/29/2025 | 0-30 | Union Service & Maintenance | AC maintenance for rooms 101 and 102 | $ | 498.00 |
| ARHS | Bill | 7/30/2025 | 0-30 | Pearson Education, Inc | Dual enrollment codes | $ | 2,800.00 |
| ARHS | Bill | 7/31/2025 | 0-30 | BankPlus-Faculty Staff | BankPlus July 2025 | $ | 6,726.41 |
| ARHS | Bill | 7/31/2025 | 0-30 | | BankPlus Jul 2025 | $ | 2,203.90 |
| ARHS | Bill | 7/31/2025 | 0-30 | BankPlus-Development | BankPlus Jul 2025 | $ | 2,011.12 |
| ARHS | Bill | 7/31/2025 | 0-30 | A & L Sales, Inc. | Custodial supplies | $ | 1,038.95 |
| ARHS | Bill | 7/31/2025 | 0-30 | | BankPlus Jul 2025 | $ | 618.85 |
| ARHS | Bill | 7/31/2025 | 0-30 | | BankPlus July 2025 | $ | 445.62 |
| ARHS | Bill | 7/31/2025 | 0-30 | Clean-Rite dba Fire 1 | Cleaning of kitchen exhaust hood | $ | 400.00 |
| ARHS | Bill | 7/31/2025 | 0-30 | Mark's | Channellock | $ | 107.68 |
| ARHS | Bill | 7/21/2025 | 0-30 | Jefferson Parish Department of Water | 002754 0027540 band field | $ | 474.01 |
| ARHS | Bill | 7/21/2025 | 0-30 | Jefferson Parish Department of Water | 008433 1396341 front garden | $ | 192.96 |
| ARHS | Bill | 7/21/2025 | 0-30 | Jefferson Parish Department of Water | 142299 0027540 rental house | $ | 101.46 |
| ARHS | Bill | 7/21/2025 | 0-30 | Jefferson Parish Department of Water | 142813 1428132 N ARnoult | $ | 82.46 |
| ARHS | Bill | 7/21/2025 | 0-30 | Jefferson Parish Department of Water | 000175 0001750 football concessions | $ | 59.12 |

| School | Type | Date | Aging | Vendor | Category | | Amount |
|---|---|---|---|---|---|---|---|
| ARHS | Bill | 7/21/2025 | 0-30 | Jefferson Parish Department of Water | 155030 1550301 football field | $ | 16.43 |
| ARHS | Bill | 7/21/2025 | 0-30 | Jefferson Parish Department of Water | 000262 0002620 Severn/W Nap | $ | 15.97 |
| ARHS | Bill | 7/1/2025 | 0-30 | LHSAA | Annual LHSAA membership dues | $ | 1,050.00 |
| ARHS | Bill | 7/14/2025 | 0-30 | Greater New Orleans Officials' Association | Principal's assoc offical dues | $ | 785.00 |
| ASHS | Accounts Payable | 4/8/2025 | 61-90 | Dalton Architects | Construction in Progress | $ | 28,092.00 |
| PJPHS | Bill | 7/1/2025 | 0-30 | Christy Music | Instructional | $ | 28.00 |
| PJPHS | Bill | 7/1/2025 | 0-30 | Educational Theatre Association | Student Activities | $ | 325.00 |
| PJPHS | Bill | 7/15/2025 | 0-30 | | Student Activities | $ | 170.00 |
| PJPHS | Bill | 7/17/2025 | 0-30 | | Marketing and Development | $ | 114.69 |
| PJPHS | Bill | 7/17/2025 | 0-30 | EverOn / Protection One/ADT | Operations and Maintenance | $ | 522.56 |
| PJPHS | Bill | 7/18/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 15.36 |
| PJPHS | Bill | 7/18/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 26.02 |
| PJPHS | Bill | 7/21/2025 | 0-30 | | Student Activities | $ | 430.00 |
| PJPHS | Bill | 7/22/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 25.03 |
| PJPHS | Bill | 7/22/2025 | 0-30 | Attaway's Award Center | Student Activities | $ | 49.33 |
| PJPHS | Bill | 7/23/2025 | 0-30 | | Administration | $ | 7.64 |
| PJPHS | Bill | 7/23/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 99.89 |
| PJPHS | Bill | 7/23/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 44.78 |
| PJPHS | Bill | 7/23/2025 | 0-30 | Chase Cardmember Services | Administraiton | $ | 1,086.71 |
| PJPHS | Bill | 7/23/2025 | 0-30 | Chase Cardmember Services | Student Activities | $ | 6,502.43 |
| PJPHS | Bill | 7/23/2025 | 0-30 | Chase Cardmember Services | Operations and Maintenance | $ | 1,253.25 |
| PJPHS | Bill | 7/23/2025 | 0-30 | Chase Cardmember Services | Instructional | $ | 12,815.00 |
| PJPHS | Bill | 7/23/2025 | 0-30 | Chase Cardmember Services | Student Services | $ | 419.44 |
| PJPHS | Bill | 7/23/2025 | 0-30 | Chase Cardmember Services | Marketing and Development | $ | 148.00 |
| PJPHS | Bill | 7/24/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 22.89 |
| PJPHS | Bill | 7/24/2025 | 0-30 | A-1 Service Inc | Operations and Maintenance | $ | 119.30 |
| PJPHS | Bill | 7/24/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 276.99 |
| PJPHS | Bill | 7/24/2025 | 0-30 | | Student Activities | $ | 133.82 |
| PJPHS | Bill | 7/24/2025 | 0-30 | LLHSSL (Louisiana High School Speech League) | Student Activities | $ | 50.00 |
| PJPHS | Bill | 7/25/2025 | 0-30 | McGraw-Hill School Education Holdings, LLC | Instuctional | $ | 7,201.68 |
| PJPHS | Bill | 7/25/2025 | 0-30 | ATMOS Energy Louisiana - LGS | Operations and Maintenance | $ | 349.44 |
| PJPHS | Bill | 7/25/2025 | 0-30 | RD Graphics and Apparel LLC | Student Activities | $ | 276.00 |
| PJPHS | Bill | 7/25/2025 | 0-30 | | Student Activities | $ | 335.35 |
| PJPHS | Bill | 7/25/2025 | 0-30 | | Student Activities | $ | 14.23 |
| PJPHS | Bill | 7/28/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 11.43 |
| PJPHS | Bill | 7/28/2025 | 0-30 | | Student Activities | $ | 140.00 |
| PJPHS | Bill | 7/29/2025 | 0-30 | | Operations and Maintenance | $ | 270.00 |
| PJPHS | Bill | 7/29/2025 | 0-30 | Dixieland Tours | Student Activities | $ | 1,696.00 |
| PJPHS | Bill | 7/29/2025 | 0-30 | Omega Sound & Entertainment | Student Activities | $ | 675.00 |
| PJPHS | Bill | 7/30/2025 | 0-30 | McGraw-Hill School Education Holdings, LLC | Instructional | $ | 1,124.85 |
| PJPHS | Bill | 7/30/2025 | 0-30 | ChillCo Comprehensive Cooling Solutions | Operations and Maintenance | $ | 527.50 |
| PJPHS | Bill | 7/30/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 46.84 |
| PJPHS | Bill | 7/30/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 23.91 |
| PJPHS | Bill | 7/30/2025 | 0-30 | School Time | Student Services | $ | 1,760.00 |
| PJPHS | Bill | 7/31/2025 | 0-30 | Diocesan  FKA Trinity Publications | Marketing and Development | $ | 4,858.00 |
| PJPHS | Bill | 7/31/2025 | 0-30 | Moore & Powell | Administration | $ | 210.00 |
| PJPHS | Bill | 7/31/2025 | 0-30 | Archdiocese of New Orleans - Information Technology | Instructional | $ | 1,417.00 |
| PJPHS | Bill | 7/31/2025 | 0-30 | Lowe's Business Account | Operations and Maintenance | $ | 35.14 |
| PJPHS | Bill | 7/31/2025 | 0-30 | City of Slidell | Operations and Maintenance | $ | 297.49 |
| PJPHS | Bill | 7/31/2025 | 0-30 | City of Slidell | Operations and Maintenance | $ | 351.99 |
| PJPHS | Bill | 7/31/2025 | 0-30 | City of Slidell | Operations and Maintenance | $ | 297.49 |
| PJPHS | Bill | 7/31/2025 | 0-30 | City of Slidell | Operations and Maintenance | $ | 537.60 |
| PJPHS | Bill | 7/31/2025 | 0-30 | WEX Bank (RaceTrac) | Operations and Maintenance | $ | 193.00 |
| PJPHS | Bill | 7/31/2025 | 0-30 | A-1 Service Inc | Operations and Maintenance | $ | 119.30 |
| PJPHS | Bill | 7/31/2025 | 0-30 | Benecom Technologies | Operations and Maintenance | $ | 40.00 |
| SCCS | Bill | 7/31/2025 | 0-30 | ARCHNO -  Insurance Off. | Flood Insurance - School  06/01/2025-06/15/2026) | $ | 7,961.00 |
| SCCS | Bill | 7/31/2025 | 0-30 | ARCHNO -  Insurance Off. | Flood Insurance - Cometplex (07/01/2025-07/09/2026) | $ | 4,815.00 |
| SCCS | Vendor Credit | 6/30/2015 | 91+ | Follett Educational Services | Opening Balance | $ | (35.23) |
| SCCS | Vendor Credit | 6/30/2015 | 91+ | ASCD | Opening Balance | $ | (130.00) |
| SCCS | Vendor Credit | 4/3/2017 | 91+ | Triumph Learning | Credit for overpayment on 4-5-2016 Ck#19738 | $ | (140.13) |
| SMSS | Bill | 5/1/2024 | 0-30 | St. Michael Special School | Administrative | $ | (3,425.00) |
| SMSS | Bill | 5/1/2025 | 0-31 | ASI Signage Innovations | Administrative | $ | 323.99 |
| SMSS | Bill | 5/1/2025 | 0-32 | JES Ventures | Administrative | $ | 200.00 |
| SMSS | Bill | 6/1/2025 | 0-33 | ARCHDIOCESE OF N.O. - INFO. TECH. | Administrative | $ | 1,278.00 |
| SMSS | Bill | 6/9/2025 | 0-34 | RIVERTOWN THEATRE FOR PERFORMING ARTS | Instructional | $ | 232.00 |
| SMSS | Bill | 7/1/2025 | 0-35 | PRIORITY SYSTEMS, INC. | Plant Upkeep | $ | 709.00 |
| SMSS | Bill | 7/16/2025 | 0-36 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 317.26 |
| SMSS | Bill | 7/16/2025 | 0-37 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 208.52 |
| SMSS | Bill | 7/16/2025 | 0-38 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 176.14 |
| SMSS | Bill | 7/16/2025 | 0-39 | SEWERAGE & WATER BOARD | Plant Upkeep | $ | 173.18 |
| SMSS | Bill | 7/16/2025 | 0-40 | | instructional, administrative, plant upkeep, development | $ | 102.15 |
| SMSS | Bill | 7/16/2025 | 0-41 | | instructional, administrative, plant upkeep, development | $ | 102.15 |
| SMSS | Bill | 7/19/2025 | 0-42 | AT&T | Plant Upkeep | $ | 197.96 |
| SMSS | Bill | 7/21/2025 | 0-43 | JES Ventures | Plant Upkeep | $ | 100.00 |

| Entity | Type | Date | Aging | Vendor | Description | | Amount |
|---|---|---|---|---|---|---|---:|
| SMSS | Bill | 7/22/2025 | 0-44 | RELIASTAR LIFE INSURANCE CO. | Plant Upkeep | $ | 25.96 |
| SMSS | Bill | 7/23/2025 | 0-45 | ENTERGY | Plant Upkeep | $ | 1,218.90 |
| SMSS | Bill | 7/23/2025 | 0-46 | | | $ | 293.70 |
| SMSS | Bill | 7/31/2025 | 0-47 | Mesalain Group | Plant Upkeep | $ | 5,375.00 |
| SMSS | Bill | 7/31/2025 | 0-48 | AL BOURGEOIS PLUMBING & HEATING, INC. | Plant Upkeep | $ | 974.61 |
| SMSS | Bill | 7/31/2025 | 0-49 | | instructional, administrative, plant upkeep, development | $ | 837.45 |
| SMSS | Bill | 7/31/2025 | 0-50 | | instructional, administrative, plant upkeep, development | $ | 550.97 |
| SMSS | Bill | 7/31/2025 | 0-51 | PLAUCHE ELECTRIC SERVICE INC | Plant Upkeep | $ | 500.00 |
| SMSS | Bill | 7/31/2025 | 0-52 | Jones School Supply Co., Inc. | instructional | $ | 50.73 |
| SMSS | Bill | 7/1/2025 | 0-53 | Living Faith | instructional | $ | 201.60 |
| SSA | Trade Payable | 7/30/2025 | 0-30 | Wagner's Landscaping LLC | Operations Plant and Maintance | $ | 1,200.00 |
| SSA | Trade Payable | 7/30/2025 | 0-30 | Next Wave | Student Services | $ | 983.10 |
| SSA | Trade Payable | 7/30/2025 | 0-30 | UniFirst Holdings Inc | Operations Plant and Maintance | $ | 445.89 |
| SSA | Trade Payable | 7/30/2025 | 0-30 | | Student Activities | $ | 80.55 |
| SSA | Trade Payable | 7/30/2025 | 0-30 | Wesco Gas & Welding Supply, Inc | Operations Plant and Maintance | $ | 35.44 |
| ANO | Trade Payable | 4/30/2025 | 90+ | ANO Captive | Captive Premium April 2025 | $ | 422,653.84 |
| ANO | Trade Payable | 5/31/2025 | 61-90 | ANO Captive | Captive Premium May 2025 | $ | 422,653.88 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | ANO Captive | Captive Premium June 2025 | $ | 422,653.83 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | ANO Captive | Captive Premium July 2025 | $ | 417,544.58 |
| ANO | Trade Payable | 1/31/2025 | 90+ | Whitney Bank (Purchasing Card) | June 2025 Purchasing Card Activity | $ | - |
| ANO | Trade Payable | 1/31/2025 | 90+ | AMAZON COM CORPORATE ACCOUNT | June 2025 Amazon Activity | $ | - |
| ANO | Trade Payable | 1/31/2025 | 90+ | ANO Captive | Payable to Captive | $ | - |
| ANO | Trade Payable | 7/24/2025 | 0-30 | A 1 Services Inc. | REPAIRS & MAINTENANCE | $ | 63.97 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | A Plus Pool Service, L.L.C. | REPAIRS & MAINTENANCE | $ | 4,971.10 |
| ANO | Trade Payable | 7/10/2025 | 0-30 | Acme Lock Co | REPAIRS & MAINTENAN | $ | 221.50 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 164.92 |
| ANO | Trade Payable | 7/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 120.40 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ | 624.05 |
| ANO | Trade Payable | 3/19/2021 | 90+ | Al Bourgeois Plumbing & Heating, Co. | REPAIRS & MAINTENANCE | $ | 139.00 |
| ANO | Trade Payable | 7/18/2025 | 0-30 | | Fuel/Mileage Expenses | $ | 39.90 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 428.74 |
| ANO | Trade Payable | 6/8/2022 | 90+ | AMAZON COM CORPORATE ACCOUNT | Departmental Equipment Purchases | $ | 269.25 |
| ANO | Trade Payable | 7/1/2025 | 0-30 | Anny's Cleaning Services | CONTRACTED SERVICE | $ | 860.00 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | Anny's Cleaning Services | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 250.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | ARCGNO | Repairs & Maintenance - Grounds | $ | 1,200.00 |
| ANO | Trade Payable | 1/17/2022 | 90+ | ATI Restoration, LLC | INSURANCE CLAIMS - IDA | $ | 0.01 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | ATMOS | HOUSEHOLD UTILITIES | $ | 47.18 |
| ANO | Trade Payable | 7/24/2025 | 0-30 | Austin ENT Associates | Retired Priest Plus Expense - Miscellaneous | $ | 450.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Bassil's Ace Hardware | Repairs & Maintenance - Supplies | $ | 237.77 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 2,950.07 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | BEN E KEITH CO | KITCHEN FOOD - SUMMER CAMP | $ | 2,058.74 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ | 1,551.50 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ | 10,381.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | BERKELEY RESEARCH GROUP | Miscellaneous Expense - Reorg. | $ | 4,621.50 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | | AUTOMOBILE EXPENSE | $ | 1,285.07 |
| ANO | Trade Payable | 6/17/2025 | 31-60 | | LITURGICAL SUPPLIES | $ | 78.66 |
| ANO | Trade Payable | 6/16/2025 | 31-60 | BROOKDALE SENIOR LIVING (Mandeville) | Retired Priest Plus Expense - Medical Co-Pays | $ | 4,766.00 |
| ANO | Trade Payable | 7/21/2025 | 0-30 | Capitelli and Wicker | Legal Fees | $ | 2,200.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 12,452.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 10,814.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | CARR RIGGS & INGRAM LLC | CONTRACTED SERVICE | $ | 11,542.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | | CONTRACTED SERVICE | $ | 675.00 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | Christian Brands (Tennessee) | BOOKSTORE EXPENSES | $ | 1,147.98 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | Cleco Power LLC | HOUSEHOLD UTILITIES | $ | 9,651.96 |
| ANO | Trade Payable | 7/2/2025 | 0-30 | Cleco Power LLC | Direct Reimbursable Expenses | $ | 2,664.49 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 148.90 |
| ANO | Trade Payable | 7/21/2025 | 0-30 | Cox Business (919292) | Indirect Rebillable Phone & Internet Expenses | $ | 395.40 |
| ANO | Trade Payable | 7/25/2025 | 0-30 | Cox Business (919292) | CONTRACTED SERVICE | $ | 69.89 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | Curtis Environmental Services, Inc. | HOUSEHOLD UTILITIES | $ | 242.00 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | | CONVENTION AND TRAVEL EXPENSES | $ | 65.99 |
| ANO | Trade Payable | 7/22/2025 | 0-30 | DELL MARKETING L.P. | IT Billable Expenses | $ | 1,018.14 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | DELL MARKETING L.P. | IT Billable Expenses | $ | 2,036.28 |
| ANO | Trade Payable | 7/14/2025 | 0-30 | DELL MARKETING L.P. | Indirect Rebillable Phone & Internet Expenses | $ | 1,014.73 |
| ANO | Trade Payable | 7/29/2025 | 0-30 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 74.19 |
| ANO | Trade Payable | 7/29/2025 | 0-30 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 51.20 |
| ANO | Trade Payable | 7/29/2025 | 0-30 | DELTA UTILITIES | HOUSEHOLD UTILITIES | $ | 23.70 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Deshazo Adams LLC | LEGAL FEES - Other | $ | 1,311.00 |
| ANO | Trade Payable | 7/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Documart | DAY OF REFLECTION | $ | 2,804.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANO | Trade Payable | 7/2/2025 | 0-30 | Down South Lawn Service, LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | Trade Payable | 7/29/2025 | 0-30 | Dr. Kim VanGeffen | CONSULTANT FEES | $ | 1,000.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ | 58,327.20 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | DUNDON ADVISORS LLC | Miscellaneous Expense - Reorg. | $ | 5,239.20 |
| ANO | Trade Payable | 7/15/2020 | 90+ | Eagle Security Systems, Inc. | HOUSEHOLD EXPENSES | $ | 12.00 |
| ANO | Trade Payable | 6/12/2025 | 31-60 | Economical Janitorial & Paper Supplies, Inc | OFFICE SUPPLIES | $ | 156.64 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 18.27 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 11.55 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 11.55 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | Ed Smith Stencil Works, Ltd. | OFFICE SUPPLIES | $ | 11.55 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Entergy - (8108) | UTILITIES | $ | 6,321.13 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ | 7,775.54 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Entergy -(8106) | HOUSEHOLD UTILITIES | $ | 953.21 |
| ANO | Trade Payable | 2/7/2025 | 90+ | Entergy -(8106) | HOUSEHOLD UTILITIES | $ | 683.20 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 19.60 |
| ANO | Trade Payable | 7/21/2025 | 0-30 | Everon, LLC - formerly dba ADT Commercial LLC (MO) | CONTRACTED SERVICE | $ | 304.43 |
| ANO | Trade Payable | 6/5/2025 | 31-60 | FDLC (use for Annual Dues) | DUES & ASSESSMENTS | $ | 1,151.00 |
| ANO | Trade Payable | 7/17/2025 | 0-30 | | Retired Priest Plus Expense - Dental & Vision | $ | 3,910.00 |
| ANO | Trade Payable | 7/21/2025 | 0-30 | | SPECIAL FUNCTIONS | $ | 200.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 24.32 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Fusioncare Pharmacy | Retired Priest Plus Expense - Medical Co-Pays | $ | 7.90 |
| ANO | Trade Payable | 5/6/2025 | 61-90 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ | 199.00 |
| ANO | Trade Payable | 5/6/2025 | 61-90 | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ | 1,100.00 |
| ANO | Trade Payable | 3/12/2025 | 90+ | Guillory Sheet Metal Works, Inc. | REPAIRS & MAINTENANCE | $ | 592.50 |
| ANO | Trade Payable | 7/29/2025 | 0-30 | HD Supply Facilities Maint LTD | REPAIRS & MAINTENANCE - BUILDING | $ | 276.55 |
| ANO | Trade Payable | 7/21/2025 | 0-30 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 25.78 |
| ANO | Trade Payable | 7/21/2025 | 0-30 | | SEMINARIAN ASSIST - PERSONAL EXPENSES | $ | 1,603.00 |
| ANO | Trade Payable | 7/18/2025 | 0-30 | | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 40.00 |
| ANO | Trade Payable | 7/25/2025 | 0-30 | Infant Jesus of Prague Church | RENT | $ | 500.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Insight (Dallas) | Departmental Software & Subscriptions | $ | 10,219.56 |
| ANO | Trade Payable | 7/1/2025 | 0-30 | Institute for School and Parish Development (ISPD) | SCHOOL FUNDRAISING/SOCIAL SUPPORT | $ | 8,330.00 |
| ANO | Trade Payable | 7/25/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 42.98 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | JEFFERSON PARISH SHERIFF'S OFFICE | BOOKSTORE EXPENSES | $ | 25.52 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | JONES WALKER LLP | Legal Fees | $ | 215,619.70 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | JONES WALKER LLP | Legal Fees | $ | 135,194.46 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | JONES WALKER LLP | Legal Fees | $ | 187,750.30 |
| ANO | Trade Payable | 7/7/2020 | 90+ | | LEADERSHIP AWARDS | $ | 150.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 11,036.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 10,324.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | Keegan Linscott & Associates, PC | CONTRACTED SERVICE | $ | 7,364.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 56.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 186.80 |
| ANO | Trade Payable | 7/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | KGLA Radio Tropical | ADVERTISING | $ | 600.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | KROLL, LLC | Miscellaneous Expense - Reorg. | $ | 1,620.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | KROLL, LLC | Miscellaneous Expense - Reorg. | $ | 3,430.00 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 183.75 |
| ANO | Trade Payable | 7/10/2025 | 0-30 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 209.02 |
| ANO | Trade Payable | 7/16/2025 | 0-30 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 279.18 |
| ANO | Trade Payable | 7/21/2025 | 0-30 | Larry's Hardware, Inc. | REPAIRS & MAINTENANCE | $ | 147.16 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Laundry Rescue LLC | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 476.00 |
| ANO | Trade Payable | 7/18/2025 | 0-30 | Liquid Environmental Solutions of Texas Llc | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ | 306.83 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | Liturgical Press | COMMUNITY OF DEACONS - EXPENSES | $ | 1,442.03 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 8/1/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 299.60 |
| ANO | Trade Payable | 7/20/2025 | 0-30 | | MISC SCHOOL SUPPORT | $ | 75.00 |
| ANO | Trade Payable | 7/14/2025 | 0-30 | | HOUSEHOLD UTILITIES | $ | 120.00 |
| ANO | Trade Payable | 7/21/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 75.30 |
| ANO | Trade Payable | 7/17/2025 | 0-30 | | CONVENTION AND TRAVEL EXPENSES | $ | 1,017.92 |
| ANO | Trade Payable | 7/29/2025 | 0-30 | | AUTOMOBILE EXPENSE | $ | 14.70 |
| ANO | Trade Payable | 7/23/2025 | 0-30 | Monastery of the Infant Jesus | LITURGICAL SUPPLIES | $ | 22.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | NCEA | ADMINISTRATOR CONFERENCE | $ | 3,032.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | New Dairy Opco LLC/Borden Dairy | KITCHEN FOOD - SUMMER CAMP | $ | 277.83 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | Notre Dame Health System | Clearing | $ | 2,929.13 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | Nu Lite Electrical Wholesalers Inc | REPAIRS & MAINTENANCE | $ | 191.98 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ | 208,158.46 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ | 275,584.57 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | PACHULSKI STANG ZIEHL & JONES LLP | Miscellaneous Expense - Reorg. | $ | 155,926.29 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | PRESIDIO NETWORKED SOLUTIONS LLC (ACH) | IT Billable Expenses | $ | 6,446.49 |
| ANO | Trade Payable | 7/18/2025 | 0-30 | | MISCELLANEOUS EXPENSE | $ | 8.80 |
| ANO | Trade Payable | 7/18/2025 | 0-30 | | MISCELLANEOUS EXPENSE | $ | 95.26 |
| ANO | Trade Payable | 7/18/2025 | 0-30 | | MEETINGS | $ | 214.78 |
| ANO | Trade Payable | 7/25/2025 | 0-30 | | TELEPHONE EXPENSE | $ | 50.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | | CONSULTANT FEES | $ | 1,000.00 |

| Entity | Type | Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|---|---|
| ANO | Trade Payable | 7/31/2025 | 0-30 | Sacasa Counseling Services, LLC | PRIEST THERAPY | $ 540.00 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | | DUES & ASSESSMENTS | $ 75.00 |
| ANO | Trade Payable | 7/29/2025 | 0-30 | | REPAIRS & MAINTENANCE | $ 65.34 |
| ANO | Trade Payable | 7/21/2025 | 0-30 | | REPAIRS & MAINTENANCE | $ 25.12 |
| ANO | Trade Payable | 7/17/2025 | 0-30 | Securitas Technology Corporation | REPAIRS & MAINTENANCE | $ 642.92 |
| ANO | Trade Payable | 7/25/2025 | 0-30 | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | INSURANCE CLAIMS - ALL | $ 635.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Servikleen Janitorial Services | CONTRACTED SERVICE - Building, Janitorial, and Laundry | $ 346.64 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | Sewerage & Water Board | HOUSEHOLD UTILITIES | $ 114.42 |
| ANO | Trade Payable | 7/10/2025 | 0-30 | Sewerage & Water Board | UTILITIES | $ 234.44 |
| ANO | Trade Payable | 7/27/2025 | 0-30 | | MINISTRY PROGRAM - Music | $ 300.00 |
| ANO | Trade Payable | 7/1/2025 | 0-30 | St John Paul II Parish | Direct Reimbursable Expenses | $ 846.77 |
| ANO | Trade Payable | 6/30/2020 | 90+ | ST PHILIP NERI SCHOOL | ELEVATOR RECEIVABLES | $ 230.00 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 7/19/2025 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 38.71 |
| ANO | Trade Payable | 7/19/2025 | 0-30 | STAPLES ADVANTAGE | OFFICE SUPPLIES | $ 255.78 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ 121,260.67 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | STEWART ROBBINS BROWN & ALTAZAN, LLC | Miscellaneous Expense - Reorg. | $ 68,770.21 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ 39,228.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ 19,382.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ 20,560.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | STOUT RISIUS ROSS, LLC (fka The Claro Group) | Miscellaneous Expense - Reorg. | $ 12,786.00 |
| ANO | Trade Payable | 7/24/2025 | 0-30 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 103.89 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | SYSCO NEW ORLEANS | KITCHEN FOOD | $ 4,036.44 |
| ANO | Trade Payable | 7/30/2025 | 0-30 | SYSCO NEW ORLEANS | HOUSEHOLD & KITCHEN SUPPLIES | $ 93.95 |
| ANO | Trade Payable | 7/28/2025 | 0-30 | | TELEPHONE EXPENSE | $ 50.00 |
| ANO | Trade Payable | 7/6/2025 | 0-30 | Terminix Metairie (8668) | CONTRACTED SERVICE | $ 633.00 |
| ANO | Trade Payable | 5/9/2025 | 61-90 | The Clock & Watch Shop | REPAIRS & MAINTENANCE | $ 401.50 |
| ANO | Trade Payable | 6/17/2020 | 90+ | The Holy Rood Guild | HOUSEHOLD EXPENSES | $ 250.00 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | The Plant Gallery | DAY OF REFLECTION | $ 774.85 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | Total Mechanical Services, LLC (TMR) | REPAIRS & MAINTENANCE | $ 228.90 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | TROUTMAN PEPPER LOCKE LLP (fka LOCKE LORD, LLP) | Miscellaneous Expense - Reorg. | $ 137,986.52 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | TROUTMAN PEPPER LOCKE LLP (fka LOCKE LORD, LLP) | Miscellaneous Expense - Reorg. | $ 143,136.02 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | TROUTMAN PEPPER LOCKE LLP (fka LOCKE LORD, LLP) | Miscellaneous Expense - Reorg. | $ 181,665.70 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | United States Treasury | Excise Taxes | $ 11,485.74 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | United States Treasury | Excise Taxes | $ 6,096.79 |
| ANO | Trade Payable | 7/31/2025 | 0-30 | | LEGAL FEES - Other | $ 1,000.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 |
| ANO | Trade Payable | 6/30/2025 | 31-60 | Zobrio Inc. | Miscellaneous Expense - Reorg. | $ 350.00 |
| | | | | | Total Amount | $ 4,548,236.44 |
| | | | | | Inter-debtor eliminations | $ (59,036) |
| | | | | | Total AP, Net | $ 4,489,200 |

Pre-Petition Liabilities NOT identified at Petition Date of 5/1/2020

| Entity | Month Added | Type | Date Incurred | Days Outstanding (0-30, 30-60, 60-90, 90+) | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | Gulf Coast Office Products | Invoice #607386 | $ 108.78 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/24/2020 | 90+ | | Security Detail - Good Friday | $ 240.00 |
| SLC | May 2020 | Trade Payable | 4/14/2020 | 90+ | Bohnenstiehl Electric, Inc. | Invoice #11272-AB | $ 199.50 |
| SLC | May 2020 | Trade Payable | 3/24/2020 | 90+ | J. Prestes & Co., Inc. | Invoice #177958 - Large altar bread | $ 477.73 |
| SLC | May 2020 | Trade Payable | 4/22/2020 | 90+ | Guillory Sheet Metal Works | Invoice #12309 4/22/2020 | $ 594.00 |
| AOL | September 2020 | Trade payable | 10/14/2019 | 90+ | Jostems | To record Jostems Invoice dated 10.14.19 for Athletic Patches | $ 764.86 |
| AOL | September 2020 | Trade payable | 4/28/2020 | 90+ | Lobb's Horticultural | To record Lobb's Invoice dated 4/28/2020 for Lawn application for softball field | $ 250.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 170.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 425.00 |
| AOL | July 2020 | Tuition Refund | 4/11/2020 | 90+ | Parent | overpayment of tuition because of Scholarship, aid granted or withdrawal | $ 300.00 |
| AOL | June 2020 | Trade Payable | 2/6/2020 | 90+ | | Mu Alpha Theta club refund | $ 22.00 |
| ACHS | August 2020 | Trade | 3/14/2020 | 90+ | THOMPSON AUCTION SERVICE, LLC | Gala software | $ 1,075.00 |
| ACHS | August 2020 | Trade | 3/9/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Tennis uniforms | $ 62.96 |
| ACHS | August 2020 | Trade | 4/18/2020 | 90+ | Clarion Herald | Principal search ad | $ 532.00 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 1,888.18 |
| ACHS | July 2020 | Trade | 7/25/2020 | 90+ | SIZELER THOMPSON BROWN ARCHITECTS | Architect fees Window Project | $ 952.77 |
| ACHS | June 2020 | Trade | 6/16/2020 | 90+ | | STOP PAYMENT (VOID) CK #12648 DATED 1/24/20 - SOCCER BUS TO COVENANT CHRISTIAN ACADEMY (RACELAND) - 1/21/20 - CHECK LOSTB Y VENDOR | $ 375.00 |
| ACHS | June 2020 | Trade | 6/17/2020 | 90+ | FAVORITES PROMOTIONAL PRODUCTS | Spend the Day shirts-reorder | $ 453.63 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | ADMINISTRATORS-TULANE EDUC. FUND | TRAINER INVOICE - 2ND QTR (19-20) | $ 6,500.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | SURVEY OF LAND FOR FRONT SIGN | $ 1,700.00 |
| ACHS | June 2020 | Trade | 6/18/2020 | 90+ | | INCENTIVE FOR STUDENT SELLING WINNING TICKET | $ 50.00 |
| ACHS | May 2020 | Trade | 2/1/2020 | 90+ | DOW JONES & COMPANY INC | Sunscription | $ 61.18 |
| ACHS | May 2020 | Trade | 3/27/2020 | 90+ | STATE OF LA DEQ | HW Generator Fee | $ 83.00 |

| School | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| ACHS | May 2020 | Trade | 4/30/2020 | 90+ | JESUIT HIGH SCHOOL | Athletic Directors meetings | $ 184.66 |
| AHHS | August 2020 | Invoice | 5/17/2019 | 90+ | Johnson Tropicals | Student Activities | $ 750.00 |
| AHHS | August 2020 | Invoice | 5/14/2019 | 90+ | Johnson Tropicals | Student Activities | $ 255.00 |
| AHHS | August 2020 | Invoice | 8/8/2019 | 90+ | Johnson Tropicals | Student Activities | $ 300.00 |
| AHHS | July 2020 | Invoice | 10/24/2019 | 90+ | Big Game Football Factory | Student Activities | $ 83.40 |
| AHHS | June 2020 | Invoice | 1/24/2020 | 90+ | Glenn's Towing & Recovery | Operations | $ 260.00 |
| AHHS | June 2020 | Invoice | 3/11/2020 | 90+ | Chick Fil A | Student Activities | $ 172.94 |
| AHHS | June 2020 | Invoice | 2/19/2020 | 90+ | Third Coast Soccer | Student Activities | $ 46.99 |
| AHHS | June 2020 | Invoice | 2/12/2020 | 90+ |  | Donation | $ 205.00 |
| AHHS | June 2020 | Invoice | 2/4/2020 | 90+ | Peter Verret Jump Start Team Camp | Student Activities | $ 220.00 |
| AHHS | June 2020 | Invoice | 1/22/2020 | 90+ | Sign Gypsies Northshore | Student Activities | $ 53.26 |
| AHHS | June 2020 | Reim | 10/20/2019 | 90+ |  | Administrative | $ 1,658.17 |
| AHHS | June 2020 | Invoice | 2/10/2020 | 90+ | Prep Fan Sports | Student Activities | $ 555.00 |
| AHHS | June 2020 | Invoice | 4/30/2020 | 90+ | Home Depot Credit Services | Operations | $ 116.39 |
| AHHS | May 2020 | Invoice | 4/29/2020 | 90+ | Davis Products Covington | Operations -custodial supplies | $ 565.46 |
| AHHS | May 2020 | Invoice | 3/27/2020 | 90+ | State of LA Dept of Environmental Quality | Instructional - hazardous materials license | $ 83.00 |
| AHHS | May 2020 | Invoice | 4/25/2020 | 90+ | Deere Credit, Inc | Operations - equipment lease | $ 366.24 |
| AHHS | May 2020 | Invoice | 4/30/2020 | 90+ | Scantron | Instructional - testing supplies | $ 943.21 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 2,210.00 |
| AHHS | May 2020 | Invoice | 3/20/2020 | 90+ | Star Services | Operations - HVAC maintenance | $ 1,873.33 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (General Use) | Instructional, Administrative, Operations | $ 9,909.04 |
| AHHS | May 2020 | Credit Card Stmt | 4/30/2020 | 90+ | First Bank and Trust (Gas Card) | Instructional, Administrative, Operations | $ 1,046.68 |
| ARHS | October 2020 | Stu Activities Track & Field | 2/20/2020 | 90+ | LHSAA | Rules Clinic Charge for Track & Field - not paid | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/12/2020 | 90+ |  | Reimburse fishing club supplies | $ 366.00 |
| ARHS | June 2020 | Trade Payable | 4/21/2020 | 90+ | A & L Sales | Hospital Disinfectant | $ 154.58 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Allstate Sugar Bowl | Sugar Bowl Scholar Athlete Banquet-one table | $ 300.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 1/30/2020 | 90+ | Archdiocese of NO | New employee fingerprinting | $ 48.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ |  | Parade security detail for Band | $ 632.00 |
| ARHS | June 2020 | Trade Payable | 2/28/2019 | 90+ |  | Refund for purchase of two mouthpieces | $ 388.84 |
| ARHS | June 2020 | Trade Payable | 12/24/2019 | 90+ | Dept of Children Services | Garnishment of former employee | $ 52.50 |
| ARHS | June 2020 | Trade Payable | 4/25/2020 | 90+ | DisinFX | Antimicrobial and Disinfection Serv. | $ 700.00 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ |  | Reimbursement for school lunch overpay | $ 65.00 |
| ARHS | June 2020 | Trade Payable | 1/17/2020 | 90+ |  | Donation for ministry to s students in 12th grade | $ 50.00 |
| ARHS | June 2020 | Trade Payable | 3/6/2020 | 90+ |  | Speaker for Campus Ministry Night | $ 150.00 |
| ARHS | June 2020 | Trade Payable | 2/7/2020 | 90+ |  | Donation from Salt Club | $ 250.00 |
| ARHS | June 2020 | Trade Payable | 3/19/2020 | 90+ |  | Reimbursement for CDL Expenses | $ 15.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Jefferson Parish Sheriff's Office | Fingerprinting for new employee | $ 54.25 |
| ARHS | June 2020 | Trade Payable | 3/15/2019 | 90+ | LHSPLA | Powerlifting Team entry fees | $ 40.00 |
| ARHS | June 2020 | Trade Payable | 11/20/2019 | 90+ |  | Reimburse for Dr Ed Payment | $ 415.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Nelnet Business | Technology for school database-March | $ 1,073.50 |
| ARHS | June 2020 | Trade Payable | 4/2/2020 | 90+ | Nelnet Business | Technology for school database-April | $ 1,076.40 |
| ARHS | June 2020 | Trade Payable | 12/12/2019 | 90+ | Order of OPSE | Orleans Parish Security for Raider Club Function | $ 162.79 |
| ARHS | June 2020 | Trade Payable | 3/13/2020 | 90+ | Rocky and Carlos' | invoice for 3 pans baked mac and cheese for Lent | $ 910.00 |
| ARHS | June 2020 | Trade Payable | 2/26/2020 | 90+ |  | Parade Security Detail for Band | $ 256.00 |
| ARHS | June 2020 | Trade Payable | 12/5/2019 | 90+ | Sherwin Williams | Paint for Band Room | $ 85.37 |
| ARHS | June 2020 | Trade Payable | 8/29/2019 | 90+ |  | Reimbursement for band supplies-paint | $ 36.19 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technician service for schedule change | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 3/2/2020 | 90+ | Synergy Bldg. | Technicial service due to Tstat lockout | $ 240.00 |
| ARHS | June 2020 | Trade Payable | 9/12/2019 | 90+ |  | Reimbursement for supplies-Band Room | $ 18.06 |
| ARHS | June 2020 | Trade Payable | 5/16/2019 | 90+ |  | Refund of overpay on lunch account | $ 41.45 |
| ARHS | June 2020 | Trade Payable | 9/27/2019 | 90+ |  | Zip drive reimburse for English | $ 6.99 |
| ARHS | June 2020 | Trade Payable | 10/11/2019 | 90+ |  | Working Game Clock at Rummel BrMartin Game | $ 50.00 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Hahn Enterprises,Inc. | 3/31/20 Inv. 6721-6594 2 new main court basketball units, delivery and install and removal of existing units | $ 13,601.44 |
| ARHS | May 2020 | Trade Payable | 2/27/2020 | 90+ | A & KL Sales, Inc. | Feb 27,2020 Inv.7089688 Custodial Supplies | $ 119.68 |
| ARHS | May 2020 | Trade Payable | 3/31/2020 | 90+ | Green Acres Cntry Clb | 03/31/20 Inv.20391 Tennis Court Rental | $ 300.00 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Grundmann's Ath Co | 2/20/20 Inv. 78775-00 for Baseball Practice Jerseys for Var and JV | $ 882.82 |
| ARHS | May 2020 | Trade Payable | 4/24/2020 | 90+ | Grundmann's Ath Co | 4/24/20 Inv. 78895-00 Custom Express Baseball Caps | $ 1,690.47 |
| ARHS | May 2020 | Trade Payable | 2/1/2020 | 90+ | Orthopedic & Sports | February 2020 Invoice for Trainer Expenses; I | $ 543.07 |
| ARHS | May 2020 | Trade Payable | 2/20/2020 | 90+ | Perret's | 2/20/20 Inv.84895 for Tennis Team Shirts | $ 125.58 |
| ARHS | May 2020 | Trade Payable | 3/27/2020 | 90+ | State of LA DEQ | 3/27/20 Inv. 698337 Annual Fee Haz Waste HW Generator for 1920 school year | $ 83.00 |
| ARHS | May 2020 | Trade Payable | 4/28/2020 | 90+ | Wes-Pet, inc. | 04/28/20 Inv. 202002178 for 27 gallons Non-Etthanol Gasoline | $ 43.20 |
| ARHS | June 2021 | Trade Payable | 3/22/2019 | 90+ | Dramatic Publishing | Genesians "This is a Test" and Royalty Fee for same ordered 3/22/2019 | $ 182.33 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | ADS Systems | Replacement Batteries | $ 371.04 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Bubba Gump Shrimp Company | Band Trip | $ 1,024.80 |
| ASHS | June 2020 | Trade Payable | 2/4/2020 | 90+ |  | Supplies for Jambalaya Dinner | $ 21.55 |
| ASHS | June 2020 | Trade Payable | 2/3/2020 | 90+ |  | Official for Basketball Game | $ 100.00 |
| ASHS | June 2020 | Trade Payable | 2/21/2020 | 90+ | First Louisiana-Mississippi, Inc. | Robotics Championship Registration | $ 250.00 |
| ASHS | June 2020 | Trade Payable | 3/9/2020 | 90+ | Hard Rock Cafe Orlando | Band Trip | $ 1,777.02 |
| ASHS | June 2020 | Trade Payable | 1/1/2020 | 90+ | Logo Express | Music Ministry Logo, Cardigan | $ 224.90 |
| ASHS | June 2020 | Trade Payable | 9/14/2019 | 90+ | Smart Apple Media | Books for Library | $ 179.70 |
| ASHS | June 2020 | Trade Payable | 3/5/2020 | 90+ | Universal City Development Partners | Band Trip | $ 1,105.94 |

| Entity | Period | Type | Date | Aging | Vendor | Description | Amount |
|---|---|---|---|---|---|---|---|
| ASHS | May 2020 | Bill | 1/15/2020 | 90+ | Ave Maria Press | Bibles | $ 68.77 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 930.00 |
| ASHS | May 2020 | Bill | 3/14/2020 | 90+ | Chuckwagon Charters, Inc. | Transportation | $ 180.00 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 305.76 |
| ASHS | May 2020 | Bill | 4/29/2020 | 90+ | KT Graphics | Banners for Shrimp Fest | $ 1,263.99 |
| ASHS | May 2020 | Bill | 4/28/2020 | 90+ | Lobb's Horticultural Spray East, Inc. | Field Spray | $ 760.00 |
| PJPHS | August 2020 | Student Activities | 10/7/2019 | 90+ | Kiefer Aquatics | Swim Clothing | $ 183.00 |
| PJPHS | July 2020 | Registration Refund | 3/2/2020 | 90+ | | Student w/d prior to start of school | $ 350.00 |
| PJPHS | June 2020 | Trade Payable | 1/19/2020 | 90+ | SCA Summer Camps | Student Activities | $ 975.00 |
| PJPHS | June 2020 | Expense Reimb | 4/3/2019 | 90+ | | Student Activities - Reimbursement Touch of Class student event | $ 18.63 |
| PJPHS | June 2020 | Expense Reimb | 9/19/2019 | 90+ | | Administrative -Meal Reimbursement - between two events out of town | $ 18.43 |
| PJPHS | June 2020 | Service Payable | 11/15/2019 | 90+ | | Student Activities | $ 200.00 |
| PJPHS | June 2020 | Trade Payable | 2/12/2020 | 90+ | Southeast Louisiana District Literary Rally | Student Activities | $ 66.00 |
| PJPHS | June 2020 | Stipend | 2/24/2020 | 90+ | LSU Powerlifting Club / Team | Student Activities | $ 300.00 |
| PJPHS | June 2020 | Trade Payable | 3/4/2020 | 90+ | SLU-Languages and Culture | Student Activities | $ 45.00 |
| PJPHS | June 2020 | Trade Payable | 3/1/2020 | 90+ | | Student Activities - Reimbursement | $ 66.79 |
| PJPHS | June 2020 | Trade Payable | 2/6/2020 | 90+ | Calvary Baptist Church of Shreveport Louisiana | Student Activities | $ 17.60 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,265.00 |
| PJPHS | June 2020 | Trade Payable | 2/28/2020 | 90+ | LHSPLA | Student Activities | $ 1,689.50 |
| PJPHS | May 2020 | Operations and Maintenance of Plant | 2/28/2020 | 90+ | Seruntine Refrigeration | HVAC Service | $ 3,558.99 |
| PJPHS | May 2020 | Student Services | 4/28/2020 | 90+ | | student services reimb | $ 149.50 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | May 2020 | Other Costs | 11/8/2019 | 90+ | | Winner Soccer Raffle - split two people - COVID19 stopped travel | $ 4,565.00 |
| PJPHS | October 2020 | Refund | 3/2/2020 | 90+ | | REFUND REGISTRATION | $ 350.00 |
| SCCS | June 2020 | Trade | 9/10/2019 | 90+ | A & M Enterprises | To Void Ck #23167 to A & M Enterprises 9/10/19 | $ 83.99 |
| SCCS | June 2020 | Trade | 10/23/2019 | 90+ | East St. John High School | To Void Ck #23351 to East St. John High School 10/23/19 | $ 50.00 |
| SCCS | June 2020 | Trade | 10/3/2019 | 90+ | Hahn Enterprises, Inc. | To Void Ck #23227 to Hahn Enterprises 10/03/19 | $ 120.73 |
| SCCS | June 2020 | Trade | 11/22/2019 | 90+ | | To Void Ck #23511 | $ 9.75 |
| SCCS | June 2020 | Trade | 11/29/2019 | 90+ | | To Void Ck #23530 | $ 140.00 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | Lutcher High School | To Void Ck #23791 to Lutcher High School 2/07/20 | $ 100.00 |
| SCCS | June 2020 | Trade | 11/15/2019 | 90+ | | To Void Ck #23462 | $ 232.00 |
| SCCS | June 2020 | Trade | 4/7/2019 | 90+ | | To Void Ck #22809 | $ 72.36 |
| SCCS | June 2020 | Trade | 4/30/2020 | 90+ | St. John Parish School Board | To Void Ck #23909 to St. John Parish School Board 2/07/20 | $ 207.20 |
| SCCS | June 2020 | Trade | 2/7/2020 | 90+ | St. John Theatre | To Void Ck #23906 to St. John Theatre 2/07/20 | $ 2,400.00 |
| SCCS | May 2020 | Trade | 3/11/2020 | 90+ | Tri-Parish Trophies | Inv. # 46822 Student tags, pinbacks dtd 3/11/20 | $ 31.96 |
| SCCS | May 2020 | Trade | 3/13/2020 | 90+ | Arthur's Bus Service, LLC | Inv # 194384 Bus for baseball dtd 3/13/20 | $ 475.00 |
| SMSS | August 2020 | Employee Reimb | 10/7/2019 | 90+ | | Fundraising Supplies | $ 23.49 |
| SMSS | August 2020 | Trade Payable | 2/12/2020 | 90+ | Denechaud & Denechaud | Legal and Accounting Fees | $ 247.00 |
| SMSS | August 2020 | Trade Payable | 12/18/2019 | 90+ | Emeril's | G/C  - Fundraising | $ 100.00 |
| SMSS | August 2020 | Employee Reimb | 3/29/2020 | 90+ | | Classroom Supplies | $ 150.63 |
| SMSS | June 2020 | Employee Reimb | 8/19/2019 | 90+ | | Classroom Supplies | $ 130.44 |
| SMSS | June 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 250.00 |
| SMSS | May 2020 | employee reimb | 7/1/2019 | 90+ | | Classroom Supplies | $ 100.19 |
| SMSS | July 2020 | Overpaid Tuition | 6/1/2019 | 90+ | | Overpaid Tuition | $ 210.00 |
| SMSS | July 2020 | Employee Reimbursement | 2/20/2020 | 90+ | | Custodial supplies | $ 145.44 |
| SMSS | July 2020 | Vendor | 3/1/2020 | 90+ | Year Round Heating & AC | Minor Maint Plant | $ 200.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Home Bank, NA | Operations & Maintenance Plant | $ 103.27 |
| SSA | June 2020 | Trade payables | 2/5/2020 | 90+ | A&L Sales, Inc | Agency Club reimbursement | $ 171.51 |
| SSA | June 2020 | Trade payables | 4/17/2018 | 90+ | | TuitionOverpaymentRefund | $ 300.00 |
| SSA | June 2020 | Trade payables | 4/23/2020 | 90+ | | Student Activities | $ 41.18 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | ReimCDLPhysOutstandingCh#16435StopPmt | $ 30.00 |
| SSA | June 2020 | Trade payables | 6/1/2018 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | Fontainebleau High School | OutstandingCh#16327StopPmtSBTourn | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/7/2020 | 90+ | Home Bank, NA | EE reimbursement | $ 100.00 |
| SSA | June 2020 | Trade payables | 4/4/2020 | 90+ | Home Bank, NA | Instructional Exp | $ 81.49 |
| SSA | June 2020 | Trade payables | 4/14/2020 | 90+ | Ja-Roy Exterminating | EE reimbursement | $ 180.00 |
| SSA | June 2020 | Trade payables | 2/1/2020 | 90+ | | OutstandingCh#16305StopPmtRef | $ 120.00 |
| SSA | June 2020 | Trade payables | 4/30/2020 | 90+ | Mesalain Consulting Group, LLC | Operations and Plant, Apr Contracted | $ 4,387.50 |
| SSA | June 2020 | Trade payables | 3/1/2020 | 90+ | | Due to School Cafeteria Services | $ 194.79 |
| SSA | June 2020 | Trade payables | 6/1/2017 | 90+ | | TuitionOverpaymentRefund | $ 700.00 |
| SSA | June 2020 | Trade payables | Aug 2019-Mar 2020 | 90+ | School Food and Nutrition | Student Lunch Pymts due | $ 1,520.80 |
| SSA | May 2020 | Trade payables | 4/30/2020 | 90+ | Wagner's Landscaping LLC | Operations & Maintenance Plant | $ 600.00 |
| SSA | May 2020 | Trade payables | 4/4/2020 | 90+ | Gulf Coast Office Products | Instructional Exp | $ 20.02 |
| SSA | May 2020 | Trade payables | 4/23/2020 | 90+ | Herff Jones Inc | Student Activities | $ 61.68 |
| SSA | May 2020 | Trade payables | 2/5/2020 | 90+ | | Agency Club reimbursement | $ 57.07 |
| SSA | May 2020 | Trade payables | 3/1/2020 | 90+ | School Food and Nutrition | Due to School Cafeteria Services | $ 96.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | ADI | IT EQUIPMENT | $ 454.25 |
| ANO | July 2020 | Trade payables | 4/22/2020 | 90+ | ADS SYSTEMS LLC | REPAIRS & MAINTENANCE - BUILDING | $ 450.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | AKT ENVIRONMENTAL SERVICES INC. | REPAIRS & MAINTENANCE/ LAWN CARE | $ 275.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 260.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ALPHA TECH | ADVERTISING | $ 715.00 |

| Entity | Period | Type | Date | Aging | Vendor | Category | Amount |
|---|---|---|---|---|---|---|---|
| ANO | July 2020 | Trade payables | 3/30/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/2/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 211.00 |
| ANO | May 2020 | Trade payables | 4/6/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 19.00 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | APPLE INC. | IT EQUIPMENT | $ 1,779.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | July 2020 | Trade payables | 4/30/2020 | 90+ | ARCGNO | Repairs & Maintenance - Grounds | $ 400.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ASP Covington | CONTRACTED SERVICE | $ 1,900.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | ATHLETIC LEAGUE | $ 35.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 368.18 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 47.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | BEN E KEITH CO | KITCHEN FOOD - RETREATS | $ 1,454.89 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | ▇▇▇ | ATHLETIC LEAGUE | $ 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | ATHLETIC LEAGUE | $ 90.00 |
| ANO | May 2020 | Trade payables | 3/1/2020 | 90+ | BROWNRICE MARKETING INC | ADVERTISING | $ 430.00 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | C F BIGGS COMPANY INC | ELECTRONIC RECORDS | $ 959.54 |
| ANO | June 2020 | Trade payables | 3/14/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 608.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CALUDA'S COTTAGE CATERING | MARRIAGE PREPARATION | $ 558.33 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | Cambas Electric Inc. | REPAIRS & MAINTENANCE | $ 255.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | June 2020 | Trade payables | 11/21/2019 | 90+ | CAPITAL CITY PRESS LLC | ADVERTISING | $ 315.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | CATHOLIC CHARITIES | CONSULTANT FEES | $ 76.38 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 645.00 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,935.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | CDW GOVERNMENT INC | IT EQUIPMENT | $ 1,290.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHEMSEARCH | REPAIRS & MAINTENANCE | $ 334.26 |
| ANO | August 2020 | Trade payables | 4/1/2020 | 90+ | ▇▇▇ | ATHLETIC LEAGUE | $ 245.00 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | CHRISTIAN BROTHERS SCHOOL | CAMP ABBEY RETREAT FEES | $ 5,000.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | ▇▇▇ | ATHLETIC LEAGUE | $ 60.00 |
| ANO | May 2020 | Trade payables | 3/11/2020 | 90+ | CHURCH SUPPLY HOUSE | SUPPLIES - RETREATS | $ 184.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CHURCH SUPPLY HOUSE | OFFICE SUPPLIES | $ 20.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ 333.45 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ 6,745.05 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | CIRCUITREE LLC | CONTRACTED SERVICE | $ 11.70 |
| ANO | June 2020 | Trade payables | 4/1/2020 | 90+ | CLARION HERALD | ADVERTISING | $ 975.00 |
| ANO | November 2020 | Trade payables | 4/14/2020 | 90+ | CORVUS OF NEW ORLEANS, LLC | CONTRACTED SERVICE | $ 161.67 |
| ANO | November 2020 | Trade payables | 9/5/2019 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Trade payables | 4/7/2020 | 90+ | CRESCENT TRANSPORT INC | MISC SCHOOL SUPPORT | $ 68.00 |
| ANO | May 2020 | Trade payables | 4/1/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 700.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | CURTIS ENVIRONMENTAL SERVICES INC | HOUSEHOLD UTILITIES | $ 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DA EXTERMINATING | CONTRACTED SERVICE | $ 155.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 3/14/2020 | 90+ | ▇▇▇ | ATHLETIC LEAGUE | $ 140.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DARLING INGREDIENTS INC | CONTRACTED SERVICE | $ 231.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 150.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | ATHLETIC LEAGUE | $ 490.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DEPARTMENT OF PUBLIC SAFETY | FINGERPRINTING EXPENSE | $ 39.25 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | May 2020 | Trade payables | 2/27/2020 | 90+ | DOCUMART | STATIONERY & PRINTI | $ 335.71 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | DOCUMART | STATIONERY & PRINTING | $ 893.90 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | ▇▇▇ | RETREAT INCOME - SCHEDULED RETREATS | $ 75.00 |
| ANO | August 2020 | Trade payables | 12/23/2019 | 90+ | DR JOSEPH TRAMONTANA, PHD | CONSULTANT FEES | $ 400.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | Dr. Kim VanGeffen | CONSULTANT FEES | $ 1,000.00 |
| ANO | May 2020 | Trade payables | 1/31/2020 | 90+ | DUHON LOCK & SECURITY | REPAIRS & MAINTENANCE | $ 97.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 830.92 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 828.83 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | EVERGREEN LAWN SERVICE LLC | CONTRACTED SERVICE | $ 830.92 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 85.24 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 62.17 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 21.46 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 101.09 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 27.04 |
| ANO | May 2020 | Trade payables | 3/12/2020 | 90+ | FEDEX | POSTAGE | $ 120.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | FEDEX | POSTAGE | $ 169.37 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | FEDEX | POSTAGE | $ 79.32 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | ▇▇▇ | ATHLETIC LEAGUE | $ 280.00 |
| ANO | May 2020 | Trade payables | 3/24/2020 | 90+ | ▇▇▇ | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ▇▇▇ | REPAIRS & MAINTENANCE/ LAWN CARE | $ 1,150.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | GALLO MECHANICAL SERVICES LLC | REPAIRS & MAINTENANCE | $ 641.18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GAMBEL PUBLISHING LLC | ADVERTISING | $ | 1,009.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MEN'S MINISTRY EXPENSES | $ | 916.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GENOVESE TRACTOR SERVICE LLC | CONTRACTED SERVICE | $ | 125.00 |
| ANO | May 2020 | Trade payables | 3/17/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GOLDSTAR ELECTRIC, INC | REPAIRS & MAINTENANCE - RETREATS | $ | 824.84 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | IT Admin Equipment Purchases | $ | 10.90 |
| ANO | May 2020 | Trade payables | 4/29/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 42.21 |
| ANO | May 2020 | Trade payables | 3/5/2020 | 90+ | GRAYBAR ELECTRIC COMPANY INC | TELEPHONE EXPENSE | $ | 33.11 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | | CONSULTANT FEES | $ | 750.00 |
| ANO | May 2020 | Trade payables | 4/20/2020 | 90+ | GREG'S LAWN SERVICE, LLC | CONTRACTED SERVICE | $ | 1,100.00 |
| ANO | July 2020 | Trade payables | 4/24/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 17.70 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | GULF COAST OFFICE PRODUCTS | XEROX COPIES | $ | 103.95 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOLY NAME OF JESUS SCHOOL | ELEVATOR RECEIVABLES | $ | 115.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 125.45 |
| ANO | May 2020 | Trade payables | 4/21/2020 | 90+ | HOME DEPOT CREDIT SERVICES | Indirect Rebillable Phone & Internet Expenses | $ | 130.53 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | IT Admin Equipment Purchases | $ | 75.76 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 166.60 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 116.81 |
| ANO | August 2020 | Trade payables | 2/29/2020 | 90+ | HOME DEPOT CREDIT SERVICES | REPAIRS & MAINTENANCE | $ | 20.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | INTERNATIONAL INSTITUTE FOR CULTURE | MISCELLANEOUS EXPE | $ | 600.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | IRON MOUNTAIN | RECORDS DISPOSITION | $ | 1,000.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 1,960.94 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | JACK PETTY MARKETING & PROMOTIONS | LEADERSHIP AWARDS | $ | 628.23 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | Temporary Help | $ | 225.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 12/23/2019 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 340.00 |
| ANO | May 2020 | Trade payables | 3/18/2020 | 90+ | | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 595.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 125.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JESSICA HOF, MD | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 125.00 |
| ANO | August 2020 | Trade payables | 4/30/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | JOHNSON CONTROLS FIRE PROTECTION LP | Construction in Progress | $ | 4,466.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/24/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | KAISER SUPPLY | REPAIRS & MAINTENANCE | $ | 127.51 |
| ANO | June 2020 | Trade payables | 4/3/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 2,400.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 840.00 |
| ANO | May 2020 | Trade payables | 3/31/2020 | 90+ | KGLA RADIO TROPICAL | COMMUNICATIONS | $ | 800.00 |
| ANO | July 2020 | Trade payables | 3/8/2020 | 90+ | LARRY S HARDWARE INC | REPAIRS & MAINTENANCE - RETREATS | $ | 42.30 |
| ANO | May 2020 | Trade payables | 4/14/2020 | 90+ | LC PASTORAL SERVICES | NORTH SHORE CHAPEL EXPENSE | $ | 400.00 |
| ANO | May 2020 | Trade payables | 2/29/2020 | 90+ | LEAF | CONTRACTED SERVICE | $ | 728.61 |
| ANO | July 2020 | Trade payables | 3/19/2020 | 90+ | LIQUID ENVIRONMENTAL SOLUTIONS | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 364.47 |
| ANO | June 2020 | Trade payables | 4/6/2020 | 90+ | LOU PIAZZA & ASSOCIATES LLC | HEALTHY FAMILY | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | LYNN PARKER PH D | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MANIX COMPUTING SERVICES INC | IT EQUIPMENT | $ | 150.00 |
| ANO | May 2020 | Trade payables | 12/10/2019 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | CYO WORLD YOUTH DAY | $ | 150.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 288.68 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | POSTAGE | $ | 235.98 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 336.00 |
| ANO | July 2020 | Trade payables | 4/21/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 376.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MELE PRINTING | STATIONERY & PRINTING | $ | 2,630.99 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | MELE PRINTING | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 1,180.09 |
| ANO | June 2020 | Trade payables | 3/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 746.16 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | MISC SCHOOL SUPPORT | $ | 2,381.52 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 315.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 245.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 700.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE | $ | 2,150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | MMG PROPERTIES | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 1,000.00 |
| ANO | September 2020 | Trade payables | 4/26/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | New Orleans WGNO | ADVERTISING | $ | 3,400.02 |
| ANO | November 2020 | Trade payables | 12/31/2019 | 90+ | NITA GAUTHIER INTERIOR DESIGN INC | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | June 2020 | Trade payables | 4/30/2020 | 90+ | Notre Dame Seminary - Active | SEMINARIAN ASSIST - EDUCATION BOOKS AND RESOURCES | $ | 18,867.50 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | NTT Cloud Communications US Inc. | TELEPHONE EXPENSE | $ | 135.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANO | May 2020 | Trade payables | 4/22/2020 | 90+ | OAKWOOD ROOTS | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 255.00 |
| ANO | May 2020 | Trade payables | 4/16/2020 | 90+ | OFFICE DEPOT | OFFICE SUPPLIES | $ | 85.15 |
| ANO | July 2020 | Trade payables | 4/6/2020 | 90+ | PERINO'S GARDEN CENTER | REPAIRS & MAINTENANCE | $ | 117.80 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 210.00 |
| ANO | May 2020 | Trade payables | 3/9/2020 | 90+ | PM MAINTENANCE INC | CONTRACTED SERVICE | $ | 525.00 |
| ANO | May 2020 | Trade payables | 3/30/2020 | 90+ | Renaissance Montgomery Hotel & Spa at the Convention Center | SPECIAL FUNCTIONS - Pilgrimages | $ | 6,726.91 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | REPUBLIC SERVICES 842 | CONTRACTED SERVICE - BUILDING/JANITORIAL | $ | 10.00 |
| ANO | May 2020 | Trade payables | 3/10/2020 | 90+ | | TEMPORARY HELP - REIMBURSEMENTS | $ | 41.61 |
| ANO | September 2020 | Trade payables | 4/30/2020 | 90+ | | MINISTRY PROGRAM - Spirituality | $ | 250.00 |
| ANO | May 2020 | Trade payables | 4/26/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 57.97 |
| ANO | September 2020 | Trade payables | 3/16/2020 | 90+ | RICOH USA INC | XEROX COPIES | $ | 44.50 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | RIVER PARISH DISPOSAL LLC | CONTRACTED SERVICE | $ | 130.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | REPAIRS & MAINTENANCE/ LAWN CARE | $ | 240.00 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | S & S LAWN SERVICE | MISCELLANEOUS RECEIVABLES | $ | 80.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | SACASA COUNSELING SERVICES LLC | SEMINARIAN ASSIST - INSURANCES AND GEN. EXPENSES | $ | 300.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/27/2020 | 90+ | | MISCELLANEOUS EXPE | $ | 200.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 150.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 280.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | June 2020 | Trade payables | 11/13/2019 | 90+ | TK Elevator Corporation | REPAIRS & MAINTENANCE | $ | 540.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | ATHLETIC LEAGUE | $ | 70.00 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | | CONTRACTED SERVICE | $ | 1,009.40 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | | RETREAT INCOME - SCHEDULED RETREATS | $ | 75.00 |
| ANO | May 2020 | Trade payables | 4/23/2020 | 90+ | WASTE MANAGEMENT OF ST TAMMANY | CONTRACTED SERVICE | $ | 635.96 |
| ANO | May 2020 | Trade payables | 4/28/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 720.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | WFNO AM | COMMUNICATIONS | $ | 420.00 |
| ANO | May 2020 | Trade payables | 3/13/2020 | 90+ | WJS ENTERPRISES INC | XEROX COPIES | $ | 132.37 |
| ANO | May 2020 | Trade payables | 3/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | December 2020 | Trade payables | 4/28/2020 | 90+ | WLAE TV | ADVERTISING | $ | 1,500.00 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | YOUNG'S DRYCLEANING | HOUSEHOLD EXPENSES | $ | 21.28 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN - COMMUNITY FOOD | $ | 35.79 |
| ANO | May 2020 | Trade payables | 4/30/2020 | 90+ | ZUPPARDO FAMILY SUPER MARKETS INC. | KITCHEN FOOD | $ | 404.78 |
| | | | | | | **Total Amount** | **$** | **228,102.32** |