Academy of Our Lady

**1110.00 Cash - Gulf Coast Bank - Operating** ▇▇▇▇ **Period Ending 07/31/2025**

### RECONCILIATION REPORT

Reconciled on: 08/14/2025

Reconciled by: ▇▇▇▇▇

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 267,410.53 |
| Checks and payments cleared (77) | -376,997.70 |
| Deposits and other credits cleared (107) | 653,444.42 |
| Statement ending balance | 543,857.25 |
| | |
| Uncleared transactions as of 07/31/2025 | -132,821.69 |
| Register balance as of 07/31/2025 | 411,035.56 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -45,464.01 |
| Register balance as of 08/14/2025 | 365,571.55 |

### Details

Checks and payments cleared (77)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/05/2025 | Bill Payment | 23996 | ▇▇▇▇ | -50.00 |
| 06/05/2025 | Bill Payment | 23994 | ▇▇▇▇ | -50.00 |
| 06/19/2025 | Bill Payment | 24011 | ADS Systems | -984.00 |
| 06/19/2025 | Bill Payment | 24015 | Salesian Gospel Roads | -150.00 |
| 06/19/2025 | Bill Payment | 24016 | Selection.com | -114.00 |
| 06/25/2025 | Bill Payment | 24018 | ▇▇▇▇ | -185.00 |
| 06/25/2025 | Bill Payment | 24021 | ▇▇▇▇ | -600.00 |
| 06/25/2025 | Bill Payment | 24032 | Pan-American Life Insurance ... | -53.30 |
| 06/25/2025 | Bill Payment | 24028 | Constable - First City Court | -743.33 |
| 06/25/2025 | Bill Payment | 24030 | Salesian Sisters | -1,400.00 |
| 06/25/2025 | Bill Payment | 24029 | Hiquality Kleaning and Mainte... | -9,152.00 |
| 06/25/2025 | Bill Payment | 24019 | Barnes & Noble Booksellers | -1,125.65 |
| 06/25/2025 | Bill Payment | 24025 | Salesian Sisters | -11,178.34 |
| 06/25/2025 | Bill Payment | 24023 | Lobb's Horticultural Spray Eas... | -1,000.00 |
| 06/25/2025 | Bill Payment | 24020 | ▇▇▇▇ | -300.00 |
| 06/25/2025 | Bill Payment | 24026 | ▇▇▇▇ | -345.00 |
| 06/25/2025 | Bill Payment | 24024 | ▇▇▇▇ | -90.00 |
| 06/25/2025 | Bill Payment | 24022 | ▇▇▇▇ | -400.00 |
| 07/02/2025 | Bill Payment | | IV Waste LLC | -214.24 |
| 07/08/2025 | Bill Payment | | U.S. Bank Equipment Finance | -445.59 |
| 07/08/2025 | Bill Payment | | Uniti Fiber LLC | -841.39 |
| 07/09/2025 | Bill Payment | 24051 | Selection.com | -19.00 |
| 07/09/2025 | Bill Payment | 24036 | Language Testing Internationa... | -170.00 |
| 07/09/2025 | Bill Payment | 24034 | Hiquality Kleaning and Mainte... | -4,576.00 |
| 07/09/2025 | Bill Payment | 24038 | Neon One, LLC | -286.35 |
| 07/09/2025 | Bill Payment | 24041 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 07/09/2025 | Bill Payment | 24035 | ▇▇▇▇ | -350.00 |
| 07/09/2025 | Bill Payment | 24039 | ▇▇▇▇ | -2,400.00 |
| 07/09/2025 | Bill Payment | 24045 | Rumbelow Consulting, LLC | -137.50 |
| 07/09/2025 | Bill Payment | 24046 | U.S. Copy Incorporated | -188.40 |
| 07/09/2025 | Bill Payment | 24044 | Red Stick Sports | -15,402.18 |
| 07/09/2025 | Bill Payment | 24040 | Office of State Fire Marshal | -120.00 |
| 07/09/2025 | Bill Payment | 24033 | Foley Marketing | -2,125.00 |
| 07/09/2025 | Bill Payment | 24050 | Jones School Supply Co. Inc. | -58.82 |
| 07/09/2025 | Bill Payment | 24048 | Crystal Palace Ballroom | -2,000.00 |
| 07/09/2025 | Bill Payment | 24049 | Dalton Architects, Inc. | -6,487.50 |
| 07/09/2025 | Bill Payment | | Jefferson Parish Dept. of Water | -1,625.07 |
| 07/09/2025 | Bill Payment | | Jefferson Parish Dept. of Water | -26.15 |
| 07/09/2025 | Expense | | | -20,073.03 |
| 07/11/2025 | Bill Payment | | Gallagher Benefit Services | -29,971.52 |

| DATE | TYPE | | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/11/2025 | Bill Payment | | Gallagher Benefit Services - ... | -2,201.27 |
| 07/17/2025 | Bill Payment | 24053 | Clarion Herald | -820.00 |
| 07/17/2025 | Bill Payment | 24055 | Greater New Orleans Officials'... | -580.00 |
| 07/17/2025 | Bill Payment | 24058 | Medco Supply Company | -1,599.60 |
| 07/17/2025 | Bill Payment | | Archdiocese of New Orleans -... | -1,496.00 |
| 07/17/2025 | Bill Payment | | Atmos Energy | -2,610.15 |
| 07/17/2025 | Bill Payment | 24054 | Deep South Refrigeration Co.,... | -367.66 |
| 07/18/2025 | Invoice | 21042 | █████████ | -713.00 |
| 07/18/2025 | Invoice | 21041 | | -955.00 |
| 07/21/2025 | Bill Payment | | Entergy | -15,770.48 |
| 07/21/2025 | Bill Payment | | Verizon Wireless | -99.03 |
| 07/24/2025 | Bill Payment | | AT&T | -77.96 |
| 07/30/2025 | Invoice | 21046 | █████████ | -8,986.17 |
| 07/30/2025 | Invoice | 21045 | | -947.00 |
| 07/30/2025 | Invoice | 21044 | | -435.84 |
| 07/30/2025 | Invoice | 21043 | | -300.00 |
| 07/31/2025 | Journal | 8 | | -46,247.65 |
| 07/31/2025 | Journal | 20 | | -357.00 |
| 07/31/2025 | Journal | 21 | | -110.44 |
| 07/31/2025 | Journal | 21 | | -520.31 |
| 07/31/2025 | Journal | 17 | | -80.37 |
| 07/31/2025 | Journal | 9 | | -123.85 |
| 07/31/2025 | Journal | 18 | | -2,000.00 |
| 07/31/2025 | Journal | 9 | | -30.00 |
| 07/31/2025 | Journal | 21 | | -29.85 |
| 07/31/2025 | Journal | 21 | | -24.90 |
| 07/31/2025 | Journal | 21 | | -27.95 |
| 07/31/2025 | Journal | 34 | | -539.83 |
| 07/31/2025 | Journal | 34 | | -119.95 |
| 07/31/2025 | Journal | 34 | | -25.00 |
| 07/31/2025 | Journal | 21 | | -81.49 |
| 07/31/2025 | Journal | 34 | | -23.90 |
| 07/31/2025 | Journal | 26 | | -81.26 |
| 07/31/2025 | Journal | 14 | | -121.50 |
| 07/31/2025 | Journal | 6 | | -630.00 |
| 07/31/2025 | Journal | 2 | | -24,229.71 |
| 07/31/2025 | Journal | 7 | | -146,625.42 |

Total                                                                        -376,997.70

## Deposits and other credits cleared (107)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | Various | 195.52 |
| 07/09/2025 | Deposit | | | 546.48 |
| 07/10/2025 | Deposit | | | 3,784.20 |
| 07/14/2025 | Deposit | | █████████ | 835.00 |
| 07/14/2025 | Deposit | | | 861.70 |
| 07/16/2025 | Deposit | | | 955.00 |
| 07/17/2025 | Deposit | | | 501.25 |
| 07/17/2025 | Deposit | | █████████ | 30.90 |
| 07/17/2025 | Deposit | | | 1,275.71 |
| 07/18/2025 | Deposit | | █████████ | 37.08 |
| 07/23/2025 | Deposit | | | 175.10 |
| 07/24/2025 | Deposit | | | 329.60 |
| 07/24/2025 | Deposit | | | 835.00 |
| 07/24/2025 | Deposit | | | 835.00 |
| 07/25/2025 | Deposit | | | 955.00 |
| 07/28/2025 | Deposit | | █████████ | 955.00 |
| 07/28/2025 | Deposit | | Various | 18,378.00 |
| 07/28/2025 | Deposit | | Various | 9,284.04 |
| 07/28/2025 | Deposit | | Various | 2,973.30 |
| 07/28/2025 | Deposit | | Various | 3,126.30 |

8/14/25, 11:21 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank
Statements and Reconciliations - PART 1 Page 3 of 100

about:blank

| DATE | TYPE | PAYEE | AMOUNT (USD) |
|---|---|---|---|
| 07/28/2025 | Deposit | Various | 1,980.00 |
| 07/29/2025 | Deposit | Various | 1,953.30 |
| 07/29/2025 | Deposit | Various | 7,380.00 |
| 07/29/2025 | Deposit | Various | 8,163.00 |
| 07/30/2025 | Deposit | Various | 8,037.00 |
| 07/30/2025 | Deposit | | 11,715.75 |
| 07/30/2025 | Deposit | Various | 13,491.00 |
| 07/31/2025 | Journal | 14 | 148.00 |
| 07/31/2025 | Journal | 14 | 967.00 |
| 07/31/2025 | Journal | 14 | 1,054.00 |
| 07/31/2025 | Journal | 14 | 1,108.00 |
| 07/31/2025 | Journal | 14 | 1,201.00 |
| 07/31/2025 | Journal | 14 | 1,239.00 |
| 07/31/2025 | Journal | 14 | 1,289.00 |
| 07/31/2025 | Journal | 14 | 1,378.00 |
| 07/31/2025 | Journal | 14 | 1,395.00 |
| 07/31/2025 | Journal | 14 | 1,405.00 |
| 07/31/2025 | Journal | 14 | 1,626.00 |
| 07/31/2025 | Journal | 14 | 1,738.00 |
| 07/31/2025 | Journal | 14 | 2,081.00 |
| 07/31/2025 | Journal | 14 | 2,439.00 |
| 07/31/2025 | Journal | 14 | 262.00 |
| 07/31/2025 | Journal | 14 | 234.00 |
| 07/31/2025 | Journal | 14 | 221.00 |
| 07/31/2025 | Journal | 14 | 264.05 |
| 07/31/2025 | Journal | 14 | 169.00 |
| 07/31/2025 | Journal | 14 | 140.00 |
| 07/31/2025 | Journal | 31 | 160.13 |
| 07/31/2025 | Journal | 31 | 1,575.00 |
| 07/31/2025 | Journal | 31 | 160.13 |
| 07/31/2025 | Journal | 31 | 1,720.00 |
| 07/31/2025 | Journal | 31 | 345.30 |
| 07/31/2025 | Journal | 31 | 1,920.00 |
| 07/31/2025 | Journal | 31 | 345.30 |
| 07/31/2025 | Journal | 31 | 320.37 |
| 07/31/2025 | Journal | 31 | 395.38 |
| 07/31/2025 | Journal | 31 | 420.51 |
| 07/31/2025 | Journal | 31 | 2,700.00 |
| 07/31/2025 | Journal | 31 | 480.00 |
| 07/31/2025 | Journal | 31 | 480.00 |
| 07/31/2025 | Journal | 31 | 3,403.44 |
| 07/31/2025 | Journal | 31 | 4,105.00 |
| 07/31/2025 | Journal | 31 | 4,225.00 |
| 07/31/2025 | Journal | 31 | 320.26 |
| 07/31/2025 | Journal | 31 | 355.00 |
| 07/31/2025 | Journal | 31 | 345.30 |
| 07/31/2025 | Journal | 31 | 761.06 |
| 07/31/2025 | Journal | 31 | 775.93 |
| 07/31/2025 | Journal | 31 | 800.00 |
| 07/31/2025 | Journal | 31 | 215.00 |
| 07/31/2025 | Journal | 31 | 160.13 |
| 07/31/2025 | Journal | 31 | 880.88 |
| 07/31/2025 | Journal | 31 | 160.13 |
| 07/31/2025 | Journal | 31 | 160.00 |
| 07/31/2025 | Journal | 31 | 960.00 |
| 07/31/2025 | Journal | 31 | 159.76 |
| 07/31/2025 | Journal | 31 | 49.97 |
| 07/31/2025 | Journal | 31 | 3.00 |
| 07/31/2025 | Journal | 31 | 1,115.00 |
| 07/31/2025 | Journal | 31 | 1,121.22 |
| 07/31/2025 | Journal | 31 | 185.17 |
| 07/31/2025 | Journal | 31 | 1,225.00 |
| 07/31/2025 | Journal | 31 | 185.17 |
| 07/31/2025 | Journal | 31 | 165.14 |

| DATE | TYPE | | | AMOUNT (USD) |
|------|------|---|---|-------------:|
| 07/31/2025 | Journal | 31 | | 160.13 |
| 07/31/2025 | Deposit | | | 7,910.00 |
| 07/31/2025 | Deposit | | | 10,272.27 |
| 07/31/2025 | Deposit | | Various | 11,776.00 |
| 07/31/2025 | Journal | 1 | | 141,053.86 |
| 07/31/2025 | Journal | 1 | | 4,719.98 |
| 07/31/2025 | Journal | 1 | | 6,869.36 |
| 07/31/2025 | Journal | 1 | | 41,723.17 |
| 07/31/2025 | Journal | 1 | | 68,349.56 |
| 07/31/2025 | Journal | 4 | | 200,000.00 |
| 07/31/2025 | Journal | 13 | | 186.88 |
| 07/31/2025 | Journal | 37 | | 0.25 |
| 07/31/2025 | Journal | 14 | | 473.00 |
| 07/31/2025 | Journal | 14 | | 497.00 |
| 07/31/2025 | Journal | 14 | | 535.00 |
| 07/31/2026 | Journal | 14 | | 554.00 |
| 07/31/2026 | Journal | 14 | | 645.00 |
| 07/31/2026 | Journal | 14 | | 718.00 |
| 07/31/2025 | Journal | 14 | | 741.00 |
| 07/31/2025 | Journal | 14 | | 805.00 |
| 07/31/2025 | Journal | 14 | | 864.00 |
| 07/31/2025 | Journal | 14 | | 893.00 |
| 07/31/2025 | Journal | 14 | | 902.00 |

Total                                                                        653,444.42

## Additional Information

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/06/2025 | Bill Payment | 23661 | John Henry Enterprises, Inc. | -323.07 |
| 02/27/2025 | Bill Payment | 23713 | | -95.00 |
| 03/13/2025 | Bill Payment | 23733 | | -50.00 |
| 04/03/2025 | Bill Payment | 23826 | | -25.00 |
| 04/25/2025 | Bill Payment | 23886 | LASC Workshop | -1,800.00 |
| 05/01/2025 | Bill Payment | 23900 | | -81.64 |
| 06/05/2025 | Bill Payment | 23973 | | -50.00 |
| 06/05/2025 | Bill Payment | 23969 | | -100.00 |
| 06/05/2025 | Bill Payment | 23971 | | -100.00 |
| 06/19/2025 | Bill Payment | 24017 | | -185.00 |
| 06/25/2025 | Bill Payment | 24027 | ADS Systems | -20,942.08 |
| 06/25/2025 | Bill Payment | 24031 | Hiquality Kleaning and Mainte… | -10,800.00 |
| 07/09/2025 | Bill Payment | 24037 | LHSAA | -900.00 |
| 07/09/2025 | Bill Payment | 24047 | Young Construction Group, LLC | -5,000.00 |
| 07/09/2025 | Bill Payment | 24052 | Pool and Spa Center | -1,350.00 |
| 07/09/2025 | Bill Payment | 24043 | Raymond Plumbing & Heating… | -23,186.11 |
| 07/17/2025 | Bill Payment | 24056 | | -210.00 |
| 07/17/2025 | Bill Payment | 24059 | | -495.00 |
| 07/17/2025 | Bill Payment | 24057 | Jostens, Inc. | -4,716.21 |
| 07/31/2025 | Bill Payment | 24076 | Immaculate Conception School | -250.00 |
| 07/31/2025 | Bill Payment | 24072 | Synergy Building Solutions, LLC | -2,283.50 |
| 07/31/2025 | Bill Payment | 24066 | | -1,916.70 |
| 07/31/2025 | Bill Payment | 24068 | | -1,264.64 |
| 07/31/2025 | Bill Payment | 24063 | | -325.00 |
| 07/31/2025 | Bill Payment | 24060 | | -165.00 |
| 07/31/2025 | Bill Payment | 24065 | | -256.57 |
| 07/31/2025 | Bill Payment | 24071 | Salesian Sisters | -1,700.00 |
| 07/31/2025 | Bill Payment | 24070 | Rumbelow Consulting, LLC | -247.50 |
| 07/31/2025 | Bill Payment | 24064 | IXL Learning | -4,310.00 |
| 07/31/2025 | Bill Payment | 24069 | Red Stick Sports | -5,136.30 |
| 07/31/2025 | Bill Payment | 24062 | Foley Marketing | -5,345.50 |
| 07/31/2025 | Bill Payment | 24077 | Salesian Sisters | -11,178.34 |
| 07/31/2025 | Bill Payment | 24075 | Constable - First City Court | -743.33 |

| DATE | TYPE | | PAYEE | AMOUNT (USD) |
|------|------|---|-------|--------------|
| 07/31/2025 | Bill Payment | 24061 | Dell Marketing L.P. | -22,633.00 |
| 07/31/2025 | Bill Payment | 24074 | Young Construction Group, LLC | -2,950.00 |
| 07/31/2025 | Bill Payment | 24067 | Mascot Media, LLC | -1,500.00 |
| 07/31/2025 | Bill Payment | 24073 | Terminix | -207.00 |

Total                                                        -132,821.69

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/07/2025 | Bill Payment | 24083 | Foley Marketing | -8,346.45 |
| 08/07/2025 | Bill Payment | 24094 | Vivid Ink Graphics | -4,296.09 |
| 08/07/2025 | Bill Payment | 24092 | U.S. Copy Incorporated | -154.99 |
| 08/07/2025 | Bill Payment | 24091 | ████████████ | -54.50 |
| 08/07/2025 | Bill Payment | 24090 | ████████████ | -54.50 |
| 08/07/2025 | Bill Payment | 24093 | V.I. Communications | -2,190.00 |
| 08/07/2025 | Bill Payment | 24081 | ADS Systems | -463.10 |
| 08/07/2025 | Bill Payment | 24085 | Kerry's Kona Ice | -498.00 |
| 08/07/2025 | Bill Payment | 24079 | 2080 Media dba Playon! Sports | -1,800.00 |
| 08/07/2025 | Bill Payment | 24087 | Pan-American Life Insurance ... | -53.30 |
| 08/07/2025 | Check | 24096 | ████████████ | -555.00 |
| 08/07/2025 | Bill Payment | 24088 | Pelican Outdoor Advertising Inc | -1,610.00 |
| 08/07/2025 | Bill Payment | 24089 | Red Stick Sports | -3,029.10 |
| 08/07/2025 | Bill Payment | 24082 | All Star Electric, Inc. | -1,116.28 |
| 08/07/2025 | Check | 24084 | ████████████ | -955.00 |
| 08/07/2025 | Bill Payment | 24095 | Young Construction Group, LLC | -690.00 |
| 08/07/2025 | Bill Payment | 24080 | Academy of Our Lady Cafeteria | -361.35 |
| 08/07/2025 | Bill Payment | 24086 | Neon One, LLC | -286.35 |
| 08/08/2025 | Check | 24097 | ████████████ | -8,950.00 |
| 08/11/2025 | Bill Payment | 24098 | Bella Construction Company | -10,000.00 |

Total                                                        -45,464.01



# GULF COAST BANK & TRUST COMPANY

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934



**Managing Your Accounts**

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $543,857.25 |

# TUITION MANAGEMENT CHECKING -

# OPERATING ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$267,410.53** |
| | 107 Credit(s) This Period | $653,444.42 |
| | 76 Debit(s) This Period | $376,997.70 |
| 07/31/2025 | **Ending Balance** | **$543,857.25** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $186.88 |
| Interest Paid This Period | $186.88 |
| Interest Paid Year-to-Date | $1,947.26 |
| Minimum Balance | $275,094.40 |
| Average Ledger Balance | $440,063.19 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$267,410.53** |
| 07/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT XXX | | $6,869.36 | $274,279.89 |
| 07/01/2025 | TTECH SETTLE TTecSettle NETXXXX-XX4067 | | $160.00 | $274,439.89 |
| 07/01/2025 | MERCHANT BANKCD DEPOSIT | | $234.00 | $274,673.89 |
| 07/01/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. PFY* AOLSUMMERCA | | $420.51 | $275,094.40 |
| 07/02/2025 | MerchPayout SV9T XXX | | $195.52 | $275,289.92 |
| 07/02/2025 | MERCHANT BANKCD DEPOSIT | | $741.00 | $276,030.92 |
| 07/02/2025 | TTECH SETTLE TTecSettle NETXXXX-XX4529 | | $960.00 | $276,990.92 |
| 07/02/2025 | eCatholic / Shee PAYMENT | $121.50 | | $276,869.42 |
| 07/02/2025 | IV WASTE | $214.24 | | $276,655.18 |
| 07/02/2025 | CHECK # 24016 | $114.00 | | $276,541.18 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT --**
WITHDRAWALS
OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can. If you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

# TUITION MANAGEMENT CHECKING ████████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/02/2025 | CHECK # 2401 | $984.00 | | $275,557.18 |
| 07/03/2025 | MERCHANT BANKCD DEPOSIT ████ | | $264.05 | $275,821.23 |
| 07/03/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $775.93 | $276,597.16 |
| 07/03/2025 | TTECH SETTLE TTecSettle NETXXXX-XX4981 | | $1,225.00 | $277,822.16 |
| 07/03/2025 | FRST BK MRCH SVC FEE ████ | $24.90 | | $277,797.26 |
| 07/03/2025 | FRST BK MRCH SVC DISCOUNT ████ | $27.95 | | $277,769.31 |
| 07/03/2025 | FRST BK MRCH SVC FEE ████ | $29.85 | | $277,739.46 |
| 07/03/2025 | FRST BK MRCH SVC FEE ████ | $81.49 | | $277,657.97 |
| 07/03/2025 | FRST BK MRCH SVC DISCOUNT ████ | $110.44 | | $277,547.53 |
| 07/03/2025 | FRST BK MRCH INTERCHNG ████ | $520.31 | | $277,027.22 |
| 07/07/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $160.13 | $277,187.35 |
| 07/07/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $185.17 | $277,372.52 |
| 07/07/2025 | MERCHANT BANKCD DEPOSIT ████ | | $262.00 | $277,634.52 |
| 07/07/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $345.30 | $277,979.82 |
| 07/07/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $345.30 | $278,325.12 |
| 07/07/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $345.30 | $278,670.42 |
| 07/07/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $761.06 | $279,431.48 |
| 07/07/2025 | TTECH SETTLE TTecSettle NETXXXX-XX5502 | | $800.00 | $280,231.48 |
| 07/07/2025 | MERCHANT BANKCD DEPOSIT ████ | | $864.00 | $281,095.48 |
| 07/07/2025 | MERCHANT BANKCD DEPOSIT ████ | | $902.00 | $281,997.48 |
| 07/07/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $1,121.22 | $283,118.70 |
| 07/07/2025 | MERCHANT BANKCD DEPOSIT ████ | | $1,289.00 | $284,407.70 |
| 07/07/2025 | Tuition Disbursement | | $68,349.56 | $352,757.26 |
| 07/07/2025 | INTUIT * QBooks Onl ████ | $153.65 | | $352,603.61 |
| 07/07/2025 | CHECK # 23996 | $50.00 | | $352,553.61 |
| 07/07/2025 | CHECK # 24018 | $185.00 | | $352,368.61 |
| 07/07/2025 | CHECK # 24020 | $300.00 | | $352,068.61 |
| 07/08/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $49.97 | $352,118.58 |
| 07/08/2025 | MERCHANT BANKCD DEPOSIT ████ | | $140.00 | $352,258.58 |
| 07/08/2025 | TTECH SETTLE TTecSettle NETXXXX-XX6108 | | $355.00 | $352,613.58 |
| 07/08/2025 | Equipment Financ Onlineinv BGGBKXXXXXX1890 | $445.59 | | $352,167.99 |
| 07/08/2025 | UNITI FIBER UNITIFIBER ████ | $841.39 | | $351,326.60 |
| 07/08/2025 | CHECK # 24024 | $90.00 | | $351,236.60 |
| 07/08/2025 | CHECK # 24026 | $345.00 | | $350,891.60 |
| 07/09/2025 | REMOTE DEPOSIT | | $546.48 | $351,438.08 |
| 07/09/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $165.14 | $351,603.22 |
| 07/09/2025 | TTECH SETTLE TTecSettle NETXXXX-XX6616 | | $1,720.00 | $353,323.22 |
| 07/09/2025 | MERCHANT BANKCD DEPOSIT ████ | | $1,738.00 | $355,061.22 |
| 07/09/2025 | PARISH OF JEFFER PAYSTAR ████ | $26.15 | | $355,035.07 |
| 07/09/2025 | PARISH OF JEFFER PAYSTAR ████ | $1,625.07 | | $353,410.00 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements Reconciliations  PART 1  Page 9 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮ciliations s Statement Ending 07/31/2025

Page 4 of 16

## TUITION MANAGEMENT CHECKING - ▮▮▮▮▮▮ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/09/2025 | REGIONS CARD PAYMENT ▮▮▮ | $20,073.03 | | $333,336.97 |
| 07/09/2025 | CHECK # 24029 | $9,152.00 | | $324,184.97 |
| 07/10/2025 | MERCHANT BANKCD DEPOSIT▮▮▮ | | $718.00 | $324,902.97 |
| 07/10/2025 | TTECH SETTLE TTecSettle NETXXXX-XX7096 | | $1,575.00 | $326,477.97 |
| 07/10/2025 | FRST BK MRCH SVC DEPOSIT▮▮▮ | | $3,784.20 | $330,262.17 |
| 07/10/2025 | FDMS FDMS PYMT ▮▮▮ | $60.37 | | $330,201.80 |
| 07/10/2025 | Payfactory HseNF Payment ▮▮▮ | $539.83 | | $329,661.97 |
| 07/10/2025 | CHECK # 24021 | $600.00 | | $329,061.97 |
| 07/11/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ▮▮▮ PFY* AOLSUMMERCA | | $395.38 | $329,457.35 |
| 07/11/2025 | MERCHANT BANKCD DEPOSIT | | $535.00 | $329,992.35 |
| 07/11/2025 | TTECH SETTLE TTecSettle NETXXXX-XX7681 | | $4,105.00 | $334,097.35 |
| 07/11/2025 | CLOVER FEES CLOVER FEE | $23.90 | | $334,073.45 |
| 07/11/2025 | CLOVER FEES CLOVER FEE ▮ | $119.95 | | $333,953.50 |
| 07/11/2025 | POSTALIA TDCPOSTAGE ▮▮▮ | $2,000.00 | | $331,953.50 |
| 07/11/2025 | Arthur J Gallagh ePay | $2,201.27 | | $329,752.23 |
| 07/11/2025 | Arthur J Gallagh ePay | $29,971.52 | | $299,780.71 |
| 07/11/2025 | CHECK # 24015 | $150.00 | | $299,630.71 |
| 07/11/2025 | CHECK # 24028 | $743.33 | | $298,887.38 |
| 07/14/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ▮▮▮ PFY* AOLSUMMERCA | | $160.13 | $299,047.51 |
| 07/14/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ▮▮▮ PFY* AOLSUMMERCA | | $185.17 | $299,232.68 |
| 07/14/2025 | TTECH SETTLE TTecSettle NETXXXX-XX8176 | | $215.00 | $299,447.68 |
| 07/14/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ▮▮▮ PFY* AOLSUMMERCA | | $320.37 | $299,768.05 |
| 07/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $300,603.05 |
| 07/14/2025 | FRST BK MRCH SVC DEPOSIT | | $851.70 | $301,454.75 |
| 07/14/2025 | MERCHANT BANKCD DEPOSIT | | $1,395.00 | $302,849.75 |
| 07/14/2025 | MERCHANT BANKCD DEPOSIT | | $1,405.00 | $304,254.75 |
| 07/14/2025 | MERCHANT BANKCD DEPOSIT | | $2,439.00 | $306,693.75 |
| 07/14/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ▮▮▮ PFY* AOLSUMMERCA | | $3,403.44 | $310,097.19 |
| 07/14/2025 | Tuition Disbursement | | $4,719.98 | $314,817.17 |
| 07/14/2025 | CHECK # 24035 | $350.00 | | $314,467.17 |
| 07/14/2025 | CHECK # 24023 | $1,000.00 | | $313,467.17 |
| 07/14/2025 | CHECK # 24019 | $1,125.65 | | $312,341.52 |
| 07/15/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ▮▮▮ PFY* AOLSUMMERCA | | $880.88 | $313,222.40 |
| 07/15/2025 | MERCHANT BANKCD DEPOSIT▮▮▮ | | $1,378.00 | $314,600.40 |
| 07/15/2025 | TTECH SETTLE TTecSettle NETXXXX-XX8656 | | $1,920.00 | $316,520.40 |
| 07/15/2025 | CHECK # 24045 | $137.50 | | $316,382.90 |
| 07/15/2025 | CHECK # 24030 | $1,400.00 | | $314,982.90 |
| 07/15/2025 | CHECK # 24033 | $2,125.00 | | $312,857.90 |
| 07/15/2025 | CHECK # 24034 | $4,576.00 | | $308,281.90 |
| 07/15/2025 | CHECK # 24025 | $11,178.34 | | $297,103.56 |
| 07/16/2025 | Funds Transfer via Online - Digital Transfer From xxx▮▮▮ | | $200,000.00 | $497,103.56 |
| 07/16/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $498,058.56 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements a̶n̶d̶ ̶ ̶ ̶ ̶ ̶ ciliations - PART 1 Page 10 of 100

Page 5 of 16

THE ROMAN CATHOLIC CHURCH OF THE ████ ███████ Statement Ending 07/31/2025

# TUITION MANAGEMENT CHECKING ██████████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/16/2025 | TTECH SETTLE TTecSettle NETXXXX-XX9164 | | $1,115.00 | $499,173.56 |
| 07/16/2025 | MERCHANT BANKCD DEPOSIT ███ | | $1,626.00 | $500,799.56 |
| 07/16/2025 | CHECK # 24032 | $53.30 | | $500,746.26 |
| 07/16/2025 | CHECK # 24036 | $170.00 | | $500,576.26 |
| 07/16/2025 | CHECK # 24046 | $188.40 | | $500,387.86 |
| 07/16/2025 | CHECK # 24049 | $6,487.50 | | $493,900.36 |
| 07/16/2025 | CHECK # 24044 | $15,402.18 | | $478,498.18 |
| 07/17/2025 | DEPOSIT | | $501.25 | $478,999.43 |
| 07/17/2025 | DEPOSIT | | $1,275.71 | $480,275.14 |
| 07/17/2025 | FRST BK MRCH SVC DEPOSIT ███ | | $30.90 | $480,306.04 |
| 07/17/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $159.76 | $480,465.80 |
| 07/17/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $160.13 | $480,625.93 |
| 07/17/2025 | MERCHANT BANKCD DEPOSIT ████ | | $1,201.00 | $481,826.93 |
| 07/17/2025 | TTECH SETTLE TTecSettle NETXXXX-XX9651 | | $4,225.00 | $486,051.93 |
| 07/17/2025 | DEPOSIT CORRECTION CREDIT | | $0.25 | $486,052.18 |
| 07/17/2025 | ROMAN CATH WEB PAY RomanCathQP | $1,496.00 | | $484,556.18 |
| 07/17/2025 | ATMOS ENERGY RCR UTIL PYMT ██████ | $2,610.15 | | $481,946.03 |
| 07/17/2025 | CHECK # 24051 | $19.00 | | $481,927.03 |
| 07/17/2025 | CHECK # 24050 | $58.82 | | $481,868.21 |
| 07/17/2025 | CHECK # 24038 | $286.35 | | $481,581.86 |
| 07/17/2025 | CHECK # 24041 | $1,610.00 | | $479,971.86 |
| 07/17/2025 | CHECK # 24039 | $2,400.00 | | $477,571.86 |
| 07/18/2025 | FRST BK MRCH SVC DEPOSIT ███ | | $37.08 | $477,608.94 |
| 07/18/2025 | MERCHANT BANKCD DEPOSIT ███ | | $1,054.00 | $478,662.94 |
| 07/18/2025 | TTECH SETTLE TTecSettle NETXXXX-XX0178 | | $2,700.00 | $481,362.94 |
| 07/18/2025 | RETURN TUITION PAYMENT ███ | $955.00 | | $480,407.94 |
| 07/18/2025 | CHECK # 24048 | $2,000.00 | | $478,407.94 |
| 07/21/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $160.13 | $478,568.07 |
| 07/21/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $160.13 | $478,728.20 |
| 07/21/2025 | 5/3 BANKCARD SYS 5/3 BANKCARD COMB. DEP. ████PFY* AOLSUMMERCA | | $320.26 | $479,048.46 |
| 07/21/2025 | TTECH SETTLE TTecSettle NETXXXX-XX0735 | | $480.00 | $479,528.46 |
| 07/21/2025 | MERCHANT BANKCD DEPOSIT ███ | | $805.00 | $480,333.46 |
| 07/21/2025 | MERCHANT BANKCD DEPOSIT ███ | | $1,239.00 | $481,572.46 |
| 07/21/2025 | MERCHANT BANKCD DEPOSIT ███ | | $2,081.00 | $483,653.46 |
| 07/21/2025 | Tuition Disbursement | | $141,053.86 | $624,707.32 |
| 07/21/2025 | Lowes SYF PAYMNT ███ | $81.26 | | $624,626.06 |
| 07/21/2025 | VERIZON WIRELESS PAYMENTS ████ | $99.03 | | $624,527.03 |
| 07/21/2025 | ENTERGY LOUISIAN BANK DRAFT ████ | $15,770.48 | | $608,756.55 |
| 07/21/2025 | CHECK # 24022 | $400.00 | | $608,356.55 |
| 07/22/2025 | TTECH SETTLE TTecSettle NETXXXX-XX1213 | | $480.00 | $608,836.55 |
| 07/22/2025 | MERCHANT BANKCD DEPOSIT ███ | | $497.00 | $609,333.55 |
| 07/22/2025 | CHECK # 24040 | $120.00 | | $609,213.55 |
| 07/23/2025 | TTECH SETTLE TTecSettle NETXXXX-XX1711 | | $3.00 | $609,216.55 |

## TUITION MANAGEMENT CHECKING - [REDACTED] (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/23/2025 | FRST BK MRCH SVC DEPOSIT | | $175.10 | $609,391.65 |
| 07/23/2025 | MERCHANT BANKCD DEPOSIT | | $645.00 | $610,036.65 |
| 07/24/2025 | MERCHANT BANKCD DEPOSIT | | $169.00 | $610,205.65 |
| 07/24/2025 | FRST BK MRCH SVC DEPOSIT | | $329.60 | $610,535.25 |
| 07/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $611,370.25 |
| 07/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $835.00 | $612,205.25 |
| 07/24/2025 | ATT PAYMENT XXXXX7002EPAYE | $77.96 | | $612,127.29 |
| 07/24/2025 | CHECK # 24054 | $367.66 | | $611,759.63 |
| 07/24/2025 | CHECK # 24058 | $1,599.60 | | $610,160.03 |
| 07/25/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $611,115.03 |
| 07/25/2025 | MERCHANT BANKCD DEPOSIT | | $1,108.00 | $612,223.03 |
| 07/25/2025 | CHECK # 24055 | $560.00 | | $611,663.03 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT | | $221.00 | $611,884.03 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT | | $473.00 | $612,357.03 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT | | $893.00 | $613,250.03 |
| 07/28/2025 | Gulf Coast Bank Tuition Payment | | $955.00 | $614,205.03 |
| 07/28/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,980.00 | $616,185.03 |
| 07/28/2025 | FRST BK MRCH SVC DEPOSIT | | $2,973.30 | $619,158.33 |
| 07/28/2025 | FRST BK MRCH SVC DEPOSIT | | $3,126.30 | $622,284.63 |
| 07/28/2025 | FRST BK MRCH SVC DEPOSIT | | $9,284.04 | $631,568.67 |
| 07/28/2025 | Gulf Coast Bank Tuition Addl Purchase | | $18,378.00 | $649,946.67 |
| 07/28/2025 | Tuition Disbursement | | $41,723.17 | $691,669.84 |
| 07/28/2025 | CHECK # 23994 | $50.00 | | $691,619.84 |
| 07/29/2025 | MERCHANT BANKCD DEPOSIT | | $148.00 | $691,767.84 |
| 07/29/2025 | FRST BK MRCH SVC DEPOSIT | | $1,953.30 | $693,721.14 |
| 07/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $7,380.00 | $701,101.14 |
| 07/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $8,163.00 | $709,264.14 |
| 07/29/2025 | Tuition Loan Payment | $713.00 | | $708,551.14 |
| 07/29/2025 | CHECK # 24053 | $820.00 | | $707,731.14 |
| 07/30/2025 | MERCHANT BANKCD DEPOSIT | | $967.00 | $708,698.14 |
| 07/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $8,037.00 | $716,735.14 |
| 07/30/2025 | FRST BK MRCH SVC DEPOSIT | | $11,715.75 | $728,450.89 |
| 07/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $13,491.00 | $741,941.89 |
| 07/30/2025 | Tuition Loan Payment | $300.00 | | $741,641.89 |
| 07/30/2025 | Tuition Loan Payment | $435.84 | | $741,206.05 |
| 07/30/2025 | Tuition Loan Payment | $947.00 | | $740,259.05 |
| 07/30/2025 | Tuition Loan Payment | $8,986.17 | | $731,272.88 |
| 07/30/2025 | ROMAN CATHOLIC C Payroll AN102 | $357.00 | | $730,915.88 |
| 07/30/2025 | ROMAN CATHOLIC C Payroll AN102 | $24,229.71 | | $706,686.17 |
| 07/30/2025 | ROMAN CATHOLIC C Payroll AN102 | $46,247.65 | | $660,438.52 |
| 07/30/2025 | ROMAN CATHOLIC C Payroll AN102 | $146,625.42 | | $513,813.10 |
| 07/31/2025 | MERCHANT BANKCD DEPOSIT | | $554.00 | $514,367.10 |
| 07/31/2025 | Gulf Coast Bank Tuition Addl Purchase | | $7,910.00 | $522,277.10 |
| 07/31/2025 | FRST BK MRCH SVC DEPOSIT | | $10,272.27 | $532,549.37 |
| 07/31/2025 | Gulf Coast Bank Tuition Addl Purchase | | $11,776.00 | $544,325.37 |
| 07/31/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $544,300.37 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements███████ nciliations - PART 1 Page 12 of 100

THE ROMAN CATHOLIC CHURCH OF THE ██████  Statement Ending 07/31/2025  Page 7 of 16

## TUITION MANAGEMENT CHECKING - ████████ (continued)

## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/31/2025 | RETURN ADDL PURCHASE ████ | $630.00 | | $543,670.37 |
| 07/31/2025 | INTEREST | | $186.88 | $543,857.25 |
| **07/31/2025** | **Ending Balance** | | | **$543,857.25** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 2401 | 07/02/2025 | $984.00 | 24034 | 07/15/2025 | $4,576.00 |
| 23994* | 07/28/2025 | $50.00 | 24035 | 07/14/2025 | $350.00 |
| 23996* | 07/07/2025 | $50.00 | 24036 | 07/16/2025 | $170.00 |
| 24015* | 07/11/2025 | $150.00 | 24038* | 07/17/2025 | $286.35 |
| 24016 | 07/02/2025 | $114.00 | 24039 | 07/17/2025 | $2,400.00 |
| 24018* | 07/07/2025 | $185.00 | 24040 | 07/22/2025 | $120.00 |
| 24019 | 07/14/2025 | $1,125.65 | 24041 | 07/17/2025 | $1,610.00 |
| 24020 | 07/07/2025 | $300.00 | 24044* | 07/16/2025 | $15,402.18 |
| 24021 | 07/10/2025 | $600.00 | 24045 | 07/15/2025 | $137.50 |
| 24022 | 07/21/2025 | $400.00 | 24046 | 07/16/2025 | $188.40 |
| 24023 | 07/14/2025 | $1,000.00 | 24048* | 07/18/2025 | $2,000.00 |
| 24024 | 07/08/2025 | $90.00 | 24049 | 07/16/2025 | $6,487.50 |
| 24025 | 07/15/2025 | $11,178.34 | 24050 | 07/17/2025 | $58.82 |
| 24026 | 07/08/2025 | $345.00 | 24051 | 07/17/2025 | $19.00 |
| 24028* | 07/11/2025 | $743.33 | 24053* | 07/29/2025 | $820.00 |
| 24029 | 07/09/2025 | $9,152.00 | 24054 | 07/24/2025 | $367.66 |
| 24030 | 07/15/2025 | $1,400.00 | 24055 | 07/25/2025 | $560.00 |
| 24032* | 07/16/2025 | $53.30 | 24058* | 07/24/2025 | $1,599.60 |
| 24033 | 07/15/2025 | $2,125.00 | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and Reconciliations - PART 1 Page 13 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮ Statement Ending 07/31/2025 Page 8 of 16



| # | Date | Amount |
|---|------|--------|
| #2401 | 07/02/2025 | $984.00 |
| #23994 | 07/28/2025 | $50.00 |
| #23996 | 07/07/2025 | $50.00 |
| #24015 | 07/11/2025 | $150.00 |
| #24016 | 07/02/2025 | $114.00 |



| #24018 | 07/07/2025 | $185.00 |
| #24019 | 07/14/2025 | $1,125.65 |
| #24020 | 07/07/2025 | $300.00 |
| #24021 | 07/ | $600.00 |
| #24022 | 07/21/2025 | $400.00 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements [REDACTED] iations - PART 1 Page 15 of 100

THE ROMAN CATHOLIC CHURCH OF THE [REDACTED]     Statement Ending 07/31/2025     Page 10 of 16



#24023     07/14/2025     $1,000.00

#24024     07/08/2025     $90.00

#24025     07/15/2025     $11,178.34

#24026     07/08/2025     $345.00

#24028     07/11/2025     $743.33



#24029          07/09/2025                    $9,152.00

 

#24030          07/15/2025                    $1,400.00

 

#24032          07/16/2025                    $53.30

 

#24033          07/15/2025                    $2,125.00

 

#24034          07/15/2025                    $4,576.00

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements ... ations - PART 1 Page 17 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮  Statement Ending 07/31/2025  Page 12 of 16



#24035     07/14/2025              $350.00

#24036     07/16/2025              $170.00

#24038     07/17/2025              $286.35

#24039     07/17/2025            $2,400.00

#24040     07/22/2025              $120.00



| #24041 | 07/17/2025 | $1,610.00 |
| #24044 | 07/16/2025 | $15,402.18 |
| #24045 | 07/15/2025 | $137.50 |
| #24046 | 07/16/2025 | $188.40 |
| #24048 | 07/18/2025 | $2,000.00 |



| | | |
|---|---|---|
| #24049 | 07/16/2025 | $6,487.50 |
| #24050 | 07/17/2025 | $58.82 |
| #24051 | 07/17/2025 | $19.00 |
| #24053 | 07/29/2025 | $820.00 |
| #24054 | 07/24/2025 | $367.66 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 1 Page 20 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮  Statement Ending 07/31/2025  Page 15 of 16





#24055  07/25/2025  $560.00





#24058  07/24/2025  $1,599.60

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 21 of 100
THE ROMAN CATHOLIC CHURCH OF THE ████████ciliations  Statement Ending 07/31/2025     Page 16 of 16

This page left intentionally blank

**1150.00 Cash - Gulf Coast Bank - Saving     Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/14/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance.................................................................................................750,316.74
Checks and payments cleared (1)...........................................................................................-200,000.00
Deposits and other credits cleared (2)....................................................................................11,118.21
Statement ending balance.......................................................................................................561,434.95

Register balance as of 07/31/2025..........................................................................................561,434.95

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2025 | Journal | 4 | | -200,000.00 |
| Total | | | | -200,000.00 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/09/2025 | Deposit | | | 10,840.00 |
| 07/31/2025 | Journal | 10 | | 278.21 |
| Total | | | | 11,118.21 |



# GULF COAST BANK

### Statement Ending 07/31/2025

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH **Page 1 of 2**
**Customer Number:** ▮▮▮

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ACADEMY OF OUR LADY HS
DEBTOR IN POSS CASE #20-10846
5501 WESTBANK EXPY
MARRERO LA 70072-2934

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖵 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change In Terms Notice to Funds Availability Policy**

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS SAVINGS | ▮▮▮ | $561,434.95 |

# BUSINESS SAVINGS - ▮▮▮

## SAVINGS ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $750,316.74 |
| | 2 Credit(s) This Period | $11,118.21 |
| | 1 Debit(s) This Period | $200,000.00 |
| 07/31/2025 | Ending Balance | $561,434.95 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $278.21 |
| Interest Paid This Period | $278.21 |
| Interest Paid Year-to-Date | $1,086.08 |
| Minimum Balance | $561,156.74 |
| Average Ledger Balance | $655,133.51 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $750,316.74 |
| 07/09/2025 | REMOTE DEPOSIT | | $10,840.00 | $761,156.74 |
| 07/16/2025 | Funds Transfer via Online - Digital Transfer T▮▮▮ | $200,000.00 | | $561,156.74 |
| 07/31/2025 | INTEREST | | $278.21 | $561,434.95 |
| 07/31/2025 | Ending Balance | | | $561,434.95 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
|     |   |   |
| TOTAL | $ |   |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**1210.00 Tuition Reserve Account - Gulf Coast**  **Period Ending 07/31/2025**

### RECONCILIATION REPORT

Reconciled on: 08/14/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,404,644.44 |
| Checks and payments cleared (37) | -314,151.46 |
| Deposits and other credits cleared (7) | 34,208.37 |
| Statement ending balance | 2,124,701.35 |
| | |
| Register balance as of 07/31/2025 | 2,124,701.35 |

### Details

Checks and payments cleared (37)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Invoice | 21009 | | -4,500.00 |
| 07/08/2025 | Invoice | 21020 | | -1,106.56 |
| 07/08/2025 | Invoice | 21019 | | -1,019.83 |
| 07/08/2025 | Invoice | 21021 | | -1,136.71 |
| 07/08/2025 | Invoice | 21010 | | -176.40 |
| 07/08/2025 | Invoice | 21011 | | -188.72 |
| 07/08/2025 | Invoice | 21012 | | -243.44 |
| 07/08/2025 | Invoice | 21013 | | -512.00 |
| 07/08/2025 | Invoice | 21014 | | -706.24 |
| 07/08/2025 | Invoice | 21015 | | -827.28 |
| 07/08/2026 | Invoice | 21016 | | -920.32 |
| 07/08/2025 | Invoice | 21017 | | -955.15 |
| 07/08/2025 | Invoice | 21018 | | -992.46 |
| 07/09/2025 | Invoice | 21022 | | -835.00 |
| 07/11/2025 | Invoice | 21023 | | -4,963.00 |
| 07/14/2025 | Invoice | 21026 | | -4,963.00 |
| 07/14/2025 | Invoice | 21024 | | -4,500.00 |
| 07/14/2025 | Invoice | 21025 | | -4,950.00 |
| 07/16/2025 | Invoice | 21027 | | -7,907.42 |
| 07/17/2025 | Invoice | 21028 | | -318.16 |
| 07/17/2025 | Invoice | 21029 | | -384.00 |
| 07/29/2025 | Invoice | 21037 | | -816.40 |
| 07/29/2025 | Invoice | 21038 | | -895.36 |
| 07/29/2025 | Invoice | 21033 | | -471.84 |
| 07/29/2025 | Invoice | 21035 | | -719.92 |
| 07/29/2025 | Invoice | 21036 | | -746.30 |
| 07/29/2025 | Invoice | 21034 | | -503.97 |
| 07/29/2025 | Invoice | 21030 | | -85.44 |
| 07/29/2025 | Invoice | 21031 | | -341.45 |
| 07/29/2025 | Invoice | 21032 | | -363.28 |
| 07/30/2025 | Invoice | 21039 | | -2,148.38 |
| 07/31/2025 | Invoice | 21040 | | -2,237.50 |
| 07/31/2025 | Journal | 1 | | -6,869.36 |
| 07/31/2025 | Journal | 1 | | -4,719.98 |
| 07/31/2025 | Journal | 1 | | -41,723.17 |
| 07/31/2025 | Journal | 1 | | -68,349.56 |
| 07/31/2025 | Journal | 1 | | -141,053.86 |
| | | | | |
| Total | | | | -314,151.46 |

Deposits and other credits cleared (7)

| DATE | TYPE | # | | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Deposit | | | 0.00 |
| 07/01/2025 | Deposit | | ▬▬▬▬▬ | 8,050.00 |
| 07/02/2025 | Deposit | | | 8,700.00 |
| 07/09/2025 | Deposit | | ▬▬▬▬▬ | 706.24 |
| 07/14/2025 | Deposit | | | 6,750.00 |
| 07/29/2025 | Deposit | | ▬▬▬▬▬ | 4,200.00 |
| 07/31/2025 | Journal | 12 | | 5,802.13 |
| Total | | | | 34,208.37 |



# GULF COAST BANK

1801 E Judge Perez Dr • Chalmette, LA 70043

ACADEMY OF OUR LADY
FUNDED ACCOUNT ACH ONLY
5501 WESTBANK EXPY
MARRERO LA 70072-2934

ACADEMY OF OUR LADY
Customer Number ▮▮▮

*Page 1 of 4*



### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

**Please see below for Important Information About Your Account — Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮ | $2,124,701.35 |

# TUITION FUNDED - ▮▮▮

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$2,404,644.44** |
| | 6 Credit(s) This Period | $34,208.37 |
| | 37 Debit(s) This Period | $314,151.46 |
| 07/31/2025 | **Ending Balance** | **$2,124,701.35** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 3.04% |
| Interest Days | 31 |
| Interest Earned | $5,802.13 |
| Interest Paid This Period | $5,802.13 |
| Interest Paid Year-to-Date | $24,069.34 |
| Minimum Balance | $2,118,899.22 |
| Average Ledger Balance | $2,277,181.13 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$2,404,644.44** |
| 07/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ▮▮▮ | $6,869.36 | | $2,397,775.08 |
| 07/01/2025 | Loan Funding Academy of Our Lady School | | $8,050.00 | $2,405,825.08 |
| 07/02/2025 | INCR ▮▮▮ | | $8,700.00 | $2,414,525.08 |
| 07/02/2025 | REDUC ▮▮▮ | $4,500.00 | | $2,410,025.08 |
| 07/07/2025 | Tuition Disbursement | $68,349.56 | | $2,341,675.52 |
| 07/08/2025 | REDUC ▮▮▮ | $176.40 | | $2,341,499.12 |
| 07/08/2025 | REDUC ▮▮▮ | $188.72 | | $2,341,310.40 |
| 07/08/2025 | REDUC ▮▮▮ | $243.44 | | $2,341,066.96 |
| 07/08/2025 | REDUC ▮▮▮ | $512.00 | | $2,340,554.96 |
| 07/08/2025 | REDUC ▮▮▮ | $706.24 | | $2,339,848.72 |
| 07/08/2025 | REDUC ▮▮▮ | $827.28 | | $2,339,021.44 |
| 07/08/2025 | REDUC ▮▮▮ | $920.32 | | $2,338,101.12 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**BEFORE YOU START-**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | **$** | |

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT --**
WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## TUITION FUNDED - ▮▮▮▮▮ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| 07/08/2025 | REDUC▮ | $955.15 | | $2,337,145.97 |
| 07/08/2025 | REDUC▮ | $992.46 | | $2,336,153.51 |
| 07/08/2025 | REDUC▮ | $1,019.83 | | $2,335,133.68 |
| 07/08/2025 | REDUC▮ | $1,106.56 | | $2,334,027.12 |
| 07/08/2025 | REDUC▮ | $1,136.71 | | $2,332,890.41 |
| 07/09/2025 | INCR 60▮ | | $706.24 | $2,333,596.65 |
| 07/09/2025 | REDUC▮ | $835.00 | | $2,332,761.65 |
| 07/11/2025 | REDUC▮ | $4,963.00 | | $2,327,798.65 |
| 07/14/2025 | Loan Funding Academy of Our Lady School | | $6,750.00 | $2,334,548.65 |
| 07/14/2025 | REDUC▮ | $4,500.00 | | $2,330,048.65 |
| 07/14/2025 | Tuition Disbursement | $4,719.98 | | $2,325,328.67 |
| 07/14/2025 | REDUC▮ | $4,950.00 | | $2,320,378.67 |
| 07/14/2025 | REDUC▮ | $4,963.00 | | $2,315,415.67 |
| 07/16/2025 | CANC▮ | $7,907.42 | | $2,307,508.25 |
| 07/17/2025 | REDUC▮ | $318.16 | | $2,307,190.09 |
| 07/17/2025 | REDUC▮ | $384.00 | | $2,306,806.09 |
| 07/21/2025 | Tuition Disbursement | $141,053.86 | | $2,165,752.23 |
| 07/28/2025 | Tuition Disbursement | $41,723.17 | | $2,124,029.06 |
| 07/29/2025 | INCR▮ | | $4,200.00 | $2,128,229.06 |
| 07/29/2025 | REDUC▮ | $85.44 | | $2,128,143.62 |
| 07/29/2025 | REDUC▮ | $341.45 | | $2,127,802.17 |
| 07/29/2025 | REDUC▮ | $363.28 | | $2,127,438.89 |
| 07/29/2025 | REDUC▮ | $471.84 | | $2,126,967.05 |
| 07/29/2025 | REDUC▮ | $503.97 | | $2,126,463.08 |
| 07/29/2025 | REDUC▮ | $719.92 | | $2,125,743.16 |
| 07/29/2025 | REDUC▮ | $746.30 | | $2,124,996.86 |
| 07/29/2025 | REDUC▮ | $816.40 | | $2,124,180.46 |
| 07/29/2025 | REDUC▮ | $895.36 | | $2,123,285.10 |
| 07/30/2025 | CANC▮ | $2,148.38 | | $2,121,136.72 |
| 07/31/2025 | REDUC▮ | $2,237.50 | | $2,118,899.22 |
| 07/31/2025 | INTEREST | | $5,802.13 | $2,124,701.35 |
| **07/31/2025** | **Ending Balance** | | | **$2,124,701.35** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---:|---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and Reconciliations - PART 1 Page 30 of 100

ACADEMY OF OUR LADY    Statement Ending 07/31/2025    Page 4 of 4

This page left intentionally blank

**1190.01 Cash - Regions Bank - savings accou Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/14/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance .......................................................................................... 9,720.70
Checks and payments cleared (0) ................................................................................... 0.00
Deposits and other credits cleared (0) ............................................................................ 0.00
Statement ending balance ............................................................................................. 9,720.70

Uncleared transactions as of 07/31/2025 ....................................................................... -400.00
Register balance as of 07/31/2025 ................................................................................ 9,320.70

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/27/2025 | Bill Payment | 1088 | | -400.00 |
| Total | | | | -400.00 |

**Regions Bank**
Westwego
100 Westbank Expway
Westwego, LA 70094

REGIONS

ACADEMY OF OUR LADY MARRERO
DEBTOR IN POSSESSION
5501 WESTBANK EXPY
MARRERO LA 70072-2934

# ACCOUNT #

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## ADVANTAGE BUSINESS CHECKING
July 1, 2025 through July 31, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $9,720.70 | Minimum Daily Balance | $9,720 |
| Deposits & Credits | $0.00 + | Average Monthly Statement Balance | $9,720 |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $9,720.70 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

**Checking Account**

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $<br>+ |
| 3. | Total lines 1 & 2 | $<br>= |
| 4. | Enter total from 4a<br>(column on right side of page) | $<br>- |
| 5. | Subtract line 4 from line 3.<br>This should be your checkbook balance. | $<br>= |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

8/11/25, 10:37 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 1 Page 34 of 100

about:blank

Archbishop Shaw

Next Years Tuition/Gulf Coas          Period Ending 07/31/2025

**RECONCILIATION REPORT**

Reconciled on: 08/11/2025

Reconciled by: _____

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 93,845.48 |
| Interest earned | 20.75 |
| Checks and payments cleared (5) | -56,826.56 |
| Deposits and other credits cleared (44) | 143,822.39 |
| Statement ending balance | 180,862.06 |
| | |
| Register balance as of 07/31/2025 | 180,862.06 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 44,126.23 |
| Register balance as of 08/11/2025 | 224,988.29 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/01/2025 | Invoice | 11967 | ▮▮▮▮▮▮▮▮▮ | -1,025.00 |
| 07/03/2025 | Journal | 15-4270 | | -51.85 |
| 07/03/2025 | Transfer | | | -55,576.88 |
| 07/15/2025 | Journal | 15-4289 | | -29.95 |
| 07/18/2025 | Journal | 15-4294 | | -142.88 |

Total                                                                                  -56,826.56

Deposits and other credits cleared (44)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/01/2025 | Deposit | | ▮▮▮▮▮▮▮▮▮ | 400.00 |
| 07/01/2025 | Deposit | | ▮▮▮▮▮▮▮▮▮ | 6,550.00 |
| 07/03/2025 | Journal | 15-4270 | | 1,865.61 |
| 07/03/2025 | Deposit | | | 8,925.00 |
| 07/03/2025 | Receive Payment | | ▮▮▮▮▮▮▮▮▮ | 1,200.00 |
| 07/03/2025 | Deposit | | | 1,545.00 |
| 07/03/2025 | Journal | 15-4270 | | 622.34 |
| 07/07/2025 | Deposit | | ▮▮▮▮▮▮▮▮▮ | 6,000.00 |
| 07/07/2025 | Journal | 15-4272 | | 1,193.00 |
| 07/07/2025 | Journal | 15-4272 | | 3,792.97 |
| 07/07/2025 | Journal | 15-4272 | | 3,850.03 |
| 07/09/2025 | Deposit | | ▮▮▮▮▮▮▮▮▮ | 1,200.00 |
| 07/09/2025 | Journal | 15-4278 | | 573.02 |
| 07/09/2025 | Journal | 15-4278 | | 1,330.65 |
| 07/09/2025 | Receive Payment | | ▮▮▮▮▮▮▮▮▮ | 300.00 |
| 07/09/2025 | Receive Payment | | ▮▮▮▮▮▮▮▮▮ | 206.00 |
| 07/09/2025 | Deposit | | ▮▮▮▮▮▮▮▮▮ | 9,254.65 |
| 07/09/2025 | Deposit | | ▮▮▮▮▮▮▮▮▮ | 7,375.00 |
| 07/09/2025 | Deposit | | ▮▮▮▮▮▮▮▮▮ | 600.00 |
| 07/09/2025 | Receive Payment | | ▮▮▮▮▮▮▮▮▮ | 11,100.00 |
| 07/11/2025 | Journal | 15-4286 | | 3,431.00 |
| 07/11/2025 | Journal | 15-4286 | | 3,809.36 |
| 07/15/2025 | Journal | 15-4289 | | 2,741.66 |
| 07/16/2025 | Deposit | | | 5,050.00 |
| 07/16/2025 | Deposit | | | 2,569.90 |
| 07/17/2025 | Journal | 15-4293 | | 1,172.02 |
| 07/17/2025 | Journal | 15-4293 | | 6,545.66 |
| 07/18/2025 | Journal | 15-4294 | | 10,030.05 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/21/2025 | Deposit | | | 412.00 |
| 07/22/2025 | Receive Payment | | | 10,100.00 |
| 07/23/2025 | Deposit | | | 3,100.00 |
| 07/23/2025 | Deposit | | | 2,100.00 |
| 07/23/2025 | Deposit | | | 640.00 |
| 07/23/2025 | Deposit | | | 1,000.00 |
| 07/24/2025 | Journal | 15-4301 | | 361.76 |
| 07/25/2025 | Receive Payment | | | 0.00 |
| 07/25/2025 | Journal | 15-4303 | | 289.71 |
| 07/28/2025 | Deposit | | | 1,236.00 |
| 07/28/2025 | Deposit | | | 2,000.00 |
| 07/30/2025 | Deposit | | | 1,000.00 |
| 07/30/2025 | Deposit | | | 11,100.00 |
| 07/30/2025 | Receive Payment | | | 1,100.00 |
| 07/31/2025 | Deposit | | | 4,950.00 |
| 07/31/2025 | Deposit | | | 1,200.00 |

**Total**          143,822.39

**Additional Information**

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2025 | Journal | 15-4312 | | -92.22 |
| 08/07/2025 | Journal | 15-4316 | | -25.00 |

**Total**          -117.22

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2025 | Deposit | | | 3,150.00 |
| 08/05/2025 | Deposit | | | 22,128.45 |
| 08/05/2025 | Deposit | | | 4,450.00 |
| 08/06/2025 | Deposit | | | 515.00 |
| 08/06/2025 | Deposit | | | 2,200.00 |
| 08/06/2025 | Deposit | | | 1,700.00 |
| 08/07/2025 | Deposit | | | 10,100.00 |

**Total**          44,243.45

# GULF COAST BANK

**Statement Ending 07/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

>006876 5478432 0001 93218 10Z 60



THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

THE ROMAN CATHOLIC CHURCH
**Customer Number:** ▮▮▮▮▮

Page 1 of 4

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖵 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | > | $180,862.06 |

# TUITION MANAGEMENT CHECKING - xxxx›

## NEW YEARS TUITION

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $93,845.48 |
| | 44 Credit(s) This Period | $143,843.14 |
| | 5 Debit(s) This Period | $56,826.56 |
| 07/31/2025 | Ending Balance | $180,862.06 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $20.75 |
| Interest Paid This Period | $20.75 |
| Interest Paid Year-to-Date | $1,773.52 |
| Minimum Balance | $59,224.73 |
| Average Ledger Balance | $122,160.28 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $93,845.48 |
| 07/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $94,245.48 |
| 07/01/2025 | Paysafe Merchant Paysafe | | $622.34 | $94,867.82 |
| 07/01/2025 | Tuition Loan Payment | $1,025.00 | | $93,842.82 |
| 07/02/2025 | DEPOSIT | | $6,550.00 | $100,392.82 |
| 07/02/2025 | Paysafe Merchant Paysafe | | $1,865.61 | $102,258.43 |
| 07/03/2025 | REMOTE DEPOSIT | | $6,000.00 | $108,258.43 |
| 07/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,200.00 | $109,458.43 |
| 07/03/2025 | MERCHANT BANKCD DEPOSIT | | $1,545.00 | $111,003.43 |
| 07/03/2025 | Paysafe Merchant Paysafe | | $3,850.03 | $114,853.46 |
| 07/03/2025 | Funds Transfer via Online - Digital Transfer To | $55,576.88 | | $59,276.58 |
| 07/03/2025 | MERCHANT BANKCD DISCOUNT | $51.85 | | $59,224.73 |
| 07/07/2025 | Paysafe Merchant Paysafe | | $1,193.00 | $60,417.73 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ |  |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

**TOTAL** $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and Reconciliations - PART 1 Page 38 of 100

THE ROMAN CATHOLIC CHURCH OF THE XXXX          Statement ending 07/31/2025          Page 3 of 4

## TUITION MANAGEMENT CHECKING - xxxxx (continued)
## NEW YEARS TUITION

### Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/07/2025 | Paysafe Merchant Paysafe | | $3,792.97 | $64,210.70 |
| 07/08/2025 | MERCHANT BANKCD DEPOSIT | | $206.00 | $64,416.70 |
| 07/08/2025 | Paysafe Merchant Paysafe | | $1,330.65 | $65,747.35 |
| 07/09/2025 | REMOTE DEPOSIT | | $600.00 | $66,347.35 |
| 07/09/2025 | DEPOSIT | | $1,200.00 | $67,547.35 |
| 07/09/2025 | REMOTE DEPOSIT | | $7,375.00 | $74,922.35 |
| 07/09/2025 | DEPOSIT | | $8,925.00 | $83,847.35 |
| 07/09/2025 | REMOTE DEPOSIT | | $11,100.00 | $94,947.35 |
| 07/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $300.00 | $95,247.35 |
| 07/09/2025 | Paysafe Merchant Paysafe | | $573.02 | $95,820.37 |
| 07/10/2025 | Funds Transfer via Online - Digital Transfer From | | $9,254.65 | $105,075.02 |
| 07/10/2025 | Paysafe Merchant Paysafe | | $3,431.00 | $108,506.02 |
| 07/11/2025 | Paysafe Merchant Paysafe | | $3,809.36 | $112,315.38 |
| 07/11/2025 | CLOVER FEES CLOVER FEE | $29.95 | | $112,285.43 |
| 07/14/2025 | Paysafe Merchant Paysafe | | $2,741.66 | $115,027.09 |
| 07/15/2025 | Paysafe Merchant Paysafe | | $1,172.02 | $116,199.11 |
| 07/16/2025 | REMOTE DEPOSIT | | $2,569.90 | $118,769.01 |
| 07/16/2025 | REMOTE DEPOSIT | | $5,050.00 | $123,819.01 |
| 07/16/2025 | Paysafe Merchant Paysafe | | $6,545.66 | $130,364.67 |
| 07/17/2025 | Paysafe Merchant Paysafe | | $10,030.05 | $140,394.72 |
| 07/17/2025 | Paysafe Merchant Paysafe | $142.88 | | $140,251.84 |
| 07/21/2025 | MERCHANT BANKCD DEPOSIT | | $412.00 | $140,663.84 |
| 07/22/2025 | REMOTE DEPOSIT | | $2,100.00 | $142,763.84 |
| 07/22/2025 | REMOTE DEPOSIT | | $10,100.00 | $152,863.84 |
| 07/23/2025 | DEPOSIT | | $640.00 | $153,503.84 |
| 07/23/2025 | DEPOSIT | | $1,000.00 | $154,503.84 |
| 07/23/2025 | REMOTE DEPOSIT | | $3,100.00 | $157,603.84 |
| 07/23/2025 | Paysafe Merchant Paysafe | | $361.76 | $157,965.60 |
| 07/24/2025 | Paysafe Merchant Paysafe | | $289.71 | $158,255.31 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT | | $1,236.00 | $159,491.31 |
| 07/30/2025 | DEPOSIT | | $1,000.00 | $160,491.31 |
| 07/30/2025 | REMOTE DEPOSIT | | $1,100.00 | $161,591.31 |
| 07/30/2025 | REMOTE DEPOSIT | | $1,200.00 | $162,791.31 |
| 07/30/2025 | DEPOSIT | | $2,000.00 | $164,791.31 |
| 07/30/2025 | REMOTE DEPOSIT | | $11,100.00 | $175,891.31 |
| 07/31/2025 | REMOTE DEPOSIT | | $4,950.00 | $180,841.31 |
| 07/31/2025 | INTEREST | | $20.75 | $180,862.06 |
| **07/31/2025** | **Ending Balance** | | | **$180,862.06** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

8/11/25, 10:34 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 40 of 100
about:blank

Archbishop Shaw

Cash-Operating/Gulf Coast          Period Ending 07/31/2025

### RECONCILIATION REPORT

Reconciled on: 08/11/2025

Reconciled by: _____

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 222,148.00 |
| Interest earned | 146.10 |
| Checks and payments cleared (124) | -699,175.74 |
| Deposits and other credits cleared (46) | 960,241.84 |
| Statement ending balance | 483,360.20 |
|  |  |
| Uncleared transactions as of 07/31/2025 | -46,698.71 |
| Register balance as of 07/31/2025 | 436,661.49 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 45,086.18 |
| Register balance as of 08/11/2025 | 481,747.67 |

**Details**

Checks and payments cleared (124)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/08/2025 | Bill Payment | 12636 | █████████████ | -95.00 |
| 06/02/2025 | Bill Payment | 12852 | Tujays Services Inc. | -4,999.75 |
| 06/10/2025 | Bill Payment | 12875 | McDonogh 35 Senior High | -350.00 |
| 06/18/2025 | Bill Payment | 12932 | Dalton Architects | -1,516.00 |
| 06/19/2025 | Bill Payment | 12831 | PT Solutions Holdings, LLC | -1,700.00 |
| 06/19/2025 | Bill Payment | 12937 | Selection.com | -114.00 |
| 06/20/2025 | Bill Payment | 12830 | Lumen Christi Retreat Center | -11,000.00 |
| 06/20/2025 | Bill Payment | 12829 | Wego Electrical Service | -1,000.00 |
| 06/23/2025 | Bill Payment | 12941 | Site 504 | -396.00 |
| 06/23/2025 | Bill Payment | 12827 | Amazon Capital Services | -584.39 |
| 06/24/2025 | Refund | 12825 | █████████████ | -1,200.00 |
| 06/24/2025 | Refund | 12942 | | -659.39 |
| 06/25/2025 | Bill Payment | 12944 | | -42.48 |
| 06/25/2025 | Bill Payment | 12943 | Raymond Plumbing & Heating | -4,760.00 |
| 06/26/2025 | Bill Payment | 12823 | █████████████ | -600.00 |
| 06/30/2025 | Expense | 07102025U | Cintas | -153.64 |
| 06/30/2025 | Bill Payment | 12950 | ██████████ | -131.37 |
| 06/30/2025 | Bill Payment | 12822 | | -4,993.50 |
| 06/30/2025 | Bill Payment | 12821 | Vics Truck Service | -450.00 |
| 06/30/2025 | Expense | H00132275 | Hudl | -3,071.90 |
| 06/30/2025 | Expense | | Rumbelow Consulting, LLC | -190.00 |
| 06/30/2025 | Refund | 12812 | | -700.00 |
| 06/30/2025 | Refund | 12813 | | -655.86 |
| 06/30/2025 | Expense | 07102025M | Cintas | -1,469.75 |
| 06/30/2025 | Expense | 07102025 | Archdiocese of New Orleans | -2,535.93 |
| 06/30/2025 | Bill Payment | 12945 | Kaiser Supply | -225.74 |
| 06/30/2025 | Bill Payment | 12946 | Lee Tractor Co. | -250.80 |
| 06/30/2025 | Bill Payment | 12947 | Nu-Lite Electrical Wholesalers | -212.48 |
| 06/30/2025 | Bill Payment | 12948 | | -58.33 |
| 06/30/2025 | Bill Payment | 12949 | Deluxe Pest Control | -165.00 |
| 07/01/2025 | Bill Payment | 12985 | Mary Help of Christians | -400.00 |
| 07/01/2025 | Bill Payment | 12986 | Hallow, Inc. | -3,600.00 |
| 07/01/2025 | Bill Payment | 12984 | Foley Marketing, Inc. | -23,034.94 |
| 07/01/2025 | Bill Payment | 12988 | Atmos Energy | -283.72 |
| 07/01/2025 | Bill Payment | 12989 | Alarm Protection Services | -594.00 |
| 07/01/2025 | Bill Payment | 12990 | █████████████ | -39.64 |
| 07/01/2025 | Bill Payment | 12991 | Almabase, Inc. | -8,052.00 |
| 07/01/2025 | Bill Payment | 12992 | Grundmann's Ath. Co. | -34,756.89 |
| 07/01/2025 | Bill Payment | 12993 | Tujays Services Inc. | -4,999.75 |

8/11/25, 10:34 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and Reconciliations - PART I Page 41 of 100

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Bill Payment | 12819 | Entergy | -19,947.52 |
| 07/02/2025 | Expense | | LHSSA | -900.00 |
| 07/02/2025 | Expense | To print | QuickBooks | -346.64 |
| 07/02/2025 | Bill Payment | 12820 | | -2,761.81 |
| 07/02/2025 | Bill Payment | 12995 | ACT | -85.00 |
| 07/02/2025 | Bill Payment | 12996 | Retif Oil & Fuel | -25.14 |
| 07/02/2025 | Bill Payment | 12997 | Duhon Lock & Security | -21.95 |
| 07/02/2025 | Bill Payment | 12998 | | -308.08 |
| 07/02/2025 | Bill Payment | 12814 | A.C. Cross, Inc. | -3,125.16 |
| 07/02/2025 | Bill Payment | 12815 | Catholic Community Foundati… | -10,500.00 |
| 07/02/2025 | Bill Payment | 12816 | Archbishop Shaw Cafeteria | -736.30 |
| 07/02/2025 | Bill Payment | 12817 | Lumen Christi Retreat Center | -1,000.00 |
| 07/02/2025 | Bill Payment | 12818 | Gym Floor Finishers, LLC | -6,873.00 |
| 07/03/2025 | Bill Payment | 12999 | | -166.08 |
| 07/03/2025 | Journal | 15-4270 | | -10.00 |
| 07/03/2025 | Journal | 15-4270 | | -107.89 |
| 07/03/2025 | Bill Payment | 12811 | Chuckwagon Charters, Inc. | -1,100.00 |
| 07/03/2025 | Bill Payment | 13002 | | -98.41 |
| 07/03/2025 | Bill Payment | 12809 | Archbishop Shaw Cafeteria | -464.60 |
| 07/03/2025 | Refund | 12805 | | -1,800.00 |
| 07/03/2025 | Bill Payment | 12810 | The Catholic Journey | -3,500.00 |
| 07/07/2025 | Refund | 12803 | | -3,000.00 |
| 07/07/2025 | Bill Payment | 12807 | Notre Dame Vision | -900.00 |
| 07/07/2025 | Bill Payment | 12806 | Selection.com | -76.00 |
| 07/07/2025 | Check | 12808 | Salesian Society | -2,553.68 |
| 07/08/2025 | Bill Payment | 12896 | | -4,151.09 |
| 07/08/2025 | Bill Payment | 12804 | | -1,400.73 |
| 07/08/2025 | Bill Payment | 12893 | Visa | -74.74 |
| 07/08/2025 | Bill Payment | 12894 | MobileServe | -1,090.00 |
| 07/08/2025 | Bill Payment | 12895 | Lowes Business Acct/SYNCB | -546.49 |
| 07/08/2025 | Bill Payment | 12897 | IV Waste LLC | -321.36 |
| 07/09/2025 | Expense | 19988 | Rediker Software, Inc. | -16,130.00 |
| 07/09/2025 | Bill Payment | 12898 | Catholic Community Foundati… | -1,125.00 |
| 07/09/2025 | Bill Payment | 12899 | Red Stick Sports | -5,266.68 |
| 07/09/2025 | Bill Payment | 12900 | Chuckwagon Charters, Inc. | -1,450.00 |
| 07/09/2025 | Journal | 15-4278 | | -49.39 |
| 07/09/2025 | Bill Payment | 12901 | | -2,731.35 |
| 07/10/2025 | Bill Payment | 12905 | Archdiocese of New Orleans | -2,666.72 |
| 07/10/2025 | Refund | 12902 | | -700.00 |
| 07/10/2025 | Refund | 12904 | | -650.31 |
| 07/10/2025 | Refund | 12903 | | -500.00 |
| 07/10/2025 | Bill Payment | 12906 | Coca-Cola United | -3,557.22 |
| 07/11/2025 | Refund | 12907 | | -500.00 |
| 07/11/2025 | Refund | 12908 | | -500.00 |
| 07/14/2025 | Bill Payment | 12952 | J & J Exterminating Co. , Inc. | -1,078.93 |
| 07/14/2025 | Bill Payment | 12957 | Archbishop Shaw Cafeteria | -488.40 |
| 07/14/2025 | Bill Payment | 12951 | Alifax Specialties Inc. | -156.01 |
| 07/15/2025 | Bill Payment | 12961 | Squeege Squad - New Orleans | -7,567.00 |
| 07/15/2025 | Refund | 12966 | | -500.00 |
| 07/15/2025 | Refund | 12958 | | -20.00 |
| 07/15/2025 | Bill Payment | 12959 | J. Garcia Construction, LLC | -16,484.00 |
| 07/15/2025 | Bill Payment | 12960 | VIROC | -4,950.00 |
| 07/15/2025 | Refund | 12965 | | -10,800.00 |
| 07/15/2025 | Bill Payment | 12962 | Raymond Plumbing & Heating | -3,126.50 |
| 07/15/2025 | Bill Payment | 12964 | | -386.12 |
| 07/15/2025 | Bill Payment | 12963 | Archdiocese of New Orleans … | -385,039.26 |
| 07/16/2025 | Refund | 12973 | | -1,400.00 |
| 07/16/2025 | Refund | 12975 | | -700.00 |
| 07/16/2025 | Refund | 12968 | | -50.00 |
| 07/16/2025 | Refund | 12974 | | -600.00 |
| 07/16/2025 | Expense | 89157102 | Office of Motor Vehicles | -152.00 |
| 07/16/2025 | Bill Payment | 12971 | Greater New Orleans Officials … | -765.00 |
| 07/16/2025 | Refund | 12969 | | -1,000.00 |
| 07/16/2025 | Expense | | Sign Worx | -3,354.99 |

8/11/25, 10:34 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 42 of 100
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2025 | Journal | 15-4293 | | -30.00 |
| 07/18/2025 | Expense | | CATprints | -1,445.00 |
| 07/21/2025 | Bill Payment | 12978 | Meca Sportswear | -1,596.35 |
| 07/21/2025 | Journal | 15-4295 | | -301.81 |
| 07/21/2025 | Bill Payment | 12979 | John Henry Enterprises, Inc | -649.39 |
| 07/21/2025 | Bill Payment | 12981 | PT Solutions Holdings, LLC | -1,700.00 |
| 07/22/2025 | Bill Payment | 13003 | Sherwin Williams | -498.71 |
| 07/22/2025 | Bill Payment | 13005 | Eagle Athletics Endowment | -500.00 |
| 07/22/2025 | Expense | 07222025 | Sam's Club /Synchrony Bank | -32.81 |
| 07/23/2025 | Refund | 13006 | | -584.25 |
| 07/23/2025 | Refund | 13013 | . | -700.00 |
| 07/23/2025 | Bill Payment | 13009 | | -17.98 |
| 07/24/2025 | Bill Payment | 13015 | Vics Truck Service | -450.00 |
| 07/25/2025 | Bill Payment | 13020 | | -231.01 |
| 07/25/2025 | Bill Payment | 13019 | A & L Sales, Inc. | -1,135.21 |
| 07/28/2025 | Bill Payment | 13022 | | -256.46 |
| 07/29/2025 | Bill Payment | 13025 | | -24.74 |
| 07/29/2025 | Journal | 15-4315 | | -500.00 |
| 07/31/2025 | Journal | 15-4310 | | -25.00 |
| 07/31/2025 | Expense | Gallagher | Archdiocese of New Orleans | -24,309.09 |
| 07/31/2025 | Expense | Guardian | Archdiocese of New Orleans | -1,689.13 |

Total                                                                         -699,175.74

Deposits and other credits cleared (46)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Journal | 15-4270 | | 420.24 |
| 07/03/2025 | Journal | 15-4270 | | 468.84 |
| 07/03/2025 | Journal | 15-4270 | | 1,202.75 |
| 07/03/2025 | Journal | 15-4270 | | 3,957.99 |
| 07/09/2025 | Journal | 15-4278 | | 61,678.66 |
| 07/09/2025 | Journal | 15-4278 | | 835.19 |
| 07/09/2025 | Journal | 15-4278 | | 445.12 |
| 07/09/2025 | Journal | 15-4278 | | 418.92 |
| 07/09/2025 | Journal | 15-4278 | | 393.45 |
| 07/09/2025 | Journal | 15-4278 | | 359.85 |
| 07/11/2025 | Journal | 15-4286 | | 1,421.79 |
| 07/11/2025 | Journal | 15-4286 | | 8.38 |
| 07/11/2025 | Journal | 15-4286 | | 10.00 |
| 07/11/2025 | Journal | 15-4286 | | 1,078.62 |
| 07/14/2025 | Journal | 15-4314 | | 797.55 |
| 07/14/2025 | Journal | 15-4314 | | 1,314.85 |
| 07/14/2025 | Refund | 12956 | | 0.00 |
| 07/15/2025 | Journal | 15-4289 | | 39,422.19 |
| 07/15/2025 | Transfer | | | 385,000.00 |
| 07/17/2025 | Receive Payment | | | 1,000.00 |
| 07/18/2025 | Journal | 15-4294 | | 18.69 |
| 07/18/2025 | Journal | 15-4294 | | 72.11 |
| 07/18/2025 | Journal | 15-4294 | | 732.90 |
| 07/18/2025 | Journal | 15-4294 | | 904.72 |
| 07/21/2025 | Deposit | | | 886.40 |
| 07/21/2025 | Transfer | | | 300,000.00 |
| 07/22/2025 | Journal | 15-4299 | | 76,139.19 |
| 07/23/2025 | Journal | 15-4300 | | 36,881.05 |
| 07/23/2025 | Journal | 15-4300 | | 727.78 |
| 07/24/2025 | Journal | 15-4301 | | 9.48 |
| 07/24/2025 | Journal | 15-4301 | | 217.74 |
| 07/25/2025 | Receive Payment | | ----, ------ | 10,100.00 |
| 07/25/2025 | Journal | 15-4303 | | 62.62 |
| 07/25/2025 | Journal | 15-4303 | | 845.16 |
| 07/25/2025 | Journal | 15-4303 | | 1,322.73 |
| 07/28/2025 | Journal | 15-4304 | | 1,254.06 |

8/11/25, 10:34 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 43 of 100
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/28/2025 | Journal | 15-4304 | | 41.40 |
| 07/28/2025 | Journal | 15-4304 | | 1,279.86 |
| 07/28/2025 | Journal | 15-4304 | | 1,152.79 |
| 07/28/2025 | Journal | 15-4304 | | 378.81 |
| 07/29/2025 | Journal | 15-4305 | | 17,807.61 |
| 07/30/2025 | Deposit | | | 1,094.19 |
| 07/31/2025 | Journal | 15-4310 | | 140.16 |
| 07/31/2025 | Deposit | | | 3,863.20 |
| 07/31/2025 | Deposit | | | 3,655.86 |
| 07/31/2025 | Journal | 15-4310 | | 419.14 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | | **960,241.84** |

## Additional Information

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/03/2025 | Bill Payment | 12270 | | -66.61 |
| 04/23/2025 | Bill Payment | 12679 | City of Gretna | -250.00 |
| 04/23/2025 | Bill Payment | 12674 | City of Gretna | -1,400.00 |
| 05/13/2025 | Bill Payment | 12756 | | -100.00 |
| 05/20/2025 | Bill Payment | 12779 | | -50.00 |
| 05/29/2025 | Bill Payment | 12781 | | -1,000.00 |
| 06/10/2025 | Bill Payment | 12915 | Crescent City Umpires Associ... | -100.00 |
| 06/10/2025 | Refund | 12983 | | -500.00 |
| 06/19/2025 | Expense | 88495014 | Office of Motor Vehicles | -47.00 |
| 06/23/2025 | Bill Payment | 12939 | Office of Motor Vehicles | -150.00 |
| 07/01/2025 | Bill Payment | 12994 | Tujays Services Inc. | -4,999.75 |
| 07/03/2025 | Bill Payment | 13000 | | -63.75 |
| 07/03/2025 | Bill Payment | 13001 | | -61.50 |
| 07/14/2025 | Bill Payment | 12953 | Millie Colly's Closet | -1,670.00 |
| 07/14/2025 | Refund | 12955 | | -17.05 |
| 07/14/2025 | Refund | 12954 | | -1,000.00 |
| 07/16/2025 | Refund | 12970 | | -126.00 |
| 07/16/2025 | Refund | 12967 | | -1,000.00 |
| 07/16/2025 | Bill Payment | 12972 | Millie Colly's Closet | -2,450.00 |
| 07/18/2025 | Refund | 12977 | | -700.00 |
| 07/18/2025 | Refund | 12976 | | -600.07 |
| 07/21/2025 | Bill Payment | 12980 | | -89.63 |
| 07/22/2025 | Bill Payment | 13004 | Pitney Bowes Global Financia... | -673.46 |
| 07/23/2025 | Bill Payment | 13012 | Varsity Spirit Fashions | -4,455.69 |
| 07/23/2025 | Bill Payment | 13011 | Big Game | -1,167.00 |
| 07/23/2025 | Bill Payment | 13010 | Riddell/All American Sports C... | -165.40 |
| 07/23/2025 | Bill Payment | 13008 | Meca Sportswear | -2,579.41 |
| 07/23/2025 | Bill Payment | 13007 | | -120.00 |
| 07/24/2025 | Bill Payment | 13014 | Chauvin Bros. Tractor | -240.82 |
| 07/25/2025 | Bill Payment | 13017 | Amazon Capital Services | -406.07 |
| 07/25/2025 | Bill Payment | 13016 | | -44.73 |
| 07/25/2025 | Bill Payment | 13018 | Deluxe Pest Control | -165.00 |
| 07/28/2025 | Bill Payment | 13021 | | -305.00 |
| 07/29/2025 | Bill Payment | 13027 | Music & Arts | -4,506.67 |
| 07/29/2025 | Bill Payment | 13026 | Duhon Lock & Security | -92.19 |
| 07/29/2025 | Bill Payment | 13024 | New Orleans Tours | -1,345.00 |
| 07/29/2025 | Bill Payment | 13023 | A.C. Cross, Inc. | -436.56 |
| 07/30/2025 | Bill Payment | 13029 | Brovac Environmental Services | -525.00 |
| 07/30/2025 | Bill Payment | 13028 | Nola Subs 1 LLC | -815.85 |
| 07/30/2025 | Refund | 13030 | | -4,500.00 |
| 07/30/2025 | Refund | 13031 | | -1,000.00 |
| 07/31/2025 | Bill Payment | 13036 | | -300.00 |
| 07/31/2025 | Bill Payment | 13035 | | -2,160.00 |
| 07/31/2025 | Bill Payment | 13034 | Sweet Generations Bakery | -199.00 |
| 07/31/2025 | Bill Payment | 13033 | | -54.50 |

8/11/25, 10:34 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank
about:blank
Statements and Reconciliations - PART 1 Page 44 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Bill Payment | 13032 | Raymond Plumbing & Heating | -4,000.00 |

Total | | | | -46,698.71

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Check | 13038 | Salesian Society | -2,553.68 |
| 08/04/2025 | Bill Payment | 13037 | | -2,086.14 |
| 08/05/2025 | Bill Payment | 13039 | Tujays Services Inc. | -4,999.75 |
| 08/05/2025 | Bill Payment | 13040 | Chuckwagon Charters, Inc. | -325.00 |
| 08/05/2025 | Bill Payment | 13041 | | -1,579.99 |
| 08/05/2025 | Bill Payment | 13042 | Atmos Energy | -296.54 |
| 08/05/2025 | Bill Payment | 13043 | Retif Oil & Fuel | -128.88 |
| 08/05/2025 | Bill Payment | 13044 | | -41.72 |
| 08/05/2025 | Bill Payment | 13045 | Westbank Religious Supply | -61.46 |
| 08/05/2025 | Bill Payment | 13046 | | -54.50 |
| 08/05/2025 | Bill Payment | 13047 | Ava Maria Press, Inc. | -950.45 |
| 08/05/2025 | Bill Payment | 13048 | Entergy | -22,709.59 |
| 08/05/2025 | Bill Payment | 13049 | IV Waste LLC | -139.95 |
| 08/05/2025 | Bill Payment | 13050 | Tujays Services Inc. | -4,999.75 |
| 08/05/2025 | Refund | 13051 | | -10,800.00 |
| 08/06/2025 | Expense | 08.08.2025 Mats | Cintas | -1,175.80 |
| 08/06/2025 | Refund | 13052 | | -561.46 |
| 08/06/2025 | Bill Payment | 13053 | Selection.com | -76.00 |
| 08/06/2025 | Bill Payment | 13054 | Kaiser Supply | -595.15 |
| 08/06/2025 | Bill Payment | 13055 | | -124.68 |
| 08/06/2025 | Bill Payment | 13056 | Alarm Protection Services | -475.00 |
| 08/06/2025 | Bill Payment | 13057 | J. W. Pepper & Son, Inc. | -55.00 |
| 08/06/2025 | Journal | 15-4312 | | -1,122.48 |
| 08/06/2025 | Bill Payment | 13058 | The Shrine of Our Lady of Ho... | -16,375.00 |
| 08/06/2025 | Expense | 08082025 Uniforms | Cintas | -192.05 |
| 08/06/2025 | Expense | Fr Steve 08.08.2025 | Archdiocese of New Orleans | -228.17 |
| 08/07/2025 | Bill Payment | 13060 | Ferdie's Printing Service | -400.59 |
| 08/07/2025 | Bill Payment | 13059 | Catholic Community Foundati... | -125.00 |
| 08/07/2025 | Bill Payment | 13065 | Ray Bros, Inc. | -1,428.00 |
| 08/07/2025 | Bill Payment | 13064 | Lowes Business Acct/SYNCB | -826.38 |
| 08/07/2025 | Bill Payment | 13063 | | -93.80 |
| 08/07/2025 | Bill Payment | 13062 | Ricoh USA, Inc | -4.14 |
| 08/07/2025 | Bill Payment | 13061 | | -352.82 |
| 08/08/2025 | Bill Payment | 13066 | Dalton Architects | -3,283.00 |
| 08/08/2025 | Bill Payment | 13068 | LaSallian Educational and Re... | -9,434.91 |
| 08/08/2025 | Bill Payment | 13067 | Visa | -39.73 |
| 08/11/2025 | Bill Payment | 13071 | Chuckwagon Charters, Inc. | -1,100.00 |
| 08/11/2025 | Bill Payment | 13070 | Duhon Lock & Security | -43.98 |
| 08/11/2025 | Bill Payment | 13069 | Archdiocese of New Orleans | -9,385.00 |
| 08/11/2025 | Bill Payment | 13072 | Allfax Specialties Inc. | -161.28 |

Total | | | | -99,386.80

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2025 | Journal | 15-4311 | | 3,909.58 |
| 08/05/2025 | Journal | 15-4311 | | 632.50 |
| 08/05/2025 | Deposit | | | 4,348.65 |
| 08/05/2025 | Journal | 15-4311 | | 31.81 |
| 08/05/2025 | Journal | 15-4311 | | 468.84 |
| 08/06/2025 | Deposit | | | 2,248.22 |
| 08/06/2025 | Journal | 15-4312 | | 831.15 |
| 08/06/2025 | Deposit | | | 94.19 |
| 08/06/2025 | Journal | 15-4312 | | 74,947.79 |
| 08/07/2025 | Deposit | | | 4,541.47 |

8/11/25, 10:34 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 45 of 100

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/07/2025 | Deposit | | | 7,769.95 |
| 08/07/2025 | Deposit | | | 41,162.43 |
| 08/08/2025 | Deposit | | | 2,718.59 |
| 08/08/2025 | Journal | 15-4320 | | 767.81 |
| 08/08/2025 | Deposit | | | 0.00 |
| Total | | | | 144,472.98 |



# GULF COAST BANK & TRUST COMPANY

**Statement Ending 07/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

>009126 5478432 0001 93218 102 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE# 20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

THE ROMAN CATHOLIC CHURCH    Page 1 of 8
Customer Number: xxxx

## Managing Your Accounts



| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |



Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxx | $483,360.20 |

## TUITION MANAGEMENT CHECKING - xxxxx:
## OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $222,148.00 |
| | 46 Credit(s) This Period | $960,387.94 |
| | 125 Debit(s) This Period | $699,175.74 |
| 07/31/2025 | Ending Balance | $483,360.20 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.44% |
| Interest Days | 31 |
| Interest Earned | $146.10 |
| Interest Paid This Period | $146.10 |
| Interest Paid Year-to-Date | $948.02 |
| Minimum Balance | $121,992.30 |
| Average Ledger Balance | $390,252.30 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $222,148.00 |
| 07/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $3,957.99 | $226,105.99 |
| 07/01/2025 | STRIPE TRANSFER ST | | $420.24 | $226,526.23 |
| 07/01/2025 | BANKCARD MTHLY FEES | $10.00 | | $226,516.23 |
| 07/01/2025 | CHECK # 12944 | $42.48 | | $226,473.75 |
| 07/01/2025 | CHECK # 12948 | $58.33 | | $226,415.42 |
| 07/01/2025 | CHECK # 12827 | $584.39 | | $225,831.03 |
| 07/01/2025 | CHECK # 12823 | $600.00 | | $225,231.03 |
| 07/01/2025 | CHECK # 12825 | $1,200.00 | | $224,031.03 |
| 07/01/2025 | CHECK # 12831 | $1,700.00 | | $222,331.03 |
| 07/02/2025 | STRIPE TRANSFER ST | | $468.84 | $222,799.87 |
| 07/02/2025 | MERCHANT BANKCD DEPOSIT | | $1,202.75 | $224,002.62 |

GULFBANK.COM  *The Bank That Cares About You!*  800-223-2060   FDIC

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 1 Page 47 of 100

THE ROMAN CATHOLIC CHURCH OF THE XXX                    Statement Ending 07/31/2025                    Page 2 of 8

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|--|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL** | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 1 Page 48 of 100

THE ROMAN CATHOLIC CHURCH OF THE xxx.                    Statement Ending 07/31/2025                    Page 3 of 8

# TUITION MANAGEMENT CHECKING - xxxxx   continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/02/2025 | RUMBELOW CONSULT SALE | $190.00 | | $223,812.62 |
| 07/02/2025 | HUDL Subscriptio HUDL Subsc | $3,071.90 | | $220,740.72 |
| 07/02/2025 | CHECK # 12937 | $114.00 | | $220,626.72 |
| 07/02/2025 | CHECK # 12950 | $131.37 | | $220,495.35 |
| 07/02/2025 | CHECK # 12850 | $4,999.75 | | $215,495.60 |
| 07/03/2025 | MERCHANT BANKCD DEPOSIT | $107.89 | | $215,387.71 |
| 07/03/2025 | VIC'S TRUCK SERV SALE | $450.00 | | $214,937.71 |
| 07/03/2025 | LOUISIANA HIGH S SALE | $900.00 | | $214,037.71 |
| 07/03/2025 | CHECK # 12990 | $39.64 | | $213,998.07 |
| 07/03/2025 | CHECK # 12816 | $736.30 | | $213,261.77 |
| 07/03/2025 | CHECK # 12820 | $2,781.81 | | $210,479.96 |
| 07/03/2025 | CHECK # 12943 | $4,760.00 | | $205,719.96 |
| 07/03/2025 | CHECK # 12822 | $4,993.50 | | $200,726.46 |
| 07/03/2025 | CHECK # 12984 | $23,034.94 | | $177,691.52 |
| 07/07/2025 | MERCHANT BANKCD DEPOSIT | | $359.85 | $178,051.37 |
| 07/07/2025 | STRIPE TRANSFER ST | | $418.92 | $178,470.29 |
| 07/07/2025 | Tuition Disbursement | | $61,678.66 | $240,148.95 |
| 07/07/2025 | CHECK # 12998 | $308.08 | | $239,840.87 |
| 07/07/2025 | CHECK # 12809 | $464.60 | | $239,376.27 |
| 07/07/2025 | CHECK # 12829 | $1,000.00 | | $238,376.27 |
| 07/07/2025 | CHECK # 12830 | $11,000.00 | | $227,376.27 |
| 07/08/2025 | STRIPE TRANSFER ST | | $835.19 | $228,211.46 |
| 07/08/2025 | CHECK # 12941 | $396.00 | | $227,815.46 |
| 07/08/2025 | INTUIT * CHECKS / | $346.64 | | $227,468.82 |
| 07/08/2025 | CHECK # 12996 | $25.14 | | $227,443.68 |
| 07/08/2025 | CHECK # 13002 | $98.41 | | $227,345.27 |
| 07/08/2025 | CHECK # 12945 | $225.74 | | $227,119.53 |
| 07/08/2025 | CHECK # 12932 | $1,516.00 | | $225,603.53 |
| 07/08/2025 | CHECK # 12819 | $19,947.52 | | $205,656.01 |
| 07/08/2025 | CHECK # 12992 | $34,756.89 | | $170,899.12 |
| 07/09/2025 | MERCHANT BANKCD DEPOSIT | | $393.45 | $171,292.57 |
| 07/09/2025 | STRIPE TRANSFER ST- | | $445.12 | $171,737.69 |
| 07/09/2025 | CHECK # 12997 | $21.95 | | $171,715.74 |
| 07/09/2025 | CHECK # 12636 | $95.00 | | $171,620.74 |
| 07/09/2025 | CHECK # 12999 | $166.08 | | $171,454.66 |
| 07/09/2025 | CHECK # 12946 | $250.80 | | $171,203.86 |
| 07/09/2025 | CHECK # 12989 | $594.00 | | $170,609.86 |
| 07/09/2025 | CHECK # 12896 | $4,151.09 | | $166,458.77 |
| 07/10/2025 | FDMS FDMS PYMT ( | $49.39 | | $166,409.38 |
| 07/10/2025 | Rediker Software | $16,130.00 | | $150,279.38 |
| 07/10/2025 | CHECK # 12947 | $212.48 | | $150,066.90 |
| 07/11/2025 | MERCHANT BANKCD DEPOSIT | | $10.00 | $150,076.90 |
| 07/11/2025 | STRIPE TRANSFER ST | | $1,078.62 | $151,155.52 |
| 07/11/2025 | Arthur J Gallagh ePay | $1,689.13 | | $149,466.39 |
| 07/11/2025 | Arthur J Gallagh ePay | $24,309.09 | | $125,157.30 |
| 07/11/2025 | CHECK # 12949 | $165.00 | | $124,992.30 |



THE ROMAN CATHOLIC CHURCH OF THE xxx                                    Statement Ending 07/31/2025                    Page 4 of 8

# TUITION MANAGEMENT CHECKING - xxxxx    (continued)
## OPERATING ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/11/2025 | CHECK # 12803 | $3,000.00 | | $121,992.30 |
| 07/14/2025 | STRIPE TRANSFER ST | | $8.38 | $122,000.68 |
| 07/14/2025 | MERCHANT BANKCD DEPOSIT | | $797.55 | $122,798.23 |
| 07/14/2025 | MERCHANT BANKCD DEPOSIT | | $1,314.85 | $124,113.08 |
| 07/14/2025 | Tuition Disbursement | | $39,422.19 | $163,535.27 |
| 07/14/2025 | CINTASCORPORATIO 67EAA77A3D | $153.64 | | $163,381.63 |
| 07/14/2025 | CINTASCORPORATIO 67EAA77A3D | $1,469.75 | | $161,911.88 |
| 07/14/2025 | CHECK # 12988 | $283.72 | | $161,628.16 |
| 07/14/2025 | CHECK # 12897 | $321.36 | | $161,306.80 |
| 07/14/2025 | CHECK # 12812 | $700.00 | | $160,606.80 |
| 07/14/2025 | CHECK # 12817 | $1,000.00 | | $159,606.80 |
| 07/14/2025 | CHECK # 12805 | $1,800.00 | | $157,806.80 |
| 07/15/2025 | Funds Transfer via Online - Digital Transfer From | | $385,000.00 | $542,806.80 |
| 07/15/2025 | STRIPE TRANSFER ST | | $1,421.79 | $544,228.59 |
| 07/15/2025 | CHECK # 12904 | $650.31 | | $543,578.28 |
| 07/15/2025 | CHECK # 12875 | $350.00 | | $543,228.28 |
| 07/15/2025 | CHECK # 12813 | $655.86 | | $542,572.42 |
| 07/15/2025 | CHECK # 12902 | $700.00 | | $541,872.42 |
| 07/15/2025 | CHECK # 12986 | $3,600.00 | | $538,272.42 |
| 07/15/2025 | CHECK # 12899 | $5,266.68 | | $533,005.74 |
| 07/16/2025 | CHECK # 12965 | $10,800.00 | | $522,205.74 |
| 07/16/2025 | CHECK # 12985 | $400.00 | | $521,805.74 |
| 07/16/2025 | CHECK # 12957 | $488.40 | | $521,317.34 |
| 07/16/2025 | CHECK # 12894 | $1,090.00 | | $520,227.34 |
| 07/16/2025 | CHECK # 12811 | $1,100.00 | | $519,127.34 |
| 07/16/2025 | CHECK # 12900 | $1,450.00 | | $517,677.34 |
| 07/16/2025 | CHECK # 12814 | $3,125.16 | | $514,552.18 |
| 07/16/2025 | STOP ITEM CHARGE(S) | $30.00 | | $514,522.18 |
| 07/17/2025 | LAGOV LAServFee | $2.00 | | $514,520.18 |
| 07/17/2025 | LAGOV OMV Misc | $150.00 | | $514,370.18 |
| 07/17/2025 | Signworx, LLC PAYMENTS | $3,354.99 | | $511,015.19 |
| 07/17/2025 | CHECK # 12806 | $76.00 | | $510,939.19 |
| 07/17/2025 | CHECK # 12951 | $156.01 | | $510,783.18 |
| 07/17/2025 | CHECK # 12804 | $1,400.73 | | $509,382.45 |
| 07/17/2025 | CHECK # 12905 | $2,666.72 | | $506,715.73 |
| 07/17/2025 | CHECK # 12901 | $2,731.35 | | $503,984.38 |
| 07/17/2025 | CHECK # 12818 | $6,873.00 | | $497,111.38 |
| 07/18/2025 | MERCHANT BANKCD DEPOSIT | | $72.11 | $497,183.49 |
| 07/18/2025 | STRIPE TRANSFER ST | | $904.72 | $498,088.21 |
| 07/18/2025 | ROMAN CAT ACH MISC C SHAW HS | $2,535.93 | | $495,552.28 |
| 07/18/2025 | CHECK # 12893 | $74.74 | | $495,477.54 |
| 07/18/2025 | CHECK # 12995 | $85.00 | | $495,392.54 |
| 07/18/2025 | CHECK # 12964 | $386.12 | | $495,006.42 |
| 07/18/2025 | CHECK # 12895 | $546.49 | | $494,459.93 |
| 07/18/2025 | CHECK # 12810 | $3,500.00 | | $490,959.93 |
| 07/18/2025 | CHECK # 12993 | $4,999.75 | | $485,960.18 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 1 Page 50 of 100

THE ROMAN CATHOLIC CHURCH OF THE XXX                    Statement Ending: 07/31/2025                    Page 5 of 8

# TUITION MANAGEMENT CHECKING - xxxxx    (continued)
## OPERATING ACCOUNT

### Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/21/2025 | Funds Transfer via Online - Digital Transfer From | | $300,000.00 | $785,960.18 |
| 07/21/2025 | STRIPE TRANSFER ST | | $18.69 | $785,978.87 |
| 07/21/2025 | MERCHANT BANKCD DEPOSIT | | $886.40 | $786,865.27 |
| 07/21/2025 | MERCHANT BANKCD DEPOSIT | | $1,094.19 | $787,959.46 |
| 07/21/2025 | Tuition Disbursement | | $76,139.19 | $864,098.65 |
| 07/21/2025 | INTUIT * QBooks Onl | $301.81 | | $863,796.84 |
| 07/21/2025 | WAV* CATPRINTS | $1,445.00 | | $862,351.84 |
| 07/21/2025 | CHECK # 12958 | $20.00 | | $862,331.84 |
| 07/21/2025 | CHECK # 12903 | $500.00 | | $861,831.84 |
| 07/21/2025 | CHECK # 12907 | $500.00 | | $861,331.84 |
| 07/21/2025 | CHECK # 12942 | $659.39 | | $860,672.45 |
| 07/21/2025 | CHECK # 12898 | $1,125.00 | | $859,547.45 |
| 07/21/2025 | CHECK # 12815 | $10,500.00 | | $849,047.45 |
| 07/21/2025 | CHECK # 12959 | $16,484.00 | | $832,563.45 |
| 07/22/2025 | STRIPE TRANSFER ST | | $732.90 | $833,296.35 |
| 07/22/2025 | CHECK # 12968 | $50.00 | | $833,246.35 |
| 07/22/2025 | CHECK # 12974 | $600.00 | | $832,646.35 |
| 07/22/2025 | CHECK # 12952 | $1,078.93 | | $831,567.42 |
| 07/22/2025 | CHECK # 12973 | $1,400.00 | | $830,167.42 |
| 07/22/2025 | CHECK # 12906 | $3,557.22 | | $826,610.20 |
| 07/22/2025 | CHECK # 12991 | $8,052.00 | | $818,558.20 |
| 07/23/2025 | STRIPE TRANSFER ST | | $727.78 | $819,285.98 |
| 07/23/2025 | MERCHANT BANKCD DEPOSIT | | $36,881.05 | $856,167.03 |
| 07/23/2025 | CHECK # 12960 | $4,950.00 | | $851,217.03 |
| 07/24/2025 | STRIPE TRANSFER ST | | $9.48 | $851,226.51 |
| 07/24/2025 | MERCHANT BANKCD DEPOSIT | | $217.74 | $851,444.25 |
| 07/24/2025 | SAMS SYF PAYMNT | $32.81 | | $851,411.44 |
| 07/24/2025 | CHECK # 12908 | $500.00 | | $850,911.44 |
| 07/24/2025 | CHECK # 12975 | $700.00 | | $850,211.44 |
| 07/25/2025 | Rediker Software OLFPayment | | $62.62 | $850,274.06 |
| 07/25/2025 | STRIPE TRANSFER ST | | $845.16 | $851,119.22 |
| 07/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $852,119.22 |
| 07/25/2025 | MERCHANT BANKCD DEPOSIT | | $1,322.73 | $853,441.95 |
| 07/25/2025 | Gulf Coast Bank Tuition Payment | | $10,100.00 | $863,541.95 |
| 07/25/2025 | CHECK # 13013 | $700.00 | | $862,841.95 |
| 07/25/2025 | CHECK # 12971 | $765.00 | | $862,076.95 |
| 07/25/2025 | CHECK # 12807 | $900.00 | | $861,176.95 |
| 07/25/2025 | CHECK # 12808 | $2,553.68 | | $858,623.27 |
| 07/25/2025 | CHECK # 12963 | $385,039.26 | | $473,584.01 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT | | $41.40 | $473,625.41 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT | | $378.81 | $474,004.22 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT | | $1,254.06 | $475,258.28 |
| 07/28/2025 | STRIPE TRANSFER ST | | $1,279.66 | $476,537.94 |
| 07/28/2025 | Tuition Disbursement | | $17,807.61 | $494,345.55 |
| 07/28/2025 | VIC'S TRUCK SERV SALE | $450.00 | | $493,895.55 |
| 07/28/2025 | CHECK # 13020 | $231.01 | | $493,664.54 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 51 of 100
THE ROMAN CATHOLIC

Page 6 of 8

## TUITION MANAGEMENT CHECKING - xxxxx          continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/28/2025 | CHECK # 13005 | $500.00 | | $493,164.54 |
| 07/28/2025 | CHECK # 12961 | $7,567.00 | | $485,597.54 |
| 07/29/2025 | STRIPE TRANSFER ST | | $1,152.79 | $486,750.33 |
| 07/29/2025 | RETURN ADDL PURCHASE | $500.00 | | $486,250.33 |
| 07/29/2025 | CHECK # 13003 | $498.71 | | $485,751.62 |
| 07/29/2025 | CHECK # 12966 | $500.00 | | $485,251.62 |
| 07/29/2025 | CHECK # 12979 | $649.39 | | $484,602.23 |
| 07/29/2025 | CHECK # 12981 | $1,700.00 | | $482,902.23 |
| 07/30/2025 | STRIPE TRANSFER ST | | $140.16 | $483,042.39 |
| 07/30/2025 | MERCHANT BANKCD DEPOSIT | | $3,655.86 | $486,698.25 |
| 07/30/2025 | CHECK # 13019 | $1,135.21 | | $485,563.04 |
| 07/30/2025 | CHECK # 13009 | $17.98 | | $485,545.06 |
| 07/30/2025 | CHECK # 13022 | $256.46 | | $485,288.60 |
| 07/30/2025 | CHECK # 13006 | $584.25 | | $484,704.35 |
| 07/30/2025 | CHECK # 12978 | $1,596.35 | | $483,108.00 |
| 07/31/2025 | STRIPE TRANSFER ST- | | $419.14 | $483,527.14 |
| 07/31/2025 | MERCHANT BANKCD DEPOSIT | | $3,863.20 | $487,390.34 |
| 07/31/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $487,365.34 |
| 07/31/2025 | CHECK # 13025 | $24.74 | | $487,340.60 |
| 07/31/2025 | CHECK # 12967 | $1,000.00 | | $486,340.60 |
| 07/31/2025 | CHECK # 12962 | $3,126.50 | | $483,214.10 |
| 07/31/2025 | INTEREST | | $146.10 | $483,360.20 |
| **07/31/2025** | **Ending Balance** | | | **$483,360.20** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 12636 | 07/09/2025 | $95.00 | 12829* | 07/07/2025 | $1,000.00 |
| 12803* | 07/11/2025 | $3,000.00 | 12830 | 07/07/2025 | $11,000.00 |
| 12804 | 07/17/2025 | $1,400.73 | 12831 | 07/01/2025 | $1,700.00 |
| 12805 | 07/14/2025 | $1,800.00 | 12850* | 07/02/2025 | $4,999.75 |
| 12806 | 07/17/2025 | $76.00 | 12875* | 07/15/2025 | $350.00 |
| 12807 | 07/25/2025 | $900.00 | 12893* | 07/18/2025 | $74.74 |
| 12808 | 07/25/2025 | $2,553.68 | 12894 | 07/16/2025 | $1,090.00 |
| 12809 | 07/07/2025 | $464.60 | 12895 | 07/18/2025 | $546.49 |
| 12810 | 07/18/2025 | $3,500.00 | 12896 | 07/09/2025 | $4,151.09 |
| 12811 | 07/16/2025 | $1,100.00 | 12897 | 07/14/2025 | $321.36 |
| 12812 | 07/14/2025 | $700.00 | 12898 | 07/21/2025 | $1,125.00 |
| 12813 | 07/15/2025 | $655.86 | 12899 | 07/15/2025 | $5,266.68 |
| 12814 | 07/16/2025 | $3,125.16 | 12900 | 07/16/2025 | $1,450.00 |
| 12815 | 07/21/2025 | $10,500.00 | 12901 | 07/17/2025 | $2,731.35 |
| 12816 | 07/03/2025 | $736.30 | 12902 | 07/15/2025 | $700.00 |
| 12817 | 07/14/2025 | $1,000.00 | 12903 | 07/21/2025 | $500.00 |
| 12818 | 07/17/2025 | $6,873.00 | 12904 | 07/15/2025 | $650.31 |
| 12819 | 07/08/2025 | $19,947.52 | 12905 | 07/17/2025 | $2,666.72 |
| 12820 | 07/03/2025 | $2,781.81 | 12906 | 07/22/2025 | $3,557.22 |
| 12822* | 07/03/2025 | $4,993.50 | 12907 | 07/21/2025 | $500.00 |
| 12823 | 07/01/2025 | $600.00 | 12908 | 07/24/2025 | $500.00 |
| 12825* | 07/01/2025 | $1,200.00 | 12932* | 07/08/2025 | $1,516.00 |
| 12827* | 07/01/2025 | $584.39 | 12937* | 07/02/2025 | $114.00 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 52 of 100

THE ROMAN CATHOLIC CHURCH OF THE  xx·           Statement Ending 07/31/2025          Page 7 of 8

## TUITION MANAGEMENT CHECKING - xxxxx    (continued)
## OPERATING ACCOUNT

### Checks Cleared (continued)



| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 12941* | 07/08/2025 | $396.00 | 12978* | 07/30/2025 | $1,596.35 |
| 12942 | 07/21/2025 | $659.39 | 12979 | 07/29/2025 | $649.39 |
| 12943 | 07/03/2025 | $4,760.00 | 12981* | 07/29/2025 | $1,700.00 |
| 12944 | 07/01/2025 | $42.48 | 12984* | 07/03/2025 | $23,034.94 |
| 12945 | 07/08/2025 | $225.74 | 12985 | 07/16/2025 | $400.00 |
| 12946 | 07/09/2025 | $250.80 | 12986 | 07/15/2025 | $3,600.00 |
| 12947 | 07/10/2025 | $212.48 | 12988* | 07/14/2025 | $283.72 |
| 12948 | 07/01/2025 | $58.33 | 12989 | 07/09/2025 | $594.00 |
| 12949 | 07/11/2025 | $165.00 | 12990 | 07/03/2025 | $39.64 |
| 12950 | 07/02/2025 | $131.37 | 12991 | 07/22/2025 | $8,052.00 |
| 12951 | 07/17/2025 | $156.01 | 12992 | 07/08/2025 | $34,756.89 |
| 12952 | 07/22/2025 | $1,078.93 | 12993 | 07/18/2025 | $4,999.75 |
| 12957* | 07/16/2025 | $488.40 | 12995* | 07/18/2025 | $85.00 |
| 12958 | 07/21/2025 | $20.00 | 12996 | 07/08/2025 | $25.14 |
| 12959 | 07/21/2025 | $16,484.00 | 12997 | 07/09/2025 | $21.95 |
| 12960 | 07/23/2025 | $4,950.00 | 12998 | 07/07/2025 | $308.08 |
| 12961 | 07/28/2025 | $7,567.00 | 12999 | 07/09/2025 | $166.08 |
| 12962 | 07/31/2025 | $3,126.50 | 13002* | 07/08/2025 | $98.41 |
| 12963 | 07/25/2025 | $385,039.26 | 13003 | 07/29/2025 | $498.71 |
| 12964 | 07/18/2025 | $386.12 | 13005* | 07/28/2025 | $500.00 |
| 12965 | 07/16/2025 | $10,800.00 | 13006 | 07/30/2025 | $584.25 |
| 12966 | 07/29/2025 | $500.00 | 13009* | 07/30/2025 | $17.98 |
| 12967 | 07/31/2025 | $1,000.00 | 13013* | 07/25/2025 | $700.00 |
| 12968 | 07/22/2025 | $50.00 | 13019* | 07/30/2025 | $1,135.21 |
| 12971* | 07/25/2025 | $765.00 | 13020 | 07/28/2025 | $231.01 |
| 12973* | 07/22/2025 | $1,400.00 | 13022* | 07/30/2025 | $256.46 |
| 12974 | 07/22/2025 | $600.00 | 13025* | 07/31/2025 | $24.74 |
| 12975 | 07/24/2025 | $700.00 | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

CSTMTADV 1071 0001 I24 07 20250801 PG 4 OF 5
00002924   56060080.1   0-0

This page left intentionally blank

8/11/25, 10:38 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank
Statements and Reconciliations - PART 1 Page 54 of 100
about:blank

Archbishop Shaw

Operating and Payroll        Iod Ending 07/31/2025

**RECONCILIATION REPORT**

Reconciled on: 08/11/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                     USD

Statement beginning balance............................................................................1,306,087.69
Interest earned.................................................................................................446.93
Checks and payments cleared (8)...................................................................-985,530.12
Deposits and other credits cleared (41).........................................................139,678.91
Statement ending balance.............................................................................460,683.41

Register balance as of 07/31/2025...............................................................460,683.41
Cleared transactions after 07/31/2025..........................................................0.00
Uncleared transactions after 07/31/2025.......................................................3,049.05
Register balance as of 08/11/2025...............................................................463,732.46

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/15/2025 | Transfer | | | -385,000.00 |
| 07/21/2025 | Transfer | | | -300,000.00 |
| 07/25/2025 | Journal | 15-4303 | | -8.00 |
| 07/25/2025 | Journal | 15-4303 | | -200.00 |
| 07/25/2025 | Journal | 15-4303 | | -250.00 |
| 07/25/2025 | Journal | 15-4303 | | -8.00 |
| 07/29/2025 | Journal | 15-4306 | | -300,000.00 |
| 07/30/2025 | Journal | 15-4307 | | -64.12 |

Total                                                                        -985,530.12

Deposits and other credits cleared (41)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/03/2025 | Journal | 15-4270 | | 1.00 |
| 07/03/2025 | Journal | 15-4270 | | 636.10 |
| 07/03/2025 | Journal | 15-4270 | | 724.96 |
| 07/03/2025 | Journal | 15-4270 | | 19.91 |
| 07/03/2025 | Deposit | | | 4,392.00 |
| 07/03/2025 | Deposit | | | 4,998.75 |
| 07/03/2025 | Transfer | | | 55,576.88 |
| 07/09/2025 | Deposit | | | 305.00 |
| 07/09/2025 | Journal | 15-4279 | | 1,661.16 |
| 07/09/2025 | Deposit | | | 470.00 |
| 07/09/2025 | Deposit | | | 1,650.00 |
| 07/09/2025 | Deposit | | | 3,337.79 |
| 07/09/2025 | Deposit | | | 3,000.00 |
| 07/09/2025 | Deposit | | | 2,704.59 |
| 07/09/2025 | Journal | 15-4278 | | 750.08 |
| 07/09/2025 | Journal | 15-4279 | | 294.54 |
| 07/09/2025 | Journal | 15-4279 | | 219.94 |
| 07/09/2025 | Journal | 15-4279 | | 683.73 |
| 07/10/2025 | Deposit | | | 2,663.00 |
| 07/10/2025 | Deposit | | | 2,300.00 |
| 07/11/2025 | Journal | 15-4286 | | 978.37 |
| 07/15/2025 | Journal | 15-4289 | | 663.52 |
| 07/15/2025 | Journal | 15-4289 | | 529.29 |
| 07/16/2025 | Journal | 15-4291 | | 1,711.20 |
| 07/16/2025 | Deposit | | | 6,664.05 |

8/11/25, 10:38 AM

Case 20-10846  Doc 4328-8  Filed 09/04/25  Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1  Page 55 of 100

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/16/2025 | Deposit | | | 675.00 |
| 07/17/2025 | Journal | 15-4293 | | 1,561.57 |
| 07/18/2025 | Journal | 15-4294 | | 1,829.52 |
| 07/18/2025 | Deposit | | | 2,142.00 |
| 07/18/2025 | Deposit | | | 1,182.85 |
| 07/18/2025 | Deposit | | | 900.00 |
| 07/22/2025 | Deposit | | | 4,168.00 |
| 07/22/2025 | Journal | 15-4298 | | 799.31 |
| 07/23/2025 | Deposit | | | 220.00 |
| 07/23/2025 | Deposit | | | 873.88 |
| 07/24/2025 | Deposit | | | 9,100.00 |
| 07/24/2025 | Journal | 15-4301 | | 29.52 |
| 07/28/2025 | Deposit | | | 750.00 |
| 07/28/2025 | Deposit | | | 5,000.00 |
| 07/30/2025 | Deposit | | | 12,388.40 |
| 07/30/2025 | Deposit | | | 1,123.00 |

| Total | | | | 139,678.91 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2025 | Journal | 15-4312 | | -9.95 |

| Total | | | | -9.95 |
|---|---|---|---|---|

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2025 | Deposit | | | 1,400.00 |
| 08/07/2025 | Deposit | | | 1,659.00 |

| Total | | | | 3,059.00 |
|---|---|---|---|---|



# GULF COAST BANK

**Statement Ending 07/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH
**Customer Number:**

Page 1 of 4

>006889 5478432 0001 93218 10Z 60



00419239
MSP 1162

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $460,683.41 |

# TUITION MANAGEMENT CHECKING - xxxx

## OPERATING & PAYROLL

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $1,306,087.69 |
| | 44 Credit(s) This Period | $149,380.69 |
| | 10 Debit(s) This Period | $994,784.97 |
| 07/31/2025 | Ending Balance | $460,683.41 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $446.93 |
| Interest Paid This Period | $446.93 |
| Interest Paid Year-to-Date | $1,345.65 |
| Minimum Balance | $446,789.20 |
| Average Ledger Balance | $1,052,458.61 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $1,306,087.69 |
| 07/01/2025 | PAYSAFE MERCHANT CARD PROCS | | $19.91 | $1,306,107.60 |
| 07/02/2025 | DEPOSIT | | $4,392.00 | $1,310,499.60 |
| 07/02/2025 | DEPOSIT | | $4,998.75 | $1,315,498.35 |
| 07/02/2025 | PAYSAFE MERCHANT CARD PROCS | | $724.96 | $1,316,223.31 |
| 07/02/2025 | DEPOSIT CORRECTION CREDIT | | $1.00 | $1,316,224.31 |
| 07/03/2025 | Funds Transfer via Online - Digital Transfer From | | $55,576.88 | $1,371,801.19 |
| 07/03/2025 | PAYSAFE MERCHANT CARD PROCS | | $636.10 | $1,372,437.29 |
| 07/07/2025 | PAYSAFE MERCHANT CARD PROCS | | $683.73 | $1,373,121.02 |
| 07/07/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,661.16 | $1,374,782.18 |
| 07/08/2025 | REMOTE DEPOSIT | | $305.00 | $1,375,087.18 |
| 07/08/2025 | PAYSAFE MERCHANT CARD PROCS | | $294.54 | $1,375,381.72 |
| 07/09/2025 | REMOTE DEPOSIT | | $470.00 | $1,375,851.72 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank
Statements and Reconciliations - PART 1 Page 58 of 100
THE ROMAN CATHOLIC CHURCH OF THE xxxxx                 Statement ending 07/31/2025                 Page 3 of 4

## TUITION MANAGEMENT CHECKING - xxxxx          (continued)
## OPERATING & PAYROLL

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/09/2025 | REMOTE DEPOSIT | | $1,650.00 | $1,377,501.72 |
| 07/09/2025 | DEPOSIT | | $2,300.00 | $1,379,801.72 |
| 07/09/2025 | DEPOSIT | | $2,663.00 | $1,382,464.72 |
| 07/09/2025 | DEPOSIT | | $2,704.79 | $1,385,169.51 |
| 07/09/2025 | REMOTE DEPOSIT | | $3,000.00 | $1,388,169.51 |
| 07/09/2025 | REMOTE DEPOSIT | | $3,337.79 | $1,391,507.30 |
| 07/09/2025 | REMOTE DEPOSIT | | $9,254.65 | $1,400,761.95 |
| 07/09/2025 | PAYSAFE MERCHANT CARD PROCS | | $219.94 | $1,400,981.89 |
| 07/09/2025 | DEPOSIT CORRECTION DEBIT | $0.20 | | $1,400,981.69 |
| 07/10/2025 | PAYSAFE MERCHANT CARD PROCS | | $750.08 | $1,401,731.77 |
| 07/10/2025 | Funds Transfer via Online - Digital Transfer To xxx | $9,254.65 | | $1,392,477.12 |
| 07/11/2025 | PAYSAFE MERCHANT CARD PROCS | | $978.37 | $1,393,455.49 |
| 07/14/2025 | PAYSAFE MERCHANT CARD PROCS | | $663.52 | $1,394,119.01 |
| 07/15/2025 | PAYSAFE MERCHANT CARD PROCS | | $529.29 | $1,394,648.30 |
| 07/15/2025 | Funds Transfer via Online - Digital Transfer To | $385,000.00 | | $1,009,648.30 |
| 07/16/2025 | REMOTE DEPOSIT | | $675.00 | $1,010,323.30 |
| 07/16/2025 | DEPOSIT | | $6,664.05 | $1,016,987.35 |
| 07/16/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,711.20 | $1,018,698.55 |
| 07/17/2025 | REMOTE DEPOSIT | | $900.00 | $1,019,598.55 |
| 07/17/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,561.57 | $1,021,160.12 |
| 07/18/2025 | REMOTE DEPOSIT | | $1,182.85 | $1,022,342.97 |
| 07/18/2025 | PAYSAFE MERCHANT CARD PROCS | | $1,829.52 | $1,024,172.49 |
| 07/21/2025 | PAYSAFE MERCHANT CARD PROCS | | $799.31 | $1,024,971.80 |
| 07/21/2025 | Funds Transfer via Online - Digital Transfer To . | $300,000.00 | | $724,971.80 |
| 07/22/2025 | REMOTE DEPOSIT | | $4,168.00 | $729,139.80 |
| 07/23/2025 | DEPOSIT | | $220.00 | $729,359.80 |
| 07/23/2025 | REMOTE DEPOSIT | | $873.88 | $730,233.68 |
| 07/23/2025 | DEPOSIT | | $2,141.00 | $732,374.68 |
| 07/23/2025 | DEPOSIT | | $9,100.00 | $741,474.68 |
| 07/23/2025 | DEPOSIT CORRECTION CREDIT | | $1.00 | $741,475.68 |
| 07/24/2025 | PAYSAFE MERCHANT CARD PROCS | | $29.52 | $741,505.20 |
| 07/24/2025 | RETURNED DEPOSIT ITEMS | $250.00 | | $741,255.20 |
| 07/24/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $741,247.20 |
| 07/25/2025 | RETURNED DEPOSIT ITEMS | $200.00 | | $741,047.20 |
| 07/25/2025 | RETURNED DEPOSIT ITEM CHARGE | $8.00 | | $741,039.20 |
| 07/28/2025 | REMOTE DEPOSIT | | $750.00 | $741,789.20 |
| 07/28/2025 | REMOTE DEPOSIT | | $5,000.00 | $746,789.20 |
| 07/29/2025 | Funds Transfer via Online - Digital Transfer Tc | $300,000.00 | | $446,789.20 |
| 07/30/2025 | DEPOSIT | | $1,123.00 | $447,912.20 |
| 07/30/2025 | REMOTE DEPOSIT | | $12,388.40 | $460,300.60 |
| 07/30/2025 | PAYSAFE MERCHANT CARD PROCS | $64.12 | | $460,236.48 |
| 07/31/2025 | INTEREST | | $446.93 | $460,683.41 |
| **07/31/2025** | **Ending Balance** | | | **$460,683.41** |



## TUITION MANAGEMENT CHECKING - xxxxx    (continued)
## OPERATING & PAYROLL

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

8/11/25, 10:55 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 1 Page 60 of 100

about:blank

Archbishop Shaw

Payroll Account          Period Ending 07/31/2025

**RECONCILIATION REPORT**

Reconciled on: 08/11/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---:|
| Statement beginning balance | 93,413.61 |
| Interest earned | 9.99 |
| Checks and payments cleared (58) | -328,459.28 |
| Deposits and other credits cleared (1) | 300,000.00 |
| Statement ending balance | 64,964.32 |
| | |
| Uncleared transactions as of 07/31/2025 | -43,187.50 |
| Register balance as of 07/31/2025 | 21,776.82 |

**Details**

Checks and payments cleared (58)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/26/2025 | Journal | 15-4263 | | -200.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,900.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,700.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,700.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,500.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,500.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,200.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,200.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,900.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,800.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,725.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,700.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,600.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,400.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,100.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -1,000.00 |
| 06/26/2025 | Journal | 15-4263 | | -950.00 |
| 06/26/2025 | Journal | 15-4263 | | -900.00 |
| 06/26/2025 | Journal | 15-4263 | | -900.00 |
| 06/26/2025 | Journal | 15-4263 | | -900.00 |
| 06/26/2025 | Journal | 15-4263 | | -900.00 |
| 06/26/2025 | Journal | 15-4263 | | -787.50 |

8/11/25, 10:55 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 61 of 100
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2025 | Journal | 15-4263 | | -750.00 |
| 06/26/2025 | Journal | 15-4263 | | -750.00 |
| 06/26/2025 | Journal | 15-4263 | | -750.00 |
| 06/26/2025 | Journal | 15-4263 | | -738.80 |
| 06/26/2025 | Journal | 15-4263 | | -700.00 |
| 06/26/2025 | Journal | 15-4263 | | -640.00 |
| 06/26/2025 | Journal | 15-4263 | | -640.00 |
| 06/26/2025 | Journal | 15-4263 | | -640.00 |
| 06/26/2025 | Journal | 15-4263 | | -640.00 |
| 06/26/2025 | Journal | 15-4263 | | -600.00 |
| 06/26/2025 | Journal | 15-4263 | | -480.00 |
| 06/30/2025 | Journal | 15-4288 | | -138.04 |
| 07/29/2025 | Journal | 15-4306 | | -52,641.47 |
| 07/29/2025 | Journal | 15-4306 | | -173,823.69 |
| 07/29/2025 | Journal | 15-4306 | | -29,085.12 |
| 07/29/2025 | Journal | 15-4306 | | -2,000.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,679.66 |

**Total** -328,459.28

**Deposits and other credits cleared (1)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/29/2025 | Journal | 15-4306 | | 300,000.00 |

**Total** 300,000.00

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/25/2024 | Journal | 15-3836 | | -1,500.00 |
| 06/26/2025 | Journal | 15-4263 | | -2,300.00 |
| 06/26/2025 | Journal | 15-4263 | | -962.50 |
| 06/26/2025 | Journal | 15-4263 | | -675.00 |
| 06/26/2025 | Journal | 15-4263 | | -600.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,225.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,200.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,175.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,175.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,175.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,125.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,125.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,075.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,000.00 |
| 07/29/2025 | Journal | 15-4306 | | -975.00 |
| 07/29/2025 | Journal | 15-4306 | | -925.00 |
| 07/29/2025 | Journal | 15-4306 | | -875.00 |
| 07/29/2025 | Journal | 15-4306 | | -825.00 |
| 07/29/2025 | Journal | 15-4306 | | -725.00 |
| 07/29/2025 | Journal | 15-4306 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -675.00 |
| 07/29/2025 | Journal | 15-4306 | | -575.00 |
| 07/29/2025 | Journal | 15-4306 | | -575.00 |
| 07/29/2025 | Journal | 15-4306 | | -575.00 |
| 07/29/2025 | Journal | 15-4306 | | -575.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -525.00 |
| 07/29/2025 | Journal | 15-4306 | | -500.00 |
| 07/29/2025 | Journal | 15-4306 | | -500.00 |
| 07/29/2025 | Journal | 15-4306 | | -475.00 |
| 07/29/2025 | Journal | 15-4306 | | -475.00 |
| 07/29/2025 | Journal | 15-4306 | | -475.00 |
| 07/29/2025 | Journal | 15-4306 | | -425.00 |
| 07/29/2025 | Journal | 15-4306 | | -425.00 |
| 07/29/2025 | Journal | 15-4306 | | -425.00 |
| 07/29/2025 | Journal | 15-4306 | | -400.00 |
| 07/29/2025 | Journal | 15-4306 | | -385.00 |
| 07/29/2025 | Journal | 15-4306 | | -300.00 |
| 07/29/2025 | Journal | 15-4306 | | -345.00 |
| 07/29/2025 | Journal | 15-4306 | | -345.00 |
| 07/29/2025 | Journal | 15-4306 | | -340.00 |
| 07/29/2025 | Journal | 15-4306 | | -385.00 |
| 07/29/2025 | Journal | 15-4306 | | -275.00 |
| 07/29/2025 | Journal | 15-4306 | | -225.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,475.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,375.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,275.00 |
| 07/29/2025 | Journal | 15-4306 | | -1,275.00 |

Total -43,187.50



**GULF COAST BANK**

1801 E Judge Perez Dr • Chalmette, LA 70043

*Statement Ending 07/31/2025*

THE ROMAN CATHOLIC CHURCH
**Customer Number.**
Page 1 of 4

>006880 5478432 0001 93218 10Z 60

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949






## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |



Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $64,964.32 |

# TUITION MANAGEMENT CHECKING - xxxxx __
## PAYROLL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$93,413.61** |
| | 2 Credit(s) This Period | $300,009.99 |
| | 58 Debit(s) This Period | $328,459.28 |
| 07/31/2025 | **Ending Balance** | **$64,964.32** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.27% |
| Interest Days | 31 |
| Interest Earned | $9.99 |
| Interest Paid This Period | $9.99 |
| Interest Paid Year-to-Date | $146.14 |
| Minimum Balance | $24,184.27 |
| Average Ledger Balance | $43,118.50 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$93,413.61** |
| 07/01/2025 | CHECK # 1376 | $600.00 | | $92,813.61 |
| 07/01/2025 | CHECK # 1370 | $738.80 | | $92,074.81 |
| 07/01/2025 | CHECK # 1373 | $1,000.00 | | $91,074.81 |
| 07/01/2025 | CHECK # 1384 | $1,000.00 | | $90,074.81 |
| 07/01/2025 | CHECK # 1385 | $1,100.00 | | $88,974.81 |
| 07/01/2025 | CHECK # 1344 | $1,300.00 | | $87,674.81 |
| 07/01/2025 | CHECK # 1365 | $1,600.00 | | $86,074.81 |
| 07/01/2025 | CHECK # 1369 | $1,700.00 | | $84,374.81 |
| 07/01/2025 | CHECK # 1342 | $1,900.00 | | $82,474.81 |
| 07/01/2025 | CHECK # 1335 | $2,100.00 | | $80,374.81 |
| 07/01/2025 | CHECK # 1381 | $2,100.00 | | $78,274.81 |
| 07/01/2025 | CHECK # 1333 | $2,200.00 | | $76,074.81 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| . | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges,

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**
WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 65 of 100

THE ROMAN CATHOLIC CHURCH OF THE XXX                    Statement Ending 07/31/2025                    Page 3 of 4

# TUITION MANAGEMENT CHECKING - xxxxx: (continued)
# PAYROLL ACCOUNT

## Account Activity (continued)



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | CHECK # 1363 | $2,200.00 | | $73,874.81 |
| 07/01/2025 | CHECK # 1334 | $2,300.00 | | $71,574.81 |
| 07/01/2025 | CHECK # 1387 | $2,500.00 | | $69,074.81 |
| 07/02/2025 | CHECK # 1356 | $700.00 | | $68,374.81 |
| 07/02/2025 | CHECK # 1340 | $900.00 | | $67,474.81 |
| 07/02/2025 | CHECK # 1361 | $1,000.00 | | $66,474.81 |
| 07/02/2025 | CHECK # 1339 | $1,300.00 | | $65,174.81 |
| 07/02/2025 | CHECK # 1351 | $1,300.00 | | $63,874.81 |
| 07/02/2025 | CHECK # 1379 | $1,300.00 | | $62,574.81 |
| 07/02/2025 | CHECK # 1380 | $1,300.00 | | $61,274.81 |
| 07/02/2025 | CHECK # 1386 | $2,500.00 | | $58,774.81 |
| 07/02/2025 | CHECK # 1353 | $2,700.00 | | $56,074.81 |
| 07/02/2025 | CHECK # 1357 | $2,900.00 | | $53,174.81 |
| 07/03/2025 | CHECK # 1354 | $200.00 | | $52,974.81 |
| 07/03/2025 | CHECK # 101372 | $640.00 | | $52,334.81 |
| 07/03/2025 | CHECK # 1337 | $787.50 | | $51,547.31 |
| 07/03/2025 | CHECK # 1371 | $900.00 | | $50,647.31 |
| 07/03/2025 | CHECK # 1364 | $1,000.00 | | $49,647.31 |
| 07/03/2025 | CHECK # 1336 | $1,100.00 | | $48,547.31 |
| 07/03/2025 | CHECK # 1348 | $1,100.00 | | $47,447.31 |
| 07/03/2025 | CHECK # 1383 | $1,400.00 | | $46,047.31 |
| 07/03/2025 | CHECK # 1362 | $1,800.00 | | $44,247.31 |
| 07/07/2025 | CHECK # 1375 | $640.00 | | $43,607.31 |
| 07/07/2025 | CHECK # 1358 | $750.00 | | $42,857.31 |
| 07/07/2025 | CHECK # 1347 | $900.00 | | $41,957.31 |
| 07/07/2025 | CHECK # 1346 | $1,000.00 | | $40,957.31 |
| 07/07/2025 | CHECK # 1350 | $1,000.00 | | $39,957.31 |
| 07/07/2025 | CHECK # 1359 | $1,725.00 | | $38,232.31 |
| 07/07/2025 | CHECK # 1367 | $2,000.00 | | $36,232.31 |
| 07/08/2025 | CHECK # 1349 | $640.00 | | $35,592.31 |
| 07/08/2025 | ARCHBISHOP SHAW Payro | $138.04 | | $35,454.27 |
| 07/08/2025 | CHECK # 1374 | $480.00 | | $34,974.27 |
| 07/08/2025 | CHECK # 1338 | $2,700.00 | | $32,274.27 |
| 07/09/2025 | CHECK # 1377 | $750.00 | | $31,524.27 |
| 07/09/2025 | CHECK # 1388 | $640.00 | | $30,884.27 |
| 07/09/2025 | CHECK # 1368 | $1,000.00 | | $29,884.27 |
| 07/11/2025 | CHECK # 1345 | $1,100.00 | | $28,784.27 |
| 07/11/2025 | CHECK # 1366 | $2,000.00 | | $26,784.27 |
| 07/15/2025 | CHECK | $900.00 | | $25,884.27 |
| 07/18/2025 | CHECK # 1360 | $950.00 | | $24,934.27 |
| 07/21/2025 | CHECK # 1343 | $750.00 | | $24,184.27 |
| 07/29/2025 | Funds Transfer via Online - Digital Transfer From | | $300,000.00 | $324,184.27 |
| 07/30/2025 | ARCHBISHOP SHAW Payrol | $1,679.66 | | $322,504.61 |
| 07/30/2025 | ARCHBISHOP SHAW Payroll | $29,085.12 | | $293,419.49 |
| 07/30/2025 | ARCHBISHOP SHAW Payroll | $52,641.47 | | $240,778.02 |
| 07/30/2025 | ARCHBISHOP SHAW Payroll | $173,823.69 | | $66,954.33 |

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations  PART 1  Page 66 of 100

THE ROMAN CATHOLIC CHURCH...                    Statement Ending 07/31/2025     Page 4 of 4

# TUITION MANAGEMENT CHECKING - xxxxx,  (continued)
## PAYROLL ACCOUNT

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/31/2025 | CHECK # 1393 | $2,000.00 | | $64,954.33 |
| 07/31/2025 | INTEREST | | $9.99 | $64,964.32 |
| **07/31/2025** | **Ending Balance** | | | **$64,964.32** |

**Checks Cleared**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 0 | 07/15/2025 | $900.00 | 1362 | 07/03/2025 | $1,800.00 |
| 1333* | 07/01/2025 | $2,200.00 | 1363 | 07/01/2025 | $2,200.00 |
| 1334 | 07/01/2025 | $2,300.00 | 1364 | 07/03/2025 | $1,000.00 |
| 1335 | 07/01/2025 | $2,100.00 | 1365 | 07/01/2025 | $1,600.00 |
| 1336 | 07/03/2025 | $1,100.00 | 1366 | 07/11/2025 | $2,000.00 |
| 1337 | 07/03/2025 | $787.50 | 1367 | 07/07/2025 | $2,000.00 |
| 1338 | 07/08/2025 | $2,700.00 | 1368 | 07/09/2025 | $1,000.00 |
| 1339 | 07/02/2025 | $1,300.00 | 1369 | 07/01/2025 | $1,700.00 |
| 1340 | 07/02/2025 | $900.00 | 1370 | 07/01/2025 | $738.80 |
| 1342* | 07/01/2025 | $1,900.00 | 1371 | 07/03/2025 | $900.00 |
| 1343 | 07/21/2025 | $750.00 | 1373* | 07/01/2025 | $1,000.00 |
| 1344 | 07/01/2025 | $1,300.00 | 1374 | 07/08/2025 | $480.00 |
| 1345 | 07/11/2025 | $1,100.00 | 1375 | 07/07/2025 | $640.00 |
| 1346 | 07/07/2025 | $1,000.00 | 1376 | 07/01/2025 | $600.00 |
| 1347 | 07/07/2025 | $900.00 | 1377 | 07/09/2025 | $750.00 |
| 1348 | 07/03/2025 | $1,100.00 | 1379* | 07/02/2025 | $1,300.00 |
| 1349 | 07/08/2025 | $640.00 | 1380 | 07/02/2025 | $1,300.00 |
| 1350 | 07/07/2025 | $1,000.00 | 1381 | 07/03/2025 | $2,100.00 |
| 1351 | 07/02/2025 | $1,300.00 | 1383* | 07/03/2025 | $1,400.00 |
| 1353* | 07/02/2025 | $2,700.00 | 1384 | 07/01/2025 | $1,000.00 |
| 1354 | 07/03/2025 | $200.00 | 1385 | 07/01/2025 | $1,100.00 |
| 1356* | 07/02/2025 | $700.00 | 1386 | 07/02/2025 | $2,500.00 |
| 1357 | 07/02/2025 | $2,900.00 | 1387 | 07/01/2025 | $2,500.00 |
| 1358 | 07/07/2025 | $750.00 | 1388 | 07/09/2025 | $640.00 |
| 1359 | 07/07/2025 | $1,725.00 | 1393* | 07/31/2025 | $2,000.00 |
| 1360 | 07/18/2025 | $950.00 | 101372* | 07/03/2025 | $640.00 |
| 1361 | 07/02/2025 | $1,000.00 | | | |

* Indicates skipped check number

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

8/11/25, 10:39 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank
Statements and Reconciliations - PART 1 Page 67 of 100
about:blank

Archbishop Shaw

Tuition Funded_____ Period Ending 07/31/2025

**RECONCILIATION REPORT**

Reconciled on: 08/11/2025

Reconciled by: _____

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                 USD

Statement beginning balance.................................................................................................. 2,432,387.36
Interest earned......................................................................................................................... 3,909.58
Checks and payments cleared (58)............................................................................................ -347,391.73
Deposits and other credits cleared (9).......................................................................................... 96,850.00
Statement ending balance......................................................................................................... 2,185,755.21

Register balance as of 07/31/2025............................................................................................. 2,185,755.21
Cleared transactions after 07/31/2025......................................................................................... 0.00
Uncleared transactions after 07/31/2025...................................................................................... 27,052.21
Register balance as of 08/11/2025.............................................................................................. 2,212,807.42

**Details**

Checks and payments cleared (58)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Invoice | 12151 | | -1,750.00 |
| 07/01/2025 | Invoice | 12092 | | -2,000.00 |
| 07/01/2025 | Invoice | 12174 | | -1,000.00 |
| 07/02/2025 | Invoice | 11969 | | -100.00 |
| 07/02/2025 | Invoice | 11955 | | -4,694.14 |
| 07/03/2025 | Invoice | 11979 | | -4,000.00 |
| 07/03/2025 | Invoice | 11982 | | -4,412.00 |
| 07/03/2025 | Invoice | 11981 | | -8,500.00 |
| 07/03/2025 | Invoice | 11996 | | -6,000.00 |
| 07/03/2025 | Invoice | 11991 | | -5,100.00 |
| 07/03/2025 | Invoice | 11990 | | -4,900.00 |
| 07/03/2025 | Journal | 15-4270 | | -3,957.99 |
| 07/07/2025 | Invoice | 12162 | | -500.00 |
| 07/07/2025 | Invoice | 12033 | | -1,500.00 |
| 07/07/2025 | Invoice | 12034 | | -1,000.00 |
| 07/07/2025 | Invoice | 12035 | | -2,000.00 |
| 07/07/2025 | Invoice | 12056 | | -4,000.00 |
| 07/07/2025 | Invoice | 12068 | | -1,500.00 |
| 07/07/2025 | Invoice | 12087 | | -1,000.00 |
| 07/07/2025 | Invoice | 12095 | | -1,100.00 |
| 07/07/2025 | Invoice | 12099 | | -1,000.00 |
| 07/07/2025 | Invoice | 12152 | | -6,200.00 |
| 07/07/2025 | Invoice | 12155 | | -4,200.00 |
| 07/08/2025 | Invoice | 12270 | | -500.00 |
| 07/08/2025 | Invoice | 12200 | | -500.00 |
| 07/08/2025 | Invoice | 12223 | | -500.00 |
| 07/08/2025 | Invoice | 12252 | | -500.00 |
| 07/08/2025 | Invoice | 12269 | | -100.00 |
| 07/09/2025 | Invoice | 12288 | | -640.00 |
| 07/09/2025 | Journal | 15-4278 | | -61,678.66 |
| 07/09/2025 | Invoice | 12284 | | -1,000.00 |
| 07/10/2025 | Invoice | 12295 | | -6,000.00 |
| 07/10/2025 | Invoice | 12302 | | -1,900.00 |
| 07/10/2025 | Invoice | 12296 | | -3,000.00 |
| 07/10/2025 | Invoice | 12313 | | -500.00 |
| 07/10/2025 | Invoice | 12297 | | -5,199.69 |
| 07/11/2025 | Invoice | 12329 | | -4,500.00 |
| 07/11/2025 | Invoice | 12328 | | -4,500.00 |
| 07/11/2025 | Invoice | 12330 | | -243.24 |
| 07/11/2025 | Invoice | 12331 | | -300.00 |

8/11/25, 10:39 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 1 Page 68 of 100
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/11/2025 | Invoice | 12335 | | -4,983.00 |
| 07/14/2025 | Invoice | 12367 | | -2,520.00 |
| 07/15/2025 | Journal | 15-4289 | | -39,422.19 |
| 07/16/2025 | Invoice | 12406 | | -6.92 |
| 07/16/2025 | Invoice | 12395 | | -500.00 |
| 07/16/2025 | Invoice | 12400 | | -41.42 |
| 07/18/2025 | Invoice | 12422 | | -50.00 |
| 07/18/2025 | Invoice | 12431 | | -4,500.00 |
| 07/18/2025 | Invoice | 12418 | | -8,199.93 |
| 07/22/2025 | Journal | 15-4299 | | -76,139.19 |
| 07/23/2025 | Invoice | 12435 | | -9,715.75 |
| 07/25/2025 | Invoice | 12450 | | -2,200.00 |
| 07/28/2025 | Invoice | 12523 | | -4,200.00 |
| 07/29/2025 | Journal | 15-4305 | | -17,807.61 |
| 07/29/2025 | Invoice | 12529 | | -1,200.00 |
| 07/29/2025 | Invoice | 12526 | | -4,500.00 |
| 07/31/2025 | Invoice | 12553 | | -4,500.00 |
| 07/31/2025 | Invoice | 12551 | | -4,950.00 |

Total                                                                                                           -347,391.73

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Invoice | 12138 | | 0.00 |
| 07/01/2025 | Invoice | 12169 | | 0.00 |
| 07/01/2025 | Invoice | 12128 | | 0.00 |
| 07/03/2025 | Deposit | | | 25,350.00 |
| 07/08/2025 | Invoice | 12189 | | 0.00 |
| 07/10/2025 | Deposit | | | 30,300.00 |
| 07/15/2025 | Deposit | | | 40,400.00 |
| 07/15/2025 | Receive Payment | | | 500.00 |
| 07/17/2025 | Receive Payment | | | 300.00 |

Total                                                                                                             96,850.00

**Additional Information**

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2025 | Invoice | 12557 | | -2,200.00 |
| 08/05/2025 | Journal | 15-4311 | | -3,909.58 |
| 08/06/2025 | Invoice | 12558 | | -10,238.54 |
| 08/06/2025 | Journal | 15-4312 | | -74,947.79 |
| 08/07/2025 | Invoice | 12571 | | -500.00 |
| 08/07/2025 | Invoice | 12574 | | -500.00 |
| 08/07/2025 | Invoice | 12567 | | -3,000.00 |
| 08/07/2025 | Invoice | 12577 | | -1,000.00 |
| 08/07/2025 | Invoice | 12581 | | -4,500.00 |
| 08/07/2025 | Invoice | 12576 | | -500.00 |
| 08/07/2025 | Invoice | 12589 | | -1,000.00 |
| 08/08/2025 | Invoice | 12590 | | -1,906.50 |
| 08/08/2025 | Invoice | 12591 | | -1,906.50 |
| 08/08/2025 | Invoice | 12592 | | -1,906.50 |
| 08/08/2025 | Invoice | 12593 | | -1,906.50 |
| 08/08/2025 | Invoice | 12595 | | -1,906.50 |
| 08/08/2025 | Invoice | 12594 | | -1,906.50 |
| 08/08/2025 | Invoice | 12599 | | -4,500.00 |
| 08/08/2025 | Invoice | 12597 | | -1,906.50 |
| 08/08/2025 | Invoice | 12596 | | -1,906.50 |
| 08/08/2025 | Invoice | 12585 | | -1,310.75 |
| 08/08/2025 | Invoice | 12586 | | -1,491.25 |

8/11/25, 10:39 AM

Case 20-10846 Doc 4328-8 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank
Statements and Reconciliations - PART 1 Page 69 of 100

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/08/2025 | Invoice | 12587 | | -1,500.00 |
| 08/08/2025 | Invoice | 12588 | | -1,806.25 |
| 08/08/2025 | Invoice | 12589 | | -1,906.50 |

Total                                                                    -130,062.66

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2025 | Deposit | | | 121,015.00 |
| 08/05/2025 | Deposit | | | 7,649.87 |
| 08/06/2025 | Deposit | | | 8,700.00 |
| 08/08/2025 | Deposit | | | 19,750.00 |

Total                                                                     157,114.87



# GULF COAST BANK

*Statement ending 07/31/2025*

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH
Customer Number: xxx.                                    **Page 1 of 4**

>008569 5478432 0001 93218 107 60

00619292
MSP 1162

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP SHAW HIGH SCHOOL
DEBTOR IN POSS CASE #20-10846
1000 SALESIAN LN
MARRERO LA 70072-2949

## Managing Your Accounts

 **Branch**  Main Office

 **Physical Address**  200 St Charles Ave New Orleans, LA 70130

**Phone**  504-561-6100

**Website**  WWW.GULFBANK.COM



Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxo | $2,185,755.21 |

## TUITION FUNDED - xxxxx

## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $2,432,387.36 |
| | 6 Credit(s) This Period | $86,796.58 |
| | 52 Debit(s) This Period | $333,428.73 |
| 07/31/2025 | Ending Balance | $2,185,755.21 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $3,909.58 |
| Interest Paid This Period | $3,909.58 |
| Interest Paid Year-to-Date | $11,109.53 |
| Minimum Balance | $2,181,845.63 |
| Average Ledger Balance | $2,301,606.77 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $2,432,387.36 |
| 07/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXX | $3,957.99 | | $2,428,429.37 |
| 07/01/2025 | Loan Funding Archbishop Shaw High School | | $25,350.00 | $2,453,779.37 |
| 07/01/2025 | CANC | $4,694.14 | | $2,449,085.23 |
| 07/02/2025 | REDUC | $100.00 | | $2,448,985.23 |
| 07/02/2025 | REDUC | $4,000.00 | | $2,444,985.23 |
| 07/02/2025 | REDUC | $4,412.00 | | $2,440,573.23 |
| 07/02/2025 | REDUC | $8,500.00 | | $2,432,073.23 |
| 07/02/2025 | REDUC | $10,000.00 | | $2,422,073.23 |
| 07/03/2025 | REDUC | $1,500.00 | | $2,420,573.23 |
| 07/03/2025 | REDUC | $1,750.00 | | $2,418,823.23 |
| 07/03/2025 | REDUC | $1,900.00 | | $2,416,923.23 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

CSTMTADV 1071 0001 124 07 20250801 P0 1 OF 5
00419292   56060061.15   0-0

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## TUITION FUNDED - xxxxx ...  :ontinued)
## FUNDED CUSTODIAL ACCOUNT

**Account Activity (continued)**



| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/03/2025 | REDUC | $3,000.00 | | $2,413,923.23 |
| 07/03/2025 | REDUC | $6,000.00 | | $2,407,923.23 |
| 07/07/2025 | REDUC | $500.00 | | $2,407,423.23 |
| 07/07/2025 | REDUC | $500.00 | | $2,406,923.23 |
| 07/07/2025 | REDUC | $1,000.00 | | $2,405,923.23 |
| 07/07/2025 | REDUC | $1,000.00 | | $2,404,923.23 |
| 07/07/2025 | REDUC | $1,100.00 | | $2,403,823.23 |
| 07/07/2025 | REDUC | $1,500.00 | | $2,402,323.23 |
| 07/07/2025 | REDUC | $1,500.00 | | $2,400,823.23 |
| 07/07/2025 | REDUC | $2,000.00 | | $2,398,823.23 |
| 07/07/2025 | REDUC | $4,000.00 | | $2,394,823.23 |
| 07/07/2025 | REDUC | $4,200.00 | | $2,390,623.23 |
| 07/07/2025 | REDUC | $6,200.00 | | $2,384,423.23 |
| 07/07/2025 | Tuition Disbursement | $61,678.66 | | $2,322,744.57 |
| 07/08/2025 | REDUC | $100.00 | | $2,322,644.57 |
| 07/08/2025 | REDUC | $500.00 | | $2,322,144.57 |
| 07/08/2025 | REDUC | $500.00 | | $2,321,644.57 |
| 07/09/2025 | Loan Funding Archbishop Shaw High School | | $30,300.00 | $2,351,944.57 |
| 07/09/2025 | REDUC | $640.00 | | $2,351,304.57 |
| 07/09/2025 | REDUC | $1,000.00 | | $2,350,304.57 |
| 07/09/2025 | CANC | $5,199.69 | | $2,345,104.88 |
| 07/10/2025 | INCR | | $500.00 | $2,345,604.88 |
| 07/10/2025 | REDUC | $500.00 | | $2,345,104.88 |
| 07/11/2025 | REDUC | $243.24 | | $2,344,861.64 |
| 07/11/2025 | REDUC | $300.00 | | $2,344,561.64 |
| 07/11/2025 | REDUC | $4,500.00 | | $2,340,061.64 |
| 07/11/2025 | REDUC | $4,500.00 | | $2,335,561.64 |
| 07/14/2025 | Loan Funding Archbishop Shaw High School | | $26,437.00 | $2,361,998.64 |
| 07/14/2025 | REDUC | $2,520.00 | | $2,359,478.64 |
| 07/14/2025 | Tuition Disbursement | $39,422.19 | | $2,320,056.45 |
| 07/16/2025 | INCR | | $300.00 | $2,320,356.45 |
| 07/16/2025 | REDUC | $6.92 | | $2,320,349.53 |
| 07/16/2025 | REDUC | $41.42 | | $2,320,308.11 |
| 07/16/2025 | REDUC | $500.00 | | $2,319,808.11 |
| 07/17/2025 | CANC | $8,199.93 | | $2,311,608.18 |
| 07/18/2025 | REDUC | $50.00 | | $2,311,558.18 |
| 07/18/2025 | REDUC | $4,500.00 | | $2,307,058.18 |
| 07/21/2025 | Tuition Disbursement | $76,139.19 | | $2,230,918.99 |
| 07/22/2025 | CANC | $9,715.75 | | $2,221,203.24 |
| 07/25/2025 | REDUC | $2,200.00 | | $2,219,003.24 |
| 07/28/2025 | REDUC | $4,200.00 | | $2,214,803.24 |
| 07/28/2025 | Tuition Disbursement | $17,807.61 | | $2,196,995.63 |
| 07/29/2025 | REDUC | $1,200.00 | | $2,195,795.63 |
| 07/29/2025 | REDUC | $4,500.00 | | $2,191,295.63 |
| 07/31/2025 | REDUC | $4,500.00 | | $2,186,795.63 |
| 07/31/2025 | REDUC | $4,950.00 | | $2,181,845.63 |

## TUITION FUNDED - xxxxx)  (continued)
## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/31/2025 | INTEREST | | $3,909.58 | $2,185,755.21 |
| 07/31/2025 | Ending Balance | | | **$2,185,755.21** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

St. Charles Catholic High School

**1110 F.A. - Operating, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by: ██████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 406,630.65 |
| Interest earned | 33.87 |
| Checks and payments cleared (86) | -271,936.63 |
| Deposits and other credits cleared (16) | 108,521.08 |
| Statement ending balance | 243,248.97 |
| | |
| Uncleared transactions as of 07/31/2025 | -55,159.43 |
| Register balance as of 07/31/2025 | 188,089.54 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -8,525.00 |
| Register balance as of 08/07/2025 | 179,564.54 |

## Details

Checks and payments cleared (86)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Bill Payment | 31980 | ██████████████ | -57.40 |
| 04/29/2025 | Bill Payment | 32073 | | 290.00 |
| 05/30/2025 | Bill Payment | 32160-VOIDED | Hahnville High School | -160.00 |
| 05/30/2025 | Bill Payment | 32178 | ██████████████ | 369.20 |
| 05/30/2025 | Bill Payment | 32182 | ██████████████ | -369.20 |
| 05/30/2025 | Bill Payment | 32181 | | 369.20 |
| 05/30/2025 | Bill Payment | 32179 | | -369.20 |
| 06/01/2025 | Bill Payment | 32210 | Wells Fargo Vendor Financial … | 55,384.65 |
| 06/01/2025 | Bill Payment | 32252 | | -1,128.00 |
| 06/01/2025 | Bill Payment | 32251 | ██████████████ | 1,102.50 |
| 06/01/2025 | Bill Payment | 32249 | Office of State Fire Marshal | -40.00 |
| 06/01/2025 | Bill Payment | 32248 | Beebe's Pest & Termite Contr… | 324.00 |
| 06/04/2025 | Bill Payment | 32243 | ██████████████ | -307.65 |
| 06/10/2025 | Bill Payment | 32197 | | 4,356.33 |
| 06/10/2025 | Bill Payment | 32206 | Superior Office Products a CD… | -1,135.73 |
| 06/11/2025 | Bill Payment | 32214 | ██████████████ | 14.50 |
| 06/11/2025 | Bill Payment | 32219 | Red Stick Sports | -262.55 |
| 06/11/2025 | Bill Payment | 32217 | ██████████████ | 150.00 |
| 06/11/2025 | Bill Payment | 32211 | Pitney Bowes Global Financial… | -33.74 |
| 06/11/2025 | Bill Payment | 32213 | | 100.00 |
| 06/11/2025 | Bill Payment | 32215 | | -10.25 |
| 06/20/2025 | Bill Payment | 32224 | St. John the Baptist Parish Sh… | 540.00 |
| 06/20/2025 | Bill Payment | 32225 | St. Charles Printing | -174.70 |
| 06/23/2025 | Bill Payment | 32231 | Madere Ventures, LLC   Other | 164.27 |
| 06/23/2025 | Bill Payment | 32233 | Red Stick Sports | -5,460.10 |
| 06/23/2025 | Bill Payment | 32234 | Reliastar Life Insurance Co. of… | 30.12 |
| 06/23/2025 | Bill Payment | 32235 | ██████████████ | -210.00 |
| 06/23/2025 | Bill Payment | 32236 | | 210.00 |
| 06/23/2025 | Bill Payment | 32237 | | -210.00 |
| 06/23/2025 | Bill Payment | 32226 | Coca Cola Bottling Company … | 377.18 |
| 06/23/2025 | Bill Payment | 32238 | ████ n | -25.00 |
| 06/23/2025 | Bill Payment | 32229 | TADS | 275.00 |
| 06/23/2025 | Bill Payment | 32230 | Clarion Herald | -871.00 |
| 06/24/2025 | Bill Payment | 32254 | ██████████ | 200.00 |
| 06/24/2025 | Bill Payment | 32244 | Tap N Go LLC | -850.00 |
| 06/24/2025 | Bill Payment | 32245 | | 750.00 |
| 06/24/2025 | Bill Payment | 32246 | Lamar Contractors LLC | -550.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/24/2025 | Bill Payment | 32253 | ▮▮▮▮▮ | -150.00 |
| 06/26/2025 | Bill Payment | 32241 | River Parish Community Theatre | 150.00 |
| 06/26/2025 | Bill Payment | 32247 | RMS | -568.90 |
| 06/26/2025 | Bill Payment | 32242 | ▮▮▮▮▮ | 276.01 |
| 06/30/2025 | Bill Payment | 32269 | ACT Education Corp - FINANCE | -8,975.00 |
| 06/30/2025 | Bill Payment | 32262 | ▮▮▮▮▮ | 1,380.88 |
| 06/30/2025 | Bill Payment | 32261 | Lamar Contractors LLC | -1,100.00 |
| 06/30/2025 | Bill Payment | 32259 | Lamar Contractors LLC | 4,929.28 |
| 06/30/2025 | Bill Payment | 32255 | YMC Events Venue | -2,060.00 |
| 06/30/2025 | Bill Payment | 32264 | Rohr Contractors LLC | 15,752.00 |
| 06/30/2025 | Bill Payment | 32256 | ▮▮▮▮▮ | -895.00 |
| 06/30/2025 | Bill Payment | 32257 | Salsbury Industries | 11,495.00 |
| 06/30/2025 | Bill Payment | 32258 | ▮▮▮▮▮ | -118.69 |
| 06/30/2025 | Bill Payment | 32265 | CSR Lab LLC | 10,500.00 |
| 06/30/2025 | Bill Payment | 32268 | Aimee's Dance Academy | -1,550.00 |
| 07/01/2025 | Bill Payment | | Marlin Leasing Corp | 1,654.80 |
| 07/02/2025 | Expense | | QVC | -698.51 |
| 07/02/2025 | Expense | | Intuit | 303.19 |
| 07/02/2025 | Expense | | Atmos Energy | -46.21 |
| 07/02/2025 | Expense | | Atmos Energy | 237.93 |
| 07/08/2025 | Invoice | 2433 | ▮▮▮▮▮ | -2,100.00 |
| 07/08/2025 | Invoice | 2393 | ▮▮▮▮▮ | 1,075.00 |
| 07/11/2025 | Bill Payment | | Gallagher Benefit Services | -23,647.72 |
| 07/11/2025 | Bill Payment | | Gallagher Benefit Services | 1,584.11 |
| 07/11/2025 | Bill Payment | ACH | Marlin Leasing Corp | -2,443.00 |
| 07/16/2025 | Bill Payment | 32271 | Madere Ventures, LLC | 4,577.17 |
| 07/16/2025 | Bill Payment | 32282 | St. John the Baptist Parish Util… | -703.43 |
| 07/16/2025 | Bill Payment | 32280 | Superior Office Products a CD… | 410.69 |
| 07/16/2025 | Bill Payment | 32279 | White Oak Consulting | -1,722.50 |
| 07/16/2025 | Bill Payment | 32278 | ▮▮▮▮▮ | 1,512.00 |
| 07/16/2025 | Bill Payment | 32277 | Red Stick Sports | -287.72 |
| 07/16/2025 | Bill Payment | 32276 | Fisse Graphics | 1,555.67 |
| 07/16/2025 | Bill Payment | 32275 | ▮▮▮▮▮ | -50.00 |
| 07/16/2025 | Bill Payment | 32273 | Aimee's Dance Academy | 1,550.00 |
| 07/16/2025 | Bill Payment | 32272 | Madere Ventures, LLC - Other | -773.08 |
| 07/16/2025 | Bill Payment | 32270 | Two Way Communications | 9,812.26 |
| 07/17/2025 | Bill Payment | 32283 | J&O Construction | -15,760.00 |
| 07/17/2025 | Bill Payment | | Entergy | 378.65 |
| 07/18/2025 | Bill Payment | | ARCHNO - Accounting Office | -23,662.02 |
| 07/21/2025 | Bill Payment | | Entergy | 881.74 |
| 07/21/2025 | Expense | | | -90.00 |
| 07/21/2025 | Bill Payment | | Entergy | 412.42 |
| 07/21/2025 | Bill Payment | | Entergy | -9,542.29 |
| 07/22/2025 | Bill Payment | 32287 | IV Waste, LLC | 107.12 |
| 07/22/2025 | Bill Payment | 32286 | ▮▮▮▮▮ | -65.00 |
| 07/22/2025 | Bill Payment | | REV Business (RTC) | 1.96 |
| 07/23/2025 | Bill Payment | 32298 | Danny's Locksmith Service, Inc. | -92.61 |
| 07/28/2025 | Credit Card Payment | | VISA | 6,603.74 |
| 07/30/2025 | Bill Payment | ACH | ARCHNO - Insurance Off. | -20,461.86 |

| Total | | | | -271,936.63 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Deposit | | | 9,017.10 |
| 06/30/2025 | Deposit | | | 12,531.02 |
| 06/30/2025 | Deposit | | | 46,913.50 |
| 06/30/2025 | Deposit | | | 11,975.00 |
| 07/01/2025 | Deposit | | | 536.00 |
| 07/07/2025 | Deposit | | | 55.84 |
| 07/11/2025 | Deposit | | | 56.65 |
| 07/11/2025 | Deposit | | | 90.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/14/2025 | Deposit | | | 90.00 |
| 07/15/2025 | Deposit | | | 190.80 |
| 07/16/2025 | Deposit | | | 180.00 |
| 07/17/2025 | Deposit | | | 25,669.33 |
| 07/18/2025 | Deposit | | | 27.92 |
| 07/25/2025 | Deposit | | | 27.92 |
| 07/30/2025 | Deposit | | QVC | 1,000.00 |
| 07/31/2025 | Journal | JE  5029 | | 160.00 |

| Total | | | | 108,521.08 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/30/2023 | Check | 29469 | ██████████ | -110.00 |
| 09/15/2023 | Check | 29571 | | 87.00 |
| 11/03/2023 | Check | 29861 | STM Golf | -125.00 |
| 01/24/2024 | Check | 30238 | | 481.98 |
| 01/30/2024 | Check | 30265 | | -80.70 |
| 02/10/2024 | Check | 30325 | | 81.00 |
| 02/29/2024 | Bill Payment | 30404 | | -200.00 |
| 04/30/2024 | Check | 30652 | | 15.40 |
| 06/14/2024 | Check | 30798 | | -315.00 |
| 06/18/2024 | Check | 30811 | JPRD | 300.00 |
| 10/07/2024 | Bill Payment | 31202 | RMS | -3,912.00 |
| 12/05/2024 | Check | 31498 | | 250.00 |
| 01/27/2025 | Bill Payment | 31684 | | -160.00 |
| 01/31/2025 | Bill Payment | 31730 | | 123.00 |
| 06/01/2025 | Bill Payment | 32195 | Mo's Creative Clothing 4 U | -637.50 |
| 06/20/2025 | Bill Payment | 32267 | Rae Crowther Co. | 3,031.60 |
| 06/23/2025 | Bill Payment | 32232 | ██████████ | -11.45 |
| 06/30/2025 | Bill Payment | 32260 | Meca Sportswear, Inc. | 109.74 |
| 06/30/2025 | Bill Payment | 32266 | MnM Services, LLC | -2,000.00 |
| 07/01/2025 | Bill Payment | 32302 | Hahn Enterprises, Inc. | 15,796.00 |
| 07/15/2025 | Bill Payment | 32303 | Rowell Investments | -3,700.00 |
| 07/16/2025 | Bill Payment | 32274 | Matherne's Supermarket | 154.97 |
| 07/16/2025 | Bill Payment | 32281 | Pitney Bowes Global Financial… | -210.56 |
| 07/22/2025 | Bill Payment | 32289 | | 682.50 |
| 07/22/2025 | Bill Payment | 32294 | | -936.00 |
| 07/22/2025 | Bill Payment | 32290 | | 924.00 |
| 07/22/2025 | Bill Payment | 32288 | MnM Services, LLC | -2,086.00 |
| 07/22/2025 | Bill Payment | 32285 | ARCHNO  IT Office | 1,447.50 |
| 07/22/2025 | Bill Payment | 32284 | ARCHNO - Building Office | -48.38 |
| 07/22/2025 | Bill Payment | 32291 | Pitney Bowes Bank, Inc. Purc… | 9.68 |
| 07/28/2025 | Bill Payment | 32297 | Pan American Life Ins. Co. | -177.80 |
| 07/28/2025 | Check | 32292 | | 1,216.25 |
| 07/28/2025 | Bill Payment | 32293 | | -720.00 |
| 07/28/2025 | Bill Payment | 32295 | | 262.50 |
| 07/28/2025 | Bill Payment | 32296 | | -720.00 |
| 07/28/2025 | Bill Payment | 32299 | St. Joan of Arc Catholic School | 550.00 |
| 07/28/2025 | Bill Payment | 32300 | ZOOGUE, Inc. | -2,750.00 |
| 07/30/2025 | Bill Payment | 32305 | | 54.50 |
| 07/30/2025 | Bill Payment | 32304 | Salsbury Industries | -11,495.00 |
| 07/30/2025 | Bill Payment | 32301 | Red Stick Sports | 750.42 |

| Total | | | | -56,723.43 |
|---|---|---|---|---|

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/30/2025 | Deposit | | | 1,564.00 |

Total                                                                                      1,564.00

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/06/2025 | Bill Payment | 32306 | Nola Che LLC | 8,525.00 |

Total                                                                                     -8,525.00



**First American Bank**
Member FDIC
*A Banking Tradition Since 1910*

**Over 100 Years**

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2062 1.0210 AV 0.593        6 1 226
ՈլիդՈւլիելդիդիդիիիիՈւդիլիիդ
ST CHARLES CATHOLIC HIGH SCHOOL
OPERATING ACCOUNT
100 DOMINICAN DR
LAPLACE LA 70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ▇ |

| STATEMENT PERIOD |
| --- |
| 7/1/2025 TO 7/31/2025 |

## CHECKING SUMMARY

Super Now Business

| | | | |
| --- | --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT... | ▇ | | 406,630.65 |
| 16 | DEPOSITS/OTHER CREDITS | + | 108,394.95 |
| 85 | CHECKS/OTHER DEBITS | − | 271,776.63 |
| CHECKING BALANCE THIS STATEMENT........ | | | 243,248.97 |

## EARNINGS SUMMARY

| | |
| --- | --- |
| 31 | DAYS IN EARNINGS PERIOD |
| 0.12% | ANNUAL PERCENTAGE YIELD EARNED |
| 33.87 | INTEREST PAID THIS PERIOD |
| 143.38 | INTEREST PAID YTD |
| 332,272.71 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 07/01 | | Beginning Balance | 406,630.65 |
| 07/01 | 536.00 | ACH Deposit Shell HERO Emplo Employee F XX | 407,166.65 |
| 07/01 | -14.50 | Check # 32214 | 407,152.15 |
| 07/01 | -200.00 | Check # 32254 | 406,952.15 |
| 07/01 | -210.00 | Check # 32237 | 406,742.15 |
| 07/01 | -210.00 | Check # 32235 | 406,532.15 |
| 07/01 | -262.55 | Check # 32219 | 406,269.60 |
| 07/01 | -55,384.65 | Check # 32210 | 350,884.95 |
| 07/01 | -1,654.80 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC | 349,230.15 |
| 07/02 | -164.27 | Check # 32231 | 349,065.88 |
| 07/02 | -210.00 | Check # 32236 | 348,855.88 |
| 07/02 | -369.20 | Check # 32181 | 348,486.68 |
| 07/02 | -369.20 | Check # 32178 | 348,117.48 |
| 07/02 | -568.90 | Check # 32247 | 347,548.58 |
| 07/02 | -5,460.10 | Check # 32233 | 342,088.48 |
| 07/02 | -46.21 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 | 342,042.27 |
| 07/02 | -237.93 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184851 | 341,804.34 |
| 07/02 | -303.19 | ACH Payment INTUIT * QBooks Onl 2643675 | 341,501.15 |
| 07/02 | -698.51 | ACH Payment QGIV TC ACH 9713 036-0260502177 | 340,802.64 |
| 07/03 | 46,913.50 | Deposit | 387,716.14 |
| 07/03 | -150.00 | Check # 32217 | 387,566.14 |
| 07/03 | -150.00 | Check # 32241 | 387,416.14 |
| 07/03 | -1,102.50 | Check # 32251 | 386,313.64 |
| 07/03 | -15,752.00 | Check # 32264 | 370,561.64 |
| 07/07 | 9,017.10 | Deposit | 379,578.74 |
| 07/07 | 11,975.00 | Deposit | 391,553.74 |
| 07/07 | 55.84 | ACH Deposit Rediker Software OLFPayment 17417 | 391,609.58 |
| 07/07 | -30.12 | Check # 32234 | 391,579.46 |
| 07/07 | -33.74 | Check # 32211 | 391,545.72 |
| 07/07 | -40.00 | Check # 32249 | 391,505.72 |
| 07/07 | -275.00 | Check # 32229 | 391,230.72 |
| 07/07 | -369.20 | Check # 32182 | 390,861.52 |
| 07/07 | -369.20 | Check # 32179 | 390,492.32 |
| 07/07 | -540.00 | Check # 32224 | 389,952.32 |
| 07/07 | -4,356.33 | Check # 32197 | 385,595.99 |

DIRECT INQUIRIES TO ACCOUNT SERVICES


**First American Bank AND TRUST**

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com

Write:
PO Box 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT          $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

_____

**TOTAL**                       $ _____

**SUBTRACT -**
CHECKS OUTSTANDING              $ _____

**BALANCE**                     $ _____

THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
| No | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.

Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

------------------------------------------------------------------------------------------------------

## BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:

**FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**

We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.

(2) The dollar amount of the suspected error.

(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**   We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# First American Bank And Trust

PAGE:        2

ACCOUNT NUMBER

███

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 07/08 | 12,531.02 | Deposit | 398,127.01 |
| 07/08 | -1,075.00 | Deposit Item Ret ████ | 397,052.01 |
| 07/08 | -2,100.00 | Deposit Item Ret ████ | 394,952.01 |
| 07/08 | -25.00 | Check # 32238 | 394,927.01 |
| 07/08 | -377.18 | Check # 32226 | 394,549.83 |
| 07/08 | -850.00 | Check # 32244 | 393,699.83 |
| 07/08 | -1,100.00 | Check # 32261 | 392,599.83 |
| 07/08 | -1,128.00 | Check # 32252 | 391,471.83 |
| 07/08 | -4,929.28 | Check # 32259 | 386,542.55 |
| 07/09 | -10.25 | Check # 32215 | 386,532.30 |
| 07/09 | -150.00 | Check # 32253 | 386,382.30 |
| 07/09 | -174.70 | Check # 32225 | 386,207.60 |
| 07/09 | -307.65 | Check # 32243 | 385,899.95 |
| 07/10 | -100.00 | Check # 32213 | 385,799.95 |
| 07/10 | -1,135.73 | Check # 32206 | 384,664.22 |
| 07/10 | -2,060.00 | Check # 32255 | 382,604.22 |
| 07/11 | 56.65 | ACH Deposit Rediker Software OLFPayment 17417 | 382,660.87 |
| 07/11 | 90.00 | ACH Deposit QGiv Funds Disb 26502539998729 | 382,750.87 |
| 07/11 | -324.00 | Check # 32248 | 382,426.87 |
| 07/11 | -11,495.00 | Check # 32257 | 370,931.87 |
| 07/11 | -1,584.11 | ACH Payment Arthur J Gallagh ePay | 369,347.76 |
| 07/11 | -2,443.00 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC | 366,904.76 |
| 07/11 | -23,647.72 | ACH Payment Arthur J Gallagh ePay | 343,257.04 |
| 07/14 | 90.00 | ACH Deposit QGiv Funds Disb 26502541302118 | 343,347.04 |
| 07/14 | -276.01 | Check # 32242 | 343,071.03 |
| 07/14 | -895.00 | Check # 32256 | 342,176.03 |
| 07/15 | 190.80 | ACH Deposit QGiv Funds Disb 26502542684316 | 342,366.83 |
| 07/15 | -1,380.88 | Check # 32262 | 340,985.95 |
| 07/16 | 180.00 | ACH Deposit QGiv Funds Disb 26502544214021 | 341,165.95 |
| 07/16 | -871.00 | Check # 32230 | 340,294.95 |
| 07/17 | 25,669.33 | Deposit | 365,964.28 |
| 07/17 | -290.00 | Check # 32073 | 365,674.28 |
| 07/17 | -550.00 | Check # 32246 | 365,124.28 |
| 07/17 | -378.65 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 364,745.63 |
| 07/18 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 | 364,773.55 |
| 07/18 | -23,662.02 | ACH Payment ROMAN CAT ACH MISC C SCC HS | 341,111.53 |
| 07/21 | -90.00 | ACH Payment QGiv Funds Disb 26502549084718 | 341,021.53 |
| 07/21 | -412.42 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 340,609.11 |
| 07/21 | -881.74 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 339,727.37 |
| 07/21 | -9,542.29 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING | 330,185.08 |
| 07/22 | -1.96 | ACH Payment ████ BILLPAY BILLPAY REV - LETS | 330,183.12 |
| 07/23 | -287.72 | Check # 3227█ | 329,895.40 |
| 07/23 | -703.43 | Check # 32282 | 329,191.97 |
| 07/23 | -1,512.00 | Check # 32278 | 327,679.97 |
| 07/23 | -1,722.50 | Check # 32279 | 325,957.47 |
| 07/23 | -8,975.00 | Check # 32269 | 316,982.47 |
| 07/23 | -9,812.26 | Check # 32270 | 307,170.21 |
| 07/24 | -57.40 | Check # 31980 | 307,112.81 |
| 07/24 | -750.00 | Check # 32245 | 306,362.81 |
| 07/24 | -773.08 | Check # 32272 | 305,589.73 |
| 07/24 | -4,577.17 | Check # 32271 | 301,012.56 |
| 07/25 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 | 301,040.48 |
| 07/25 | -50.00 | Check # 32275 | 300,990.48 |
| 07/25 | -1,550.00 | Check # 32268 | 299,440.48 |
| 07/25 | -15,760.00 | Check # 32283 | 283,680.48 |
| 07/28 | -118.69 | Check # 32258 | 283,561.79 |
| 07/28 | -10,500.00 | Check # 32265 | 273,061.79 |
| 07/29 | -1,550.00 | Check # 32273 | 271,511.79 |
| 07/29 | -6,603.74 | ACH Payment VISA PAYMENT ████ | 264,908.05 |
| 07/30 | 1,000.00 | ACH Deposit QGiv Funds Di████10 | 265,908.05 |
| 07/30 | -20,461.86 | ACH Payment ROMAN CAT ACH INS C SCC HS | 245,446.19 |
| 07/31 | -65.00 | Check # 32286 | 245,381.19 |
| 07/31 | -92.61 | Check # 32298 | 245,288.58 |
| 07/31 | -107.12 | Check # 32287 | 245,181.46 |
| 07/31 | -410.69 | Check # 32280 | 244,770.77 |

# First American Bank And Trust

PAGE:        3

**ACCOUNT NUMBER**

██████████

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|------|--------|-------------|---------|
| 07/31 | -1,555.67 | Check # 32276 | 243,215.10 |
| 07/31 | 33.87 | Accr Earning Pymt Added to Account | 243,248.97 |

## CHECKS SUMMARY

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 07/24 | 31980 | 57.40 | 07/02 | 32247 | 568.90 |
| 07/17 | 32073* | 290.00 | 07/11 | 32248 | 324.00 |
| 07/02 | 32178* | 369.20 | 07/07 | 32249 | 40.00 |
| 07/07 | 32179 | 369.20 | 07/03 | 32251* | 1,102.50 |
| 07/02 | 32181* | 369.20 | 07/08 | 32252 | 1,128.00 |
| 07/07 | 32182 | 369.20 | 07/09 | 32253 | 150.00 |
| 07/07 | 32197* | 4,356.33 | 07/01 | 32254 | 200.00 |
| 07/10 | 32206* | 1,135.73 | 07/10 | 32255 | 2,060.00 |
| 07/01 | 32210* | 55,384.65 | 07/14 | 32256 | 895.00 |
| 07/07 | 32211 | 33.74 | 07/11 | 32257 | 11,495.00 |
| 07/10 | 32213* | 100.00 | 07/28 | 32258 | 118.69 |
| 07/01 | 32214 | 14.50 | 07/08 | 32259 | 4,929.28 |
| 07/09 | 32215 | 10.25 | 07/08 | 32261* | 1,100.00 |
| 07/03 | 32217* | 150.00 | 07/15 | 32262 | 1,380.88 |
| 07/01 | 32219* | 262.55 | 07/03 | 32264* | 15,752.00 |
| 07/07 | 32224* | 540.00 | 07/28 | 32265 | 10,500.00 |
| 07/09 | 32225 | 174.70 | 07/25 | 32268* | 1,550.00 |
| 07/08 | 32226 | 377.18 | 07/23 | 32269 | 8,975.00 |
| 07/07 | 32229* | 275.00 | 07/23 | 32270 | 9,812.26 |
| 07/16 | 32230 | 871.00 | 07/24 | 32271 | 4,577.17 |
| 07/02 | 32231 | 164.27 | 07/24 | 32272 | 773.08 |
| 07/02 | 32233* | 5,460.10 | 07/29 | 32273 | 1,550.00 |
| 07/07 | 32234 | 30.12 | 07/25 | 32275* | 50.00 |
| 07/01 | 32235 | 210.00 | 07/31 | 32276 | 1,555.67 |
| 07/02 | 32236 | 210.00 | 07/23 | 32277 | 287.72 |
| 07/01 | 32237 | 210.00 | 07/23 | 32278 | 1,512.00 |
| 07/08 | 32238 | 25.00 | 07/23 | 32279 | 1,722.50 |
| 07/03 | 32241* | 150.00 | 07/31 | 32280 | 410.69 |
| 07/14 | 32242 | 276.01 | 07/23 | 32282* | 703.43 |
| 07/09 | 32243 | 307.65 | 07/25 | 32283 | 15,760.00 |
| 07/08 | 32244 | 850.00 | 07/31 | 32286* | 65.00 |
| 07/24 | 32245 | 750.00 | 07/31 | 32287 | 107.12 |
| 07/17 | 32246 | 550.00 | 07/31 | 32298* | 92.61 |

* indicates gap in check sequence

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 07/01 | 1,654.80 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC |
| 07/02 | 46.21 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184735 |
| 07/02 | 237.93 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003002184851 |
| 07/02 | 303.19 | ACH Payment INTUIT * QBooks Onl 2643675 |
| 07/02 | 698.51 | ACH Payment QGIV TC ACH 9713 036-0260502177 |
| 07/08 | 1,075.00 | Deposit Item Ret █████████████-NSF |
| 07/08 | 2,100.00 | Deposit Item Ret █████████████-NSF |
| 07/11 | 1,584.11 | ACH Payment Arthu██████ |
| 07/11 | 2,443.00 | ACH Payment LEASE SERVICES BILLPAY BILLPAY OSG ACH CC |
| 07/11 | 23,647.72 | ACH Payment Arthur J Gallagh ePay |
| 07/17 | 378.65 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 07/18 | 23,662.02 | ACH Payment ROMAN CAT ACH MISC C SCC HS |
| 07/21 | 90.00 | ACH Payment QGiv Funds Disb 26502549084718 |
| 07/21 | 412.42 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 07/21 | 881.74 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 07/21 | 9,542.29 | ACH Payment ENTERGY LOUISIAN BANK DRAFT DIRECT DEBITING |
| 07/22 | 1.96 | ACH Payment REV LETSREV.CO BILLPAY BILLPAY REV - LETS |
| 07/29 | 6,603.74 | ACH Payment VISA PAYMENT ██████████ |
| 07/30 | 20,461.86 | ACH Payment ROMAN CAT ACH██████████ |

# First American Bank And Trust

PAGE: 4

| ACCOUNT NUMBER |
| --- |
| ████ |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 07/01 | 536.00 | ACH Deposit Shell HERO Emplo Employee F XX |
| 07/03 | 46,913.50 | Deposit |
| 07/07 | 9,017.10 | Deposit |
| 07/07 | 11,975.00 | Deposit |
| 07/07 | 55.84 | ACH Deposit Rediker Software OLFPayment 17417 |
| 07/08 | 12,531.02 | Deposit |
| 07/11 | 56.65 | ACH Deposit Rediker Software OLFPayment 17417 |
| 07/11 | 90.00 | ACH Deposit QGiv Funds Disb 26502539998729 |
| 07/14 | 90.00 | ACH Deposit QGiv Funds Disb 26502541302118 |
| 07/15 | 190.80 | ACH Deposit QGiv Funds Disb 26502542684316 |
| 07/16 | 180.00 | ACH Deposit QGiv Funds Disb 26502544214021 |
| 07/17 | 25,669.33 | Deposit |
| 07/18 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 |
| 07/25 | 27.92 | ACH Deposit Rediker Software OLFPayment 17417 |
| 07/30 | 1,000.00 | ACH Deposit QGiv Funds Disb 26502557639510 |
| 07/31 | 33.87 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

ACCOUNT:
PAGE:          5



| 7/3/2025 | $46,913.50 | 7/7/2025 | $9,017.10 | 7/7/2025 | $11,975.00 |
| 7/8/2025 | $12,531.02 | 7/17/2025 | $25,669.33 | 7/24/2025 31980 | $57.40 |
| 7/17/2025 32073 | $290.00 | 7/2/2025 32178 | $369.20 | 7/7/2025 32179 | $369.20 |
| 7/2/2025 32181 | $369.20 | 7/7/2025 32182 | $369.20 | 7/7/2025 32197 | $4,356.33 |
| 7/10/2025 32206 | $1,135.73 | 7/1/2025 32210 | $55,384.65 | 7/7/2025 32211 | $33.74 |
| 7/10/2025 32213 | $100.00 | 7/1/2025 32214 | $14.50 | 7/9/2025 32215 | $10.25 |
| 7/3/2025 32217 | $150.00 | 7/1/2025 32219 | $262.55 | 7/7/2025 32224 | $540.00 |
| 7/9/2025 32225 | $174.70 | 7/8/2025 2 32226 | $377.18 | 7/7/2025 32229 | $275.00 |

ACCOUNT:
PAGE:                    6



| 7/16/2025 | 32230 | $871.00 | | 7/2/2025 | 32231 | $164.27 | | 7/2/2025 | 32233 | $5,460.10 |

| 7/7/2025 | 32234 | $30.12 | | 7/1/2025 | 32235 | $210.00 | | 7/2/2025 | 32236 | $210.00 |

| 7/1/2025 | 32237 | $210.00 | | 7/8/2025 | 32238 | $25.00 | | 7/3/2025 | 32241 | $150.00 |

| 7/14/2025 | 32242 | $276.01 | | 7/9/2025 | 32243 | $307.65 | | 7/8/2025 | 32244 | $850.00 |

| 7/24/2025 | 32245 | $750.00 | | 7/17/2025 | 32246 | $550.00 | | 7/2/2025 | 32247 | $568.90 |

| 7/11/2025 | 32248 | $324.00 | | 7/7/2025 | 32249 | $40.00 | | 7/3/2025 | 32251 | $1,102.50 |

| 7/8/2025 | 32252 | $1,128.00 | | 7/9/2025 | 32253 | $150.00 | | 7/1/2025 | 32254 | $200.00 |

| 7/10/2025 | 32255 | $2,060.00 | | 7/14/2025 | 32256 | $895.00 | | 7/11/2025 | 32257 | $11,495.00 |

ACCOUNT:
PAGE:                    7



| 7/28/2025 | 32258 | $118.69 | 7/8/2025 | 32259 | $4,929.28 | 7/8/2025 | 32261 | $1,100.00 |
|---|---|---|---|---|---|---|---|---|
| 7/15/2025 | 32262 | $1,380.88 | 7/3/2025 | 32264 | $15,752.00 | 7/28/2025 | 32265 | $10,500.00 |
| 7/25/2025 | 2 32268 | $1,550.00 | 7/23/2025 | 32269 | $8,975.00 | 7/23/2025 | 32270 | $9,812.26 |
| 7/24/2025 | 32271 | $4,577.17 | 7/24/2025 | 32272 | $773.08 | 7/29/2025 | 32273 | $1,550.00 |
| 7/25/2025 | 32275 | $50.00 | 7/31/2025 | 32276 | $1,555.67 | 7/23/2025 | 32277 | $287.72 |
| 7/23/2025 | 32278 | $1,512.00 | 7/23/2025 | 32279 | $1,722.50 | 7/31/2025 | 32280 | $410.69 |
| 7/23/2025 | 32282 | $703.43 | 7/25/2025 | 32283 | $15,760.00 | 7/31/2025 | 32286 | $65.00 |
| 7/31/2025 | 32287 | $107.12 | 7/31/2025 | 32298 | $92.61 | | | |

St. Charles Catholic High School

**1120 F.A. - Payroll, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/05/2025

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                    USD

Statement beginning balance.............................................................................................................8,317.63
Checks and payments cleared (4)...............................................................................................-218,173.81
Deposits and other credits cleared (2)........................................................................................211,050.00
Statement ending balance..............................................................................................................1,193.82

Register balance as of 07/31/2025..............................................................................................1,193.82

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/31/2025 | Journal | JE - 5033 PR July 25 | | -144,200.10 |
| 07/31/2025 | Journal | JE  5033 PR July 25 | | 48,316.63 |
| 07/31/2025 | Journal | JE - 5033 PR July 25 | | -25,232.44 |
| 07/31/2025 | Journal | JE  5033 PR July 25 | | 424.64 |
| Total | | | | -218,173.81 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/03/2025 | Bill | | ████████ | 50.00 |
| 07/24/2025 | Transfer | | | 211,000.00 |
| Total | | | | 211,050.00 |

# First American Bank
## Member FDIC
### A Banking Tradition Since 1910



Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
**************AUTO**SCH 5-DIGIT 70068
2063 0.4480 AV 0.593          6 1 227
||ᵤ|₁ᵤ||ᵤ||ᵤ|ᵤ||||||||₁||ᵤ|₁|₁||ᵤ|₁||||ᵤ||ₗ|₁||ᵤ||₁
ST CHARLES CATHOLIC HIGH SCHOOL
PAYROLL ACCOUNT
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
| --- |
| ▉ |

| STATEMENT PERIOD |
| --- |
| 7/1/2025 TO 7/31/2025 |

## CHECKING SUMMARY

Business Checking ▉

| | | |
| --- | --- | --- |
| CHECKING BALANCE LAST STATEMENT......... | | 8,317.63 |
| 2 | DEPOSITS/OTHER CREDITS | + 211,050.00 |
| 4 | CHECKS/OTHER DEBITS | - 218,173.81 |
| CHECKING BALANCE THIS STATEMENT........ | | 1,193.82 |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
| --- | --- | --- | --- |
| 07/01 | | Beginning Balance | 8,317.63 |
| 07/03 | 50.00 | ACH Deposit Crescent Return DD Return Direct Deposit Re Direct Deposit Return – ▉ | 8,367.63 |
| 07/25 | 211,000.00 | ACH Deposit St Charles Catho Trsfr- PR July 2025 Payroll Jul 2025 Payroll | 219,367.63 |
| 07/30 | -424.64 | ACH Payment ST CHARLES HIGH Payroll AN207 | 218,942.99 |
| 07/30 | -25,232.44 | ACH Payment ST CHARLES HIGH Payroll AN207 | 193,710.55 |
| 07/30 | -48,316.63 | ACH Payment ST CHARLES HIGH Payroll AN207 | 145,393.92 |
| 07/30 | -144,200.10 | ACH Payment ST CHARLES HIGH Payroll AN207 | 1,193.82 |

## SUMMARY OF ELECTRONIC DEBITS AND OTHER WITHDRAWALS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 07/30 | 424.64 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 07/30 | 25,232.44 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 07/30 | 48,316.63 | ACH Payment ST CHARLES HIGH Payroll AN207 |
| 07/30 | 144,200.10 | ACH Payment ST CHARLES HIGH Payroll AN207 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 07/03 | 50.00 | ACH Deposit Crescent Return DD Return Direct Deposit Re Direct Deposit Return – ▉ |
| 07/25 | 211,000.00 | ACH Deposit St Charles Catho Trsfr- PR July 2025 Payroll July 2025 Payroll July 2025 Payroll |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| TOTAL OVERDRAFT FEES | $0.00 | $32.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com


**First American Bank AND TRUST**

Write:
PO Box 550
Vacherie, LA 70090-0550

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT          $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

**TOTAL**          $ _____

**SUBTRACT -**
CHECKS OUTSTANDING          $ _____

**BALANCE**          $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| No | OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | |
|----|----|----|
| | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services**. We must
hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
   (1)  Tell us your name and account number (if any).
   (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
        information.
   (3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account
for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)**
In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
        **FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but
doing so will not preserve your rights.
In your letter, give us the following information:
   (1)  Your name and account number.
   (2)  The dollar amount of the suspected error.
   (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
        You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in
        question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.
**ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:**
*Average daily balance method*  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your
account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we
add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily
balance."

St. Charles Catholic High School

**1190.03 FNB - QB Club, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/06/2025

Reconciled by: ████████████

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 47,222.00 |
| Checks and payments cleared (5) | -8,473.83 |
| Deposits and other credits cleared (3) | 4,600.00 |
| Statement ending balance | 43,348.17 |
| | |
| Uncleared transactions as of 07/31/2025 | -1,472.05 |
| Register balance as of 07/31/2025 | 41,876.12 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/10/2025 | Check | 4941 | Hymel's Turf & Lanscape, LLC | -805.00 |
| 07/02/2025 | Expense | | ████████████ | 900.00 |
| 07/15/2025 | Expense | DC | Winn Dixie | -49.47 |
| 07/25/2025 | Check | 4942 | Hymel's Turf & Lanscape, LLC | 1,610.00 |
| 07/31/2025 | Check | 4943 | Red Stick Sports | -5,109.36 |
| Total | | | | -8,473.83 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/18/2025 | Deposit | | | 900.00 |
| 07/18/2025 | Deposit | | | 1,600.00 |
| 07/18/2025 | Deposit | | | 2,100.00 |
| Total | | | | 4,600.00 |

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/20/2023 | Check | 4818 | Fisher's Ace Hardware, Inc. | 284.38 |
| 05/22/2024 | Check | 4839 | ████████████ | -1,000.00 |
| 05/07/2025 | Check | 4933 | Matherne's Supermarket | 187.67 |
| Total | | | | -1,472.05 |



**FIRST NATIONAL BANK ★U★S★A★**

*Statement Ending 07/31/2025*

**PO BOX 508**
**BOUTTE, LA 70039**

ST CHARLES CATHOLIC HIGH                    Page 1 of 4
**Account Number:**

ST CHARLES CATHOLIC HIGH SCHOOL
QUARTERBACK CLUB
100 DOMINICAN RD
LA PLACE LA 70068-3412

### Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | Branch Name | First National Bank USA |
| | Phone Number | 985-785-8411 |
| | Mailing Address | PO Box 508 Boutte, LA 70039 |
| | Online Access | www.fnbusa.com |

Effective 7/1/2025, we are increasing the amount we make available for withdrawal by checks not subject to next day availability to $275. In addition, the amount available for withdrawal on exception holds for large deposits, new accounts, and the amount for determining a repeat overdraft is increasing to $6,725.

## Summary of Accounts

Report Lost or Stolen Check*Advantage*Card
833-917-2179

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | | $43,348.17 |

## BUSINESS CHECKING - X

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$47,222.00** |
| | 3 Credit(s) This Period | $4,600.00 |
| | 5 Debit(s) This Period | $8,473.83 |
| 07/31/2025 | **Ending Balance** | **$43,348.17** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/18/2025 | DEPOSIT | $900.00 |
| 07/18/2025 | DEPOSIT | $1,600.00 |
| 07/18/2025 | DEPOSIT | $2,100.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 07/02/2025 | VENMO PAYMENT 1043233756914 | $900.00 |
| 07/15/2025 | XX6530 PURCHASE WINN-DIXIE #15 LAPLACE LA 00000000 002549 | $49.47 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4543 | 07/31/2025 | $5,109.36 | 4941* | 07/10/2025 | $805.00 | 4942 | 07/25/2025 | $1,610.00 |

* Indicates skipped check number



# *NOTICE TO CONSUMER ACCOUNTS*

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 30 days after we send you the **FIRST** statement on which the error or problem appeared.

    (1) Tell us your name and account number.

    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you
        believe there is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

| | | CHECKS OUTSTANDING | |
|---|---|---|---|
| THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | NO. | AMOUNT |
| | | | |
| | | | |
| YOUR BALANCE SHOWN ON THIS STATEMENT | $ _____ | | |
| ADD+ (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ _____ | | |
| TOTAL | $ _____ | | |
| SUBTRACT –(IF ANY) CHECKS OUTSTANDING | $ –––––––––––– | | |
| BALANCE | $ ======= | | |
| SHOULD AGREE WITH YOUR CHECK BOOK BALANCE | | | |
| | | TOTAL | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the **FIRST** statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

    In your letter, give us the following information:

    (1) Your name and account number.

    (2) The dollar amount of the suspected error.

    (3) Describe the error and explain, if you can, why you believe there is an error. If you need
        more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

      PLEASE EXAMINE THIS STATEMENT AT ONCE.

      If no error is reported within 30 days, the account will be considered correct.

      PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.

**FIRST NATIONAL BANK ★U★S★A★**

*Statement Ending 07/31/2025*

*ST CHARLES CATHOLIC HIGH*                                    *Page 3 of 4*
*Account Number:* ▇▇▇▇▇▇▇

## BUSINESS CHECKING  - ▇▇▇▇▇▇▇▇▇▇▇▇ **(continued)**

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/02/2025 | $46,322.00 | 07/15/2025 | $45,467.53 | 07/25/2025 | $48,457.53 |
| 07/10/2025 | $45,517.00 | 07/18/2025 | $50,067.53 | 07/31/2025 | $43,348.17 |

ST CHARLES CATHOLIC HIGH SCHOOL     ▮▮▮▮▮▮▮     Statement Ending 07/31/2025     Page 4 of 4



**#0000**     **07/18/2025**     **$900.00**



**#0000**     **07/18/2025**     **$1,600.00**



**#0000**     **07/18/2025**     **$2,100.00**



**#4543**     **07/31/2025**     **$5,109.36**



**#4941**     **07/10/2025**     **$805.00**



**#4942**     **07/25/2025**     **$1,610.00**

St. Charles Catholic High School

**1190.04 F.A. - Money Market, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 45,017.96 |
| Interest earned | 6.88 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 45,024.84 |
| | |
| Register balance as of 07/31/2025 | 45,024.84 |





Member FDIC

*A Banking Tradition Since 1910*

Main Office P.O. Box 550 Vacherie, LA 70090-0550 www.fabt.com
(225)265-2265 800-738-2265 Fax(225)265-9398 First Line 800-520-2265

```
***************AUTO**SCH 5-DIGIT 70068
2064 0.4480 AV 0.593              6 1 228
lullllulllulllulllulllulllulllulllulllulll
ST CHARLES CATHOLIC HIGH SCHOOL
100 DOMINICAN DR
LAPLACE LA  70068-3412
```

| ACCOUNT NUMBER |
|---|
| ▓▓▓▓▓ |

| STATEMENT PERIOD |
|---|
| 7/1/2025 TO 7/31/2025 |

## CHECKING SUMMARY

Money Market Business ▓▓▓▓▓

| | | |
|---|---|---|
| CHECKING BALANCE LAST STATEMENT........ | | 45,017.96 |
| 1     DEPOSITS/OTHER CREDITS | + | 6.88 |
| 0     CHECKS/OTHER DEBITS | − | 0.00 |
| CHECKING BALANCE THIS STATEMENT........ | | 45,024.84 |

## EARNINGS SUMMARY

| | |
|---|---|
| 31 | DAYS IN EARNINGS PERIOD |
| 0.18% | ANNUAL PERCENTAGE YIELD EARNED |
| 6.88 | INTEREST PAID THIS PERIOD |
| 47.05 | INTEREST PAID YTD |
| 45,017.96 | EARNINGS BALANCE |

## TRANSACTIONS SUMMARY

| DATE | AMOUNT | DESCRIPTION | Balance |
|---|---|---|---|
| 07/01 | | Beginning Balance | 45,017.96 |
| 07/31 | 6.88 | Accr Earning Pymt Added to Account | 45,024.84 |

## SUMMARY OF ELECTRONIC CREDITS AND OTHER DEPOSITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 07/31 | 6.88 | Accr Earning Pymt Added to Account |

## SUMMARY OF OVERDRAFT AND RETURNED ITEM FEES

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

DIRECT INQUIRIES TO ACCOUNT SERVICES

Phone: 800-738-2265
Fax: (225) 265-9398
Email: info@fabt.com


**First American Bank**
AND TRUST

Write:
PO Box 550
Vacherie, LA 70090-0550

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

MONTH _____

**BANK BALANCE**
SHOWN ON THIS STATEMENT          $ _____

**ADD+**
DEPOSITS NOT CREDITED ON THIS STATEMENT (IF ANY)

$ _____

_____

_____

_____

_____

**TOTAL**          $ _____

**SUBTRACT -**
CHECKS OUTSTANDING          $ _____

**BALANCE**          $ _____
THIS BALANCE SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING
SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH

| OUTSTANDING CHECKS NOT YET CHARGED TO ACCOUNT | | |
|---|---|---|
| No | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

This only applies to consumer accounts. It does not apply to business, trust or health savings accounts.
Telephone **SHAZAM Dispute Services** at **833-288-1126**, or write to **6700 Pioneer Parkway Johnston, IA 50131, ATTN: Dispute Services.** We must
hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
      information.
   (3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account
for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### BILLING RIGHTS SUMMARY (Applies to Equity Line, Overdraft Protection, or Credit Lines Only)

In case of errors or questions about your bill or if you need more information about a transaction, write us as soon as possible at:
      **FIRST AMERICAN BANK, ACCOUNT SERVICES, P.O. BOX 550 VACHERIE, LA 70090**
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but
doing so will not preserve your rights.
In your letter, give us the following information:
   (1) Your name and account number.
   (2) The dollar amount of the suspected error.
   (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
      You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your bill that are not in
      question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL EQUITY LINE, OVERDRAFT PROTECTION AND CREDIT LINE INFORMATION:

**Average daily balance method**  We figure the finance charge on your account by applying the periodic rate to the "average daily balance" of your
account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we
add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily
balance."

St. Charles Catholic High School

**1118 GCB - Tuition Management, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2025

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 1,155,965.09 |
| Interest earned | 494.94 |
| Checks and payments cleared (7) | -231,478.50 |
| Deposits and other credits cleared (31) | 143,377.27 |
| Statement ending balance | 1,068,358.80 |
| Register balance as of 07/31/2025 | 1,068,358.80 |

## Details

### Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Invoice | 2420 | ███████████ | -5,000.00 |
| 07/01/2025 | Invoice | 2419 | | 5,000.00 |
| 07/01/2025 | Invoice | 2421 | | -4,837.50 |
| 07/01/2025 | Invoice | 2422 | | 4,837.50 |
| 07/03/2025 | Expense | | | -156.40 |
| 07/03/2025 | Expense | | Gulf Coast Bank | 647.10 |
| 07/24/2025 | Transfer | | | -211,000.00 |
| Total | | | | -231,478.50 |

### Deposits and other credits cleared (31)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | | 9,675.00 |
| 07/01/2025 | Deposit | | | 10,000.00 |
| 07/01/2025 | Transfer | | | 1,408.83 |
| 07/02/2025 | Deposit | | | 406.40 |
| 07/03/2025 | Deposit | | | 500.00 |
| 07/03/2025 | Deposit | | | 200.00 |
| 07/07/2025 | Transfer | | | 28,013.96 |
| 07/07/2025 | Deposit | | ███████████ | 206.00 |
| 07/08/2025 | Deposit | | | 403.37 |
| 07/09/2025 | Deposit | | ███████ | 9,575.00 |
| 07/09/2025 | Deposit | | | 775.00 |
| 07/10/2025 | Deposit | | ███████████ | 51.50 |
| 07/11/2025 | Deposit | | | 150.00 |
| 07/11/2025 | Deposit | | | 425.00 |
| 07/14/2025 | Deposit | | ███████████ | 200.00 |
| 07/14/2025 | Transfer | | | 6,510.65 |
| 07/15/2025 | Deposit | | | 450.00 |
| 07/16/2025 | Deposit | | | 9,913.75 |
| 07/17/2025 | Deposit | | | 400.00 |
| 07/18/2025 | Deposit | | | 346.30 |
| 07/18/2025 | Deposit | | | 9,850.00 |
| 07/18/2025 | Deposit | | ███████ | 206.00 |
| 07/21/2025 | Transfer | | | 43,562.17 |
| 07/23/2025 | Deposit | | ███████ | 206.00 |
| 07/23/2025 | Deposit | | ███████ | 540.75 |
| 07/28/2025 | Transfer | | | 7,874.19 |
| 07/28/2025 | Deposit | | ███████ | 50.00 |

| DATE | TYPE | REP NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/30/2025 | Deposit | | | 406.40 |
| 07/31/2025 | Deposit | | ███████lyn | 50.00 |
| 07/31/2025 | Deposit | | | 300.00 |
| 07/31/2025 | Deposit | | ███████ | 721.00 |
| Total | | | | 143,377.27 |



# GULF COAST BANK & Trust Company

**Statement Ending 07/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

THE ROMAN CATHOLIC CHURCH                    Page 1 of 4
Customer Number ███████

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ███████ | $1,068,358.80 |

# TUITION MANAGEMENT CHECKING - ███████
# OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $1,155,965.09 |
| | 32 Credit(s) This Period | $143,872.21 |
| | 5 Debit(s) This Period | $231,478.50 |
| 07/31/2025 | Ending Balance | $1,068,358.80 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $494.94 |
| Interest Paid This Period | $494.94 |
| Interest Paid Year-to-Date | $1,087.02 |
| Minimum Balance | $1,057,715.52 |
| Average Ledger Balance | $1,165,513.95 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $1,155,965.09 |
| 07/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT ███████ | | $1,408.83 | $1,157,373.92 |
| 07/01/2025 | Gulf Coast Bank Tuition Payment | | $9,675.00 | $1,167,048.92 |
| 07/01/2025 | 2025-2026 TUITION PAYMENT-███████ | | $10,000.00 | $1,177,048.92 |
| 07/01/2025 | RETURN TUITION PAYMENT ███████ ACCOUNT | $10,000.00 | | $1,167,048.92 |
| 07/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $406.40 | $1,167,455.32 |
| 07/02/2025 | RETURN TUITION PAYMENT NICOLLE FOX | $9,675.00 | | $1,157,780.32 |
| 07/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $200.00 | $1,157,980.32 |
| 07/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $1,158,480.32 |
| 07/03/2025 | RETURN ADDL PURCHASE ███████ NO ACCOUNT | $156.40 | | $1,158,323.92 |
| 07/03/2025 | MERCHANT BANKCD DISCOUNT ███████ | $647.10 | | $1,157,676.82 |



THE ROMAN CATHOLIC CHURCH OF THE ██████████          Statement Ending 07/31/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.