Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements ████████ciliations - PART 2 Page 1 of 100

THE ROMAN CATHOLIC CHURCH OF THE ████████                    Statement Ending 07/31/2025                    Page 3 of 4

# TUITION MANAGEMENT CHECKING ████████ (continued)

# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/07/2025 | MERCHANT BANKCD DEPOSIT ████████ | | $206.00 | $1,157,882.82 |
| 07/07/2025 | Tuition Disbursement | | $28,013.96 | $1,185,896.78 |
| 07/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $403.37 | $1,186,300.15 |
| 07/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $775.00 | $1,187,075.15 |
| 07/09/2025 | 2025-2026 TUITION PAYMENT - ████████ | | $9,575.00 | $1,196,650.15 |
| 07/10/2025 | MERCHANT BANKCD DEPOSIT 100227249883 | | $51.50 | $1,196,701.65 |
| 07/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $150.00 | $1,196,851.65 |
| 07/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $425.00 | $1,197,276.65 |
| 07/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $200.00 | $1,197,476.65 |
| 07/14/2025 | Tuition Disbursement | | $6,510.65 | $1,203,987.30 |
| 07/15/2025 | Gulf Coast Bank Tuition Addl Purchase | | $450.00 | $1,204,437.30 |
| 07/16/2025 | MERCHANT BANKCD DEPOSIT ████████ | | $9,913.75 | $1,214,351.05 |
| 07/17/2025 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $1,214,751.05 |
| 07/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $346.30 | $1,215,097.35 |
| 07/18/2025 | Gulf Coast Bank Tuition Payment | | $9,850.00 | $1,224,947.35 |
| 07/21/2025 | Tuition Disbursement | | $43,562.17 | $1,268,509.52 |
| 07/23/2025 | MERCHANT BANKCD DEPOSIT ████████ | | $206.00 | $1,268,715.52 |
| 07/24/2025 | ACH Prefund AchBatch GCB to FAB PR | $211,000.00 | | $1,057,715.52 |
| 07/25/2025 | MERCHANT BANKCD DEPOSIT ████████ | | $540.75 | $1,058,256.27 |
| 07/28/2025 | Gulf Coast Bank Tuition Addl Purchase | | $50.00 | $1,058,306.27 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT ████████ | | $206.00 | $1,058,512.27 |
| 07/28/2025 | Tuition Disbursement | | $7,874.19 | $1,066,386.46 |
| 07/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $406.40 | $1,066,792.86 |
| 07/31/2025 | Gulf Coast Bank Tuition Addl Purchase | | $50.00 | $1,066,842.86 |
| 07/31/2025 | Gulf Coast Bank Tuition Addl Purchase | | $300.00 | $1,067,142.86 |
| 07/31/2025 | MERCHANT BANKCD DEPOSIT ████████ | | $721.00 | $1,067,863.86 |
| 07/31/2025 | INTEREST | | $494.94 | $1,068,358.80 |
| **07/31/2025** | **Ending Balance** | | | **$1,068,358.80** |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**1210.01 GCB - Funded Account, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/12/2025

Reconciled by █████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 816,281.97 |
| Interest earned | 2,458.75 |
| Checks and payments cleared (46) | -270,928.39 |
| Deposits and other credits cleared (5) | 832,537.50 |
| Statement ending balance | 1,380,349.83 |
| | |
| Register balance as of 07/31/2025 | 1,380,349.83 |

## Details

Checks and payments cleared (46)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Invoice | 2429 | | -4,250.00 |
| 07/01/2025 | Invoice | 2360 | | 4,950.00 |
| 07/01/2025 | Invoice | 2361 | | -4,950.00 |
| 07/01/2025 | Invoice | 2362 | | 4,950.00 |
| 07/01/2025 | Invoice | 2363 | | -4,950.00 |
| 07/01/2025 | Invoice | 2365 | | 4,500.00 |
| 07/01/2025 | Invoice | 2366 | | -4,200.00 |
| 07/01/2025 | Invoice | 2367 | | 4,500.00 |
| 07/01/2025 | Invoice | 2368 | | -4,500.00 |
| 07/01/2025 | Invoice | 2369 | | 4,500.00 |
| 07/01/2025 | Invoice | 2370 | | -4,500.00 |
| 07/01/2025 | Invoice | 2371 | | 4,500.00 |
| 07/01/2025 | Invoice | 2358 | | -4,950.00 |
| 07/01/2025 | Invoice | 2430 | | 4,250.00 |
| 07/01/2025 | Invoice | 2431 | | -4,963.00 |
| 07/01/2025 | Invoice | 2432 | | 4,950.00 |
| 07/01/2025 | Invoice | 2442 | | -4,500.00 |
| 07/01/2025 | Invoice | 2445 | | 4,200.00 |
| 07/01/2025 | Invoice | 2446 | | -4,950.00 |
| 07/01/2025 | Invoice | 2447 | | 4,400.00 |
| 07/01/2025 | Invoice | 2448 | | -4,500.00 |
| 07/01/2025 | Invoice | 2449 | | 4,500.00 |
| 07/01/2025 | Invoice | 2450 | | -4,500.00 |
| 07/01/2025 | Invoice | 2451 | | 867.00 |
| 07/01/2025 | Invoice | 2453 | | -4,200.00 |
| 07/01/2025 | Invoice | 2454 | | 630.00 |
| 07/01/2025 | Invoice | 2456 | | -4,950.00 |
| 07/01/2025 | Invoice | 2458 | | 4,950.00 |
| 07/01/2025 | Invoice | 2459 | | -630.00 |
| 07/01/2025 | Invoice | 2461 | | 4,950.00 |
| 07/01/2025 | Invoice | 2462 | | -4,500.00 |
| 07/01/2025 | Transfer | | | 1,408.83 |
| 07/07/2025 | Transfer | | | -28,013.96 |
| 07/14/2025 | Invoice | 2466 | | 5,120.16 |
| 07/14/2025 | Transfer | | | -6,510.65 |
| 07/14/2025 | Invoice | 2464 | | 4,950.00 |
| 07/14/2025 | Invoice | 2465 | | -4,928.24 |
| 07/21/2025 | Transfer | | | 43,562.17 |
| 07/28/2025 | Transfer | | | -7,874.19 |
| 07/30/2025 | Invoice | 2468 | | 5,120.16 |
| 07/30/2025 | Invoice | 2469 | | -9,638.03 |
| 07/31/2025 | Invoice | 2493 | | 7,600.00 |

8/12/25, 1:58 PM

Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 2 Page 4 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2025 | Invoice | 2471 | ██████ | 212 00 |
| 07/31/2025 | Invoice | 2473 | | -4,500.00 |
| 07/31/2025 | Invoice | 2474 | | 4,950 00 |
| 07/31/2025 | Invoice | 2476 | | -4,950.00 |

Total                                                                    -270,928.39

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Journal | JE - 5027R | | 55,950.00 |
| 07/01/2025 | Deposit | | | 569,962 50 |
| 07/01/2025 | Deposit | | | 157,475.00 |
| 07/14/2025 | Deposit | | | 49,150 00 |
| 07/31/2025 | Credit Memo | 2488 | ████ | 0.00 |

Total                                                                    832,537.50



# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

*Statement Ending 07/31/2025*

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
**Customer Number:**

### Managing Your Accounts

| | Branch | Main Office |
|---|---|---|
| | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| | Phone | 504-561-6100 |
| | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $1,380,349.83 |

# TUITION FUNDED -
# FUNDED CUSTODIAL ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$816,281.97** |
| | 4 Credit(s) This Period | $708,369.25 |
| | 16 Debit(s) This Period | $144,301.39 |
| 07/31/2025 | **Ending Balance** | **$1,380,349.83** |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $2,458.75 |
| Interest Paid This Period | $2,458.75 |
| Interest Paid Year-to-Date | $6,227.62 |
| Minimum Balance | $1,377,891.08 |
| Average Ledger Balance | $1,447,492.13 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$816,281.97** |
| 07/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $1,408.83 | | $814,873.14 |
| 07/01/2025 | Loan Funding St. Charles Catholic High School | | $157,475.00 | $972,348.14 |
| 07/01/2025 | Loan Funding St. Charles Catholic High School | | $504,235.50 | $1,476,583.64 |
| 07/02/2025 | REDUC 600400390 | $4,950.00 | | $1,471,633.64 |
| 07/02/2025 | REDUC 600400313 | $4,963.00 | | $1,466,670.64 |
| 07/07/2025 | Tuition Disbursement | $28,013.96 | | $1,438,656.68 |
| 07/14/2025 | Loan Funding St. Charles Catholic High School | | $44,200.00 | $1,482,856.68 |
| 07/14/2025 | Tuition Disbursement | $6,510.65 | | $1,476,346.03 |
| 07/21/2025 | Tuition Disbursement | $43,562.17 | | $1,432,783.86 |
| 07/28/2025 | Tuition Disbursement | $7,874.19 | | $1,424,909.67 |
| 07/30/2025 | CANC 600291776 | $4,928.24 | | $1,419,981.43 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    

THE ROMAN CATHOLIC CHURCH OF THE ████████        Statement Ending 07/31/2025        Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████ | Statement Ending 07/31/2025 | Page 3 of 4

## TUITION FUNDED - ███████ ntinued)

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| 07/30/2025 | CANC 600400841 ██████ | $5,120.16 | | $1,414,861.27 |
| 07/30/2025 | CANC 600400236 ██████ | $5,120.16 | | $1,409,741.11 |
| 07/30/2025 | CANC 600400225 ███████ | $9,638.03 | | $1,400,103.08 |
| 07/31/2025 | REDUC 600375893 ██████ | $212.00 | | $1,399,891.08 |
| 07/31/2025 | REDUC 600370459 █████ | $4,500.00 | | $1,395,391.08 |
| 07/31/2025 | REDUC 600400599 █████ | $4,950.00 | | $1,390,441.08 |
| 07/31/2025 | REDUC 600398894 █████ | $4,950.00 | | $1,385,491.08 |
| 07/31/2025 | REDUC 600314084 █████ | $7,600.00 | | $1,377,891.08 |
| 07/31/2025 | INTEREST | | $2,458.75 | $1,380,349.83 |
| **07/31/2025** | **Ending Balance** | | | **$1,380,349.83** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---:|---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

St. Charles Catholic High School

**1119 GCB - Tap n Go, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2025

Reconciled by: ██████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance................................................21,065.31
Interest earned..................................................................3.56
Checks and payments cleared (1)...........................................-84.95
Deposits and other credits cleared (0)......................................0.00
Statement ending balance...............................................20,983.92

Register balance as of 07/31/2025.....................................20,983.92

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07/03/2025 | Expense | | Gulf Coast Bank | -84.95 |
| Total | | | | -84.95 |

# GULF COAST BANK
## & Trust Company



1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST CHARLES CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
100 DOMINICAN RD
LA PLACE LA 70068-3412

*Statement Ending 07/31/2025*

THE ROMAN CATHOLIC CHURCH                    Page 1 of 2
Customer Number:

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $20,983.92 |

## TUITION MANAGEMENT CHECKING -

## TAP-N-GO ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $21,065.31 |
| | 1 Credit(s) This Period | $3.56 |
| | 1 Debit(s) This Period | $84.95 |
| 07/31/2025 | Ending Balance | $20,983.92 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $3.56 |
| Interest Paid This Period | $3.56 |
| Interest Paid Year-to-Date | $22.97 |
| Minimum Balance | $20,980.36 |
| Average Ledger Balance | $20,985.84 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $21,065.31 |
| 07/03/2025 | MERCHANT BANKCD DISCOUNT | $84.95 | | $20,980.36 |
| 07/31/2025 | INTEREST | | $3.56 | $20,983.92 |
| 07/31/2025 | Ending Balance | | | $20,983.92 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060     FDIC

THE ROMAN CATHOLIC CHURCH OF THE███████████    Statement Ending 07/31/2025    Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**1110 CASH - OPERATING ACCOUNT, Period Ending 07/31/2025**

## RECONCILIATION REPORT

Reconciled on: 08/11/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 243,578.97 |
| Checks and payments cleared (151) | -1,689,012.49 |
| Deposits and other credits cleared (54) | 2,174,482.63 |
| Statement ending balance | 729,049.11 |
| | |
| Uncleared transactions as of 07/31/2025 | -154,967.19 |
| Register balance as of 07/31/2025 | 574,081.92 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -171,441.95 |
| Register balance as of 08/11/2025 | 402,639.97 |

## Details

Checks and payments cleared (151)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/12/2024 | Bill Payment | 307184 | | -39.62 |
| 02/20/2025 | Bill Payment | 307413 | GENDUSA'S | -72.80 |
| 03/13/2025 | Bill Payment | 307481 | GENDUSA'S | -377.50 |
| 04/30/2025 | Bill Payment | 307698 | LASC WORKSHOP | -3,150.00 |
| 05/08/2025 | Bill Payment | 307760 | OUR LADY OF HOPE RETREA… | -500.00 |
| 05/08/2025 | Bill Payment | 307756 | | -281.00 |
| 05/22/2025 | Bill Payment | 307828 | | -250.00 |
| 05/22/2025 | Bill Payment | 307844 | | -500.00 |
| 05/22/2025 | Bill Payment | 307821 | | -500.00 |
| 06/05/2025 | Bill Payment | 307907 | PONTCHARTRAIN RACQUET … | -2,950.00 |
| 06/12/2025 | Bill Payment | 307950 | RAISING CANE'S (WILLIAMS) | -3,707.70 |
| 06/12/2025 | Bill Payment | 307943 | | -250.00 |
| 06/12/2025 | Bill Payment | 307953 | THE PEARL ROOM | -500.00 |
| 06/13/2025 | Bill Payment | 307963 | | -265.00 |
| 06/13/2025 | Bill Payment | 307960 | | -200.00 |
| 06/13/2025 | Bill Payment | 307968 | MUSIC THEATRE INTERNATIO… | -2,750.00 |
| 06/13/2025 | Bill Payment | 307971 | ST. ANN FAMILY FEST COMMI… | -1,000.00 |
| 06/24/2025 | Bill Payment | 307976 | TRI STATE REFRIGERATION | -4,116.12 |
| 06/26/2025 | Bill Payment | 308001 | | -2,400.00 |
| 06/26/2025 | Bill Payment | 308009 | | -142.00 |
| 06/26/2025 | Bill Payment | 308008 | | -156.00 |
| 06/26/2025 | Bill Payment | 308007 | Kerwin Marketing Solutions | -197.56 |
| 06/26/2025 | Bill Payment | 308006 | DOCUMART | -1,141.24 |
| 06/26/2025 | Bill Payment | 308004 | CUSTOM CABINET SPECIALTI… | -17,280.00 |
| 06/26/2025 | Bill Payment | 308003 | TEXAS MOTION SPORTS, LLC | -262.50 |
| 06/26/2025 | Bill Payment | 308002 | UNIFIRST CORPORATION | -304.16 |
| 06/26/2025 | Bill Payment | 308000 | MULLIN LANDSCAPE ASSOCI… | -92,000.00 |
| 06/26/2025 | Bill Payment | 307999 | TEAM GO FIGURE | -697.60 |
| 06/26/2025 | Bill Payment | 307998 | Brattain Sports Performance | -3,287.00 |
| 06/26/2025 | Bill Payment | 307997 | NATIONAL ART EDUCATION A… | -170.00 |
| 06/26/2025 | Bill Payment | 307995 | | -91.69 |
| 06/26/2025 | Bill Payment | 307993 | | -156.00 |
| 06/26/2025 | Bill Payment | 307992 | RZ PRODUCTIONS LLC | -5,000.00 |
| 06/26/2025 | Bill Payment | 307991 | Tribe 99 Choreography | -2,000.00 |
| 06/26/2025 | Bill Payment | 307990 | FAVORITES PROMOTIONAL P… | -395.10 |
| 06/26/2025 | Bill Payment | 307989 | 4imprint, Inc | -4,361.07 |
| 06/26/2025 | Bill Payment | 307988 | ZUPPARDO'S | -48.83 |
| 06/26/2025 | Bill Payment | 307986 | MOBILESERVE | -1,710.00 |
| 06/26/2025 | Bill Payment | 307985 | | -156.00 |
| 06/26/2025 | Bill Payment | 307984 | DREAM SEATS, LLC | -664.62 |
| 06/26/2025 | Bill Payment | 307983 | SELECTION.COM | -38.00 |
| 06/26/2025 | Bill Payment | 307982 | | -205.40 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2025 | Bill Payment | | | -28.15 |
| 06/26/2025 | Bill Payment | | | -120.32 |
| 06/26/2025 | Bill Payment | 307980 | | -2,200.73 |
| 06/26/2025 | Bill Payment | 307978 | FOLEY MARKETING, INC | -318.70 |
| 06/28/2025 | Bill Payment | 308011 | TRI STATE REFRIGERATION | -1,610.00 |
| 06/27/2025 | Bill Payment | 308012 | ASSURANCE AV SOLUTIONS, ... | -200.00 |
| 06/30/2025 | Bill Payment | 308016 | | -479.00 |
| 06/30/2025 | Bill Payment | 308041 | UNION SERVICE & MAINTENA... | -200.00 |
| 06/30/2025 | Bill Payment | 308031 | | -290.00 |
| 06/30/2025 | Bill Payment | 308020 | ELEVATOR TECHNICAL SERVI... | -1,707.82 |
| 06/30/2025 | Bill Payment | 308038 | SOUTHERN TIRE MART | -2,255.83 |
| 06/30/2025 | Bill Payment | 308013 | 4imprint, Inc | -2,839.80 |
| 06/30/2025 | Bill Payment | 308021 | | -9,425.00 |
| 06/30/2025 | Bill Payment | 308015 | AIRPRO SERVICES, INC. | -4,882.19 |
| 06/30/2025 | Bill Payment | 308035 | ROCK'N'BOWL | -200.00 |
| 06/30/2025 | Bill Payment | 308018 | | -6,600.00 |
| 06/30/2025 | Bill Payment | 308014 | AGILE SPORTS TECHNOLOGI... | -537.68 |
| 06/30/2025 | Bill Payment | 308024 | HELM PAINTS, INC - METAIRIE | -200.00 |
| 06/30/2025 | Bill Payment | 308042 | | -248.67 |
| 06/30/2025 | Bill Payment | 308033 | | -4,170.00 |
| 06/30/2025 | Bill Payment | 308039 | STEM LIBRARY LAB | -200.00 |
| 06/30/2025 | Bill Payment | 308040 | | -5,650.00 |
| 06/30/2025 | Bill Payment | 308025 | | -200.00 |
| 06/30/2025 | Bill Payment | 308030 | | -174.81 |
| 06/30/2025 | Bill Payment | 308026 | | -200.00 |
| 06/30/2025 | Bill Payment | 308023 | | -632.29 |
| 06/30/2025 | Bill Payment | 308032 | Kerwin Marketing Solutions | -200.00 |
| 06/30/2025 | Bill Payment | 308019 | | -200.00 |
| 06/30/2025 | Bill Payment | 308022 | | -200.00 |
| 06/30/2025 | Bill Payment | 308029 | | -88.00 |
| 06/30/2025 | Bill Payment | 308028 | | -823.13 |
| 07/01/2025 | Expense | | PITNEY BOWES INC | -171.23 |
| 07/01/2025 | Expense | | KENTWOOD SPRINGS | -10.00 |
| 07/01/2025 | Expense | | BANKPLUS | -28.52 |
| 07/02/2025 | Expense | | BANKPLUS | -36.00 |
| 07/02/2025 | Expense | | BANKPLUS | -2,800.34 |
| 07/03/2025 | Expense | | HOME DEPOT CREDIT SERVI... | -25.00 |
| 07/07/2025 | Expense | | BANKPLUS | -22,442.37 |
| 07/07/2025 | Expense | JUNE 2025 | ENTERGY | -558.43 |
| 07/10/2025 | Expense | | ATMOS ENERGY | -46,765.83 |
| 07/10/2025 | Expense | | GALLAGHER BENEFIT SERVI... | -2,793.72 |
| 07/10/2025 | Expense | | GALLAGHER BENEFIT SERVI... | -227.44 |
| 07/11/2025 | Bill Payment | 308052 | | -8.90 |
| 07/11/2025 | Bill Payment | 308054 | PAN-AMERICAN LIFE INS. CO. | -4,750.00 |
| 07/11/2025 | Bill Payment | 308051 | COMMON CURRICULUM, INC. | -2,200.00 |
| 07/11/2025 | Bill Payment | 308049 | | -1,529.05 |
| 07/11/2025 | Bill Payment | 308048 | BAYARD, INC | -449.56 |
| 07/11/2025 | Bill Payment | 308050 | COCA-COLA BOTTLING COM... | -2,000.00 |
| 07/11/2025 | Bill Payment | 308059 | THE GREENSKEEPER | -169.63 |
| 07/11/2025 | Bill Payment | 308047 | AT&T | -2,255.84 |
| 07/11/2025 | Bill Payment | 308043 | 4imprint, Inc | -156.88 |
| 07/11/2025 | Bill Payment | 308044 | A-1 SERVICE, INC. | -550.00 |
| 07/11/2025 | Bill Payment | 308057 | SOUL WERK , LLC | -700.00 |
| 07/11/2025 | Bill Payment | 308058 | | -400.00 |
| 07/11/2025 | Bill Payment | 308053 | | -363.57 |
| 07/11/2025 | Bill Payment | 308045 | ALLFAX SPECIALTIES, INC | -294.59 |
| 07/11/2025 | Bill Payment | 308061 | UNIFIRST CORPORATION | -560.00 |
| 07/16/2025 | Bill Payment | 308071 | GREATER NEW ORLEANS OF... | -2,910.64 |
| 07/16/2025 | Expense | | BANKPLUS | -5,757.71 |
| 07/16/2025 | Expense | | BANKPLUS (TRAVEL) | -3,981.79 |
| 07/16/2025 | Expense | | SAM'S CLUB/SYNCHRONY BA... | -4,200.00 |
| 07/16/2025 | Bill Payment | 308062 | THE TRAINING ROOM | -7,003.50 |
| 07/16/2025 | Bill Payment | 308079 | RENAISSANCE | -5,270.00 |
| 07/16/2025 | Bill Payment | 308073 | Kerwin Marketing Solutions | -3,388.00 |
| 07/16/2025 | Bill Payment | 308067 | | -872.19 |
| 07/16/2025 | Bill Payment | 308077 | | -496.47 |
| 07/16/2025 | Bill Payment | 308063 | | |

DATE | | | | AMOUNT (USD)
--- | --- | --- | --- | ---
| | Bill Payment Statements and Reconciliations - PART 2 Nagse-114 of 100... | | | -5,323.75
07/16/2025 | Bill Payment | 308066 | DIAL ONE FRANKLYNN PEST ... | -175.00
07/16/2025 | Bill Payment | 308070 | GBP DIRECT, INC. | -9,070.44
07/16/2025 | Bill Payment | 308078 | PIGEON CATERING, INC. | -302.26
07/16/2025 | Bill Payment | 308062 | AUTOMATED CONTROL SYST... | -6,855.62
07/16/2025 | Bill Payment | 308072 | IXL Learning Inc. | -3,234.00
07/16/2025 | Bill Payment | 308081 | | -313.98
07/16/2025 | Bill Payment | 308080 | SELECTION.COM | -57.00
07/16/2025 | Bill Payment | 308085 | UNIFIRST CORPORATION | -304.16
07/16/2025 | Bill Payment | 308076 | | -270,000.00
07/16/2025 | Bill Payment | 308065 | | -81.84
07/16/2025 | Bill Payment | 308069 | | -8,200.00
07/16/2025 | Expense | | FACTS | -22.00
07/17/2025 | Expense | | HOME DEPOT CREDIT SERVI... | -2,377.92
07/18/2025 | Bill Payment | 308086 | | -7,500.00
07/18/2025 | Expense | | EASYPERMIT POSTAGE | -2,500.00
07/18/2026 | Expense | 6716997 | | -635.00
07/21/2025 | Journal | #25-07-018 | | -36.00
07/21/2025 | Expense | | EASYPERMIT POSTAGE | -2,500.00
07/21/2025 | Journal | #25-07-019 | | -36.00
07/21/2025 | Expense | | JEFFERSON PARISH DEPT. O... | -1,469.89
07/21/2025 | Expense | | NEON ONE, LLC | -537.54
07/21/2025 | Expense | | NEON ONE, LLC | -537.54
07/23/2025 | Expense | | | -2,400.00
07/23/2025 | Bill Payment | 308090 | | -1,500.00
07/23/2025 | Bill Payment | 308089 | | -737.60
07/24/2025 | Bill Payment | 308104 | | -743.72
07/24/2025 | Bill Payment | 308106 | | -111,500.00
07/24/2025 | Bill Payment | 308102 | Kerwin Marketing Solutions | -2,664.83
07/24/2025 | Expense | | JEFFERSON PARISH DEPT. O... | -257.69
07/24/2025 | Bill Payment | 308101 | | -12,000.00
07/24/2025 | Bill Payment | 308105 | | -14,972.00
07/24/2025 | Bill Payment | 308111 | | -144.29
07/24/2025 | Bill Payment | 308097 | GBP DIRECT, INC. | -19,793.33
07/24/2025 | Bill Payment | 308099 | HELM PAINTS, INC - METAIRIE | -329.18
07/24/2025 | Bill Payment | 308093 | CAIRE HOTEL & RESTAURAN... | -90,553.77
07/29/2025 | Expense | INS BILL FOR YR ARCH | ARCHDIOCESE OF N.O. - INS.... | -416,132.05
07/29/2025 | Expense | | CRESCENT PAYROLL SOLUTI... | -594.15
07/30/2025 | Journal | #25-07-015 | | -82,613.22
07/30/2025 | Journal | #25-07-016 | | -46,865.68
07/30/2025 | Expense | INV509314 | NEON ONE, LLC | -537.54
07/31/2025 | Journal | #25-07-013 | | -235,283.67
07/31/2025 | Expense | | BANKPLUS | -36.00

Total | | | | -1,689,012.49

Deposits and other credits cleared (54)

DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD)
--- | --- | --- | --- | ---
06/30/2025 | Deposit | | | 666.11
06/30/2025 | Deposit | | | 204.82
06/30/2025 | Deposit | | | 446.06
06/30/2025 | Deposit | | | 1,842.92
06/30/2025 | Deposit | | | 178.38
07/01/2025 | Deposit | | Keep Credit | 3,525.00
07/01/2025 | Deposit | | | 128.83
07/01/2025 | Deposit | | | 875.00
07/01/2025 | Deposit | | | 15.00
07/01/2025 | Deposit | | | 720.00
07/08/2025 | Deposit | | | 301.00
07/08/2025 | Deposit | | | 1,364.78
07/08/2025 | Deposit | | | 737.59
07/08/2025 | Deposit | | | 50.00
07/10/2025 | Deposit | | | 14.50
07/10/2025 | Deposit | | | 3,168.37
07/10/2025 | Deposit | | | 1,349.00

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| 07/11/2025 | Deposit Statements and Reconciliations - PART 2 Page 15 of 100 | | | 300.00 |
| 07/11/2025 | Bill | | ARCHBISHOP CHAPELLE HIG... | 150,000.00 |
| 07/11/2025 | Bill | | ARCHBISHOP CHAPELLE HIG... | 150,000.00 |
| 07/14/2025 | Deposit | | | 7,000.00 |
| 07/15/2025 | Transfer | | | 61,639.26 |
| 07/15/2025 | Deposit | | | 158.44 |
| 07/15/2025 | Transfer | | | 49,860.74 |
| 07/15/2025 | Transfer | | | 373,000.00 |
| 07/15/2025 | Deposit | | | 672.25 |
| 07/15/2025 | Deposit | | | 1,092.28 |
| 07/16/2025 | Deposit | | | 32.00 |
| 07/21/2025 | Deposit | | | 250.00 |
| 07/21/2025 | Deposit | | | 800.00 |
| 07/21/2025 | Deposit | | | 3,708.89 |
| 07/21/2025 | Transfer | | | 111,500.00 |
| 07/22/2025 | Deposit | | | 1,776.75 |
| 07/22/2025 | Deposit | | | 260.00 |
| 07/22/2025 | Deposit | | | 2,131.72 |
| 07/23/2025 | Deposit | | | 50.00 |
| 07/23/2025 | Deposit | | | 14.26 |
| 07/23/2025 | Deposit | | | 2,000.00 |
| 07/23/2025 | Deposit | | 029 | 1,255.10 |
| 07/23/2025 | Deposit | | | 5,085.32 |
| 07/23/2025 | Deposit | | | 80.00 |
| 07/24/2025 | Bill | TRANSFER 3 | ARCHBISHOP CHAPELLE HIG... | 150,000.00 |
| 07/24/2025 | Bill | TRANSFER | ARCHBISHOP CHAPELLE HIG... | 150,000.00 |
| 07/24/2025 | Bill | TRANSFER 2 | ARCHBISHOP CHAPELLE HIG... | 150,000.00 |
| 07/25/2025 | Transfer | | | 770,000.00 |
| 07/29/2025 | Deposit | | | 181.30 |
| 07/29/2025 | Deposit | | | 606.52 |
| 07/29/2025 | Deposit | | | 2,569.39 |
| 07/30/2025 | Journal | #25-07-012 | | 377.50 |
| 07/30/2025 | Deposit | | | 28.83 |
| 07/30/2025 | Journal | #25-07-011 | | 72.80 |
| 07/31/2025 | Journal | #25-07-040 | | 4,170.00 |
| 07/31/2025 | Journal | #25-07-030 | | 8,200.00 |
| 07/31/2025 | Journal | #25-07-027 | | 21.92 |

Total      2,174,482.63

### Additional Information

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2024 | Bill Payment | 308244 | | -700.00 |
| 01/27/2025 | Bill Payment | 307299 | | -250.18 |
| 02/13/2025 | Bill Payment | 307376 | DOW JONES & COMPANY INC | -80.75 |
| 03/20/2025 | Bill Payment | 307512 | | -112.72 |
| 04/03/2025 | Bill Payment | 307585 | A & L SALES, INC. | -306.62 |
| 04/09/2025 | Bill Payment | 307631 | CITY PARK CONSERVANCY | -50.00 |
| 04/30/2025 | Bill Payment | 307718 | MANDEVILLE HIGH SCHOOL | -250.00 |
| 05/22/2025 | Bill Payment | 307819 | | -700.00 |
| 05/29/2025 | Bill Payment | 307875 | | -130.00 |
| 05/29/2025 | Bill Payment | 307873 | MY FORTE DANCE CENTER | -3,900.00 |
| 06/12/2025 | Bill Payment | 307942 | | -3,500.00 |
| 06/26/2025 | Bill Payment | 307979 | PEARSON EDUCATION INC | -342.97 |
| 06/26/2025 | Bill Payment | 307994 | | -156.00 |
| 06/26/2025 | Bill Payment | 308010 | | -156.00 |
| 06/30/2025 | Bill Payment | 308037 | | -228.70 |
| 06/30/2025 | Bill Payment | 308034 | | -520.22 |
| 06/30/2025 | Bill Payment | 308017 | ARCHBISHOP RUMMEL HIGH ... | -3,546.00 |
| 06/30/2025 | Bill Payment | 308036 | SERVICEMASTER ELITE CLE... | -16,072.50 |
| 07/11/2025 | Bill Payment | 308056 | SCHOOL GATE GUARDIAN, INC | -595.00 |
| 07/11/2025 | Bill Payment | 308055 | RO HO HO, INC | -1,703.62 |
| 07/11/2025 | Bill Payment | 308046 | ARCHBISHOP RUMMEL HIGH ... | -2,620.50 |

| DATE | | AMOUNT (USD) |
|------|-------|---|

| DATE | | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|---|
| 07/11/2025 | Bill Payment | | | -525.00 |
| 07/16/2025 | Bill Payment | 308084 | Tribe 99 Choreography | -2,750.00 |
| 07/16/2025 | Bill Payment | 308074 | LHSAA | -1,050.00 |
| 07/18/2026 | Bill Payment | 308083 | | -107.56 |
| 07/16/2025 | Bill Payment | 308064 | | -105.08 |
| 07/16/2025 | Bill Payment | 308075 | | -260.11 |
| 07/24/2025 | Bill Payment | 308103 | LENOVO INC. | -12,194.00 |
| 07/24/2025 | Bill Payment | 308115 | VARSITY SPIRIT FASHIONS | -11,031.60 |
| 07/24/2026 | Bill Payment | 308096 | DOCUMART | -329.55 |
| 07/24/2025 | Bill Payment | 308098 | GRAMMARLY INC | -6,022.50 |
| 07/24/2025 | Bill Payment | 308116 | YUR EVENT RENTALS | -1,999.33 |
| 07/24/2025 | Bill Payment | 308114 | THE BROWN FOUNDATION | -4,170.00 |
| 07/24/2026 | Bill Payment | 308091 | 4imprint, Inc | -2,756.92 |
| 07/24/2025 | Bill Payment | 308095 | DANCE SOPHISTICATES INC | -777.00 |
| 07/24/2025 | Bill Payment | 308092 | BSN SPORTS, LLC | -2,800.26 |
| 07/24/2025 | Bill Payment | 308100 | IXL Learning Inc. | -8,100.00 |
| 07/24/2025 | Bill Payment | 308108 | RO HO HO, INC | -1,863.66 |
| 07/24/2025 | Bill Payment | 308113 | TEXAS MOTION SPORTS, LLC | -100.50 |
| 07/24/2025 | Bill Payment | 308094 | CAPITAL CITY PRESS | -2,450.00 |
| 07/24/2025 | Bill Payment | 308107 | NAMI FX, LLC | -435.00 |
| 07/24/2025 | Bill Payment | 308109 | SHI INTERNATIONAL CORP. | -3,284.25 |
| 07/24/2025 | Bill Payment | 308112 | | -140.00 |
| 07/24/2025 | Bill Payment | 308110 | ST. ANGELA MERICI | -1,000.00 |
| 07/31/2025 | Bill Payment | 308117 | | -171.41 |
| 07/31/2025 | Bill Payment | 308127 | ST. CATHERINE OF SIENA | -1,750.00 |
| 07/31/2025 | Bill Payment | 308130 | THE HON COMPANY LLC | -14,410.83 |
| 07/31/2025 | Bill Payment | 308124 | MPS | -4,577.93 |
| 07/31/2025 | Bill Payment | 308125 | MSE SERVICES, LLC | -8,326.00 |
| 07/31/2025 | Bill Payment | 308126 | ROCK'N'BOWL | -2,153.13 |
| 07/31/2025 | Bill Payment | 308129 | | -500.00 |
| 07/31/2025 | Bill Payment | 308122 | | -720.00 |
| 07/31/2025 | Bill Payment | 308128 | ST. CHRISTOPHER SCHOOL | -750.00 |
| 07/31/2025 | Bill Payment | 308120 | | -2,254.50 |
| 07/31/2025 | Bill Payment | 308118 | | -502.64 |
| 07/31/2025 | Bill Payment | 308119 | FOLLETT SCHOOL SOLUTION... | -5,245.54 |
| 07/31/2025 | Bill Payment | 308121 | | -138.29 |
| 07/31/2025 | Bill Payment | 308123 | MCGRAW-HILL LLC | -13,336.22 |

| Total | | -155,010.59 |
|-------|--|---|

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|---|
| 07/31/2025 | Deposit | | | 43.40 |

| Total | | 43.40 |
|-------|--|---|

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|---|
| 08/04/2025 | Expense | 200929 | IV WASTE LLC | -562.50 |
| 08/04/2025 | Expense | | SHELL | -368.75 |
| 08/05/2025 | Expense | | BANKPLUS | -10,382.24 |
| 08/05/2025 | Bill Payment | 308131 | RAISING CANE'S (WILLIAMS) | -361.97 |
| 08/06/2025 | Expense | | ENTERGY | -22,056.02 |
| 08/07/2025 | Bill Payment | 308145 | ENNIE'S DANCEWEAR AND H... | -2,197.00 |
| 08/07/2025 | Bill Payment | 308136 | AUTOMATED CONTROL SYST... | -975.83 |
| 08/07/2025 | Bill Payment | 308133 | A & L SALES, INC. | -306.62 |
| 08/07/2025 | Bill Payment | 308146 | FOLEY MARKETING, INC | -1,023.97 |
| 08/07/2025 | Bill Payment | 308150 | | -63.32 |
| 08/07/2025 | Bill Payment | 308169 | UNION SERVICE & MAINTENA... | -348.00 |
| 08/07/2025 | Bill Payment | 308141 | | -700.00 |
| 08/07/2025 | Expense | 3002 | THE GREENSKEEPER | -7,475.00 |
| 08/07/2025 | Expense | 3017 | THE GREENSKEEPER | -2,000.00 |
| 08/07/2025 | Bill Payment | 308135 | | -100.00 |
| 08/07/2025 | Bill Payment | 308165 | RAISING CANE'S (WILLIAMS) | -142.99 |

| DATE | | | | AMOUNT (USD) |
|------|------|------|------|------|
| 08/07/2025 | Bill Payment | | | -100.00 |
| 08/07/2025 | Bill Payment | 308162 | PEARSON EDUCATION INC | -3,693.80 |
| 08/07/2025 | Bill Payment | 308152 | | -100.00 |
| 08/07/2025 | Bill Payment | 308160 | | -542.29 |
| 08/07/2025 | Bill Payment | 308155 | | -494.50 |
| 08/07/2025 | Expense | | JEFFERSON PARISH DEPT. O... | -183.53 |
| 08/07/2025 | Bill Payment | 308132 | MULLIN LANDSCAPE ASSOCI... | -263,000.00 |
| 08/07/2025 | Bill Payment | 308139 | | -100.00 |
| 08/07/2025 | Bill Payment | 308170 | | -95.46 |
| 08/07/2025 | Bill Payment | 308138 | | -1,137.15 |
| 08/07/2025 | Bill Payment | 308158 | MEDCO SUPPLY COMPANY | -519.61 |
| 08/07/2025 | Bill Payment | 308140 | CARROLLTON BOOSTERS | -300.00 |
| 08/07/2025 | Bill Payment | 308137 | BLICK ART MATERIALS | -12,166.58 |
| 08/07/2025 | Bill Payment | 308149 | GBP DIRECT, INC. | -932.88 |
| 08/07/2025 | Bill Payment | 308146 | FAMILY RESOURCE GROUP I... | -1,295.00 |
| 08/07/2025 | Bill Payment | 308159 | MENZIE FLOORING AND STONE | -7,416.00 |
| 08/07/2025 | Bill Payment | 308142 | CLAIRMONT PRESS | -2,205.00 |
| 08/07/2025 | Bill Payment | 308168 | UNIFIRST CORPORATION | -304.16 |
| 08/07/2025 | Bill Payment | 308147 | | -11,300.00 |
| 08/07/2025 | Bill Payment | 308144 | CORVUS OF NEW ORLEANS ... | -6,672.00 |
| 08/07/2025 | Bill Payment | 308151 | GRAINGER | -463.35 |
| 08/07/2025 | Bill Payment | 308154 | JOHNSTON'S INC. | -170.00 |
| 08/07/2025 | Bill Payment | 308156 | | -311.61 |
| 08/07/2025 | Bill Payment | 308153 | | -44.28 |
| 08/07/2025 | Bill Payment | 308167 | THE CATHOLIC LEAGUE PRIN... | -800.00 |
| 08/07/2025 | Bill Payment | 308164 | PREMIERE FLOORING AMERI... | -1,935.00 |
| 08/07/2025 | Bill Payment | 308161 | NFINITY ATHLETIC, LLC | -6,779.31 |
| 08/07/2025 | Bill Payment | 308134 | A-1 SERVICE, INC. | -78.44 |
| 08/07/2025 | Bill Payment | 308143 | COMMUNITY COFFEE COMPA... | -75.31 |
| 08/07/2025 | Bill Payment | 308163 | PIGEON CATERING, INC. | -4,960.32 |
| 08/07/2025 | Bill Payment | 308166 | | -1,000.00 |
| 08/08/2025 | Expense | 33259 | LHSCA | -1,320.00 |
| 08/08/2025 | Expense | 1179 | Kerwin Marketing Solutions | -576.19 |
| 08/08/2025 | Expense | 1185 | Kerwin Marketing Solutions | -1,448.70 |
| 08/08/2025 | Expense | 3485 | J B AWNINGS LLC | -772.00 |
| 08/08/2025 | Expense | 1176 | Kerwin Marketing Solutions | -751.79 |
| 08/08/2025 | Expense | 1175 | Kerwin Marketing Solutions | -131.70 |
| 08/10/2025 | Expense | | GALLAGHER BENEFIT SERVI... | -2,873.06 |
| 08/10/2025 | Expense | | GALLAGHER BENEFIT SERVI... | -49,136.21 |
| 08/11/2025 | Expense | | ATMOS ENERGY | -503.60 |
| 08/20/2025 | Expense | | JEFFERSON PARISH DEPT. O... | -995.63 |

Total                                                                     -436,748.57

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|------|
| 08/05/2025 | Deposit | | | 2,000.00 |
| 08/06/2025 | Journal | #25-08-004 | | 306.62 |
| 08/07/2025 | Transfer | | | 164,000.00 |
| 08/07/2025 | Transfer | | | 99,000.00 |

Total                                                                      265,306.62

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▉▉▉▉ | 07/31/2025 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

---

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

| | | | |
|---|---|---|---|
| DEBTOR IN POSSESSION | | Images | 136 |
| Account Number | XXXXXXXX▉ | Statement Dates  7/01/25 thru | 7/31/25 |
| Previous Balance | 243,578.97 | Days in this statement period: | 31 |
| 37 Deposits/Credits | 2,161,640.41 | | |
| 152 Checks/Debits | 1,676,192.19 | | |
| Cycle Service Charge | .00 | Interest Earned | 21.92 |
| Interest Paid | 21.92 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 729,049.11 | 2025 Interest Paid | 108.58 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 7/01 | AC- SAWYER SAWYERTOOL ARCHBISHOP CHAPELLE HI | 178.38 |
| 7/01 | AC- MerchPayout SV9T ▉▉▉▉ Archbishop Chapelle Hi | 2,713.85 |
| 7/01 | Deposit/Credit | 15.00 |
| 7/01 | Deposit/Credit | 128.83 |
| 7/01 | Deposit/Credit | 720.00 |
| 7/01 | Deposit/Credit | 875.00 |
| 7/01 | Deposit/Credit | 3,525.00 |





**Bank Plus**
It's more than a name. It's a promise.

| \*\*\*CHECKING\*\*\* |
|---|

DEBTOR IN POSSESSION                    XXXXXXX ████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 7/02 | AC- SAWYER | 446.06 |
|      | SAWYERTOOL |  |
|      | ARCHBISHOP CHAPELLE HI |  |
| 7/08 | AC- MerchPayout SV9T | 2,453.37 |
|      | Archbishop Chapelle Hi |  |
| 7/10 | Deposit/Credit | 300.00 |
| 7/10 | Deposit/Credit | 1,349.00 |
| 7/10 | Deposit/Credit | 3,168.37 |
| 7/11 | AC- Lightspeed, 7000 | 14.50 |
|      | Lightspeed |  |
|      | THE ROMAN CATHOLIC CHU |  |
| 7/11 | Deposit/Credit | 150,000.00 |
| 7/14 | Deposit/Credit | 7,000.00 |
| 7/14 | Deposit/Credit | 150,000.00 |
| 7/15 | AC- MerchPayout SV9T | 1,922.97 |
|      | Archbishop Chapelle Hi |  |
| 7/15 | AC- ROMAN CAT | 111,500.00 |
|      | CORP PAY |  |
|      | ARCH CHAPELLE A |  |
| 7/15 | AC- ROMAN CAT | 373,000.00 |
|      | CORP PAY |  |
|      | ARCH CHAPELLE A |  |
| 7/16 | AC- FACTS | 32.00 |
|      | Remit    2 |  |
|      | Archbishop Chapelle Hi |  |
| 7/18 | AC- ROMAN CAT | 111,500.00 |
|      | ACH DLS W |  |
|      | ARCH CHAPELLE A |  |
| 7/21 | Deposit/Credit | 250.00 |
| 7/21 | Deposit/Credit | 800.00 |
| 7/21 | Deposit/Credit | 3,708.89 |
| 7/22 | AC- MerchPayout SV9T | 4,168.47 |
|      | Archbishop Chapelle Hi |  |
| 7/23 | Deposit/Credit | 80.00 |
| 7/23 | Deposit/Credit | 1,255.10 |
| 7/23 | Deposit/Credit | 2,000.00 |
| 7/23 | Deposit/Credit | 5,085.32 |
| 7/24 | AC- Lightspeed, 7000 | 14.26 |
|      | Lightspeed |  |
|      | THE ROMAN CATHOLIC CHU |  |
| 7/24 | Deposit/Credit | 50.00 |
| 7/25 | AC- ROMAN CAT | 770,000.00 |
|      | ACH DLS W |  |
|      | ARCH CHAPELLE A |  |
| 7/25 | Deposit/Credit | 150,000.00 |
| 7/28 | Deposit/Credit | 150,000.00 |
| 7/29 | AC- MerchPayout SV9T | 3,357.21 |

**BankPlus**
It's more than a name. It's a promise.

***CHECKING***

DEBTOR IN POSSESSION                    XXXXXXXX ▮▮▮▮ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 7/29 | Archbishop Chapelle Hi Deposit/Credit | 150,000.00 |
| 7/31 | AC- Lightspeed, 7000 Lightspeed | 28.83 |
| 7/31 | THE ROMAN CATHOLIC CHU Interest Deposit | 21.92 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 7/01 | AC- BANKCARD MTHLY FEES ARCHBISHOP CHAPELLE | 10.00- |
| 7/02 | AC- MERCHANT SERVICE MERCH FEE ARCHBISHOP CHAPELLE | 28.52- |
| 7/02 | AC- Pitney Bowes DIRECT DEB blank blank | 823.13- |
| 7/02 | Stop Payment Charge | 36.00- |
| 7/03 | AC- DS WATERS OF AME MSInvoice Archbishop Chapelle Hi | 171.23- |
| 7/03 | AC- HOME DEPOT ONLINE PMT ARCHBISHOP CHAPELLE H | 2,800.34- |
| 7/07 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 43.70- |
| 7/07 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 1,149.80- |
| 7/07 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 1,305.30- |
| 7/07 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 4,402.85- |
| 7/07 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 6,265.85- |
| 7/07 | AC- ENTERGY LOUISIAN BANK DRAFT ARCHBISHOP CHAPELLE HI | 9,274.87- |
| 7/07 | Account Analysis Charge | 25.00- |
| 7/11 | AC- ATMOS ENERGY RCR UTIL PYMT ARCH CHAPELLE HI SCH | 558.43- |
| 7/11 | AC- Arthur J Gallagh ePay | 2,793.72- |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

| | ***CHECKING*** | |
|---|---|---|

DEBTOR IN POSSESSION         XXXXXXXX ▮▮▮▮  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| | AN107 - Archbishop Cha | |
| 7/11 | AC- Arthur J Gallagh | 46,765.83- |
| | ePay | |
| | AN107 - Archbishop Cha | |
| 7/16 | AC- FACTS | 22.00- |
| | Remit  2 | |
| | Archbishop Chapelle Hi | |
| 7/17 | AC- HOME DEPOT | 2,377.92- |
| | ONLINE PMT | |
| | ARCHBISHOP CHAPELLE H | |
| 7/17 | AC- BANKPLUS | 2,910.64- |
| | AUTO PAY | |
| | ▮▮▮▮▮▮▮▮▮▮ | |
| 7/17 | AC- BANKPLUS | 5,757.71- |
| | AUTO PAY | |
| | ▮▮▮▮▮▮▮▮ | |
| 7/18 | AC- PITNEY BOWES | 2,500.00- |
| | POSTEDGE | |
| | Archbishop Chapelle Hi | |
| 7/18 | AC- SAMS | 3,981.79- |
| | SYF PAYMNT | |
| | ARCHBISHOP CHAPELLE HS | |
| 7/21 | AC- PITNEY BOWES | 2,500.00- |
| | POSTEDGE | |
| | Archbishop Chapelle Hi | |
| 7/21 | Stop Payment Charge | 36.00- |
| 7/21 | Stop Payment Charge | 36.00- |
| 7/22 | AC- Neon One, LLC | 537.54- |
| | 3125983407 | |
| | p Chapelle High School | |
| 7/22 | AC- Neon One, LLC | 537.54- |
| | 3125983407 | |
| | p Chapelle High School | |
| 7/23 | AC- PARISH OF JEFFER | 1,469.89- |
| | PAYSTAR | |
| | ARCH CHAPELLE H S | |
| 7/25 | ▮▮▮▮▮▮▮▮▮▮ | 2,400.00- |
| | Bill.com | |
| | Archbishop Chapelle Hi | |
| 7/28 | AC- PARISH OF JEFFER | 257.69- |
| | PAYSTAR | |
| | ROMAN CATHOLIC CHURCH | |
| 7/29 | AC- ROMAN CAT | 416,132.05- |
| | ACH C | |
| | ARCH CHAPELLE A | |
| 7/30 | AC- ARCHBISHOP CHAPE | 594.15- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 7/30 | AC- ARCHBISHOP CHAPE | 46,865.68- |
| | Payroll | |

**BankPLUS**
It's more than a name. It's a promise.

```
***CHECKING***
```

DEBTOR IN POSSESSION                XXXXXXXX [ ]    (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP CHAPELLE HI | |
| 7/30 | AC- ARCHBISHOP CHAPE | 82,613.22- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 7/30 | AC- ARCHBISHOP CHAPE | 235,283.67- |
| | Payroll | |
| | ARCHBISHOP CHAPELLE HI | |
| 7/31 | AC- Neon One, LLC | 537.54- |
| | 3125983407 | |
| | p Chapelle High School | |
| 7/31 | AC- ALARM MONITORING | 635.00- |
| | ACH | |
| | ARCHBISHOP CHAPELLE | |
| 7/31 | Stop Payment Charge | 36.00- |

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 7/08 | 307184 | 39.62 | 7/15 | 307997* | 170.00 |
| 7/29 | 307698* | 3,150.00 | 7/03 | 307998 | 3,287.00 |
| 7/01 | 307756* | 281.00 | 7/11 | 307999 | 697.60 |
| 7/21 | 307760* | 500.00 | 7/01 | 308000 | 92,000.00 |
| 7/17 | 307821* | 500.00 | 7/15 | 308001 | 2,400.00 |
| 7/25 | 307828* | 250.00 | 7/09 | 308002 | 304.16 |
| 7/01 | 307844* | 500.00 | 7/08 | 308003 | 262.50 |
| 7/01 | 307907* | 2,950.00 | 7/07 | 308004 | 17,280.00 |
| 7/08 | 307943* | 250.00 | 7/01 | 308005 | 156.00 |
| 7/11 | 307950* | 3,707.70 | 7/08 | 308006 | 1,141.24 |
| 7/14 | 307953* | 500.00 | 7/03 | 308007 | 197.56 |
| 7/11 | 307960* | 200.00 | 7/10 | 308009* | 142.00 |
| 7/02 | 307963* | 265.00 | 7/07 | 308011* | 318.70 |
| 7/10 | 307966* | 2,750.00 | 7/11 | 308012 | 1,610.00 |
| 7/01 | 307971* | 1,000.00 | 7/09 | 308013 | 2,255.83 |
| 7/07 | 307976* | 4,116.12 | 7/14 | 308014 | 6,500.00 |
| 7/02 | 307978* | 2,200.73 | 7/08 | 308015 | 9,425.00 |
| 7/01 | 307980* | 120.32 | 7/17 | 308016 | 200.00 |
| 7/18 | 307981 | 28.15 | 7/18 | 308018* | 200.00 |
| 7/02 | 307982 | 205.40 | 7/10 | 308019 | 200.00 |
| 7/16 | 307983 | 38.00 | 7/09 | 308020 | 290.00 |
| 7/08 | 307984 | 664.62 | 7/02 | 308021 | 2,839.80 |
| 7/11 | 307985 | 156.00 | 7/22 | 308022 | 200.00 |
| 7/10 | 307986 | 1,710.00 | 7/23 | 308023 | 200.00 |
| 7/29 | 307988* | 48.83 | 7/18 | 308024 | 537.68 |
| 7/09 | 307989 | 4,361.07 | 7/10 | 308025 | 5,650.00 |
| 7/03 | 307990 | 395.10 | 7/07 | 308026 | 174.81 |
| 7/18 | 307991 | 2,000.00 | 7/08 | 308028* | 88.00 |
| 7/03 | 307992 | 5,000.00 | 7/14 | 308029 | 200.00 |
| 7/08 | 307993 | 156.00 | 7/08 | 308030 | 200.00 |
| 7/10 | 307995* | 91.69 | 7/07 | 308031 | 200.00 |

* Denotes missing check numbers

BankPlus
It's more than a name. It's a promise.

```
***CHECKING***
```

DEBTOR IN POSSESSION                    XXXXXXXX          (Continued)

## Check Transactions

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 7/08 | 308032 | 532.29 | 7/23 | 308067 | 3,388.00 |
| 7/25 | 308033 | 248.67 | 7/22 | 308068 | 5,323.75 |
| 7/23 | 308035* | 4,882.19 | 7/22 | 308070* | 9,070.44 |
| 7/21 | 308038* | 1,707.82 | 7/25 | 308071 | 560.00 |
| 7/08 | 308040* | 200.00 | 7/29 | 308072 | 3,234.00 |
| 7/08 | 308041 | 479.00 | 7/21 | 308073 | 5,270.00 |
| 7/09 | 308042 | 200.00 | 7/18 | 308076* | 270,000.00 |
| 7/25 | 308043 | 2,255.84 | 7/25 | 308077 | 872.19 |
| 7/30 | 308044 | 156.88 | 7/23 | 308078 | 302.26 |
| 7/23 | 308045 | 363.57 | 7/25 | 308079 | 7,003.50 |
| 7/28 | 308047* | 169.63 | 7/31 | 308080 | 57.00 |
| 7/30 | 308048 | 1,529.05 | 7/23 | 308081 | 313.98 |
| 7/28 | 308049 | 2,200.00 | 7/30 | 308082 | 4,200.00 |
| 7/25 | 308050 | 449.56 | 7/25 | 308085* | 304.16 |
| 7/31 | 308051 | 4,750.00 | 7/22 | 308086 | 7,500.00 |
| 7/24 | 308052 | 227.44 | 7/24 | 308089* | 737.60 |
| 7/28 | 308053 | 400.00 | 7/30 | 308090 | 1,500.00 |
| 7/30 | 308054 | 8.90 | 7/31 | 308093* | 90,553.77 |
| 7/25 | 308057* | 550.00 | 7/28 | 308097* | 19,793.33 |
| 7/21 | 308058 | 700.00 | 7/31 | 308099* | 329.18 |
| 7/23 | 308059 | 2,000.00 | 7/28 | 308101* | 12,000.00 |
| 7/30 | 308061* | 294.59 | 7/28 | 308102 | 2,664.83 |
| 7/23 | 308062 | 6,855.62 | 7/31 | 308104* | 743.72 |
| 7/28 | 308063 | 496.47 | 7/31 | 308105 | 14,972.00 |
| 7/31 | 308065* | 81.84 | 7/29 | 308106 | 111,500.00 |
| 7/28 | 308066 | 175.00 | 7/31 | 308111* | 144.29 |

* Denotes missing check numbers

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 154,717.71 | 7/14 | 311,559.90 | 7/24 | 578,643.38 |
| 7/02 | 148,765.19 | 7/15 | 795,412.87 | 7/25 | 1,483,749.46 |
| 7/03 | 136,913.96 | 7/16 | 795,384.87 | 7/28 | 1,595,592.51 |
| 7/07 | 92,356.96 | 7/17 | 783,638.60 | 7/29 | 1,214,884.84 |
| 7/08 | 81,372.06 | 7/18 | 615,890.98 | 7/30 | 841,838.70 |
| 7/09 | 73,961.00 | 7/21 | 609,900.05 | 7/31 | 729,049.11 |
| 7/10 | 68,234.68 | 7/22 | 590,899.25 | | |
| 7/11 | 161,759.90 | 7/23 | 579,544.16 | | |

Archbishop Chapelle High School

1190.04 CASH -NEXT YEAR-2025-26, Period Ending 07/31/2025

**RECONCILIATION REPORT**

Reconciled on: 08/11/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                              USD

Statement beginning balance......................................................................................................................140,335.13
Checks and payments cleared (0)........................................................................................................................0.00
Deposits and other credits cleared (1).................................................................................................................5.96
Statement ending balance.................................................................................................................................140,341.09

Register balance as of 07/31/2025.......................................................................................................................140,341.09

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Journal | #25-07-028 | | 5.96 |

Total                                                                                                                      5.96

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ***█████ | 07/31/2025 | Page 1 |

ARCHBISHOP CHAPELLE HIGH
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                  Images                             0
Account Number        XXXXXXX█       Statement Dates  7/01/25 thru  7/31/25
Previous Balance         140,335.13   Days in this statement period:      31
      Deposits/Credits         .00
      Checks/Debits            .00
Cycle Service Charge           .00    Interest Earned                   5.96
Interest Paid                 5.96    Annual Percentage Yield Earned    0.05%
Current Balance          140,341.09   2025 Interest Paid               33.07
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/31 | Interest Deposit | 5.96 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 7/01 | 140,335.13 | 7/31 | 140,341.09 |





### 1111 CASH - GULF COAST - OPERATING ACCT, Period Ending 07/31/2025

#### RECONCILIATION REPORT

Reconciled on: 08/11/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                          USD

| | |
|---|---|
| Statement beginning balance | 273,387.47 |
| Checks and payments cleared (22) | -759,783.55 |
| Deposits and other credits cleared (108) | 611,569.12 |
| Statement ending balance | 125,153.04 |
| | |
| Register balance as of 07/31/2025 | 125,153.04 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 149,981.61 |
| Register balance as of 08/11/2025 | 275,134.65 |

**Details**

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2025 | Invoice | 66776 | | -15.00 |
| 07/03/2025 | Expense | | GULF COAST BANK | -360.92 |
| 07/09/2025 | Invoice | 65800 | | -200.00 |
| 07/09/2025 | Expense | | DEBIT CARD/IP CASINO RES... | -28.40 |
| 07/11/2025 | Bill Payment | 20083 | ARCHBISHOP CHAPELLE HIG... | -150,000.00 |
| 07/11/2025 | Bill Payment | 20082 | ARCHBISHOP CHAPELLE HIG... | -150,000.00 |
| 07/17/2025 | Journal | #25-07-008 | | -10.00 |
| 07/17/2025 | Expense | | PETTY CASH | -338.41 |
| 07/21/2025 | Expense | | DEBIT CARD/ROOMS TO GO | -1,339.48 |
| 07/21/2025 | Invoice | 65809 | | -489.00 |
| 07/21/2025 | Invoice | 65808 | | -3,300.00 |
| 07/21/2025 | Expense | | DEBIT CARD/ARCHBISHOP C... | -250.00 |
| 07/21/2025 | Expense | | DEBIT CARD/HOMEGOODS | -522.33 |
| 07/22/2025 | Expense | | DEBIT CARD/MICHAELS | -87.75 |
| 07/23/2025 | Invoice | 65810 | | -1,255.10 |
| 07/24/2025 | Bill Payment | 20085 | ARCHBISHOP CHAPELLE HIG... | -150,000.00 |
| 07/24/2025 | Bill Payment | 20084 | ARCHBISHOP CHAPELLE HIG... | -150,000.00 |
| 07/24/2025 | Bill Payment | 20086 | ARCHBISHOP CHAPELLE HIG... | -150,000.00 |
| 07/30/2025 | Invoice | 65843 | | -280.00 |
| 07/30/2025 | Expense | | DEBIT CARD/ DON JOSE | -505.16 |
| 07/31/2025 | Invoice | 65841 | | -772.00 |
| 07/31/2025 | Invoice | 65850 | | -30.00 |

**Total**                                                    -759,783.55

Deposits and other credits cleared (108)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2025 | Deposit | | | 380.00 |
| 06/30/2025 | Deposit | | | 7.51 |
| 06/30/2025 | Deposit | | | 200.00 |
| 06/30/2025 | Deposit | | | 298.00 |
| 07/01/2025 | Transfer | | | 7,079.81 |
| 07/01/2025 | Deposit | | | 700.00 |
| 07/01/2025 | Deposit | | | 400.00 |
| 07/01/2025 | Deposit | | | 1,208.56 |
| 07/01/2025 | Deposit | | | 19.12 |
| 07/02/2025 | Deposit | | | 1,600.00 |
| 07/02/2025 | Deposit | | | 20.00 |
| 07/02/2025 | Deposit | | | 5.00 |
| 07/02/2025 | Deposit | | | 206.00 |
| 07/02/2025 | Deposit | | | 454.23 |
| 07/02/2025 | Deposit | | | 3,304.32 |

| DATE | | | AMOUNT (USD) |
|------|---|---|-------------|
| 07/02/2025 | Deposit | | 135.00 |
| 07/02/2025 | Deposit | | 11,300.00 |
| 07/02/2025 | Journal | #25-07-017 | 6.00 |
| 07/03/2025 | Deposit | | 175.10 |
| 07/03/2025 | Deposit | | 173.26 |
| 07/03/2025 | Deposit | | 200.00 |
| 07/03/2025 | Deposit | | 1,235.33 |
| 07/07/2025 | Deposit | | 3,142.25 |
| 07/07/2025 | Transfer | | 128,851.98 |
| 07/07/2025 | Deposit | | 1,509.23 |
| 07/07/2025 | Deposit | | 72.10 |
| 07/07/2025 | Deposit | | 400.00 |
| 07/07/2025 | Deposit | | 206.00 |
| 07/07/2025 | Deposit | | 360.98 |
| 07/08/2025 | Deposit | | 63.79 |
| 07/08/2025 | Deposit | | 860.52 |
| 07/08/2025 | Deposit | | 200.00 |
| 07/09/2025 | Deposit | | 200.00 |
| 07/09/2025 | Deposit | | 1,551.25 |
| 07/09/2025 | Deposit | | 122.71 |
| 07/10/2025 | Deposit | | 326.36 |
| 07/10/2025 | Deposit | | 200.00 |
| 07/10/2025 | Deposit | | 478.83 |
| 07/11/2025 | Deposit | | 748.25 |
| 07/11/2025 | Deposit | | 283.30 |
| 07/14/2025 | Transfer | | 13,766.37 |
| 07/14/2025 | Deposit | | 50,153.25 |
| 07/14/2025 | Deposit | | 530.45 |
| 07/14/2025 | Deposit | | 200.00 |
| 07/16/2025 | Deposit | | 1,699.00 |
| 07/16/2025 | Deposit | | 99.71 |
| 07/16/2025 | Deposit | | 400.00 |
| 07/17/2025 | Deposit | | 117.00 |
| 07/17/2025 | Deposit | | 457.00 |
| 07/17/2025 | Deposit | | 247.00 |
| 07/17/2025 | Deposit | | 632.52 |
| 07/17/2025 | Deposit | | 15.00 |
| 07/18/2025 | Deposit | | 1,000.00 |
| 07/18/2025 | Deposit | | 4,950.00 |
| 07/18/2025 | Deposit | | 442.90 |
| 07/18/2025 | Deposit | | 502.81 |
| 07/21/2025 | Deposit | | 15.00 |
| 07/21/2025 | Deposit | | 710.00 |
| 07/21/2025 | Deposit | | 206.00 |
| 07/21/2025 | Deposit | | 206.00 |
| 07/21/2025 | Transfer | | 302,542.38 |
| 07/21/2025 | Deposit | | 1,210.75 |
| 07/21/2025 | Deposit | | 300.11 |
| 07/22/2025 | Deposit | | 900.00 |
| 07/22/2025 | Deposit | | 200.00 |
| 07/22/2025 | Deposit | | 440.90 |
| 07/23/2025 | Deposit | | 506.63 |
| 07/23/2025 | Deposit | | 278.10 |
| 07/23/2025 | Deposit | | 3,551.50 |
| 07/24/2025 | Deposit | | 206.00 |
| 07/24/2025 | Deposit | | 401.70 |
| 07/24/2025 | Deposit | | 800.00 |
| 07/24/2025 | Deposit | | 489.00 |
| 07/24/2025 | Deposit | | 3,007.88 |
| 07/24/2025 | Deposit | | 60.87 |
| 07/25/2025 | Deposit | | 92.70 |
| 07/25/2025 | Deposit | | 224.07 |
| 07/25/2025 | Deposit | | 200.00 |
| 07/25/2025 | Deposit | | 1,650.00 |
| 07/25/2025 | Deposit | | 1,120.25 |
| 07/28/2025 | Deposit | | 206.00 |

| DATE | | AMOUNT (USD) |
|------|--|--------------|
| 07/28/2025 | Deposit Statements and Reconciliations - PART 2 Page 28 of 100 | 611.82 |
| 07/28/2025 | Deposit | 216.30 |
| 07/28/2025 | Transfer | 25,999.40 |
| 07/28/2025 | Deposit | 1,776.00 |
| 07/28/2025 | Deposit | 200.00 |
| 07/28/2025 | Deposit | 698.66 |
| 07/28/2025 | Deposit | 2,179.05 |
| 07/29/2025 | Deposit | 795.16 |
| 07/29/2025 | Deposit | 743.00 |
| 07/29/2025 | Deposit | 511.25 |
| 07/29/2025 | Deposit | 400.00 |
| 07/29/2025 | Deposit | 2,376.75 |
| 07/29/2025 | Deposit | 216.30 |
| 07/30/2025 | Deposit | 722.94 |
| 07/30/2025 | Deposit | 200.00 |
| 07/30/2025 | Deposit | 3,634.20 |
| 07/30/2025 | Deposit | 361.53 |
| 07/30/2025 | Deposit | 105.00 |
| 07/30/2025 | Deposit | 2,000.00 |
| 07/30/2025 | Deposit | 25.00 |
| 07/30/2025 | Deposit | 54.00 |
| 07/31/2025 | Deposit | 651.74 |
| 07/31/2025 | Journal | #25-07-023 | 139.32 |
| 07/31/2025 | Deposit | 200.00 |
| 07/31/2025 | Deposit | 2,752.26 |
| 07/31/2025 | Deposit | 206.00 |
| 07/31/2025 | Deposit | 370.80 |

**Total** 611,569.12

## Additional Information

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Invoice | 65851 | | -30.00 |
| 08/04/2025 | Expense | | GULF COAST BANK | -270.27 |
| 08/05/2025 | Expense | | DEBIT CARD/UPS STORE | -25.00 |
| 08/05/2025 | Invoice | 65897 | | -498.00 |
| 08/07/2025 | Expense | PETTY CASH | PETTY CASH REFEREES | -2,500.00 |
| 08/07/2025 | Invoice | 65902 | | -30.00 |

**Total** -3,351.27

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Deposit | | | 400.00 |
| 08/01/2025 | Deposit | | | 7,116.01 |
| 08/01/2025 | Deposit | | | 850.78 |
| 08/01/2025 | Deposit | | | 746.98 |
| 08/01/2025 | Transfer | | | 7,055.79 |
| 08/04/2025 | Deposit | | | 309.00 |
| 08/04/2025 | Deposit | | | 816.90 |
| 08/04/2025 | Deposit | | | 61.80 |
| 08/04/2025 | Transfer | | | 97,900.93 |
| 08/04/2025 | Deposit | | | 412.00 |
| 08/04/2025 | Deposit | | | 100.00 |
| 08/04/2025 | Deposit | | | 4,001.00 |
| 08/04/2025 | Deposit | | | 968.60 |
| 08/05/2025 | Deposit | | | 832.11 |
| 08/05/2025 | Deposit | | | 216.30 |
| 08/05/2025 | Deposit | | | 242.45 |
| 08/05/2025 | Deposit | | | 200.00 |
| 08/05/2025 | Deposit | | | 720.75 |
| 08/06/2025 | Deposit | | | 206.00 |

| DATE | | | AMOUNT (USD) |
|---|---|---|---|
| 08/06/2025 | Deposit | | 3,596.76 |
| 08/06/2025 | Deposit | | 506.44 |
| 08/06/2025 | Deposit | LA Gator | 3,813.00 |
| 08/06/2025 | Deposit | | 1,800.00 |
| 08/06/2025 | Deposit | | 8,785.02 |
| 08/07/2025 | Deposit | | 496.00 |
| 08/07/2025 | Deposit | | 219.19 |
| 08/07/2025 | Deposit | LA Gator | 5,081.50 |
| 08/07/2025 | Deposit | | 521.57 |
| 08/07/2025 | Deposit | | 3,478.00 |
| 08/07/2025 | Deposit | | 1,878.00 |

Total | | | 153,332.88



## GULF COAST BANK & TRUST CO.

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

**Statement Ending 07/31/2025**

THE ROMAN CATHOLIC CHURCH                    Page 1 of 8
Customer Number ▓▓▓▓▓▓



### Managing Your Accounts

| 🏛 | Branch | Main Office |
| --- | --- | --- |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
| --- | --- | --- |
| TUITION MANAGEMENT CHECKING | xxxxx▓ | $125,153.04 |

# TUITION MANAGEMENT CHECKING - xxxxxx▓▓▓▓
# OPERATING ACCOUNT

### Account Summary

| Date | Description | Amount |
| --- | --- | --- |
| 07/01/2025 | Beginning Balance | $273,352.47 |
| | 100 Credit(s) This Period | $611,569.12 |
| | 21 Debit(s) This Period | $759,768.55 |
| 07/31/2025 | Ending Balance | $125,153.04 |

### Interest Summary

| Description | Amount |
| --- | --- |
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.46% |
| Interest Days | 31 |
| Interest Earned | $139.32 |
| Interest Paid This Period | $139.32 |
| Interest Paid Year-to-Date | $1,659.79 |
| Minimum Balance | $119,435.92 |
| Average Ledger Balance | $357,446.73 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
| --- | --- | --- | --- | --- |
| 07/01/2025 | Beginning Balance | | | $273,352.47 |
| 07/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT XXXXX▓ | | $7,079.81 | $280,432.28 |
| 07/01/2025 | STRIPE TRANSFER ST-L8Z5Y7V6V6U8 | | $19.12 | $280,451.40 |
| 07/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $735.00 | $281,186.40 |
| 07/01/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,573.56 | $282,759.96 |
| 07/02/2025 | DEPOSIT | | $5.00 | $282,764.96 |
| 07/02/2025 | DEPOSIT | | $6.00 | $282,770.96 |
| 07/02/2025 | DEPOSIT | | $20.00 | $282,790.96 |
| 07/02/2025 | DEPOSIT | | $135.00 | $282,925.96 |
| 07/02/2025 | DEPOSIT | | $298.00 | $283,223.96 |
| 07/02/2025 | DEPOSIT | | $380.00 | $283,603.96 |
| 07/02/2025 | MERCHANT BANKCD DEPOSIT ▓▓▓▓▓▓ | | $660.23 | $284,264.19 |



## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB- TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

TOTAL          $ _____

SUBTRACT –
WITHDRAWALS
OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and ███ ciliations PART 2 Page 32 of 100

THE ROMAN CATHOLIC CHURCH OF THE ███ ███ Statement Ending 07/31/2025                                    Page 3 of 8

## TUITION MANAGEMENT CHECKING - xxxxxxx ███ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,813.03 | $286,077.22 |
| 07/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $3,091.29 | $289,168.51 |
| 07/02/2025 | Gulf Coast Bank Tuition Payment | | $11,300.00 | $300,468.51 |
| 07/03/2025 | STRIPE TRANSFER ST-M4L7H4H6A5P7 | | $173.26 | $300,641.77 |
| 07/03/2025 | MERCHANT BANKCD DEPOSIT ███ | | $175.10 | $300,816.87 |
| 07/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $340.00 | $301,156.87 |
| 07/03/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,095.33 | $302,252.20 |
| 07/03/2025 | MERCHANT BANKCD DISCOUNT ███ | $360.92 | | $301,891.28 |
| 07/07/2025 | MERCHANT BANKCD DEPOSIT ███ | | $72.10 | $301,963.38 |
| 07/07/2025 | MERCHANT BANKCD DEPOSIT ███ | | $206.00 | $302,169.38 |
| 07/07/2025 | STRIPE TRANSFER ST-B8J4L6V5D0K3 | | $360.98 | $302,530.36 |
| 07/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $757.52 | $303,287.88 |
| 07/07/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,151.71 | $304,439.59 |
| 07/07/2025 | Shopify Shopify ST-U7E7K2W2Z8K2 | | $3,142.25 | $307,581.84 |
| 07/07/2025 | Tuition Disbursement | | $128,851.98 | $436,433.82 |
| 07/08/2025 | STRIPE TRANSFER ST-B7V6O9Z6K0U7 | | $63.79 | $436,497.61 |
| 07/08/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,060.52 | $437,558.13 |
| 07/09/2025 | STRIPE TRANSFER ST-T9U4H1C7Y5F6 | | $122.71 | $437,680.84 |
| 07/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $200.00 | $437,880.84 |
| 07/09/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,551.25 | $439,432.09 |
| 07/09/2025 | RETURN ADDL PURCHASE ███ NO ACCOUNT | $200.00 | | $439,232.09 |
| 07/09/2025 | POS Purchase 07/07 6216 MS BILOXI IP CASINO RESOR SEQ# 628544 | $28.40 | | $439,203.69 |
| 07/10/2025 | DEPOSIT | | $7.51 | $439,211.20 |
| 07/10/2025 | DEPOSIT | | $200.00 | $439,411.20 |
| 07/10/2025 | MERCHANT BANKCD DEPOSIT ███ | | $478.83 | $439,890.03 |
| 07/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $526.36 | $440,416.39 |
| 07/11/2025 | STRIPE TRANSFER ST-C9C5T8C4T5P6 | | $283.30 | $440,699.69 |
| 07/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $295.00 | $440,994.69 |
| 07/11/2025 | Gulf Coast Bank Tuition Addl Purchase | | $453.25 | $441,447.94 |
| 07/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $200.00 | $441,647.94 |
| 07/14/2025 | MERCHANT BANKCD DEPOSIT ███ | | $530.45 | $442,178.39 |
| 07/14/2025 | Shopify Shopify ST-P5W7Y3C1N1J6 | | $50,153.25 | $492,331.64 |
| 07/14/2025 | Tuition Disbursement | | $13,766.37 | $506,098.01 |
| 07/14/2025 | CHECK # 20082 | $150,000.00 | | $356,098.01 |
| 07/15/2025 | CHECK # 20083 | $150,000.00 | | $206,098.01 |
| 07/16/2025 | STRIPE TRANSFER ST-Z6R3G4V0Q5J2 | | $99.71 | $206,197.72 |
| 07/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $900.00 | $207,097.72 |
| 07/16/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,199.00 | $208,296.72 |
| 07/17/2025 | DEPOSIT | | $15.00 | $208,311.72 |
| 07/17/2025 | DEPOSIT | | $117.00 | $208,428.72 |
| 07/17/2025 | DEPOSIT | | $457.00 | $208,885.72 |
| 07/17/2025 | Gulf Coast Bank Tuition Addl Purchase | | $143.52 | $209,029.24 |
| 07/17/2025 | STRIPE TRANSFER ST-V9O7K1I8Z8I3 | | $247.00 | $209,276.24 |
| 07/17/2025 | Gulf Coast Bank Tuition Addl Purchase | | $489.00 | $209,765.24 |
| 07/17/2025 | MISCELLANEOUS DEBIT | $338.41 | | $209,426.83 |

THE ROMAN CATHOLIC CHURCH OF THE xxxxx ██████ Statement Ending 07/31/2025                    Page 4 of 8

## TUITION MANAGEMENT CHECKING - xxxxxx ██████ continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/17/2025 | DEPOSIT CORRECTION DEBIT | $10.00 | | $209,416.83 |
| 07/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $400.00 | $209,816.83 |
| 07/18/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $442.90 | $210,259.73 |
| 07/18/2025 | STRIPE TRANSFER ST-Y9I7Z5L6X2R7 | | $502.81 | $210,762.54 |
| 07/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $5,550.00 | $216,312.54 |
| 07/21/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $206.00 | $216,518.54 |
| 07/21/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $206.00 | $216,724.54 |
| 07/21/2025 | STRIPE TRANSFER ST-I9H3B2S9B4X3 | | $300.11 | $217,024.65 |
| 07/21/2025 | Gulf Coast Bank Tuition Addl Purchase | | $710.00 | $217,734.65 |
| 07/21/2025 | Shopify Shopify ST-M1Y4M1N4J9G1 | | $1,210.75 | $218,945.40 |
| 07/21/2025 | Tuition Disbursement | | $302,542.38 | $521,487.78 |
| 07/21/2025 | RETURN ADDL PURCHASE ██████ NO ACCOUNT | $489.00 | | $520,998.78 |
| 07/21/2025 | RETURN ADDL PURSHASE ██████ | $3,300.00 | | $517,698.78 |
| 07/21/2025 | POS Purchase 07/18 6257 LA METAIRIE SP CHAPELLE IA SEQ# 506919 | $250.00 | | $517,448.78 |
| 07/21/2025 | POS Purchase 07/18 6216 LA METAIRIE HOMEGOODS # 072 IA SEQ# 242664 | $522.33 | | $516,926.45 |
| 07/21/2025 | POS Purchase 07/19 6216 FL ██████ ROOMSTOGO.COM S SEQ# 456707 | $1,339.48 | | $515,586.97 |
| 07/22/2025 | STRIPE TRANSFER ST-Z7K4U7A2J8Q5 | | $440.90 | $516,027.87 |
| 07/22/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,100.00 | $517,127.87 |
| 07/22/2025 | Tuition Loan Payment 600390193 ██████ | $1,255.10 | | $515,872.77 |
| 07/22/2025 | POS Purchase 07/21 6216 LA METAIRIE MICHAELS STORES IA SEQ# 561684 | $87.75 | | $515,785.02 |
| 07/23/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $278.10 | $516,063.12 |
| 07/23/2025 | STRIPE TRANSFER ST-T8R9M6X8D2O1 | | $506.63 | $516,569.75 |
| 07/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $648.50 | $517,218.25 |
| 07/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,903.00 | $520,121.25 |
| 07/24/2025 | STRIPE TRANSFER ST-I4S2Y4Y5S9I6 | | $60.87 | $520,182.12 |
| 07/24/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $607.70 | $520,789.82 |
| 07/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,136.25 | $522,926.07 |
| 07/24/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,160.63 | $525,086.70 |
| 07/25/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $92.70 | $525,179.40 |
| 07/25/2025 | STRIPE TRANSFER ST-O9T4D7E7U7G7 | | $224.07 | $525,403.47 |
| 07/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $270.00 | $525,673.47 |
| 07/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,700.25 | $528,373.72 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $216.30 | $528,590.02 |
| 07/28/2025 | Gulf Coast Bank Tuition Addl Purchase | | $690.00 | $529,280.02 |
| 07/28/2025 | STRIPE TRANSFER ST-R5J9A0G4G4J1 | | $698.66 | $529,978.68 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $817.82 | $530,796.50 |
| 07/28/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,286.00 | $532,082.50 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $1,538.16 | $533,620.66 |
| 07/28/2025 | Shopify Shopify ST-L0Q4P7V3S9Q6 | | $2,179.05 | $535,799.71 |
| 07/28/2025 | Tuition Disbursement | | $25,999.40 | $561,799.11 |
| 07/28/2025 | CHECK # 20084 | $150,000.00 | | $411,799.11 |
| 07/29/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $216.30 | $412,015.41 |
| 07/29/2025 | STRIPE TRANSFER ST-Z1H6O7H6M4S5 | | $511.25 | $412,526.66 |

Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations  PART 2 Page 34 of 100

THE ROMAN CATHOLIC CHURCH OF THE ▓▓▓▓ ▓▓▓▓ciliations  Statement Ending 07/31/2025                    Page 5 of 8

# TUITION MANAGEMENT CHECKING - xxxxxx ▓▓▓ (continued)

# OPERATING ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,047.50 | $413,574.16 |
| 07/29/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,728.25 | $415,302.41 |
| 07/29/2025 | CHECK # 20085 | $150,000.00 | | $265,302.41 |
| 07/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $60.00 | $265,362.41 |
| 07/30/2025 | MERCHANT BANKCD DEPOSIT ▓▓▓▓▓ | | $361.53 | $265,723.94 |
| 07/30/2025 | STRIPE TRANSFER ST-K1K0E8Q7O2Y2 | | $722.94 | $266,446.88 |
| 07/30/2025 | Gulf Coast Bank Tuition Addl Purchase | | $3,774.20 | $270,221.08 |
| 07/30/2025 | RETURN ADDL PURCHASE ▓▓▓▓ INVALID ACCOUNT NUMBER | $280.00 | | $269,941.08 |
| 07/30/2025 | POS Purchase 07/28 6216 LA KENNER ▓▓▓ OF KEN SEQ# 014271 | $505.16 | | $269,435.92 |
| 07/30/2025 | CHECK # 20086 | $150,000.00 | | $119,435.92 |
| 07/31/2025 | DEPOSIT | | $15.00 | $119,450.92 |
| 07/31/2025 | DEPOSIT | | $25.00 | $119,475.92 |
| 07/31/2025 | DEPOSIT | | $54.00 | $119,529.92 |
| 07/31/2025 | DEPOSIT | | $105.00 | $119,634.92 |
| 07/31/2025 | DEPOSIT | | $2,000.00 | $121,634.92 |
| 07/31/2025 | Gulf Coast Bank Tuition Addl Purchase | | $60.00 | $121,694.92 |
| 07/31/2025 | MERCHANT BANKCD DEPOSIT ▓▓▓▓ | | $576.80 | $122,271.72 |
| 07/31/2025 | STRIPE TRANSFER ST-M4Y6Q3W2J6B7 | | $651.74 | $122,923.46 |
| 07/31/2025 | Gulf Coast Bank Tuition Addl Purchase | | $2,892.26 | $125,815.72 |
| 07/31/2025 | RETURN ADDL PURCHASE ▓▓▓ NO ACCOUNT | $30.00 | | $125,785.72 |
| 07/31/2025 | Tuition Loan Payment 600303326 ▓▓▓▓ | $772.00 | | $125,013.72 |
| 07/31/2025 | INTEREST | | $139.32 | $125,153.04 |
| **07/31/2025** | **Ending Balance** | | | **$125,153.04** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 20082 | 07/14/2025 | $150,000.00 | 20085 | 07/29/2025 | $150,000.00 |
| 20083 | 07/15/2025 | $150,000.00 | 20086 | 07/30/2025 | $150,000.00 |
| 20084 | 07/28/2025 | $150,000.00 | | | |

* Indicates skipped check number

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



#0000          07/17/2025                    $338.41

#0000          07/17/2025                    $10.00

#20082         07/14/2025                    $150,000.00

#20083         07/15/2025                    $150,000.00

#20084         07/28/2025                    $150,000.00

Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank

THE ROMAN CATHOLIC CHURCH OF THE ... nciliations ... Statement Ending 07/31/2025 ... PART 2 Page 36 of 100 ... Page 7 of 8





#20085          07/29/2025                    $150,000.00





#20086          07/30/2025                    $150,000.00

This page left intentionally blank

Archbishop Chapelle High School

**1210.01 BANK TUITION LOAN ACCT(Next Year), Period Ending 07/31/2025**

### RECONCILIATION REPORT

Reconciled on: 08/11/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 4,381,191.73 |
| Checks and payments cleared (14) | -519,252.79 |
| Deposits and other credits cleared (2) | 17,355.79 |
| Statement ending balance | 3,879,294.73 |
| Register balance as of 07/31/2025 | 3,879,294.73 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -194,571.32 |
| Register balance as of 08/11/2025 | 3,684,723.41 |

### Details

Checks and payments cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Transfer | | | -7,079.81 |
| 07/07/2025 | Transfer | | | -128,851.98 |
| 07/14/2025 | Transfer | | | -13,786.37 |
| 07/21/2025 | Transfer | | | -302,542.38 |
| 07/22/2025 | Invoice | 65807 | | -14,500.00 |
| 07/23/2025 | Invoice | 65815 | | -450.00 |
| 07/24/2025 | Invoice | 65833 | | -2,000.00 |
| 07/24/2025 | Invoice | 65829 | | -4,200.00 |
| 07/24/2025 | Invoice | 65832 | | -2,000.00 |
| 07/28/2025 | Transfer | | | -25,999.40 |
| 07/30/2025 | Journal | #25-07-014 | | -700.00 |
| 07/30/2025 | Invoice | 65837 | | -2,000.00 |
| 07/30/2025 | Invoice | 65838 | | -10,162.85 |
| 07/31/2025 | Invoice | 65844 | | -5,000.00 |

Total                                                                        -519,252.79

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/13/2025 | Deposit | | | 10,300.00 |
| 07/31/2025 | Journal | #25-07-025 | | 7,055.79 |

Total                                                                         17,355.79

### Additional Information

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Transfer | | | -7,055.79 |
| 08/04/2025 | Transfer | | | -97,900.93 |
| 08/06/2025 | Invoice | 65872 | | -7,233.54 |
| 08/06/2025 | Invoice | 65873 | | -6,390.82 |
| 08/06/2025 | Invoice | 65874 | | -6,350.00 |
| 08/06/2025 | Invoice | 65875 | | -6,350.00 |
| 08/06/2025 | Invoice | 65876 | | -7,626.00 |
| 08/06/2025 | Invoice | 65877 | | -7,626.00 |
| 08/06/2025 | Invoice | 65878 | | -5,708.44 |
| 08/06/2025 | Invoice | 65879 | | -5,353.80 |
| 08/06/2025 | Invoice | 65880 | | -7,626.00 |
| 08/07/2025 | Invoice | 65882 | | -2,825.00 |
| 08/07/2025 | Invoice | 65883 | | -2,825.00 |

| DATE | | | | AMOUNT (USD) |
|---|---|---|---|---|
| | | Invoice Statements and Reconciliations - PAR | 00 | |
| 08/07/2025 | Invoice | | | -1,000.00 |
| 08/07/2025 | Invoice | 65889 | | -1,000.00 |
| 08/07/2025 | Invoice | 65890 | | -11,700.00 |
| 08/07/2025 | Invoice | 65891 | | -2,000.00 |
| 08/11/2025 | Invoice | 65903 | | -8,000.00 |

**Total**                                                  -194,571.32

# GULF COAST BANK
## & TRUST COMPANY

**Ending 07/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043



THE ROMAN CATHOLIC CHURCH
**Customer Number** ▮▮▮▮▮▮                    Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE #20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | xxxxx▮ | $3,879,294.73 |

# TUITION FUNDED - xxxxxx▮
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$4,381,191.73** |
| | 2 Credit(s) This Period | $17,355.79 |
| | 13 Debit(s) This Period | $519,252.79 |
| 07/31/2025 | **Ending Balance** | **$3,879,294.73** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $7,055.79 |
| Interest Paid This Period | $7,055.79 |
| Interest Paid Year-to-Date | $19,470.97 |
| Minimum Balance | $3,872,238.94 |
| Average Ledger Balance | $4,153,810.83 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$4,381,191.73** |
| 07/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT XXXXX▮ | $7,079.81 | | $4,374,111.92 |
| 07/01/2025 | Loan Fun ▮ Archbishop Chapelle High School | | $10,300.00 | $4,384,411.92 |
| 07/07/2025 | Tuition Disbursement | $128,851.98 | | $4,255,559.94 |
| 07/14/2025 | Tuition Disbursement | $13,766.37 | | $4,241,793.57 |
| 07/21/2025 | Tuition Disbursement | $302,542.38 | | $3,939,251.19 |
| 07/22/2025 | REDUC▮ | $14,500.00 | ( | $3,924,751.19 |
| 07/23/2025 | REDUC▮ | $450.00 | | $3,924,301.19 |
| 07/23/2025 | REDUC▮ | $4,200.00 | | $3,920,101.19 |
| 07/24/2025 | REDUC▮ | $2,000.00 | | $3,918,101.19 |
| 07/24/2025 | REDUC▮ | $2,000.00 | | $3,916,101.19 |
| 07/28/2025 | Tuition Disbursement | $25,999.40 | | $3,890,101.79 |



**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or
receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we
sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more
information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for
the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

## TUITION FUNDED - ███████████ (continued)

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/30/2025 | CANC 600380997███ | $10,862.85 | | $3,879,238.94 |
| 07/31/2025 | REDUC 60029226██ | $2,000.00 | | $3,877,238.94 |
| 07/31/2025 | REDUC 60034933█ | $5,000.00 | | $3,872,238.94 |
| 07/31/2025 | INTEREST | | $7,055.79 | $3,879,294.73 |
| **07/31/2025** | **Ending Balance** | | | **$3,879,294.73** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank

THE ROMAN CATHOLIC CHURCH OF THE ... Statements ... nciliations ... PART 2, Page 43 of 100 ... Statement Ending 07/31/2023 ... Page 4 of 4

This page left intentionally blank

**1112 CASH - GULF COAST - GAMING, Period Ending 07/31/2025**

### RECONCILIATION REPORT

Reconciled on: 08/11/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 77,468.69 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 13.16 |
| Statement ending balance | 77,481.85 |
| | |
| Uncleared transactions as of 07/31/2025 | -75.00 |
| Register balance as of 07/31/2025 | 77,406.85 |

### Details

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Journal | #25-07-024 | | 13.16 |
| **Total** | | | | **13.16** |

### Additional Information

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Bill Payment | 5021 | OFFICE OF CHARITABLE GA... | -75.00 |
| **Total** | | | | **-75.00** |





GULF COAST BANK
& TRUST COMPANY

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP CHAPELLE HS
DEBTOR IN POSS CASE# 20-10846
8800 VETERANS MEMORIAL BLVD
METAIRIE LA 70003-5235

**Statement Ending 07/31/2025**

THE ROMAN CATHOLIC CHURCH    Page 1 of 2
Customer Number: ▮▮▮▮

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | xxxxx▮ | $77,481.85 |

# TUITION MANAGEMENT CHECKING - xxxxxx▮

## CHARITABLE GAMING ACCT-G3964

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$77,468.69** |
| | 1 Credit(s) This Period | $13.16 |
| | 0 Debit(s) This Period | $0.00 |
| 07/31/2025 | **Ending Balance** | **$77,481.85** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $13.16 |
| Interest Paid This Period | $13.16 |
| Interest Paid Year-to-Date | $76.37 |
| Minimum Balance | $77,468.69 |
| Average Ledger Balance | $77,468.69 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$77,468.69** |
| 07/31/2025 | INTEREST | | $13.16 | $77,481.85 |
| 07/31/2025 | **Ending Balance** | | | **$77,481.85** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC** 

**THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR STATEMENT**

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions
   and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT         $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)         $ _____

_____

_____

**TOTAL**         $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING         $ _____

**BALANCE**         $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E
IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Archbishop Hannan High School

**1110 BankPlus Operatin█████ Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2025

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 785,206.38 |
| Checks and payments cleared (141) | -1,122,361.15 |
| Deposits and other credits cleared (64) | 555,632.95 |
| Statement ending balance | 218,478.18 |
| | |
| Uncleared transactions as of 07/31/2025 | -66,158.12 |
| Register balance as of 07/31/2025 | 152,320.06 |

**Details**

Checks and payments cleared (141)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/14/2025 | Bill Payment | 32758 | LASC | -4,950.00 |
| 06/04/2025 | Bill Payment | 33018 | █████ | 1,000.00 |
| 06/04/2025 | Bill Payment | 33021 | Lakeshore High School | -240.00 |
| 06/05/2025 | Bill Payment | 33041 | █████ | 129.08 |
| 06/11/2025 | Bill Payment | 33066 | Attaway Award Center | -191.30 |
| 06/17/2025 | Bill Payment | 33084 | █████ | 400.00 |
| 06/17/2025 | Bill Payment | 33082 | █████ | -400.00 |
| 06/17/2025 | Bill Payment | 33089 | █████ | 400.00 |
| 06/18/2025 | Bill Payment | 33097 | St. Tammany Parish | -25.00 |
| 06/25/2025 | Bill Payment | 33124 | Zeptive, Inc. | 882.00 |
| 06/25/2025 | Bill Payment | 33122 | LEAF | -320.84 |
| 06/25/2025 | Bill Payment | 33129 | Mele Printing | 758.00 |
| 06/25/2025 | Bill Payment | 33117 | SiteOne Landscape Supply, LLC | -365.97 |
| 06/25/2025 | Bill Payment | 33128 | Schutt Sports, LLC | 153.00 |
| 06/25/2025 | Bill Payment | 33133 | █████ | -153.21 |
| 06/25/2025 | Bill Payment | 33131 | █████ | 1,012.31 |
| 06/25/2025 | Bill Payment | 33127 | Varsity Spirit Fashions | -2,748.73 |
| 06/25/2025 | Bill Payment | 33135 | AssetWorks, Inc. | 1,830.00 |
| 06/25/2025 | Bill Payment | 33134 | St. Anselm Church | -1,250.00 |
| 06/25/2025 | Bill Payment | 33126 | UDA   Universal Dance Associ… | 7,825.00 |
| 06/25/2025 | Bill Payment | 33125 | Mobile Modular Management … | -1,724.05 |
| 06/25/2025 | Bill Payment | 33107 | Coca Cola Bottling Company … | 1,857.95 |
| 06/25/2025 | Bill Payment | 33104 | █████ | -400.00 |
| 06/25/2025 | Bill Payment | 33103 | Creative Tees | 2,546.60 |
| 06/25/2025 | Bill Payment | 33101 | █████ | -400.00 |
| 06/25/2025 | Bill Payment | 33099 | █████ | 199.01 |
| 06/25/2025 | Bill Payment | 33098 | Red Boot, Inc., dba Red Stick … | -559.73 |
| 06/25/2025 | Bill Payment | 33116 | UDA   Universal Dance Associ… | 12,142.00 |
| 06/25/2025 | Bill Payment | 33115 | █████ | -10,355.00 |
| 06/25/2025 | Bill Payment | 33114 | AAA Silkscreening & Sporting … | 2,123.10 |
| 06/25/2025 | Bill Payment | 33113 | █████ | -54.50 |
| 06/25/2025 | Bill Payment | 33111 | █████ | 59.50 |
| 06/25/2025 | Bill Payment | 33110 | Securly, Inc. | -5,313.00 |
| 06/25/2025 | Bill Payment | 33109 | █████ | 59.50 |
| 07/01/2025 | Expense | | BANKCARD SYS COMB | -196.20 |
| 07/01/2025 | Expense | | BANKCARD SYS COMB | 70.81 |
| 07/02/2025 | Expense | | Revel Systems, Inc. | -175.16 |
| 07/02/2025 | Expense | | Merchant Services | 120.98 |
| 07/03/2025 | Bill Payment | | Liberty Self Storage, LLC | -756.00 |
| 07/08/2025 | Expense | | Clearant, LLC | 120.94 |
| 07/09/2025 | Bill Payment | 33171 | LEAF | -641.68 |

8/4/25, 12:48 PM

Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and Reconciliations - PART 2 Page 48 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07/09/2025 | Bill Payment | 33172 | N.O.Vative Printing, LLC | -9,743.16 |
| 07/09/2025 | Bill Payment | 33173 | | 372.29 |
| 07/09/2025 | Bill Payment | 33174 | Baudville | -217.68 |
| 07/09/2025 | Bill Payment | ACH Debit | CLECO Power LLC | 42,261.55 |
| 07/09/2025 | Journal | Summer School Payroll | | -7,329.10 |
| 07/09/2025 | Journal | Summer School Payroll | | 1,821.15 |
| 07/09/2025 | Bill Payment | 33136 | Gulf Coast Office Products, Inc. | -591.13 |
| 07/09/2025 | Bill Payment | 33137 | Recreation District #14 St Tam… | 2,075.00 |
| 07/09/2025 | Bill Payment | 33138 | Rotolo Consultants, Inc. | -3,615.26 |
| 07/09/2025 | Bill Payment | 33139 | | 745.01 |
| 07/09/2025 | Bill Payment | 33140 | Hertz Furniture Systems, LLC | -4,852.40 |
| 07/09/2025 | Bill Payment | 33141 | Southeastern La. University | 240.00 |
| 07/09/2025 | Bill Payment | 33142 | | -250.00 |
| 07/09/2025 | Bill Payment | 33143 | | 549.79 |
| 07/09/2025 | Bill Payment | 33144 | Tammany Utilities | -535.87 |
| 07/09/2025 | Bill Payment | 33147 | Chuckwagon Charters Inc. | 1,850.00 |
| 07/09/2025 | Bill Payment | 33148 | Coca-Cola Bottling Company … | -807.58 |
| 07/09/2025 | Bill Payment | 33149 | Blick Art Materials | 1,983.40 |
| 07/09/2025 | Bill Payment | 33150 | Authentic Exterminating, Inc. | -300.00 |
| 07/09/2025 | Bill Payment | 33151 | Intelligent Marking USA, Inc. d… | 15,750.00 |
| 07/09/2025 | Bill Payment | 33152 | AAA Silkscreening & Sporting … | -76.55 |
| 07/09/2025 | Bill Payment | 33153 | Republic Services #842, dba … | 1,168.30 |
| 07/09/2025 | Bill Payment | 33154 | | -374.98 |
| 07/09/2025 | Bill Payment | 33157 | | 2,607.57 |
| 07/09/2025 | Bill Payment | 33158 | | -59.50 |
| 07/09/2025 | Bill Payment | 33159 | | 400.00 |
| 07/09/2025 | Bill Payment | 33160 | | -208.00 |
| 07/09/2025 | Bill Payment | 33162 | Mele Printing | 114.00 |
| 07/09/2025 | Bill Payment | 33163 | | -9,330.52 |
| 07/09/2025 | Bill Payment | 33164 | | 695.00 |
| 07/09/2025 | Bill Payment | 33165 | LEAF | -1,111.07 |
| 07/09/2025 | Bill Payment | 33166 | Goodbee Plumbing, Inc. | 454.00 |
| 07/09/2025 | Bill Payment | 33168 | BankPlus (1002) | -47.21 |
| 07/09/2025 | Bill Payment | 33169 | Tammany Utilities | 168.44 |
| 07/09/2025 | Bill Payment | 33170 | BankPlus (30207) | -136.15 |
| 07/09/2025 | Bill Payment | ACH Debit | BSN Sports LLC | 7,011.14 |
| 07/09/2025 | Bill Payment | 1 | Sam's Club | -1,456.92 |
| 07/09/2025 | Bill Payment | 2 | Wex Bank | 1,587.97 |
| 07/09/2025 | Bill Payment | 3 | CLECO Power LLC | -3,174.95 |
| 07/09/2025 | Bill Payment | 4 | Waste Management | 364.94 |
| 07/09/2025 | Bill Payment | 5 | Mesalain Consulting Group, LLC | -7,300.00 |
| 07/09/2025 | Bill Payment | 6 | Blackbaud, Inc. | 5,832.00 |
| 07/09/2025 | Bill Payment | ACH Debit | CLECO Power LLC | -6,585.45 |
| 07/10/2025 | Expense | | Archbishop Hannan High School | 2,530.39 |
| 07/10/2025 | Bill Payment | | Louisiana High School Athletic… | -900.00 |
| 07/11/2025 | Bill Payment | | Gallagher Benefit Services | 51,429.36 |
| 07/11/2025 | Bill Payment | | Gallagher Benefit Services | -3,673.77 |
| 07/11/2025 | Bill Payment | | ARNO  Accounting Office | 664.17 |
| 07/15/2025 | Expense | TEQ Lease | TEQLease, Inc | -54,136.35 |
| 07/15/2025 | Bill Payment | | Louisiana High School Athletic… | 400.00 |
| 07/15/2025 | Expense | TEQ Lease | TEQLease, Inc | -44,371.77 |
| 07/16/2025 | Bill Payment | 33188 | Apple Inc. | 5,207.45 |
| 07/16/2025 | Bill Payment | 33181 | Limitless Performance Trainin… | -1,638.75 |
| 07/16/2025 | Bill Payment | 33190 | Creative Tees | 2,296.00 |
| 07/16/2025 | Bill Payment | 33191 | | -287.00 |
| 07/16/2025 | Bill Payment | 33192 | | 526.01 |
| 07/16/2025 | Bill Payment | 33193 | Medco Supply Company | -4,257.93 |
| 07/16/2025 | Bill Payment | 33194 | Cognia, Inc. | 1,400.00 |
| 07/16/2025 | Bill Payment | 33195 | ENFRA MCC, LLC | -23,810.33 |
| 07/16/2025 | Bill Payment | 33197 | HiTouch Business Services LLC | 1,158.03 |
| 07/16/2025 | Bill Payment | 33198 | | -403.00 |
| 07/16/2025 | Bill Payment | 33199 | | 400.00 |
| 07/16/2025 | Bill Payment | ACH DEBIT | ARNO - Accounting Office | -23,794.84 |
| 07/16/2025 | Bill Payment | 1 | Blackbaud, Inc. | 25,318.13 |

8/4/25, 12:48 PM                                                                                       1 a/b blank

Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 2 Page 49 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/16/2025 | Bill Payment | ACH DEBIT | Blackbaud, Inc. | -5,000.00 |
| 07/16/2025 | Bill Payment | 33200 | | 5,759.55 |
| 07/16/2025 | Bill Payment | 33180 | | -59.50 |
| 07/16/2025 | Bill Payment | 33184 | | 59.50 |
| 07/16/2025 | Bill Payment | 33185 | | -7,500.00 |
| 07/16/2025 | Bill Payment | 33196 | Kent Mitchell Bus & RV Sales ... | 155.76 |
| 07/16/2025 | Bill Payment | 33186 | | -345.81 |
| 07/16/2025 | Bill Payment | 33187 | | 388.75 |
| 07/16/2025 | Bill Payment | 33179 | | -345.14 |
| 07/16/2025 | Bill Payment | 33177 | Loomis | 270.55 |
| 07/16/2025 | Bill Payment | 33176 | Dalton Architects, Inc | -4,314.00 |
| 07/16/2025 | Bill Payment | 33175 | Pond Solutions, LLC | 110.00 |
| 07/18/2025 | Bill Payment | | Archdiocesan Credit Card Lia... | -3,021.05 |
| 07/23/2025 | Bill Payment | 33211 | | 77.52 |
| 07/23/2025 | Bill Payment | 33224 | | -95.49 |
| 07/23/2025 | Bill Payment | 33223 | | 54.50 |
| 07/23/2025 | Check | 33230 | | -3,000.00 |
| 07/23/2025 | Bill Payment | ACH DEBIT | BSN Sports LLC | 3,077.24 |
| 07/23/2025 | Bill Payment | ACH DEBIT | Atmos Energy | -75.89 |
| 07/23/2025 | Bill Payment | 3 | Atmos Energy | 47.18 |
| 07/23/2025 | Bill Payment | 2 | Pitney Bowes Purchase Power | -200.00 |
| 07/23/2025 | Bill Payment | 33204 | | 162.78 |
| 07/23/2025 | Bill Payment | 33205 | | -117.82 |
| 07/23/2025 | Bill Payment | 1 | Score Vision, LLC | 6,000.00 |
| 07/23/2025 | Bill Payment | ACH DEBIT | United Rentals, Inc. | -5,071.38 |
| 07/23/2025 | Bill Payment | 33208 | ...dba JSB Pro... | 3,500.00 |
| 07/23/2025 | Bill Payment | 33217 | | -647.03 |
| 07/23/2025 | Bill Payment | 33216 | | 2,881.86 |
| 07/28/2025 | Journal | July 2025 Payroll | | -48,076.45 |
| 07/28/2025 | Journal | July 2025 Payroll | | 287,084.03 |
| 07/28/2025 | Journal | July 2025 Payroll | | -99,420.15 |
| 07/28/2025 | Journal | July 2025 Payroll | | 1,273.00 |
| 07/30/2025 | Bill Payment | | ARNO - Accounting Office | -34,822.98 |
| 07/30/2025 | Bill Payment | 33237 | | 145.67 |
| 07/31/2025 | Journal | July Summer Camp Payr | | -112,310.54 |
| 07/31/2025 | Journal | July Summer Camp Payr | | 27,221.57 |

**Total**                                                                                                                 **-1,122,361.15**

---

**Deposits and other credits cleared (64)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/30/2025 | Deposit | | | 4,588.28 |
| 07/01/2025 | Journal | F0001867 | | 0.00 |
| 07/01/2025 | Journal | F0001864 | | 0.00 |
| 07/01/2025 | Deposit | | Blackbaud, Inc. | 48.20 |
| 07/01/2025 | Deposit | | Amer Online Giv | 39.28 |
| 07/01/2025 | Journal | F0001866 | | 11,322.31 |
| 07/01/2025 | Journal | F0001865 | | 0.00 |
| 07/01/2025 | Journal | F0001866 | | 85,397.04 |
| 07/03/2025 | Deposit | | Active Network | 5,916.05 |
| 07/07/2025 | Deposit | | | 793.00 |
| 07/08/2025 | Journal | F0001886 | | 0.00 |
| 07/08/2025 | Deposit | | Blackbaud, Inc. | 120.96 |
| 07/08/2025 | Journal | F0001885 | | 63,341.16 |
| 07/08/2025 | Journal | F0001885 | | 17,898.91 |
| 07/08/2025 | Journal | F0001884 | | 0.00 |
| 07/08/2025 | Journal | F0001883 | | 0.00 |
| 07/09/2025 | Deposit | | Blackbaud, Inc. | 496.28 |
| 07/09/2025 | Deposit | | | 2,462.75 |
| 07/09/2025 | Deposit | | BANKCARD SYS COMB | 517.50 |
| 07/10/2025 | Deposit | | Crescent Payroll Solutions | 2,530.39 |
| 07/11/2025 | Deposit | | BANKCARD SYS COMB | 175.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/11/2025 | Deposit | | SchoolAdmin, LLC | 403.40 |
| 07/14/2025 | Deposit | | | 6,834.17 |
| 07/14/2025 | Deposit | | BANKCARD SYS COMB | 175.00 |
| 07/14/2025 | Deposit | | BANKCARD SYS COMB | 175.00 |
| 07/14/2025 | Deposit | | | 604.57 |
| 07/15/2025 | Journal | F0001911 | | 0.00 |
| 07/15/2025 | Journal | F0001908 | | 0.00 |
| 07/15/2025 | Journal | F0001909 | | 0.00 |
| 07/15/2025 | Journal | F1910/1908/1909/1911 | | 11,547.58 |
| 07/15/2025 | Journal | F1910/1908/1909/1911 | | 40,012.58 |
| 07/17/2025 | Deposit | | Blackbaud, Inc. | 10.00 |
| 07/18/2025 | Deposit | | BANKCARD SYS COMB | 1,375.00 |
| 07/18/2025 | Deposit | | Active Network | 494.99 |
| 07/21/2025 | Deposit | | BANKCARD SYS COMB | 131.00 |
| 07/21/2025 | Deposit | | | 8,201.36 |
| 07/21/2025 | Deposit | | Blackbaud, Inc. | 47.95 |
| 07/21/2025 | Deposit | | | 395.60 |
| 07/21/2025 | Deposit | | BANKCARD SYS COMB | 174.00 |
| 07/22/2025 | Journal | F1933/1929/1930 | | 109,087.62 |
| 07/22/2025 | Journal | F1933/1929/1930 | | 16,408.80 |
| 07/22/2025 | Deposit | | Blackbaud, Inc. | 351.53 |
| 07/22/2025 | Journal | F0001929 | | 0.00 |
| 07/22/2025 | Journal | F0001930 | | 0.00 |
| 07/22/2025 | Journal | F0001931 | | 0.00 |
| 07/22/2025 | Journal | F0001932 | | 0.00 |
| 07/23/2025 | Deposit | | Blackbaud, Inc. | 197.30 |
| 07/23/2025 | Deposit | | BANKCARD SYS COMB | 1,200.00 |
| 07/24/2025 | Deposit | | Blackbaud, Inc. | 19.10 |
| 07/24/2025 | Deposit | | BANKCARD SYS COMB | 1,200.00 |
| 07/25/2025 | Deposit | | BANKCARD SYS COMB | 175.00 |
| 07/28/2025 | Deposit | | Blackbaud, Inc. | 47.95 |
| 07/28/2025 | Deposit | | | 3,425.00 |
| 07/29/2025 | Journal | F1956/1953/1954/1955/ | | 126,724.82 |
| 07/29/2025 | Journal | F0001955 | | 0.00 |
| 07/29/2025 | Journal | F0001954 | | 0.00 |
| 07/29/2025 | Journal | F0001953 | | 0.00 |
| 07/29/2025 | Journal | F1956/1953/1954/1955/ | | 29,281.86 |
| 07/30/2025 | Deposit | | Blackbaud, Inc. | 10.00 |
| 07/31/2025 | Deposit | | Bank Plus | 28.96 |
| 07/31/2025 | Deposit | | SchoolAdmin, LLC | 397.50 |
| 07/31/2025 | Deposit | | BANKCARD SYS COMB | 800.00 |
| 07/31/2025 | Deposit | | Blackbaud, Inc. | 48.20 |
| 07/31/2025 | Journal | July Summer Camp Payr | | 0.00 |

| Total | | | | 555,632.95 |

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/22/2024 | Bill Payment | 32056 | | 27.50 |
| 12/04/2024 | Bill Payment | 32079 | | -300.00 |
| 12/04/2024 | Bill Payment | 32080 | | 55.75 |
| 12/11/2024 | Bill Payment | 32151 | | -194.25 |
| 02/12/2025 | Bill Payment | 32409 | y | 36.65 |
| 02/12/2025 | Bill Payment | 32391 | | -140.00 |
| 02/19/2025 | Bill Payment | ACH Debit | ARNO  Accounting Office | 664.17 |
| 02/19/2025 | Bill Payment | 32447 | Morris Jeff Community School | -46.75 |
| 04/09/2025 | Bill Payment | 32732 | InspireNOLA Charter Schools | 350.00 |
| 05/07/2025 | Bill Payment | 32855 | | -39.06 |
| 06/25/2025 | Bill Payment | 33132 | | 406.37 |
| 06/25/2025 | Bill Payment | 33108 | | -75.00 |

8/4/25, 12:48 PM

Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 2 Page 51 of 100

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/25/2025 | Bill Payment | 33119 | | -75.00 |
| 06/25/2025 | Bill Payment | 33105 | | 75.00 |
| 06/25/2025 | Bill Payment | 33106 | | -75.00 |
| 07/09/2025 | Bill Payment | 33167 | Davis Products Covington | 309.55 |
| 07/09/2025 | Bill Payment | 33145 | Ochsner Clinic Foundation | -3,400.00 |
| 07/09/2025 | Bill Payment | 33155 | Insta Gator Ranch and Hatchery | 1,873.64 |
| 07/09/2025 | Bill Payment | 33156 | | -54.50 |
| 07/09/2025 | Bill Payment | 33161 | Art by Allie | 2,205.00 |
| 07/16/2025 | Bill Payment | 33183 | | -1,066.37 |
| 07/16/2025 | Bill Payment | 33189 | Our Lady of Hope, Inc. | 5,125.00 |
| 07/16/2025 | Bill Payment | 33178 | | -468.68 |
| 07/23/2025 | Bill Payment | 33229 | Bluum of Minnesota, LLC | 4,447.50 |
| 07/23/2025 | Bill Payment | 33228 | ENFRA MCC, LLC | -2,821.00 |
| 07/23/2025 | Bill Payment | 33227 | Davis Products Covington | 343.92 |
| 07/23/2025 | Bill Payment | 33226 | Medco Supply Company | -11,976.27 |
| 07/23/2025 | Bill Payment | 33225 | Mobile Modular Management … | 1,724.05 |
| 07/23/2025 | Bill Payment | 33222 | Apple Inc. | -319.95 |
| 07/23/2025 | Bill Payment | 33221 | | 500.00 |
| 07/23/2025 | Bill Payment | 33220 | | -96.25 |
| 07/23/2025 | Bill Payment | 33219 | Goodbee Plumbing, Inc. | 1,294.00 |
| 07/23/2025 | Bill Payment | 33218 | | -57.50 |
| 07/23/2025 | Bill Payment | 33215 | SiteOne Landscape Supply, LLC | 561.71 |
| 07/23/2025 | Bill Payment | 33214 | Intuitic, Inc. | -1,955.00 |
| 07/23/2025 | Bill Payment | 33213 | | 80.00 |
| 07/23/2025 | Bill Payment | 33212 | HiTouch Business Services LLC | -2,038.42 |
| 07/23/2025 | Bill Payment | 33210 | Coca Cola Bottling Company … | 227.59 |
| 07/23/2025 | Bill Payment | 33209 | Band Shoppe | -555.20 |
| 07/23/2025 | Bill Payment | 33207 | | 48.72 |
| 07/23/2025 | Bill Payment | 33206 | Davis Products Bogalusa | -437.22 |
| 07/23/2025 | Bill Payment | 33203 | Uniti Fiber | 1,378.15 |
| 07/23/2025 | Bill Payment | 33202 | Recreation District #14 St Tam… | -550.00 |
| 07/30/2025 | Bill Payment | 33246 | | 59.50 |
| 07/30/2025 | Bill Payment | 33248 | | -600.00 |
| 07/30/2025 | Bill Payment | 33232 | Gary Bonanno's Catering | 2,022.80 |
| 07/30/2025 | Bill Payment | 33231 | Red Boot, Inc., dba Red Stick … | -733.95 |
| 07/30/2025 | Bill Payment | 33247 | | 14.25 |
| 07/30/2025 | Bill Payment | 33243 | | -175.00 |
| 07/30/2025 | Bill Payment | 33242 | | 199.11 |
| 07/30/2025 | Bill Payment | 33241 | | -1,169.97 |
| 07/30/2025 | Bill Payment | 33240 | Southern Professional Printing… | 1,597.39 |
| 07/30/2025 | Bill Payment | 33239 | Davis Products Bogalusa | -1,599.63 |
| 07/30/2025 | Bill Payment | 33238 | Goodbee Plumbing, Inc. | 2,575.00 |
| 07/30/2025 | Bill Payment | 33236 | | -509.29 |
| 07/30/2025 | Bill Payment | 33235 | Uniforms by Bayou, Inc. | 136.89 |
| 07/30/2025 | Bill Payment | 33234 | FedEx | -476.97 |
| 07/30/2025 | Bill Payment | 33233 | Recreation District #14 St Tam… | 700.00 |
| 07/30/2025 | Bill Payment | 33244 | dba iFit Ada… | -1,800.00 |
| 07/30/2025 | Bill Payment | 33245 | TRIBE 99 Choreography | 3,397.68 |

Total                                                                                                         -66,243.12

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/28/2025 | Deposit | | | 85.00 |

Total                                                                                                              85.00

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███████ | 07/31/2025 | Page 1 |

ARCHBISHOP PHILIP M HANNAN
DEBTOR IN POSSESSION BANKRUPTCY
CASE NO 20-10846 OPERATING ACCOUNT
71324 HIGHWAY 1077
COVINGTON LA 70433

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION              Images                         102
Account Number       ████████     Statement Dates   7/01/25 thru 7/31/25
Previous Balance      785,206.38  Days in this statement period:   31
   46 Deposits/Credits   555,603.99
  141 Checks/Debits    1,122,361.15
Cycle Service Charge         .00  Interest Earned              28.96
Interest Paid              28.96  Annual Percentage Yield Earned  0.05%
Current Balance       218,478.18  2025 Interest Paid          333.13
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/01 | AC- AMER ONLINE GIV1 | 39.28 |
|  | EDI PAYMNT |  |
|  | Archbishop Hannan High |  |
| 7/01 | AC- BB*112470 | 48.20 |
|  | BB Merchan |  |
|  | ARCHBISHOP HANNAN HIGH |  |
| 7/01 | AC- FACTS | 11,322.31 |
|  | Remit   3 |  |
|  | Archbishop Hannan High |  |
| 7/01 | AC- FACTS | 85,397.04 |
|  | Remit   3 |  |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** |
|:---:|

DEBTOR IN POSSESSION ███████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | Archbishop Hannan High | |
| 7/03 | AC- ACTIVE NETWORK, REGISTRATI | 5,916.05 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/07 | Deposit/Credit | 793.00 |
| 7/08 | AC- BB*112470 BB Merchan | 120.96 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/08 | AC- FACTS Remit   3 | 17,898.91 |
| | Archbishop Hannan High | |
| 7/08 | AC- FACTS Remit   3 | 63,341.16 |
| | Archbishop Hannan High | |
| 7/09 | AC- BB*112470 BB Merchan | 496.28 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/09 | AC- BANKCARD SETTLEMENT | 517.50 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/09 | Deposit/Credit | 2,462.75 |
| 7/09 | Deposit/Credit | 4,588.28 |
| 7/10 | AC- ARCHBISHOP HANNA Payroll | 2,530.39 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/11 | AC- BANKCARD SETTLEMENT | 175.00 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/11 | AC- finalsite.com TRANSFER | 403.40 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/14 | AC- BANKCARD SETTLEMENT | 175.00 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/14 | AC- BANKCARD SETTLEMENT | 175.00 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/14 | Deposit/Credit | 6,834.17 |
| 7/15 | AC- FACTS Remit   3 | 11,547.58 |
| | Archbishop Hannan High | |
| 7/15 | AC- FACTS Remit   3 | 40,012.58 |
| | Archbishop Hannan High | |
| 7/17 | AC- BB*112470 BB MERCHAN | 10.00 |
| | ARCHBISHOP HANNAN HIGH | |
| 7/18 | AC- ACTIVE NETWORK, REGISTRATI | 494.99 |
| | ARCHBISHOP HANNAN HIGH | |

**BankPLUS**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** |
|---|

DEBTOR IN POSSESSION                    X██████████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 7/18 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 1,375.00 |
| 7/21 | AC- BB*112470 BB Merchan ARCHBISHOP HANNAN HIGH | 47.95 |
| 7/21 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 131.00 |
| 7/21 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 174.00 |
| 7/21 | Deposit/Credit | 8,201.36 |
| 7/22 | AC- BB*112470 BB Merchan ARCHBISHOP HANNAN HIGH | 351.53 |
| 7/22 | AC- FACTS Remit   3 Archbishop Hannan High | 16,408.80 |
| 7/22 | AC- FACTS Remit   3 Archbishop Hannan High | 109,087.62 |
| 7/23 | AC- BB*112470 BB Merchan ARCHBISHOP HANNAN HIGH | 197.30 |
| 7/23 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 1,200.00 |
| 7/23 | Deposit/Credit | 395.60 |
| 7/23 | Deposit/Credit | 604.57 |
| 7/24 | AC- BB*112470 BB MERCHAN ARCHBISHOP HANNAN HIGH | 19.10 |
| 7/24 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 1,200.00 |
| 7/25 | AC- BANKCARD SETTLEMENT ARCHBISHOP HANNAN HIGH | 175.00 |
| 7/28 | AC- BB*112470 BB Merchan ARCHBISHOP HANNAN HIGH | 47.95 |
| 7/28 | Deposit/Credit | 3,425.00 |
| 7/29 | AC- FACTS Remit   3 Archbishop Hannan High | 29,281.86 |
| 7/29 | AC- FACTS Remit   3 Archbishop Hannan High | 126,724.82 |
| 7/30 | AC- BB*112470 BB Merchan | 10.00 |

## ***CHECKING***

DEBTOR IN POSSESSION       █████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
|      | ARCHBISHOP HANNAN HIGH | |
| 7/31 | AC- BB*112470 | 48.20 |
|      | BB MERCHAN | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/31 | AC- finalsite.com | 397.50 |
|      | TRANSFER | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/31 | AC- BANKCARD | 800.00 |
|      | SETTLEMENT | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/31 | Interest Deposit | 28.96 |

_____

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 7/01 | AC- BANKCARD | 70.81- |
|      | MTHLY FEES | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/01 | AC- BKCD PROCESSING | 196.20- |
|      | FEES | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/02 | AC- MerchPayout SV9T | 120.98- |
|      | 8662240369 | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/02 | AC- REVEL SYSTEMS, I | 175.16- |
|      | PAYMENT | |
|      | HANNAN HIGH | |
| 7/03 | AC- Liberty Self Sto | 756.00- |
|      | 9858933087 | |
|      | hop Hannan High School | |
| 7/08 | AC- CLEARENT LLC | 120.94- |
|      | MonthlyFee | |
|      | Archbishop Hannan High | |
| 7/08 | AC- ARCHBISHOP HANNA | 1,821.15- |
|      | Payroll | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/08 | AC- ARCHBISHOP HANNA | 7,329.10- |
|      | Payroll | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/10 | AC- WASTE MANAGEMENT | 364.94- |
|      | PAYMENT | |
|      | Archbishop Hannan High | |
| 7/10 | AC- LOUISIANA HIGH S | 900.00- |
|      | SALE | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/10 | AC- ARCHBISHOP HANNA | 2,530.39- |
|      | Payroll | |
|      | ARCHBISHOP HANNAN HIGH | |
| 7/10 | AC- CLECOPOWER | 3,174.95- |
|      | BILLPAY | |

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION            ████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP HANNAN HIG | |
| 7/10 | AC- CLECOPOWER | 6,585.45- |
| | BILLPAY | |
| | ARCHBISHOP HANNAN HIG | |
| 7/10 | AC- MESALAIN CONSULT | 7,300.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/10 | AC- CLECOPOWER | 42,261.55- |
| | BILLPAY | |
| | ARCHBISHOP HANNAN HIG | |
| 7/11 | AC- ROMAN CATH | 664.17- |
| | WEB PAY | |
| | Archbishop Hannan High | |
| 7/11 | AC- SAMS | 1,456.92- |
| | SYF PAYMNT | |
| | ARCHBISHOP HANNAN HI | |
| 7/11 | AC- WEX INC | 1,587.97- |
| | FLEET DEBI | |
| | Archdiocese of New Orl | |
| 7/11 | AC- Arthur J Gallagh | 3,673.77- |
| | ePay | |
| | AN108 - Archbishop Han | |
| 7/11 | AC- BSN SPORTS LLC | 7,011.14- |
| | HRC | |
| | Archbishop Hannan High | |
| 7/11 | AC- Arthur J Gallagh | 51,429.36- |
| | ePay | |
| | AN108 - Archbishop Han | |
| 7/14 | AC- BLACKBAUD AR ACH | 5,832.00- |
| | AR INVOICE | |
| | Archbishop Hannan High | |
| 7/14 | AC- Turf Tank | 15,750.00- |
| | Turf Tank | |
| | DENIS SCHEXNAYDRE | |
| 7/15 | AC- LOUISIANA HIGH S | 400.00- |
| | SALE | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/15 | AC- TEQLEASE INC | 44,371.77- |
| | RENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/15 | AC- TEQLEASE INC | 54,136.35- |
| | RENT | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/18 | AC- ROMAN CAT | 3,021.05- |
| | ACH MISC C | |
| | ARCHBISHOP HANNAN HI | |
| 7/22 | AC- ROMAN CATH | 23,794.84- |
| | WEB PAY | |
| | Archbishop Hannan High | |
| 7/23 | AC- BLACKBAUD AR ACH | 25,318.13- |
| | AR INVOICE | |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

| ***CHECKING*** |
|:---:|

DEBTOR IN POSSESSION ████████ (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|-------:|
| | Archbishop Hannan High | |
| 7/24 | AC- Pitney Purchase | 200.00- |
| | DIRECT DEB | |
| | Archbishop Hannan High | |
| 7/24 | AC- SCOREVISION | 6,000.00- |
| | FIRST ACH | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/25 | AC- ATMOS ENERGY SGL | 47.18- |
| | UTIL PYMT | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/25 | AC- ATMOS ENERGY SGL | 75.89- |
| | UTIL PYMT | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/25 | AC- ARCHBISHOP HANNA | 1,273.00- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/25 | AC- BSN SPORTS LLC | 3,077.24- |
| | HRC | |
| | Archbishop Hannan High | |
| 7/25 | AC- UNITED RENTALS, | 5,071.38- |
| | CORP PMT | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/25 | AC- ARCHBISHOP HANNA | 48,076.45- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/25 | AC- ARCHBISHOP HANNA | 99,420.15- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/25 | AC- ARCHBISHOP HANNA | 287,084.03- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/29 | AC- BLACKBAUD AR PAY | 5,000.00- |
| | WEB PAY | |
| | Archbishop Hannan High | |
| 7/30 | AC- ARCHBISHOP HANNA | 27,221.57- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |
| 7/30 | AC- ROMAN CAT | 34,822.98- |
| | ACH INS C | |
| | ARCHBISHOP HANNAN HI | |
| 7/30 | AC- ARCHBISHOP HANNA | 112,310.54- |
| | Payroll | |
| | ARCHBISHOP HANNAN HIGH | |

_____

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|-------:|------|--------|-------:|
| 7/29 | 32758 | 4,950.00 | 7/29 | 33021* | 240.00 |
| 7/14 | 33018* | 1,000.00 | 7/09 | 33041* | 129.08 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION         ███████████ (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 7/15 | 33066* | 191.30 | 7/25 | 33158 | 59.50 |
| 7/01 | 33082* | 400.00 | 7/22 | 33159 | 400.00 |
| 7/25 | 33084* | 400.00 | 7/14 | 33160 | 208.00 |
| 7/01 | 33089* | 400.00 | 7/23 | 33162* | 114.00 |
| 7/01 | 33097* | 25.00 | 7/14 | 33163 | 9,330.52 |
| 7/02 | 33098 | 559.73 | 7/10 | 33164 | 695.00 |
| 7/17 | 33099 | 199.01 | 7/28 | 33165 | 1,111.07 |
| 7/01 | 33101* | 400.00 | 7/23 | 33166 | 454.00 |
| 7/01 | 33103* | 2,546.60 | 7/28 | 33168* | 47.21 |
| 7/01 | 33104 | 400.00 | 7/30 | 33169 | 168.44 |
| 7/07 | 33107* | 1,857.95 | 7/28 | 33170 | 136.15 |
| 7/09 | 33109* | 59.50 | 7/28 | 33171 | 641.68 |
| 7/07 | 33110 | 5,313.00 | 7/24 | 33172 | 9,743.16 |
| 7/01 | 33111 | 59.50 | 7/11 | 33173 | 372.29 |
| 7/02 | 33113* | 54.50 | 7/30 | 33174 | 217.68 |
| 7/02 | 33114 | 2,123.10 | 7/23 | 33175 | 110.00 |
| 7/25 | 33115 | 10,355.00 | 7/25 | 33176 | 4,314.00 |
| 7/08 | 33116 | 12,142.00 | 7/25 | 33177 | 270.55 |
| 7/02 | 33117 | 365.97 | 7/25 | 33179* | 345.14 |
| 7/02 | 33122* | 320.84 | 7/28 | 33180 | 59.50 |
| 7/02 | 33124* | 882.00 | 7/18 | 33181 | 1,638.75 |
| 7/02 | 33125 | 1,724.05 | 7/23 | 33184* | 59.50 |
| 7/08 | 33126 | 7,825.00 | 7/28 | 33185 | 7,500.00 |
| 7/01 | 33127 | 2,748.73 | 7/18 | 33186 | 345.81 |
| 7/17 | 33128 | 153.00 | 7/21 | 33187 | 388.75 |
| 7/07 | 33129 | 758.00 | 7/25 | 33188 | 5,207.45 |
| 7/03 | 33131* | 1,012.31 | 7/25 | 33190* | 2,296.00 |
| 7/15 | 33133* | 153.21 | 7/21 | 33191 | 287.00 |
| 7/01 | 33134 | 1,250.00 | 7/29 | 33192 | 526.01 |
| 7/11 | 33135 | 1,830.00 | 7/25 | 33193 | 4,257.93 |
| 7/23 | 33136 | 591.13 | 7/28 | 33194 | 1,400.00 |
| 7/23 | 33137 | 2,075.00 | 7/23 | 33195 | 23,810.33 |
| 7/22 | 33138 | 3,615.26 | 7/22 | 33196 | 155.76 |
| 7/11 | 33139 | 745.01 | 7/25 | 33197 | 1,158.03 |
| 7/28 | 33140 | 4,852.40 | 7/24 | 33198 | 403.00 |
| 7/22 | 33141 | 240.00 | 7/24 | 33199 | 400.00 |
| 7/15 | 33142 | 250.00 | 7/18 | 33200 | 5,759.55 |
| 7/10 | 33143 | 549.79 | 7/25 | 33204* | 162.78 |
| 7/30 | 33144 | 535.87 | 7/25 | 33205 | 117.82 |
| 7/29 | 33147* | 1,850.00 | 7/25 | 33208* | 3,500.00 |
| 7/25 | 33148 | 807.58 | 7/29 | 33211* | 77.52 |
| 7/24 | 33149 | 1,983.40 | 7/30 | 33216* | 2,881.86 |
| 7/29 | 33150 | 300.00 | 7/29 | 33217 | 647.03 |
| 7/22 | 33152* | 76.55 | 7/28 | 33223* | 54.50 |
| 7/29 | 33153 | 1,168.30 | 7/31 | 33224 | 95.49 |
| 7/15 | 33154 | 374.98 | 7/25 | 33230* | 3,000.00 |
| 7/16 | 33157* | 2,607.57 | 7/31 | 33237* | 145.67 |

* Denotes missing check numbers

### ***CHECKING***

DEBTOR IN POSSESSION                    ███████████  (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 873,516.37 | 7/14 | 769,240.64 | 7/24 | 746,877.46 |
| 7/02 | 867,190.04 | 7/15 | 720,923.19 | 7/25 | 266,675.36 |
| 7/03 | 871,337.78 | 7/16 | 718,315.62 | 7/28 | 254,345.80 |
| 7/07 | 864,201.83 | 7/17 | 717,973.61 | 7/29 | 395,593.62 |
| 7/08 | 916,324.67 | 7/18 | 709,078.44 | 7/30 | 217,444.68 |
| 7/09 | 924,200.90 | 7/21 | 716,957.00 | 7/31 | 218,478.18 |
| 7/10 | 862,369.22 | 7/22 | 814,522.54 |      |           |
| 7/11 | 794,176.99 | 7/23 | 764,387.92 |      |           |

Pope John Paul II High School

**1130 Bank Plus - Tuition Prepaid -** ███████████ **Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2025

Reconciled by: ███████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                              USD

| | |
|---|---:|
| Statement beginning balance | 1,452.27 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.06 |
| Statement ending balance | 1,452.33 |
| Register balance as of 07/31/2025 | 1,452.33 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/31/2025 | Deposit | | Gulf Coast Bank | 0.06 |
| Total | | | | 0.06 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮ | 07/31/2025 | Page 1 |

POPE JOHN PAUL II HS
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                      Images                              0
Account Number           ▮▮▮▮▮▮           Statement Dates   7/01/25 thru  7/31/25
Previous Balance          1,452.27        Days in this statement period:      31
    Deposits/Credits           .00
    Checks/Debits              .00
Cycle Service Charge          .00          Interest Earned                    .06
Interest Paid                 .06          Annual Percentage Yield Earned    0.05%
Current Balance           1,452.33         2025 Interest Paid                 .42
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/31 | Interest Deposit | .06 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 7/01 | 1,452.27 | 7/31 | 1,452.33 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|-----------|--------|-----------|--------|
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        |           |        |
|           |        | TOTAL     |        |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Pope John Paul II High School

**1190.01 Bank Plus - Charitable Gaming ████ , Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2025

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 39,481.11 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (7) | 4,021.74 |
| Statement ending balance | 43,502.85 |
|  |  |
| Uncleared transactions as of 07/31/2025 | -175.00 |
| Register balance as of 07/31/2025 | 43,327.85 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 1,290.00 |
| Register balance as of 08/03/2025 | 44,617.85 |

**Details**

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/14/2025 | Deposit | | ████████ | 100.00 |
| 07/14/2025 | Deposit | | | 1,420.00 |
| 07/14/2025 | Deposit | | | 260.00 |
| 07/15/2025 | Deposit | | | 450.00 |
| 07/16/2025 | Deposit | | | 550.00 |
| 07/29/2025 | Deposit | | | 1,240.00 |
| 07/31/2025 | Deposit | | Bank Plus | 1.74 |
| Total | | | | 4,021.74 |

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/18/2025 | Bill Payment | 1050 | La Dept of Revenue Office of Ch… | -75.00 |
| 07/14/2025 | Bill Payment | 1052 | La Dept of Revenue Office of Ch… | -100.00 |
| Total | | | | -175.00 |

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Deposit | | | 760.00 |
| 08/04/2025 | Deposit | | | 530.00 |
| Total | | | | 1,290.00 |

**BankPlus**
It's more than a bank. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| **▪▪▪▪▪▪▪ | 07/31/2025 | Page 1 |

POPE JOHN PAUL II HS
CHARITABE GAMING ACCOUNT
1901 JAGUAR DR
SLIDELL LA 70461

---

### ***CHECKING***

```
Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).
```

```
BUSINESS INTEREST CK                        Images                            0
Account Number          XXX▪▪▪▪▪▪▪          Statement Dates   7/01/25 thru 7/31/25
Previous Balance             39,481.11      Days in this statement period:   31
    6 Deposits/Credits        4,020.00
      Checks/Debits                .00
Cycle Service Charge             .00        Interest Earned                1.74
Interest Paid                   1.74        Annual Percentage Yield Earned 0.05%
Current Balance             43,502.85       2025 Interest Paid            11.17
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/14 | Deposit/Credit | 100.00 |
| 7/14 | Deposit/Credit | 260.00 |
| 7/14 | Deposit/Credit | 1,420.00 |
| 7/15 | Deposit/Credit | 450.00 |
| 7/16 | Deposit/Credit | 550.00 |
| 7/29 | Deposit/Credit | 1,240.00 |
| 7/31 | Interest Deposit | 1.74 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                                   (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 39,481.11 | 7/15 | 41,711.11 | 7/29 | 43,501.11 |
| 7/14 | 41,261.11 | 7/16 | 42,261.11 | 7/31 | 43,502.85 |

Pope John Paul II High School

**1130.01 Gulf Coast - Tuition Prepaid - acct end ▮▮▮▮ Period Ending 07/31/2025**

### RECONCILIATION REPORT

Reconciled on: 08/03/2025

Reconciled by: ▮▮▮▮▮▮▮

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 70,425.02 |
| Checks and payments cleared (1) | -25.87 |
| Deposits and other credits cleared (19) | 218,092.90 |
| Statement ending balance | 288,492.05 |
| | |
| Register balance as of 07/31/2025 | 288,492.05 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 9,100.23 |
| Register balance as of 08/03/2025 | 297,592.28 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Expense | | Merchant Bankcard (acceptance… | -25.87 |
| Total | | | | -25.87 |

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | ▮▮▮▮▮▮ | 5,750.00 |
| 07/01/2025 | Transfer | | | 2,158.76 |
| 07/02/2025 | Deposit | | ▮▮▮▮▮▮ | 5,922.50 |
| 07/02/2025 | Deposit | | ▮▮▮▮▮▮ | 150.00 |
| 07/03/2025 | Deposit | | ▮▮▮▮▮▮ | 5,750.00 |
| 07/04/2025 | Deposit | | Go Fan / Huddle Tickets / Event … | 763.00 |
| 07/07/2025 | Deposit | | ▮▮▮▮▮ | 150.00 |
| 07/07/2025 | Transfer | | | 47,495.01 |
| 07/14/2025 | Transfer | | | 38,542.37 |
| 07/14/2025 | Deposit | | ▮▮▮▮▮ | 1,850.00 |
| 07/18/2025 | Deposit | | ▮▮▮▮▮ | 11,500.00 |
| 07/21/2025 | Transfer | | | 45,954.83 |
| 07/23/2025 | Deposit | | | 11,845.00 |
| 07/23/2025 | Deposit | | ▮▮▮▮ | 185.00 |
| 07/25/2025 | Deposit | | Yourcause, LLC | 600.00 |
| 07/28/2025 | Transfer | | | 16,216.69 |
| 07/30/2025 | Deposit | | ▮▮▮▮▮ | 11,500.00 |
| 07/31/2025 | Deposit | | ▮▮▮▮▮ | 11,720.00 |
| 07/31/2025 | Deposit | | ▮▮▮▮ | 39.74 |
| Total | | | | 218,092.90 |

**Additional Information**

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Expense | ACH GCB | ▮▮▮▮▮ | -40.00 |
| Total | | | | -40.00 |

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Transfer | | | 2,445.23 |
| 08/04/2025 | Deposit | | | 6,695.00 |

Total

9,140.23

# GULF COAST BANK
& Trust Company



1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE# 20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

*Statement Ending 07/31/2025*

**THE ROMAN CATHOLIC CHURCH** — Page 1 of 4
**Customer Number:** ▮▮▮▮▮▮▮

## *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖵 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | ▮▮▮▮▮▮▮ | $288,492.05 |

## TUITION MANAGEMENT CHECKING - ▮▮▮▮▮▮▮
## TUITION OPERATING

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$70,425.02** |
| | 19 Credit(s) This Period | $218,092.90 |
| | 1 Debit(s) This Period | $25.87 |
| 07/31/2025 | **Ending Balance** | **$288,492.05** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.26% |
| Interest Days | 31 |
| Interest Earned | $39.74 |
| Interest Paid This Period | $39.74 |
| Interest Paid Year-to-Date | $1,237.22 |
| Minimum Balance | $78,333.78 |
| Average Ledger Balance | $180,949.10 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$70,425.02** |
| 07/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT ▮▮▮▮▮ | | $2,158.76 | $72,583.78 |
| 07/01/2025 | TUITION PAYMENT - ▮▮▮▮ | | $5,750.00 | $78,333.78 |
| 07/02/2025 | MERCHANT BANKCD DEPOSIT▮▮▮▮ | | $150.00 | $78,483.78 |
| 07/03/2025 | Gulf Coast Bank Tuition Payment | | $5,750.00 | $84,233.78 |
| 07/03/2025 | MERCHANT BANKCD DEPOSIT▮▮▮▮ | | $5,922.50 | $90,156.28 |
| 07/03/2025 | MERCHANT BANKCD DISCOUNT▮▮▮▮ | $25.87 | | $90,130.41 |
| 07/07/2025 | MERCHANT BANKCD DEPOSIT▮▮▮▮ | | $150.00 | $90,280.41 |
| 07/07/2025 | Huddle Tickets EDI PYMNTS ▮▮▮▮ | | $763.00 | $91,043.41 |
| 07/07/2025 | Tuition Disbursement | | $47,495.01 | $138,538.42 |
| 07/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,850.00 | $140,388.42 |
| 07/14/2025 | Tuition Disbursement | | $38,542.37 | $178,930.79 |



THE ROMAN CATHOLIC CHURCH OF THE ██████████    Statement Ending 07/31/2025                    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*               $ _____

_____

_____

**TOTAL**                $ _____

**SUBTRACT –**

WITHDRAWALS
OUTSTANDING            $ _____

**BALANCE**              $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████████          Statement Ending 07/31/2025          Page 3 of 4

# TUITION MANAGEMENT CHECKING - ████████████ (continued)

## TUITION OPERATING

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/16/2025 | Gulf Coast Bank Tuition Payment | | $11,500.00 | $190,430.79 |
| 07/21/2025 | Tuition Disbursement | | $45,954.83 | $236,385.62 |
| 07/23/2025 | Gulf Coast Bank Tuition Addl Purchase | | $185.00 | $236,570.62 |
| 07/23/2025 | MERCHANT BANKCD DEPOSIT ███████████ | | $11,845.00 | $248,415.62 |
| 07/25/2025 | BBGF-BOEING TRN* 1* ███████████ | | $600.00 | $249,015.62 |
| 07/28/2025 | Tuition Disbursement | | $16,216.69 | $265,232.31 |
| 07/30/2025 | Gulf Coast Bank Tuition Payment | | $11,500.00 | $276,732.31 |
| 07/31/2025 | Gulf Coast Bank Tuition Payment | | $11,720.00 | $288,452.31 |
| 07/31/2025 | INTEREST | | $39.74 | $288,492.05 |
| **07/31/2025** | **Ending Balance** | | | **$288,492.05** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE ███████          Statement Ending 07/31/2025          Page 4 of 4

This page left intentionally blank

Pope John Paul II High School

**1210.01 Gulf Coast-Reserve Loans -** ███████ **Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2025

Reconciled by: ███████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                             USD

| | |
|---|---|
| Statement beginning balance | 1,325,272.26 |
| Checks and payments cleared (42) | -234,109.17 |
| Deposits and other credits cleared (6) | 251,213.68 |
| Statement ending balance | 1,342,376.77 |
| | |
| Register balance as of 07/31/2025 | 1,342,376.77 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 109,227.77 |
| Register balance as of 08/03/2025 | 1,451,604.54 |

**Details**

Checks and payments cleared (42)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Transfer | | | -2,158.76 |
| 07/02/2025 | Invoice | | | -1,500.00 |
| 07/02/2025 | Invoice | | | -249.50 |
| 07/02/2025 | Invoice | | | -249.50 |
| 07/07/2025 | Transfer | | | -47,495.01 |
| 07/14/2025 | Transfer | | | -38,542.37 |
| 07/21/2025 | Transfer | | | -45,954.83 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -1,500.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -1,000.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -2,000.00 |
| 07/22/2025 | Invoice | | | -1,500.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -1,000.00 |
| 07/22/2025 | Invoice | | | 3,000.00 |
| 07/22/2025 | Invoice | | | -2,500.00 |
| 07/22/2025 | Invoice | | | -1,500.00 |
| 07/22/2025 | Invoice | | | -1,500.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -2,000.00 |
| 07/22/2025 | Invoice | | | -2,000.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -2,500.00 |
| 07/22/2025 | Invoice | | | -2,500.00 |
| 07/22/2025 | Invoice | | | -500.00 |
| 07/22/2025 | Invoice | | | -1,500.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -1,500.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -1,000.00 |
| 07/22/2025 | Invoice | | | -3,000.00 |
| 07/22/2025 | Invoice | | | -2,500.00 |
| 07/28/2025 | Transfer | | | -16,216.69 |
| 07/29/2025 | Invoice | | | 1,500.00 |
| 07/29/2025 | Invoice | | | -10,635.35 |
| 07/29/2025 | Invoice | | | -500.00 |
| 07/29/2025 | Invoice | | | -1,607.16 |

| | |
|---|---|
| Total | -234,109.17 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2025 | Deposit | | | 139,358.45 |
| 07/01/2025 | Deposit | | | 31,283.00 |
| 07/09/2025 | Deposit | | | 34,720.00 |
| 07/14/2025 | Deposit | | ▇▇▇▇▇ | 11,720.00 |
| 07/15/2025 | Deposit | | | 31,687.00 |
| 07/31/2025 | Deposit | | ▇▇▇▇▇ | 2,445.23 |
| Total | | | | 251,213.68 |

**Additional Information**

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Transfer | | | -2,445.23 |
| 08/04/2025 | Invoice | ▇▇▇▇ | ▇▇▇▇▇ | -3,000.00 |
| Total | | | | -5,445.23 |

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/01/2025 | Deposit | | | 31,756.00 |
| 08/01/2025 | Deposit | | | 82,917.00 |
| Total | | | | 114,673.00 |



# GULF COAST BANK
## & Trust Company

*Statement Ending 07/31/2025*

THE ROMAN CATHOLIC CHURCH — Page 1 of 4
Customer Number

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR POPE JOHN PAUL II CATHOLIC HS
DEBTOR IN POSS CASE #20-10846
1901 JAGUAR DR
SLIDELL LA 70461-2131

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖵 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | | $1,342,376.77 |

## TUITION FUNDED -
## FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $1,325,272.26 |
| | 6 Credit(s) This Period | $251,213.68 |
| | 39 Debit(s) This Period | $234,109.17 |
| 07/31/2025 | Ending Balance | $1,342,376.77 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $2,445.23 |
| Interest Paid This Period | $2,445.23 |
| Interest Paid Year-to-date | $7,095.98 |
| Minimum Balance | $1,339,931.54 |
| Average Ledger Balance | $1,439,532.39 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$1,325,272.26** |
| 07/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT | $2,158.76 | | $1,323,113.50 |
| 07/01/2025 | Loan Funding Pope John Paul II High School | | $31,283.00 | $1,354,396.50 |
| 07/01/2025 | Loan Funding Pope John Paul II High School | | $139,358.45 | $1,493,754.95 |
| 07/02/2025 | REDUC | $249.50 | | $1,493,505.45 |
| 07/02/2025 | REDUC | $249.50 | | $1,493,255.95 |
| 07/02/2025 | REDUC | $1,500.00 | | $1,491,755.95 |
| 07/07/2025 | Tuition Disbursement | $47,495.01 | | $1,444,260.94 |
| 07/09/2025 | Loan Funding Pope John Paul II High School | | $34,720.00 | $1,478,980.94 |
| 07/14/2025 | Loan Funding Pope John Paul II High School | | $11,720.00 | $1,490,700.94 |
| 07/14/2025 | Tuition Disbursement | $38,542.37 | | $1,452,158.57 |
| 07/15/2025 | Loan Funding Pope John Paul II High School | | $31,687.00 | $1,483,845.57 |

GULFBANK.COM  *The Bank That Cares About You!*  800-223-2060   FDIC

THE ROMAN CATHOLIC CHURCH OF THE  ▆▆▆▆▆▆                Statement Ending 07/31/2025                    Page 2 of 4

### THIS FORM IS PROVIDED TO HELP YOU BALANCE
### YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| TOTAL | $ |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT         $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*         $ _____

_____

_____

**TOTAL**         $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING         $ _____

**BALANCE**         $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████████  Statement Ending 07/31/2025  Page 3 of 4

## TUITION FUNDED - ██████████████ (continued)

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/21/2025 | Tuition Disbursement | $45,954.83 | | $1,437,890.74 |
| 07/22/2025 | REDUC████ | $500.00 | | $1,437,390.74 |
| 07/22/2025 | REDUC████████ | $1,000.00 | | $1,436,390.74 |
| 07/22/2025 | REDUC████████ | $1,000.00 | | $1,435,390.74 |
| 07/22/2025 | REDUC██████ | $1,000.00 | | $1,434,390.74 |
| 07/22/2025 | REDUC██████ | $1,500.00 | | $1,432,890.74 |
| 07/22/2025 | REDUC█████ | $1,500.00 | | $1,431,390.74 |
| 07/22/2025 | REDUC██████ | $1,500.00 | | $1,429,890.74 |
| 07/22/2025 | REDUC█████ | $1,500.00 | | $1,428,390.74 |
| 07/22/2025 | REDUC████████OR | $1,500.00 | | $1,426,890.74 |
| 07/22/2025 | REDUC██████ | $1,500.00 | | $1,425,390.74 |
| 07/22/2025 | REDUC███████ | $2,000.00 | | $1,423,390.74 |
| 07/22/2025 | REDUC██████ | $2,500.00 | | $1,420,890.74 |
| 07/22/2025 | REDUC██████ | $2,500.00 | | $1,418,390.74 |
| 07/22/2025 | REDUC███████ | $3,000.00 | | $1,415,390.74 |
| 07/22/2025 | REDUC████████ | $3,000.00 | | $1,412,390.74 |
| 07/22/2025 | REDUC███████ | $3,000.00 | | $1,409,390.74 |
| 07/22/2025 | REDUC████████ | $3,000.00 | | $1,406,390.74 |
| 07/22/2025 | REDUC███████ | $3,000.00 | | $1,403,390.74 |
| 07/22/2025 | REDUC████████ | $3,000.00 | | $1,400,390.74 |
| 07/22/2025 | REDUC████████ | $3,000.00 | | $1,397,390.74 |
| 07/22/2025 | REDUC███████ | $3,000.00 | | $1,394,390.74 |
| 07/22/2025 | REDUC██████ | $3,000.00 | | $1,391,390.74 |
| 07/22/2025 | REDUC█████ | $3,000.00 | | $1,388,390.74 |
| 07/22/2025 | REDUC█████ | $3,000.00 | | $1,385,390.74 |
| 07/22/2025 | REDUC█████ | $4,000.00 | | $1,381,390.74 |
| 07/22/2025 | REDUC████████ | $5,000.00 | | $1,376,390.74 |
| 07/22/2025 | REDUC██████ | $6,000.00 | | $1,370,390.74 |
| 07/28/2025 | REDUC██████ | $1,500.00 | | $1,368,890.74 |
| 07/28/2025 | Tuition Disbursement | $16,216.69 | | $1,352,674.05 |
| 07/29/2025 | REDUC████ | $500.00 | | $1,352,174.05 |
| 07/29/2025 | CANC█████ | $10,635.35 | | $1,341,538.70 |
| 07/30/2025 | CANC███████ | $1,607.16 | | $1,339,931.54 |
| 07/31/2025 | INTEREST | | $2,445.23 | $1,342,376.77 |
| **07/31/2025** | **Ending Balance** | | | **$1,342,376.77** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE███████████        Statement Ending 07/31/2025                    Page 4 of 4

This page left intentionally blank

Pope John Paul II High School

**1110 Hancock**      **Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  |  | USD |
|---|---|---|
| Statement beginning balance | | 632,364.04 |
| Checks and payments cleared (104) | | -780,513.91 |
| Deposits and other credits cleared (30) | | 307,475.15 |
| Statement ending balance | | 159,325.28 |
| | | |
| Uncleared transactions as of 07/31/2025 | | -44,831.78 |
| Register balance as of 07/31/2025 | | 114,493.50 |
| Cleared transactions after 07/31/2025 | | 0.00 |
| Uncleared transactions after 07/31/2025 | | -33,822.26 |
| Register balance as of 08/03/2025 | | 80,671.24 |

**Details**

Checks and payments cleared (104)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/22/2025 | Bill Payment | 12567 | | -11.14 |
| 05/21/2025 | Bill Payment | 12676 | The University of Texas at Austin | -3,000.00 |
| 05/30/2025 | Bill Payment | 12696 | Computer Sales & Services Inc … | -83,720.00 |
| 06/12/2025 | Bill Payment | 12721 | Attaway's Award Center | -1,052.44 |
| 06/17/2025 | Bill Payment | 12730 | Our Lady of Lourdes | -6,832.00 |
| 06/17/2025 | Bill Payment | 12735 | | -76.50 |
| 06/17/2025 | Bill Payment | 12743 | Attaway's Award Center | -306.96 |
| 06/17/2025 | Bill Payment | 12744 | Nelnet Business Solutions (FAC… | -656.08 |
| 06/17/2025 | Bill Payment | 12739 | Pro's Pest Control Service, Inc | -205.00 |
| 06/20/2025 | Bill Payment | 12776 | Lock Jock Inc Key Shoppe | -1,657.80 |
| 06/20/2025 | Bill Payment | 12772 | Archdiocese of New Orleans - In… | -1,417.00 |
| 06/20/2025 | Bill Payment | 12768 | | -140.00 |
| 06/20/2025 | Check | 12759 | | -175.00 |
| 06/20/2025 | Check | 12758 | | -376.00 |
| 06/20/2025 | Check | 12757 | | -376.00 |
| 06/20/2025 | Bill Payment | 12778 | Liminex Inc dba GoGuardian | -4,321.74 |
| 06/20/2025 | Check | 12746 | | -5,640.00 |
| 06/20/2025 | Check | 12747 | | -5,750.00 |
| 06/20/2025 | Check | 12748 | | -376.00 |
| 06/20/2025 | Check | 12749 | | -1,000.00 |
| 06/20/2025 | Check | 12750 | | -499.00 |
| 06/20/2025 | Check | 12753 | | -499.00 |
| 06/20/2025 | Bill Payment | 12779 | | -610.00 |
| 06/20/2025 | Check | 12755 | | -499.00 |
| 06/27/2025 | Bill Payment | 12782 | Rubicon West LLC (Atlas) | -4,317.60 |
| 06/27/2025 | Bill Payment | 12795 | | -50.00 |
| 06/27/2025 | Bill Payment | 12793 | | -750.00 |
| 06/27/2025 | Bill Payment | 12792 | | -57.56 |
| 06/27/2025 | Bill Payment | 12791 | Orleans Ins… | -5,436.00 |
| 06/27/2025 | Bill Payment | 12790 | | -31.16 |
| 06/27/2025 | Bill Payment | 12789 | | -38.42 |
| 06/27/2025 | Bill Payment | 12788 | The College Board (AP Exams -… | -6,191.00 |
| 06/27/2025 | Bill Payment | 12787 | EverOn / Protection One/ADT | -547.96 |
| 06/27/2025 | Bill Payment | 12786 | Attaway's Award Center | -197.33 |
| 06/27/2025 | Bill Payment | 12785 | | -135.43 |
| 06/27/2025 | Bill Payment | 12784 | RD Graphics and Apparel LLC | -224.00 |
| 06/27/2025 | Bill Payment | 12781 | Reece Landscaping LLC | -500.00 |
| 06/27/2025 | Bill Payment | 12783 | North Shore Ace Hardware. | -5.19 |
| 06/30/2025 | Bill Payment | 12798 | ATMOS Energy Louisiana - LGS | -167.82 |
| 06/30/2025 | Bill Payment | 12799 | WEX Bank (RaceTrac) | -334.09 |
| 06/30/2025 | Bill Payment | 12801 | Balfour New Orleans, LLC | -5,087.93 |
| 06/30/2025 | Bill Payment | 12802 | Eagle Insulators of Southeast LLC | -1,384.15 |
| 06/30/2025 | Bill Payment | 12803 | ChillCo Comprehensive Cooling… | -527.50 |
| 06/30/2025 | Bill Payment | 12805 | City of Slidell | -457.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/30/2025 | Bill Payment | 12796 | Mesalain Consulting Group | -2,100.00 |
| 06/30/2025 | Bill Payment | 12808 | Chase Cardmember Services | -6,104.32 |
| 06/30/2025 | Bill Payment | 12797 | | -2,813.03 |
| 07/03/2025 | Invoice | 100007580 | | -4,801.00 |
| 07/03/2025 | Expense | | AC… | -11.00 |
| 07/10/2025 | Bill Payment | 12828 | Archdiocese of New Orleans | -48.38 |
| 07/10/2025 | Bill Payment | 12814 | Wash-St Tammany Electric Co I … | -10,135.24 |
| 07/10/2025 | Bill Payment | 12810 | | -927.93 |
| 07/10/2025 | Bill Payment | 12809 | Lowe's Business Account | -300.53 |
| 07/10/2025 | Bill Payment | 12816 | Sky Coach LLC | -1,500.00 |
| 07/10/2025 | Bill Payment | 12817 | tal Services… | -57.22 |
| 07/10/2025 | Bill Payment | 12818 | | -747.00 |
| 07/10/2025 | Bill Payment | 12820 | Pan American Life Insurance Co | -28.84 |
| 07/10/2025 | Bill Payment | 12811 | Selection.com | -8.90 |
| 07/10/2025 | Bill Payment | 12821 | Pitney Bowes Reserve Account | -95.00 |
| 07/10/2025 | Bill Payment | 12822 | | -1,200.00 |
| 07/10/2025 | Bill Payment | 12813 | BSN Sports | -158.74 |
| 07/10/2025 | Bill Payment | 12812 | Red Stick Sports | -637.15 |
| 07/10/2025 | Check | 12823 | | -383.65 |
| 07/10/2025 | Check | 12824 | | -376.00 |
| 07/10/2025 | Check | 12825 | | -175.00 |
| 07/10/2025 | Bill Payment | 12826 | Institute of School & Parish Dev… | -1,000.00 |
| 07/14/2025 | Expense | | Hancock Whitney Bank | -3,850.00 |
| 07/14/2025 | Expense | Gallagher GuardianIns | Guardian (drafted by Gallagher … | -62.97 |
| 07/14/2025 | Expense | Gallagher Medical | Gallagher Benefit Services | -2,113.62 |
| 07/16/2025 | Bill Payment | 12845 | | -27,026.27 |
| 07/16/2025 | Bill Payment | 12844 | | -349.95 |
| 07/16/2025 | Bill Payment | 12843 | Attaway's Award Center | -2,021.41 |
| 07/16/2025 | Bill Payment | 12842 | Riddell/ All American Sports Corp | -87.70 |
| 07/16/2025 | Bill Payment | 12841 | Hans' Repair Services Inc | -703.03 |
| 07/16/2025 | Bill Payment | 12840 | | -12,890.41 |
| 07/16/2025 | Bill Payment | 12839 | | -3,200.00 |
| 07/16/2025 | Bill Payment | 12838 | Lee E McBride Volleyball Camp… | -6,228.00 |
| 07/16/2025 | Bill Payment | 12837 | Retro Sneaux LLC. | -4,080.00 |
| 07/16/2025 | Bill Payment | 12836 | | -70.40 |
| 07/16/2025 | Bill Payment | 12835 | | -311.40 |
| 07/16/2025 | Bill Payment | 12834 | KB Kaufmann & Co | -200.00 |
| 07/16/2025 | Bill Payment | 12833 | Biozone Corporation | -40,332.80 |
| 07/16/2025 | Bill Payment | 12832 | Dubois Chemicals Inc FKA Nas… | -1,040.01 |
| 07/16/2025 | Expense | | Archdiocese of New Orleans Ins… | -250.34 |
| 07/16/2025 | Bill Payment | 12830 | el LLC | -233,797.22 |
| 07/16/2025 | Bill Payment | 12829 | | -235.00 |
| 07/16/2025 | Bill Payment | 12846 | | -354.28 |
| 07/18/2025 | Expense | ACH FACTS | Nelnet Business Solutions (FAC… | -1,211.07 |
| 07/18/2025 | Expense | ACH FACTS | ions (FAC… | -3.90 |
| 07/24/2025 | Bill Payment | 12855 | | -44.00 |
| 07/24/2025 | Bill Payment | 12856 | | -94.83 |
| 07/24/2025 | Bill Payment | 12858 | Greater New Orleans Officials A… | -11,318.49 |
| 07/24/2025 | Bill Payment | 12860 | DSG Properties LLC | -745.00 |
| 07/24/2025 | Bill Payment | 12848 | Reece Landscaping LLC | -3,000.00 |
| 07/24/2025 | Bill Payment | 12849 | University of Louisiana at Lafay… | -3,500.00 |
| 07/24/2025 | Bill Payment | 12850 | Lowe's Business Account | -500.00 |
| 07/24/2025 | Bill Payment | 12852 | | -909.58 |
| 07/24/2025 | Bill Payment | 12853 | DSG Properties LLC | -776.38 |
| 07/24/2025 | Bill Payment | 12854 | | -5,000.00 |
| 07/29/2025 | Journal | 26-2 | | -1,000.51 |
| 07/29/2025 | Journal | 26-4 | | -21,128.00 |
| 07/29/2025 | Journal | 26-3 | | -160,311.76 |
| 07/29/2025 | Expense | ACH PayrollProcessing | Crescent Payroll | -51,745.42 |
| | | | | -774.33 |

| | | | | |
|------|------|---------|-------|-------------|
| Total | | | | -780,513.91 |

Deposits and other credits cleared (30)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07/02/2025 | Deposit | | | 61,598.75 |
| 07/02/2025 | Deposit | | ACT Inc. | 150.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/03/2025 | Deposit | | | 462.00 |
| 07/03/2025 | Deposit | | | 25,871.00 |
| 07/07/2025 | Credit Memo | 100007582 | | 175.00 |
| 07/07/2025 | Credit Memo | 100007583 | | 1,000.00 |
| 07/07/2025 | Credit Memo | 100007581 | | 376.00 |
| 07/08/2025 | Deposit | | | 550.00 |
| 07/08/2025 | Deposit | | | 400.00 |
| 07/08/2025 | Deposit | | | 10,267.90 |
| 07/09/2025 | Deposit | | | 39,459.00 |
| 07/11/2025 | Deposit | | | 150.00 |
| 07/11/2025 | Deposit | | | 350.00 |
| 07/14/2025 | Deposit | | Fiery Crab 176 LLC | 400.00 |
| 07/14/2025 | Deposit | | One Day Shower LLC | 500.00 |
| 07/15/2025 | Deposit | | | 240.00 |
| 07/15/2025 | Deposit | | | 4,801.00 |
| 07/15/2025 | Deposit | | | 2.00 |
| 07/16/2025 | Deposit | | | 13,970.00 |
| 07/16/2025 | Deposit | | | 2,500.00 |
| 07/16/2025 | Deposit | | | 40,142.00 |
| 07/16/2025 | Deposit | | America's Charities | 500.00 |
| 07/18/2025 | Deposit | | Nelnet Business Solutions (FAC… | 104.00 |
| 07/22/2025 | Deposit | | | 36,067.50 |
| 07/22/2025 | Deposit | | | 7,200.00 |
| 07/25/2025 | Deposit | | | 375.00 |
| 07/29/2025 | Deposit | | One Day Shower LLC | 834.00 |
| 07/29/2025 | Deposit | | CPW Foods LLC / Counter Culture | 300.00 |
| 07/29/2025 | Deposit | | | 5,000.00 |
| 07/31/2025 | Deposit | | | 53,730.00 |
| **Total** | | | | **307,475.15** |

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/15/2024 | Bill Payment | 11263 | Gallagher Benefit Services | -679.26 |
| 06/06/2024 | Check | 11302 | | -1,250.00 |
| 08/22/2024 | Bill Payment | 11563 | | -225.00 |
| 12/04/2024 | Bill Payment | 12042 | | -75.54 |
| 12/11/2024 | Bill Payment | 12080 | | -22.27 |
| 12/11/2024 | Bill Payment | 12074 | | -15.23 |
| 02/12/2025 | Bill Payment | 12313 | | -19.79 |
| 03/13/2025 | Bill Payment | 12412 | | -20.46 |
| 04/08/2025 | Bill Payment | 12524 | | -74.23 |
| 04/09/2025 | Bill Payment | 12536 | Covington High School | -70.00 |
| 05/06/2025 | Bill Payment | 12617 | | -530.65 |
| 05/16/2025 | Bill Payment | 12659 | Lock Jock Inc Key Shoppe | -1,977.75 |
| 05/21/2025 | Bill Payment | 12672 | Southern Sod LLC | -480.00 |
| 05/26/2025 | Bill Payment | 12706 | | -110.00 |
| 05/26/2025 | Bill Payment | 12704 | SMH Foundation | -3,197.76 |
| 06/12/2025 | Bill Payment | 12717 | Crescent City Umpires Association | -50.00 |
| 06/12/2025 | Bill Payment | 12711 | | -97.33 |
| 06/17/2025 | Bill Payment | 12741 | | -109.28 |
| 06/17/2025 | Bill Payment | 12737 | Crescent City Umpires Association | -100.00 |
| 06/17/2025 | Bill Payment | 12731 | | -250.00 |
| 06/20/2025 | Check | 12756 | | -999.00 |
| 06/27/2025 | Bill Payment | 12794 | | -31.89 |
| 06/30/2025 | Bill Payment | 12804 | | -875.10 |
| 06/30/2025 | Bill Payment | 12807 | NASSP/NHS/NJHS National Ho… | -770.00 |
| 07/10/2025 | Bill Payment | 12819 | | -54.50 |
| 07/10/2025 | Bill Payment | 12827 | | -67.00 |
| 07/16/2025 | Bill Payment | 12831 | | -1,054.50 |
| 07/24/2025 | Bill Payment | 12861 | | -4,689.00 |
| 07/24/2025 | Bill Payment | 12847 | Savvas Learning Company / Pe… | -13,776.86 |
| 07/24/2025 | Bill Payment | 12851 | Riddell/ All American Sports Corp | -518.52 |
| 07/24/2025 | Bill Payment | 12857 | Ave Maria Press | -335.92 |
| 07/24/2025 | Bill Payment | 12859 | Davis Products Co. Inc. | -2,286.30 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/31/2025 | Bill Payment | 12867 | Mesalain Consulting Group | -4,146.00 |
| 07/31/2025 | Bill Payment | 12868 | Fernon Brothers Painting | -5,000.00 |
| 07/31/2025 | Bill Payment | 12869 | Selection.com | -57.00 |
| 07/31/2025 | Bill Payment | 12870 | Staples | -610.64 |
| 07/31/2025 | Bill Payment | 12871 | Pro's Pest Control Service, Inc | -205.00 |

| Total | | | | -44,831.78 |
|-------|--|--|--|-----------:|

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/04/2025 | Bill Payment | 12876 | Sign Artis█████████ | -600.00 |
| 08/04/2025 | Bill Payment | 12877 | ██████████ | -270.00 |
| 08/04/2025 | Bill Payment | 12878 | ██████████ | -140.00 |
| 08/04/2025 | Bill Payment | 12879 | Benecom Technologies | -40.00 |
| 08/04/2025 | Bill Payment | 12881 | Dixieland Tours | -1,696.00 |
| 08/04/2025 | Bill Payment | 12882 | Omega Sound & Entertainment | -675.00 |
| 08/04/2025 | Bill Payment | 12883 | Attaway's Award Center | -49.33 |
| 08/04/2025 | Bill Payment | 12884 | Pan American Life Insurance Co | -8.90 |
| 08/04/2025 | Bill Payment | 12885 | ██████████ | -1,760.00 |
| 08/04/2025 | Bill Payment | 12886 | ██████████ | -270.38 |
| 08/04/2025 | Bill Payment | 12887 | LLHSSL (Louisiana High School… | -50.00 |
| 08/04/2025 | Bill Payment | 12888 | ██████████ | -335.35 |
| 08/04/2025 | Bill Payment | 12889 | City of Slidell | -835.09 |
| 08/04/2025 | Bill Payment | 12880 | ChillCo Comprehensive Cooling… | -527.50 |
| 08/04/2025 | Bill Payment | 12872 | ATMOS Energy Louisiana - LGS | -349.44 |
| 08/04/2025 | Bill Payment | 12873 | City of Slidell | -649.48 |
| 08/04/2025 | Bill Payment | 12874 | RD Graphics and Apparel LLC | -276.00 |
| 08/04/2025 | Bill Payment | 12875 | Lowe's Business Account | -628.28 |
| 08/14/2025 | Expense | ACH Gallagher | Gallagher Benefit Services | -23,501.77 |
| 08/14/2025 | Expense | ACH Guard (Gallagh) | Guardian (drafted by Gallagher … | -1,809.22 |

| Total | | | | -34,471.74 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/04/2025 | Deposit | | City of Slidell | 649.48 |

| Total | | | | 649.48 |
|-------|--|--|--|----------:|



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

1

**THE ROMAN CATHOLIC CHURCH OF THE**
**ARCHDIOCESE OF NEW ORLEANS**
**DEBTOR IN POSSESSION CASE 20 10846**
**POPE JOHN PAUL II OPERATING ACCOUNT**
**1901 JAGUAR DRIVE**
**SLIDELL LA 70461**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 632,364.04 | AVERAGE BALANCE | |
| + | 30 CREDITS | 307,475.15 | | 494,198.19 |
| - | 103 DEBITS | 780,450.94 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | 62.97 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 159,325.28 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/02 | 150.00 | REMOTE DEPOSIT CAPTURE | 07/15 | 4,801.00 | REMOTE DEPOSIT CAPTURE |
| 07/02 | 61,598.75 | REMOTE DEPOSIT CAPTURE | 07/16 | 2.00 | DEPOSIT |
| 07/03 | 462.00 | Remit   2   FACTS | 07/16 | 500.00 | REMOTE DEPOSIT CAPTURE |
| | | 025184004688099CCD | 07/16 | 2,500.00 | REMOTE DEPOSIT CAPTURE |
| 07/03 | 25,871.00 | REMOTE DEPOSIT CAPTURE | 07/16 | 13,970.00 | REMOTE DEPOSIT CAPTURE |
| 07/07 | 175.00 | DEBIT REVERSAL       12759 | 07/16 | 40,142.00 | REMOTE DEPOSIT CAPTURE |
| 07/07 | 376.00 | DEBIT REVERSAL       12758 | 07/18 | 104.00 | Remit   2   FACTS |
| 07/07 | 1,000.00 | DEBIT REVERSAL       12749 | | | 025199008793869CCD |
| 07/08 | 400.00 | REMOTE DEPOSIT CAPTURE | 07/22 | 7,200.00 | REMOTE DEPOSIT CAPTURE |
| 07/08 | 550.00 | REMOTE DEPOSIT CAPTURE | 07/22 | 36,067.50 | REMOTE DEPOSIT CAPTURE |
| 07/08 | 10,267.90 | REMOTE DEPOSIT CAPTURE | 07/25 | 375.00 | Remit   2   FACTS |
| 07/09 | 39,459.00 | REMOTE DEPOSIT CAPTURE | | | 025206000544175CCD |
| 07/11 | 150.00 | DEPOSIT | 07/29 | 300.00 | REMOTE DEPOSIT CAPTURE |
| 07/11 | 350.00 | DEPOSIT | 07/29 | 834.00 | REMOTE DEPOSIT CAPTURE |
| 07/14 | 400.00 | REMOTE DEPOSIT CAPTURE | 07/29 | 5,000.00 | DEPOSIT |
| 07/14 | 500.00 | REMOTE DEPOSIT CAPTURE | 07/31 | 53,730.00 | REMOTE DEPOSIT CAPTURE |
| 07/15 | 240.00 | REMOTE DEPOSIT CAPTURE | | | |

### • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 07/30 | 12567 * | 11.14 | 07/25 | 12739 * | 205.00 |
| 07/07 | 12676 * | 3,000.00 | 07/14 | 12743 * | 306.96 |
| 07/07 | 12696 * | 83,720.00 | 07/28 | 12744 | 656.08 |
| 07/14 | 12721 * | 1,052.44 | 07/02 | 12746 * | 5,640.00 |
| 07/15 | 12730 * | 6,832.00 | 07/02 | 12747 | 5,750.00 |
| 07/18 | 12735 * | 76.50 | 07/01 | 12748 | 376.00 |

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

FDIC

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA  70461

Account Number:

Images:
85

\* *IMAGE* *E0*

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|--|--------|------|--------|--|--------|
| 07/03 | 12749 | | 1,000.00 | 07/18 | 12815 | * | 1,500.00 |
| 07/02 | 12750 | | 499.00 | 07/22 | 12816 | | 57.22 |
| 07/02 | 12753 | * | 499.00 | 07/16 | 12817 | | 747.00 |
| 07/14 | 12755 | * | 499.00 | 07/18 | 12818 | | 28.84 |
| 07/03 | 12757 | * | 376.00 | 07/21 | 12820 | * | 8.90 |
| 07/03 | 12758 | | 376.00 | 07/18 | 12821 | | 1,200.00 |
| 07/03 | 12759 | | 175.00 | 07/21 | 12822 | | 158.74 |
| 07/09 | 12768 | * | 140.00 | 07/16 | 12823 | | 376.00 |
| 07/16 | 12772 | * | 1,417.00 | 07/30 | 12824 | | 175.00 |
| 07/03 | 12776 | * | 1,657.80 | 07/21 | 12825 | | 1,000.00 |
| 07/03 | 12778 | * | 4,321.74 | 07/15 | 12826 | | 3,850.00 |
| 07/07 | 12779 | | 610.00 | 07/16 | 12828 | * | 48.38 |
| 07/29 | 12781 | * | 500.00 | 07/29 | 12829 | | 354.28 |
| 07/09 | 12782 | | 4,317.60 | 07/25 | 12830 | | 235.00 |
| 07/03 | 12783 | | 5.19 | 07/31 | 12832 | * | 250.34 |
| 07/07 | 12784 | | 224.00 | 07/30 | 12833 | | 1,040.01 |
| 07/03 | 12785 | | 135.43 | 07/17 | 12834 | | 40,332.80 |
| 07/14 | 12786 | | 197.33 | 07/25 | 12835 | | 200.00 |
| 07/14 | 12787 | | 547.96 | 07/21 | 12836 | | 311.40 |
| 07/07 | 12788 | | 6,191.00 | 07/28 | 12837 | | 70.40 |
| 07/14 | 12789 | | 38.42 | 07/21 | 12838 | | 4,080.00 |
| 07/22 | 12790 | | 31.16 | 07/28 | 12839 | | 6,228.00 |
| 07/10 | 12791 | | 5,436.00 | 07/24 | 12840 | | 3,200.00 |
| 07/03 | 12792 | | 57.56 | 07/17 | 12841 | | 12,890.41 |
| 07/07 | 12793 | | 750.00 | 07/29 | 12842 | | 703.03 |
| 07/10 | 12795 | * | 50.00 | 07/28 | 12843 | | 87.70 |
| 07/14 | 12796 | | 2,100.00 | 07/18 | 12844 | | 2,021.41 |
| 07/15 | 12797 | | 2,813.03 | 07/23 | 12845 | | 349.95 |
| 07/21 | 12798 | | 167.82 | 07/30 | 12846 | | 1,211.07 |
| 07/21 | 12799 | | 334.09 | 07/30 | 12848 | * | 3,500.00 |
| 07/16 | 12801 | * | 5,087.93 | 07/29 | 12849 | | 500.00 |
| 07/16 | 12802 | | 1,384.15 | 07/30 | 12852 | * | 776.38 |
| 07/10 | 12803 | | 527.50 | 07/24 | 12853 | | 5,000.00 |
| 07/16 | 12805 | * | 457.10 | 07/25 | 12854 | | 1,000.51 |
| 07/09 | 12808 | * | 6,104.32 | 07/29 | 12855 | | 94.83 |
| 07/23 | 12811 | * | 95.00 | 07/31 | 12856 | | 11,318.49 |
| 07/15 | 12812 | | 383.65 | 07/31 | 12858 | * | 745.00 |
| 07/17 | 12813 | | 637.15 | 07/24 | 12860 | * | 3,000.00 |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/03 | 11.00 | Remit 2 FACTS 025184004688100CCD | 07/11 | 2,113.62 | ePay Arthur J Gallagh 025192006846654PPD |
| 07/07 | 4,801.00 | RETURN DEPOSITED ITEM | 07/11 | 10,135.24 | WEB PMTS Washington St Ta |

Case 20-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank
Statements and Reconciliations PART 2 Page 86 of 100

1

Page: 3 of 8



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

**Statements Dates**
07/01/2025 - 07/31/2025

Account Number:

Images:
85

\* *IMAGE* \* *E0*

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
POPE JOHN PAUL II OPERATING ACCOUNT
1901 JAGUAR DRIVE
SLIDELL LA 70461

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025192006898764CCD | 07/18 | 233,797.22 | WEB PAY     ROMAN CATH |
| 07/11 | 27,026.27 | ePay     Arthur J Gallagh | | | 025198008706490CCD |
| | | 025192006846617PPD | 07/30 | 774.33 | Payroll     POPE JOHN PAUL I |
| 07/14 | 300.53 | SYF PAYMNT     Lowes | | | 025211001758114CCD |
| | | 025192006922023CCD | 07/30 | 909.58 | SYF PAYMNT     Lowes |
| 07/14 | 927.93 | 13315_1     LEASEDIRECT | | | 025210001460570CCD |
| | | 025195007104733CCD | 07/30 | 21,128.00 | Payroll     POPE JOHN PAUL I |
| 07/14 | 62.97 | ANALYSIS SERVICE CHG | | | 025211001758117CCD |
| 07/18 | 3.90 | Remit  2  FACTS | 07/30 | 51,745.42 | Payroll     POPE JOHN PAUL I |
| | | 025199008793868CCD | | | 025211001758116CCD |
| 07/18 | 44.00 | Remit  2  FACTS | 07/30 | 160,311.76 | Payroll     POPE JOHN PAUL I |
| | | 025199008793849CCD | | | 025211001758115CCD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 632,364.04 | 07/11 | 597,147.42 | 07/23 | 375,017.63 |
| 07/01 | 631,988.04 | 07/14 | 592,013.88 | 07/24 | 363,817.63 |
| 07/02 | 681,348.79 | 07/15 | 583,176.20 | 07/25 | 362,552.12 |
| 07/03 | 699,566.07 | 07/16 | 630,772.64 | 07/28 | 355,509.94 |
| 07/07 | 601,821.07 | 07/17 | 576,912.28 | 07/29 | 359,491.80 |
| 07/08 | 613,038.97 | 07/18 | 338,344.41 | 07/30 | 117,909.11 |
| 07/09 | 641,936.05 | 07/21 | 332,283.46 | 07/31 | 159,325.28 |
| 07/10 | 635,922.55 | 07/22 | 375,462.58 | | |


07/30/2025 12567 $11.14


07/25/2025 12739 $205.00


07/03/2025 12749 $1,000.00


07/07/2025 12676 $3,000.00


07/14/2025 12743 $306.96


07/02/2025 12750 $499.00


07/07/2025 12696 $83,720.00


07/28/2025 12744 $656.08


07/02/2025 12753 $499.00


07/14/2025 12721 $1,052.44


07/02/2025 12746 $5,640.00


07/14/2025 12755 $499.00


07/15/2025 12730 $6,832.00


07/02/2025 12747 $5,750.00


07/03/2025 12757 $376.00


07/18/2025 12735 $76.50


07/01/2025 12748 $376.00


07/03/2025 12758 $376.00

Case 25-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05 8 5 All Bank
Statements and Reconciliations - PART 2 Page 88 of 100

07/31/2025
Account Number:



07/03/2025    12759    $175.00



07/29/2025    12781    $500.00



07/14/2025    12787    $547.96



07/09/2025    12768    $140.00



07/09/2025    12782    $4,317.60



07/07/2025    12788    $6,191.00



07/16/2025    12772    $1,417.00



07/03/2025    12783    $5.19



07/14/2025    12789    $38.42



07/03/2025    12776    $1,657.80



07/07/2025    12784    $224.00



07/22/2025    12790    $31.16



07/03/2025    12778    $4,321.74



07/03/2025    12785    $135.43



07/10/2025    12791    $5,436.00



07/07/2025    12779    $610.00



07/14/2025    12786    $197.33



07/03/2025    12792    $57.56

Case 25-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05 8 5 All8 Bank
Statements and Reconciliations - PART 2 Page 89 of 100

1       5
Close   09
07/31/2025

Account Number:



07/07/2025   12793   $750.00



07/16/2025   12801   $5,087.93



07/15/2025   12812   $383.65



07/10/2025   12795   $50.00



07/16/2025   12802   $1,384.15



07/17/2025   12813   $637.15



07/14/2025   12796   $2,100.00



07/10/2025   12803   $527.50



07/18/2025   12815   $1,500.00



07/15/2025   12797   $2,813.03



07/16/2025   12805   $457.10



07/22/2025   12816   $57.22



07/21/2025   12798   $167.82



07/09/2025   12808   $6,104.32



07/16/2025   12817   $747.00



07/21/2025   12799   $334.09



07/23/2025   12811   $95.00



07/18/2025   12818   $28.84



07/21/2025   12820   $8.90



07/15/2025   12826   $3,850.00



07/17/2025   12834   $40,332.80



07/18/2025   12821   $1,200.00



07/16/2025   12828   $48.38



07/25/2025   12835   $200.00



07/21/2025   12822   $158.74



07/29/2025   12829   $354.28



07/21/2025   12836   $311.40



07/16/2025   12823   $376.00



07/25/2025   12830   $235.00



07/28/2025   12837   $70.40



07/30/2025   12824   $175.00



07/31/2025   12832   $250.34



07/21/2025   12838   $4,080.00



07/21/2025   12825   $1,000.00



07/30/2025   12833   $1,040.01



07/28/2025   12839   $6,228.00

Case 25-10846 Doc 4328-9 Filed 09/04/25 Entered 09/04/25 10:55:05 8 of 8 All Bank Statements and Reconciliations - PART 2 Page 91 of 100

Close Date: 07/31/2025

Account Number:



07/24/2025    12840    $3,200.00



07/30/2025    12846    $1,211.07



07/29/2025    12855    $94.83



07/17/2025    12841    $12,890.41



07/30/2025    12848    $3,500.00



07/31/2025    12856    $11,318.49



07/29/2025    12842    $703.03



07/29/2025    12849    $500.00



07/31/2025    12858    $745.00



07/28/2025    12843    $87.70



07/30/2025    12852    $776.38



07/24/2025    12860    $3,000.00



07/18/2025    12844    $2,021.41



07/24/2025    12853    $5,000.00



07/23/2025    12845    $349.95



07/25/2025    12854    $1,000.51

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.     Tell us your name and account number (if any).
2.     Describe the error or the transfer you are unsure about and explain as clearly as you can
        why you believe it is an error or why you need more information.
3.     Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| |
|---|
| Hancock Whitney |
| Attn: Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

--------------------------------------------------------------------------------------------------------------------------------------------------

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.     If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20[th] of the disclosed New Balance on the face of this statement
        (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New
        Balance (less any amount  disputed by you).
2.     If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50[th] of the disclosed New Balance on the face of this statement
        (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New
        Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the
  amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                                       $_____

Deposits Not Credited In
This Statement Cycle          (If Any)   $_____
                                         _____
                                         _____
                                         _____

Add Total of Deposits Not Credited      +$_____

Subtract Total Outstanding
Checks/Debits                            -$_____

BALANCE                                  =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

Archbishop Rummel High School

**1190.11 BankPlus Day Camp, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by ████████████

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                            USD

Statement beginning balance .................................................................... 7,637.59
Interest earned ............................................................................................. 0 51
Checks and payments cleared (1) ........................................................... -12,993.66
Deposits and other credits cleared (6) ...................................................... 16,200 99
Statement ending balance ...................................................................... 10,845 43

Register balance as of 07/31/2025 ........................................................... 10,845.43

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/28/2025 | Expense | 351478 | Caire Hotel & Restaurant Sup… | -12,993.66 |
| Total | | | | -12,993.66 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/02/2025 | Deposit | | | 261.56 |
| 07/16/2025 | Deposit | | | 523 12 |
| 07/23/2025 | Transfer | | | 15,000.00 |
| 07/28/2025 | Deposit | | | 130 78 |
| 07/30/2025 | Deposit | | | 261.56 |
| 07/31/2025 | Deposit | | | 23 97 |
| Total | | | | 16,200.99 |

**BankPlus**

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■■ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

---

### ***CHECKING***

```
    Funds Availability Policy update effective July 1, 2025:
    Availability limits for holds on deposits will change.  On the first
    business day after check deposit, $275 may be available (previously $225).
    For extended holds cash available second day increases to $550 (previously
    $450).  Large dollar items over $6,725 may be subject to hold
    (previously $5,525).

DEBTOR IN POSSESSION                    Images                           1
Account Number          ■■■■■■■■        Statement Dates   7/01/25 thru  7/31/25
Previous Balance             7,637.59   Days in this statement period:       31
     6 Deposits/Credits     16,200.99
     1 Checks/Debits        12,993.66
Cycle Service Charge              .00   Interest Earned                     .51
Interest Paid                     .51   Annual Percentage Yield Earned    0.05%
Current Balance             10,845.43   2025 Interest Paid                 9.02
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/02 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 261.56 |
| 7/16 | AC- STRIPE TRANSFER ARCHBISHOP RUMMEL HIGH | 523.12 |
| 7/23 | Web Xfer From/To: ■■■■■■■■ ■■■■■■■  Transfer for equip ment purchase. | 15,000.00 |
| 7/28 | AC- STRIPE TRANSFER | 130.78 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | TOTAL |  |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.®
Member FDIC

| ***CHECKING*** |
|:---:|

DEBTOR IN POSSESSION ██████████ (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL HIGH | |
| 7/30 | AC- STRIPE | 261.56 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 7/31 | AC- STRIPE | 23.97 |
| | TRANSFER | |
| | ARCHBISHOP RUMMEL HIGH | |
| 7/31 | Interest Deposit | .51 |

---

**Check Transactions**

| Date | Serial | Amount |
|------|--------|--------|
| 7/31 | 1394 | 12,993.66 |

\* Denotes missing check numbers

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 7,637.59 | 7/23 | 23,422.27 | 7/31 | 10,845.43 |
| 7/02 | 7,899.15 | 7/28 | 23,553.05 | | |
| 7/16 | 8,422.27 | 7/30 | 23,814.61 | | |

**BankPLUS**
It's more than a name. It's a promise.

Member FDIC.

ARCHBISHOP RUMMEL HIGH SCHOOL
DAY CAMP ACCOUNT
1901 SEVERN AVE. METAIRIE, LA 70001
THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE
OF NEW ORLEANS, DEBTOR IN POSSESSION,
BANKRUPTCY CASE NO. 20-10846

14-228/650

1394

DATE 9/25/25

PAY TO THE ORDER OF  Cairo Health Restaurant Supply   $ 12,993.66

Twelve thousand nine hundred ninety three and 66/100   DOLLARS

FIRST BANK
AND TRUST

07/31/2025          $12,993.66

Archbishop Rummel High School

**1190.12 BankPlus Merchant Acct, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by █████████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 7,966.89 |
| Interest earned | 0 37 |
| Checks and payments cleared (5) | -15,422.41 |
| Deposits and other credits cleared (12) | 10,837 77 |
| Statement ending balance | 3,382 62 |
| | |
| Register balance as of 07/31/2025 | 3,382.62 |

## Details

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2025 | Journal | July Online Merchant | | -117.49 |
| 07/02/2025 | Journal | July Online Merchant | | 97 49 |
| 07/02/2025 | Journal | July Online Merchant | | -10.00 |
| 07/02/2025 | Journal | July Online Merchant | | 197 43 |
| 07/23/2025 | Transfer | | | -15,000.00 |
| Total | | | | -15,422.41 |

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2025 | Receive Payment | Credit Card Payment | ████████████ | 350.00 |
| 07/07/2025 | Deposit | | | 50 00 |
| 07/10/2025 | Receive Payment | | | 421.47 |
| 07/15/2025 | Receive Payment | Credit Card Payment | | 500 00 |
| 07/15/2025 | Deposit | | | 686.30 |
| 07/16/2025 | Receive Payment | Credit Card Payment | | 500 00 |
| 07/16/2025 | Deposit | | | 300.00 |
| 07/16/2025 | Receive Payment | Credit Card Payment | | 6,180 00 |
| 07/16/2025 | Receive Payment | Credit Card Payment | | 700.00 |
| 07/18/2025 | Deposit | | | 50 00 |
| 07/18/2025 | Receive Payment | Credit Card Payment | | 1,000.00 |
| 07/28/2025 | Receive Payment | Credit Card Payment | | 100 00 |
| Total | | | | 10,837.77 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮▮ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                    Images                            0
Account Number         ▮▮▮▮▮▮          Statement Dates   7/01/25 thru  7/31/25
Previous Balance          7,966.89      Days in this statement period:      31
   8 Deposits/Credits    10,837.77
   5 Checks/Debits       15,422.41
Cycle Service Charge           .00      Interest Earned                    .37
Interest Paid                  .37      Annual Percentage Yield Earned   0.05%
Current Balance           3,382.62      2025 Interest Paid                8.69
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 7/07 | AC- Heartland ACH FUNDS ARCHBISHOP RUMMEL HIGH | 50.00 |
| 7/08 | AC- MERCHANT SERVICE MERCH DEP ARCHBISHOP RUMMEL HIGH | 350.00 |
| 7/11 | AC- MERCHANT SERVICE MERCH DEP ARCHBISHOP RUMMEL HIGH | 421.47 |
| 7/16 | AC- MERCHANT SERVICE MERCH DEP | 1,186.30 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP