**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    X████████     (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| | ARCHBISHOP RUMMEL HIGH | |
| 7/17 | AC- MERCHANT SERVICE | 7,680.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 7/18 | AC- Heartland | 50.00 |
| | ACH FUNDS | |
| | ARCHBISHOP RUMMEL HIGH | |
| 7/21 | AC- MERCHANT SERVICE | 1,000.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 7/29 | AC- MERCHANT SERVICE | 100.00 |
| | MERCH DEP | |
| | ARCHBISHOP RUMMEL HIGH | |
| 7/31 | Interest Deposit | .37 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 7/02 | AC- AUTHNET GATEWAY | 10.00- |
| | BILLING | |
| | ARCHBISHOP RUMMEL | |
| 7/02 | AC- MERCHANT SERVICE | 97.49- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL THEA | |
| 7/02 | AC- MERCHANT SERVICE | 117.49- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL HIGH | |
| 7/02 | AC- MERCHANT SERVICE | 197.43- |
| | MERCH FEE | |
| | ARCHBISHOP RUMMEL HIGH | |
| 7/23 | Web Xfer From/To: ████████-D/ | 15,000.00- |
| | ████████-D Transfer for equip | |
| | ment purchase. | |

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 7,966.89 | 7/11 | 8,365.95 | 7/21 | 18,282.25 |
| 7/02 | 7,544.48 | 7/16 | 9,552.25 | 7/23 | 3,282.25 |
| 7/07 | 7,594.48 | 7/17 | 17,232.25 | 7/29 | 3,382.25 |
| 7/08 | 7,944.48 | 7/18 | 17,282.25 | 7/31 | 3,382.62 |

Archbishop Rummel High School

**1190.13 BankPlus Online Advancement, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

---

**Summary**                                                                                     USD

Statement beginning balance ............................................................................. 1,581.93
Interest earned ................................................................................................... 0.56
Checks and payments cleared (0) ...................................................................... 0.00
Deposits and other credits cleared (5) ............................................................ 39,020.56
Statement ending balance ............................................................................. 40,603.05

Register balance as of 07/31/2025 ................................................................. 40,603.05

**Details**

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Deposit | | | 816.89 |
| 07/07/2025 | Deposit | | | 309.83 |
| 07/14/2025 | Deposit | | | 5,731.14 |
| 07/21/2025 | Deposit | | | 18,573.97 |
| 07/28/2025 | Deposit | | | 13,588.73 |
| Total | | | | 39,020.56 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                  Images                           0
Account Number        ████████████    Statement Dates  7/01/25 thru  7/31/25
Previous Balance           1,581.93   Days in this statement period:   31
    5 Deposits/Credits    39,020.56
     Checks/Debits              .00
Cycle Service Charge           .00    Interest Earned                 .56
Interest Paid                  .56    Annual Percentage Yield Earned 0.05%
Current Balance           40,603.05   2025 Interest Paid             3.59
```

```
|_____|_____|_____|
|                                |Total For |      Total |
|                                |This Period|Year-to-Date|
|_____|_____|_____|
|                                |          |            |
|Overdraft item fees             |     $.00 |       $.00 |
|_____|_____|_____|
|                                |          |            |
|Return item fees                |     $.00 |       $.00 |
|_____|_____|_____|
```

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/01 | AC- MerchPayout SV9T<br>8662240369<br>Archbishop Rummel High | 816.89 |
| 7/08 | AC- MerchPayout SV9T<br>8662240369<br>Archbishop Rummel High | 309.83 |
| 7/15 | AC- MerchPayout SV9T<br>8662240369<br>Archbishop Rummel High | 5,731.14 |
| 7/22 | AC- MerchPayout SV9T<br>8662240369 | 18,573.97 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT | |
|-----------|--------|-----------|--------|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL | | ENTER HERE |

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                    ██████████    (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
|      | Archbishop Rummel High | |
| 7/29 | AC- MerchPayout SV9T | 13,588.73 |
|      | 8662240369 | |
|      | Archbishop Rummel High | |
| 7/31 | Interest Deposit | .56 |

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 2,398.82 | 7/15 | 8,439.79 | 7/29 | 40,602.49 |
| 7/08 | 2,708.65 | 7/22 | 27,013.76 | 7/31 | 40,603.05 |

Archbishop Rummel High School

**1190.14 BankPlus Online Band, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,840.03 |
| Interest earned | 0 08 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0 00 |
| Statement ending balance | 1,840 11 |
| | |
| Register balance as of 07/31/2025 | 1,840.11 |

**BankPlus**
It's more than a bank. It's a promise.™

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

```
     Funds Availability Policy update effective July 1, 2025:
     Availability limits for holds on deposits will change.  On the first
     business day after check deposit, $275 may be available (previously $225).
     For extended holds cash available second day increases to $550 (previously
     $450).  Large dollar items over $6,725 may be subject to hold
     (previously $5,525).

DEBTOR IN POSSESSION                   Images                                  0
Account Number           ████████      Statement Dates   7/01/25 thru  7/31/25
Previous Balance            1,840.03   Days in this statement period:        31
        Deposits/Credits         .00
        Checks/Debits            .00
Cycle Service Charge             .00   Interest Earned                      .08
Interest Paid                    .08   Annual Percentage Yield Earned     0.05%
Current Balance             1,840.11   2025 Interest Paid                  1.04
```

```
|_____|_____|_____|
|                                       |Total For |      Total|
|                                       |This Period|Year-to-Date|
|_____|_____|_____|
|                                       |          |            |
|Overdraft item fees                    |    $.00  |      $.00  |
|_____|_____|_____|
|                                       |          |            |
|Return item fees                       |    $.00  |      $.00  |
|_____|_____|_____|
```

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/31 | Interest Deposit | .08 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 7/01 | 1,840.03 | 7/31 | 1,840.11 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1190.15 BankPlus Charitable Gaming, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by █████████

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---

| | |
|---|---|
| Statement beginning balance | 3,002.63 |
| Interest earned | 0.12 |
| Checks and payments cleared (1) | -100.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 2,902.75 |
| | |
| Register balance as of 07/31/2025 | 2,902.75 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/16/2025 | Check | 1014 | Louisiana Department of Rev… | -100.00 |
| Total | | | | -100.00 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|------------|------------------|------|
| *****▮▮▮▮ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
CHARITABLE GAMING ACCOUNT
LICENSE #G-0004128
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
BUSINESS INTEREST CK                  Images                           1
Account Number          ▮▮▮▮▮▮▮▮      Statement Dates  7/01/25 thru  7/31/25
Previous Balance         3,002.63     Days in this statement period:      31
     Deposits/Credits          .00
  1 Checks/Debits         100.00
Cycle Service Charge          .00     Interest Earned                    .12
Interest Paid                 .12     Annual Percentage Yield Earned   0.05%
Current Balance          2,902.75     2025 Interest Paid                9.40
```

|                    | Total For This Period | Total Year-to-Date |
|--------------------|-----------------------|--------------------|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 7/31 | Interest Deposit | .12 |

**Check Transactions**

| Date | Serial | Amount |
|------|--------|--------|
| 7/01 | 1014 | 100.00 |

* Denotes missing check numbers





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                           ██████████ (Continued)

**Balance By Date**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 7/01 | 2,902.63 | 7/31 | 2,902.75 |

**ARCHBISHOP RUMMEL HIGH SCHOOL**
ONLINE FUNDRAISING
1901 SEVERN AVE
METAIRIE, LA 70001-2853

1014

14-228/650

DATE 6/16/25

PAY TO THE ORDER OF *Office of Charitable Givings*  $100 00

*One Hundred and 100* DOLLARS

**FIRST BANK AND TRUST**

07/01/2025          $100.00

Archbishop Rummel High School

**1190.16 BankPlus Online Student Services, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by ███████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 3,366.70 |
| Interest earned | 0 14 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0 00 |
| Statement ending balance | 3,366 84 |
| | |
| Register balance as of 07/31/2025 | 3,366.84 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION                 Images                           0
Account Number          ████████     Statement Dates   7/01/25 thru  7/31/25
Previous Balance          3,366.70   Days in this statement period:       31
     Deposits/Credits          .00
     Checks/Debits             .00
Cycle Service Charge           .00   Interest Earned                     .14
Interest Paid                  .14   Annual Percentage Yield Earned    0.05%
Current Balance           3,366.84   2025 Interest Paid                  .98
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/31 | Interest Deposit | .14 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 7/01 | 3,366.70 | 7/31 | 3,366.84 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT   →   $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**1110.03 BankPlus Operating, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/11/2025

Reconciled by █████████

Any changes made to transactions after this date aren't included in this report.

## Summary

USD

| | |
|---|---|
| Statement beginning balance | 151,114.64 |
| Checks and payments cleared (156) | 462,049 71 |
| Deposits and other credits cleared (9) | 428,487.75 |
| Statement ending balance | 117,552.68 |
| | |
| Uncleared transactions as of 07/31/2025 | 13,364 96 |
| Register balance as of 07/31/2025 | 104,187.72 |
| Cleared transactions after 07/31/2025 | 0 00 |
| Uncleared transactions after 07/31/2025 | -19,949.56 |
| Register balance as of 08/11/2025 | 84,238 16 |

## Details

Checks and payments cleared (156)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/04/2025 | Bill Payment | 71906 | Firehouse Subs | 928 54 |
| 04/11/2025 | Bill Payment | 71961 | Edna Karr High School | -12.00 |
| 05/02/2025 | Bill Payment | 72082 | ADS Systems, LLC | 460 00 |
| 05/23/2025 | Bill Payment | 72220 | ███████████ | -54.50 |
| 05/28/2025 | Bill Payment | 72255 | ███████████ | 41 60 |
| 05/28/2025 | Bill Payment | 72285 | ███████████ | -23.35 |
| 05/28/2025 | Bill Payment | 72282 | ███████████ | 14 45 |
| 05/28/2025 | Bill Payment | 72283 | ███████████ | -19.05 |
| 05/28/2025 | Bill Payment | 72287 | ███████████ | 35 15 |
| 05/28/2025 | Bill Payment | 72267 | ███████████ | -39.55 |
| 05/28/2025 | Bill Payment | 72271 | ███████████ | 97 80 |
| 05/28/2025 | Bill Payment | 72268 | ███████████ | -30.25 |
| 05/28/2025 | Bill Payment | 72250 | ███████████ | 16 35 |
| 05/28/2025 | Bill Payment | 72264 | ███████████ | -27.35 |
| 05/28/2025 | Bill Payment | 72252 | ███████████ | 32 90 |
| 06/13/2025 | Bill Payment | 72373 | St. Joseph Abbey and Semina… | -515.00 |
| 06/13/2025 | Bill Payment | 72368 | Neon One LLC | 1,575 04 |
| 06/13/2025 | Bill Payment | 72350 | ADS Systems, LLC | -460.00 |
| 06/16/2025 | Bill Payment | 72375 | Pigeon Catering, Inc | 14,633 19 |
| 06/16/2025 | Bill Payment | 72376 | Universal Cheerleaders Assoc… | -20,138.00 |
| 06/20/2025 | Bill Payment | 72420 | Web4u Corporation | 1,452 00 |
| 06/20/2025 | Bill Payment | 72386 | C.T. Traina Inc. | -506.41 |
| 06/20/2025 | Bill Payment | 72392 | Dat Rollin Ranch | 325 00 |
| 06/20/2025 | Bill Payment | 72387 | Cintas | -541.46 |
| 06/20/2025 | Bill Payment | 72397 | Hog Alley Lounge | 200 00 |
| 06/20/2025 | Bill Payment | 72381 | Bayou Boys Charters | -6,000.00 |
| 06/20/2025 | Bill Payment | 72393 | E D  White Catholic High School | 300 00 |
| 06/20/2025 | Bill Payment | 72414 | Selection.com | -38.00 |
| 06/20/2025 | Bill Payment | 72411 | ███████████ | 145 06 |
| 06/20/2025 | Bill Payment | 72389 | Classic Interiors | -3,632.61 |
| 06/20/2025 | Bill Payment | 72388 | Clarion Herald | 1,590 00 |
| 06/20/2025 | Bill Payment | 72400 | ███████████ | -54.50 |
| 06/27/2025 | Bill Payment | 72423 | Adventurequest Laser Tag | 774 02 |
| 06/27/2025 | Bill Payment | 72446 | ███████████ | -353.77 |
| 06/27/2025 | Bill Payment | 72427 | Bayou Shaved Ice, LLC | 336 00 |
| 06/27/2025 | Bill Payment | 72437 | iNprint Solutions | -459.80 |
| 06/27/2025 | Bill Payment | 72431 | Crescent City Sports Enterpris | 300 00 |
| 06/27/2025 | Bill Payment | 72439 | ███████████ | -1,206.32 |
| 06/27/2025 | Bill Payment | 72443 | Pan American Life Insurance | 75 80 |
| 06/27/2025 | Bill Payment | 72454 | ███████████ | -165.76 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------|
| 06/27/2025 | Bill Payment | 72426 | Balfour New Orleans | 875 81 |
| 06/27/2025 | Bill Payment | 72448 | Red Stick Sports | -2,489.37 |
| 06/27/2025 | Bill Payment | 72432 | | 100 21 |
| 06/27/2025 | Bill Payment | 72447 | Raising Cane's Chicken Fingers | -853.27 |
| 06/27/2025 | Bill Payment | 72450 | Sound City Resource | 1,471 00 |
| 06/27/2025 | Bill Payment | 72452 | Vivid Ink Graphics | -320.55 |
| 06/27/2025 | Bill Payment | 72444 | Party Rentals Delivered LLC | 651 94 |
| 06/27/2025 | Bill Payment | 72428 | | -500.00 |
| 06/27/2025 | Bill Payment | 72449 | Sign E press Outlet LLC | 440 00 |
| 06/27/2025 | Bill Payment | 72436 | | -400.00 |
| 06/27/2025 | Bill Payment | 72430 | Catholic Community Foundation | 1,248 00 |
| 06/27/2025 | Bill Payment | 72435 | Geo Surfaces, Inc. | -9,435.00 |
| 06/27/2025 | Bill Payment | 72434 | First Tee LLC | 172 86 |
| 06/27/2025 | Bill Payment | 72442 | | -3,421.63 |
| 06/27/2025 | Bill Payment | 72445 | Pitney Bowes Global Financia | 235 12 |
| 06/27/2025 | Bill Payment | 72433 | Faux Pas Prints | -813.26 |
| 06/27/2025 | Bill Payment | 72451 | University of New Orleans | 6,450 00 |
| 06/27/2025 | Bill Payment | 72429 | Bounce World | -823.58 |
| 06/27/2025 | Bill Payment | 72440 | New Orleans Moms Blog | 1,500 00 |
| 06/30/2025 | Expense | 3066866281 | Atmos | -51.10 |
| 06/30/2025 | E pense | 3002368117 | Atmos | 326 63 |
| 06/30/2025 | Expense | 3002368313 | Atmos | -44.78 |
| 06/30/2025 | E pense | 0045250045250 | Jefferson Parish Department | 156 09 |
| 07/01/2025 | Journal | Bankcard monthly fees | | -10.00 |
| 07/03/2025 | Bill Payment | 72473 | | 5,598 00 |
| 07/03/2025 | Bill Payment | 72468 | | -482.60 |
| 07/03/2025 | Bill Payment | 72475 | Pitney Bowes Purchase Power | 655 85 |
| 07/03/2025 | Bill Payment | 72482 | | -257.22 |
| 07/03/2025 | Bill Payment | 72474 | Pigeon Catering, Inc | 4,680 89 |
| 07/03/2025 | Bill Payment | 72466 | Interface Security Systems, LLC | -1,200.29 |
| 07/03/2025 | Bill Payment | 72465 | Integrity Abbey Flooring Center | 2,643 00 |
| 07/03/2025 | Bill Payment | 72455 | A & L Sales, Inc. | -2,466.29 |
| 07/03/2025 | Bill Payment | 72456 | Archbishop Chapelle High Sc | 5,085 32 |
| 07/03/2025 | Bill Payment | 72480 | Screen Printing Unlimited LLC | -1,081.33 |
| 07/03/2025 | Bill Payment | 72472 | | 294 87 |
| 07/03/2025 | Bill Payment | 72485 | | -211.48 |
| 07/03/2025 | Bill Payment | 72464 | E ecutone Systems Co of LA, | 426 02 |
| 07/03/2025 | Bill Payment | 72460 | | -60.00 |
| 07/03/2025 | Bill Payment | 72462 | Clarion Herald | 600 00 |
| 07/03/2025 | Bill Payment | 72484 | Union Service & Maintenance | -9,558.24 |
| 07/03/2025 | Bill Payment | 72458 | C T Traina Inc | 12,672 34 |
| 07/03/2025 | Bill Payment | 72476 | Ramsey Education | -2,873.85 |
| 07/03/2025 | Bill Payment | 72483 | Turf Tank | 6,300 00 |
| 07/03/2025 | Bill Payment | 72469 | Kentwood Springs | -97.93 |
| 07/03/2025 | Bill Payment | 72470 | | 469 58 |
| 07/03/2025 | Bill Payment | 72471 | | -530.49 |
| 07/03/2025 | Bill Payment | 72463 | Decker Equipement | 2,509 41 |
| 07/03/2025 | Bill Payment | 72478 | | -342.21 |
| 07/03/2025 | Bill Payment | 72457 | ce | 400 00 |
| 07/03/2025 | Bill Payment | 72486 | Zeigler Tree & Timber | -1,500.00 |
| 07/03/2025 | Bill Payment | 72481 | Southern Pride Charters LLC | 5,250 00 |
| 07/03/2025 | Bill Payment | 72477 | Reliastar Life Insurance Co. | -81.93 |
| 07/03/2025 | Bill Payment | 72467 | Ja Roy Pest Control | 960 00 |
| 07/03/2025 | Bill Payment | 72459 | | -61.00 |
| 07/03/2025 | Bill Payment | 72461 | Inc | 2,250 00 |
| 07/07/2025 | Journal | Bank Fees July | | -50.00 |
| 07/11/2025 | Bill Payment | 72502 | Thompson Auction Service, LLC | 1,000 00 |
| 07/11/2025 | Bill Payment | 72487 | Allfax Specialties, Inc. | -298.43 |
| 07/11/2025 | Bill Payment | 72491 | Greenkeeper's, Inc | 4,000 00 |
| 07/11/2025 | Bill Payment | 72490 | Grainger | -806.38 |
| 07/11/2025 | Bill Payment | 72489 | Co  Communications | 159 71 |
| 07/11/2025 | Bill Payment | 72493 | | -5,665.00 |
| 07/11/2025 | Bill Payment | 72492 | | 44 75 |
| 07/11/2025 | Bill Payment | 72497 | Perret's | -5,997.01 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/11/2025 | Bill Payment | 72499 | Richard Reames Trophy & Aw | 2,050 02 |
| 07/11/2025 | Bill Payment | 72496 | Music & Arts | -480.63 |
| 07/11/2025 | Bill Payment | 72498 | █████████████ | 102 30 |
| 07/11/2025 | Bill Payment | 72488 | Cintas | -541.46 |
| 07/11/2025 | Bill Payment | 72494 | Marse Welding Supplies, Inc | 29 63 |
| 07/11/2025 | Bill Payment | 72495 | Michon Music | -3,339.35 |
| 07/14/2025 | E pense | Inv 18953 | Gallagher Benefit Services | 59,842 62 |
| 07/14/2025 | Expense | Inv 19113 | Gallagher Benefit Services | -3,020.20 |
| 07/18/2025 | Bill Payment | 72510 | BankPlus Faculty Staff | 2,657 34 |
| 07/18/2025 | Bill Payment | 72520 | █████████████ | -910.03 |
| 07/18/2025 | Bill Payment | 72516 | | 70 95 |
| 07/18/2025 | Bill Payment | 72507 | BankPlus Strickland | -1,458.72 |
| 07/18/2025 | Bill Payment | 72518 | Integrity Abbey Flooring Center | 17,914 28 |
| 07/18/2025 | Bill Payment | 72522 | Neon One LLC | -787.52 |
| 07/18/2025 | Bill Payment | 72512 | Bayou Shaved Ice, LLC | 213 00 |
| 07/18/2025 | Bill Payment | 72503 | ADS Systems, LLC | -2,021.50 |
| 07/18/2025 | Bill Payment | 72528 | ███████████ | 276 15 |
| 07/18/2025 | Bill Payment | 72532 | The Build Right Group, LLC | -24,102.00 |
| 07/18/2025 | Bill Payment | 72521 | █████████████ | 1,689 65 |
| 07/18/2025 | Bill Payment | 72533 | | -10,000.00 |
| 07/18/2025 | Bill Payment | 72504 | █████████████ | 54 50 |
| 07/18/2025 | Bill Payment | 72523 | Pigeon Catering, Inc. | -22,027.85 |
| 07/18/2025 | Bill Payment | 72519 | ███████████ | 416 51 |
| 07/18/2025 | Bill Payment | 72506 | Austin Fire Systems, L.L.C. | -1,933.00 |
| 07/18/2025 | Bill Payment | 72530 | Union Service & Maintenance | 2,302 12 |
| 07/18/2025 | Bill Payment | 72505 | Archdiocese of New Orleans | -30,826.88 |
| 07/18/2025 | Bill Payment | 72529 VOID | The Build Right Group, LLC | 31,633 60 |
| 07/18/2025 | Bill Payment | 72511 | BankPlus-Milano | -6,804.47 |
| 07/18/2025 | Bill Payment | 72525 | Red Stick Sports | 5,778 56 |
| 07/18/2025 | Bill Payment | 72517 | ████████████████████ | -554.10 |
| 07/18/2025 | Bill Payment | 72531 | Uniti Company | 399 53 |
| 07/18/2025 | Bill Payment | 72508 | BankPlus-Carrigee | -1,950.60 |
| 07/18/2025 | Bill Payment | 72509 | BankPlus Development | 5,030 61 |
| 07/18/2025 | Bill Payment | 72513 | ███████████ | -29.01 |
| 07/20/2025 | E pense | Inv3489729W170 | Waste Connections Bayou, Inc | 1,777 66 |
| 07/22/2025 | Expense | 27948215 | Entergy | -175.93 |
| 07/22/2025 | E pense | 30371504 | Entergy | 2,753 96 |
| 07/22/2025 | Expense | 3066866281 | Atmos | -51.47 |
| 07/22/2025 | Expense | 3002368117 | Atmos | 328 28 |
| 07/22/2025 | Expense | 3002368313 | Atmos | -47.18 |
| 07/22/2025 | E pense | 27947084 | Entergy | 356 68 |
| 07/22/2025 | Expense | Inv 105603641 | Exxon Mobil | -384.84 |
| 07/22/2025 | E pense | 26906875 | Entergy | 181 87 |
| 07/22/2025 | Expense | 202615217 | Entergy | -158.57 |
| 07/22/2025 | E pense | 22642318 | Entergy | 1,900 60 |
| 07/22/2025 | Expense | 22643340 | Entergy | -261.70 |
| 07/22/2025 | E pense | 22643746 | Entergy | 783 82 |
| 07/22/2025 | Expense | 26906594 | Entergy | -1,510.89 |
| 07/22/2025 | E pense | 132824012 | Entergy | 12,962 41 |
| 07/22/2025 | Expense | 94877792 | Entergy | -199.52 |
| 07/27/2025 | E pense | 28726406735707112025 | AT&T Mobility | 795 82 |
| 07/29/2025 | Bill Payment | 72535 | The Build Right Group, LLC | -16,147.62 |

| Total | | | | -462,049.71 |
|---|---|---|---|---|

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2025 | Deposit | | MCR | 857.23 |
| 07/07/2025 | Deposit | | MCR | 219 76 |
| 07/07/2025 | Deposit | | | 10.00 |
| 07/14/2025 | Transfer | | | 100,000 00 |
| 07/18/2025 | Journal | VOID CK72529 | | 31,633.60 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/18/2025 | Deposit | | | 20,762.00 |
| 07/18/2025 | Transfer | | | 75,000.00 |
| 07/22/2025 | Transfer | | | 200,000.00 |
| 07/31/2025 | Deposit | | | 5.16 |

**Total**      428,487.75

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/13/2024 | Bill Payment | 71238 | ████████ | 22.93 |
| 02/14/2025 | Bill Payment | 71592 | St. Augustine High School | -730.00 |
| 02/28/2025 | Bill Payment | 71680 | ████████uct | 1,036.31 |
| 02/28/2025 | Bill Payment | 71683 | | -152.15 |
| 03/25/2025 | Bill Payment | 71823 | | 100.00 |
| 03/25/2025 | Bill Payment | 71824 | | -100.00 |
| 04/03/2025 | Bill Payment | 71881 | ████████ | 99.00 |
| 04/11/2025 | Bill Payment | 71942 | LASC Workshop | -1,750.00 |
| 04/11/2025 | Bill Payment | 71940 | LASC Workshop | 2,250.00 |
| 04/25/2025 | Bill Payment | 72066 | ████████ | -169.51 |
| 05/02/2025 | Bill Payment | 72109 | Orthopedic & Sports Therapy | 669.90 |
| 05/23/2025 | Bill Payment | 72197 | Agile Sports Technologies(HU | -1,974.40 |
| 05/28/2025 | Bill Payment | 72260 | | 73.30 |
| 05/28/2025 | Bill Payment | 72265 | | -45.35 |
| 05/28/2025 | Bill Payment | 72286 | | 34.25 |
| 05/28/2025 | Bill Payment | 72251 | | -83.80 |
| 05/28/2025 | Bill Payment | 72266 | | 83.60 |
| 05/28/2025 | Bill Payment | 72270 | | -30.50 |
| 05/28/2025 | Bill Payment | 72297 | | 32.20 |
| 05/28/2025 | Bill Payment | 72291 | | -10.95 |
| 05/28/2025 | Bill Payment | 72281 | | 17.10 |
| 05/28/2025 | Bill Payment | 72273 | | -10.25 |
| 06/13/2025 | Bill Payment | 72369 | Pel Hughes Printing | 568.00 |
| 06/27/2025 | Bill Payment | 72424 | Archbishop Rummel Alumni A… | -380.00 |
| 06/27/2025 | Bill Payment | 72453 | | 200.00 |
| 06/27/2025 | Bill Payment | 72438 | | -200.00 |
| 06/27/2025 | Bill Payment | 72425 | | 135.00 |
| 07/03/2025 | Bill Payment | 72479 | | -200.00 |
| 07/11/2025 | Bill Payment | 72501 | ████████C | 122.58 |
| 07/11/2025 | Bill Payment | 72500 | | -205.50 |
| 07/18/2025 | Bill Payment | 72526 | | 54.50 |
| 07/18/2025 | Bill Payment | 72515 | ████████C | -642.18 |
| 07/18/2025 | Bill Payment | 72514 | | 52.65 |
| 07/18/2025 | Bill Payment | 72527 | Truck Re… | -642.29 |
| 07/18/2025 | Bill Payment | 72524 | Pitney Bowes Global Financia | 11.76 |
| 07/29/2025 | Bill Payment | 72534 | Bayou Shaved Ice, LLC | -475.00 |

**Total**      -13,364.96

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Journal | | Bankcard monthly fees | 0.00 |

**Total**      0.00

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Bill Payment | 72548 | Design A Latte Boutique | -96.58 |
| 08/01/2025 | Bill Payment | 72555 | ████████ | 50.00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Bill Payment | 72536 | Art of Living, Inc | 1,800 20 |
| 08/01/2025 | Bill Payment | 72537 | Archdiocese of New Orleans … | -2,720.00 |
| 08/01/2025 | Bill Payment | 72568 | | 47 26 |
| 08/01/2025 | Bill Payment | 72563 | | -676.72 |
| 08/01/2025 | Bill Payment | 72566 | Selection com | 38 00 |
| 08/01/2025 | Bill Payment | 72544 | Catholic League Principals As… | -800.00 |
| 08/01/2025 | Bill Payment | 72556 | | 2,500 00 |
| 08/01/2025 | Bill Payment | 72546 | Deanie's Seafood | -532.80 |
| 08/01/2025 | Bill Payment | 72549 | | 500 00 |
| 08/01/2025 | Bill Payment | 72565 | SELA Aquatics, LLC | -2,808.00 |
| 08/01/2025 | Bill Payment | 72554 | | 800 00 |
| 08/01/2025 | Bill Payment | 72576 | | -2,500.00 |
| 08/01/2025 | Bill Payment | 72571 | | 1,000 00 |
| 08/01/2025 | Bill Payment | 72542 | Broad Glass | -301.80 |
| 08/01/2025 | Bill Payment | 72567 | | 199 00 |
| 08/01/2025 | Bill Payment | 72570 | The Build Right Group, LLC | -17,132.89 |
| 08/01/2025 | Bill Payment | 72539 | American Crescent Elevator C | 125 00 |
| 08/01/2025 | Bill Payment | 72545 | Creative Graphics | -97.28 |
| 08/01/2025 | Bill Payment | 72564 | Rock'n Bowl | 3,144 50 |
| 08/01/2025 | Bill Payment | 72572 | Total Electronics Systems, Inc. | -1,619.89 |
| 08/01/2025 | Bill Payment | 72573 | Union Service & Maintenance | 7,336 09 |
| 08/01/2025 | Bill Payment | 72574 | Vivid Ink Graphics | -2,976.62 |
| 08/01/2025 | Bill Payment | 72569 | Tab Coleman Services | 6,600 00 |
| 08/01/2025 | Bill Payment | 72562 | Party Rentals Delivered LLC | -450.00 |
| 08/01/2025 | Bill Payment | 72538 | Allfa  Specialties, Inc | 523 78 |
| 08/01/2025 | Bill Payment | 72557 | | -2,072.81 |
| 08/01/2025 | Bill Payment | 72558 | | 909 10 |
| 08/01/2025 | Bill Payment | 72552 | Integrity Abbey Flooring Center | -24,972.56 |
| 08/01/2025 | Bill Payment | 72575 | Walt Disney World Swan & Do | 6,674 63 |
| 08/01/2025 | Bill Payment | 72553 | Interface Security Systems, LLC | -1,200.29 |
| 08/01/2025 | Bill Payment | 72543 | | 1,200 00 |
| 08/01/2025 | Bill Payment | 72540 | | -800.00 |
| 08/01/2025 | Bill Payment | 72560 | | 49 90 |
| 08/01/2025 | Bill Payment | 72551 | | -800.00 |
| 08/01/2025 | Bill Payment | 72547 | DeltaMath Solutions Inc | 850 00 |
| 08/01/2025 | Bill Payment | 72541 | Brattain Sports Performance | -850.00 |
| 08/01/2025 | Bill Payment | 72550 | Fau  Pas Prints | 8,034 82 |
| 08/01/2025 | Bill Payment | 72561 | | -219.00 |
| 08/01/2025 | Bill Payment | 72559 | | 800 00 |
| 08/07/2025 | Refund | 69083 | | -500.00 |
| 08/07/2025 | Refund | 69084 | | 8,300 00 |
| 08/07/2025 | Refund | 69078 | | -500.00 |
| 08/07/2025 | Refund | 69079 | | 500 00 |
| 08/07/2025 | Refund | 69080 | | -500.00 |
| 08/07/2025 | Refund | 69081 | | 12,500 00 |
| 08/07/2025 | Refund | 69082 | | -500.00 |
| 08/08/2025 | Bill Payment | 72579 | BABC LTD III | 230 00 |
| 08/08/2025 | Bill Payment | 72589 | | -450.00 |
| 08/08/2025 | Bill Payment | 72597 | Sophia Institute Press | 11,474 83 |
| 08/08/2025 | Bill Payment | 72605 | | -187.67 |
| 08/08/2025 | Bill Payment | 72577 | The Build Right Group, LLC | 54,301 00 |
| 08/08/2025 | Bill Payment | 72587 | Ja-Roy Pest Control | -480.00 |
| 08/08/2025 | Bill Payment | 72594 | | 199 20 |
| 08/08/2025 | Bill Payment | 72583 | Flinn Scientific Inc. | -1,877.90 |
| 08/08/2025 | Bill Payment | 72592 | | 159 00 |
| 08/08/2025 | Bill Payment | 72584 | Greenkeeper's, Inc. | -4,000.00 |
| 08/08/2025 | Bill Payment | 72595 | Reliastar Life Insurance Co | 163 86 |
| 08/08/2025 | Bill Payment | 72586 | | -1,219.68 |
| 08/08/2025 | Bill Payment | 72602 | The Recognition Co | 684 84 |
| 08/08/2025 | Bill Payment | 72578 | All Sport Sales | -6,533.86 |
| 08/08/2025 | Bill Payment | 72588 | Jefferson Parish Department | 5,394 41 |
| 08/08/2025 | Bill Payment | 72580 | BSN Sports, LLC | -3,033.87 |
| 08/08/2025 | Bill Payment | 72581 | Cintas | 541 46 |
| 08/08/2025 | Bill Payment | 72585 | Gus Willy | -28,912.81 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 08/08/2025 | Bill Payment | 72599 | St Ann | 1,000 00 |
| 08/08/2025 | Bill Payment | 72590 | ███████████ | -94.39 |
| 08/08/2025 | Bill Payment | 72582 | Corass Electrical Service | 3,635 00 |
| 08/08/2025 | Bill Payment | 72604 | Villere's Florist | -449.97 |
| 08/08/2025 | Bill Payment | 72596 | School Planner | 1,687 50 |
| 08/08/2025 | Bill Payment | 72601 | Sweet Camille's LLC | -4,112.00 |
| 08/08/2025 | Bill Payment | 72603 | ████████████████ | 150 00 |
| 08/08/2025 | Bill Payment | 72600 | St. Catherine of Siena School | -1,750.00 |
| 08/08/2025 | Bill Payment | 72593 | ████████████████ | 1,145 18 |
| 08/08/2025 | Bill Payment | 72591 | ████████████████ | -171.61 |
| 08/08/2025 | Bill Payment | 72598 | St  Angela Merici | 800 00 |

| Total | | | | -264,949.56 |
|-------|--|--|--|------------:|

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 08/04/2025 | Transfer | | | 200,000 00 |
| 08/11/2025 | Transfer | | | 45,000.00 |

| Total | | | | 245,000.00 |
|-------|--|--|--|------------:|

# BankPlus
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
DEBTOR IN POSSESSION            Images                         133
Account Number        ■■■■■■    Statement Dates    7/01/25 thru 7/31/25
Previous Balance      151,114.64 Days in this statement period:    31
    7 Deposits/Credits  396,848.99
  155 Checks/Debits     430,416.11
Cycle Service Charge         .00 Interest Earned                 5.16
Interest Paid               5.16 Annual Percentage Yield Earned  0.05%
Current Balance       117,552.68 2025 Interest Paid             40.69
```

|                    | Total For This Period | Total Year-to-Date |
|--------------------|-----------------------|--------------------|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $72.00 |

### Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 7/07 | AC- FACTS<br>Remit     2<br>Archbishop Rummel High | 10.00 |
| 7/07 | Deposit/Credit | 857.23 |
| 7/14 | Web Xfer From/To:■■■■■■-D/<br>■■■■■■-D Cash flow for oper<br>ations. | 100,000.00 |
| 7/15 | Deposit/Credit | 219.76 |
| 7/18 | Web Xfer From/To: ■■■■■■-D/<br>■■■■■■-D Cash flow for oper<br>ations. | 75,000.00 |
| 7/18 | Deposit/Credit | 20,762.00 |





SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED
WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS
STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the
statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or
problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or
     why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will
credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to
complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.®
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                          ███████        (Continued)

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|--------|
| 7/22 | AC- ROMAN CAT<br>ACH DLS W<br>ARCHBISHOP RUMMEL HI | 200,000.00 |
| 7/31 | Interest Deposit | 5.16 |

---

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 7/01 | AC- BANKCARD<br>MTHLY FEES<br>ARCHBISHOP RUMMEL HS | 10.00- |
| 7/07 | AC- ATMOS ENERGY SGL<br>UTIL PYMT<br>ARCHBISHOP RUMMEL HS | 44.78- |
| 7/07 | AC- ATMOS ENERGY SGL<br>UTIL PYMT<br>ARCHBISHOP RUMMEL HS | 51.10- |
| 7/07 | AC- PARISH OF JEFFER<br>PAYSTAR<br>Archbishop Rummel High | 156.09- |
| 7/07 | AC- ATMOS ENERGY SGL<br>UTIL PYMT<br>ARCHBISHOP RUMMEL HS | 326.63- |
| 7/07 | Account Analysis Charge | 50.00- |
| 7/11 | AC- Arthur J Gallagh<br>ePay<br>AN109 - Archbishop Rum | 3,020.20- |
| 7/14 | AC- Arthur J Gallagh<br>ePay<br>AN109 - Archbishop Rum | 59,842.62- |
| 7/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 158.57- |
| 7/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 175.93- |
| 7/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 181.87- |
| 7/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 199.52- |
| 7/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 261.70- |
| 7/22 | AC- Entergy Services<br>Bill Pay<br>Archbishop Rummel High | 356.68- |
| 7/22 | AC- Entergy Services<br>Bill Pay | 783.82- |

**BankPlus**
It's more than a name. It's a promise.™
Member FDIC

## ***CHECKING***

DEBTOR IN POSSESSION                 (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 7/22 | Archbishop Rummel High AC- Entergy Services Bill Pay | 1,510.89- |
| 7/22 | Archbishop Rummel High AC- WASTE CONNECTION WEB_PAY | 1,777.66- |
| 7/22 | ARCHBISHOP RUMMEL HIGH AC- Entergy Services Bill Pay | 1,900.60- |
| 7/22 | Archbishop Rummel High AC- Entergy Services Bill Pay | 2,753.96- |
| 7/22 | Archbishop Rummel High AC- Entergy Services Bill Pay | 12,962.41- |
| 7/24 | Archbishop Rummel High AC- ATMOS ENERGY SGL UTIL PYMT | 47.18- |
| 7/24 | ARCHBISHOP RUMMEL HS AC- ATMOS ENERGY SGL UTIL PYMT | 51.47- |
| 7/24 | ARCHBISHOP RUMMEL HS AC- ATMOS ENERGY SGL UTIL PYMT | 328.28- |
| 7/25 | ARCHBISHOP RUMMEL HS AC- WEX INC FLEET DEBI | 384.84- |
| 7/29 | ARCHBISHOP RUMMEL HS AC- PAYMENT ATT TEL | 795.82- |

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 7/15 | 71906 | 928.54 | 7/01 | 72287* | 35.15 |
| 7/16 | 71961* | 12.00 | 7/02 | 72350* | 460.00 |
| 7/14 | 72082* | 460.00 | 7/01 | 72368* | 1,575.04 |
| 7/01 | 72220* | 54.50 | 7/03 | 72373* | 515.00 |
| 7/08 | 72250* | 16.35 | 7/28 | 72375* | 14,633.19 |
| 7/02 | 72252* | 32.90 | 7/08 | 72376 | 20,138.00 |
| 7/15 | 72255* | 41.60 | 7/01 | 72381* | 6,000.00 |
| 7/29 | 72264* | 27.35 | 7/01 | 72386* | 506.41 |
| 7/07 | 72267* | 39.55 | 7/07 | 72387 | 541.46 |
| 7/02 | 72268 | 30.25 | 7/01 | 72388 | 1,590.00 |
| 7/01 | 72271* | 97.80 | 7/02 | 72389 | 3,632.61 |
| 7/01 | 72282* | 14.45 | 7/08 | 72392* | 325.00 |
| 7/21 | 72283 | 19.05 | 7/15 | 72393 | 300.00 |
| 7/23 | 72285* | 23.35 | 7/02 | 72397* | 200.00 |

* Denotes missing check numbers

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION          ███████   (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 7/01 | 72400* | 54.50 | 7/28 | 72474 | 4,680.89 |
| 7/01 | 72411* | 145.06 | 7/17 | 72475 | 655.85 |
| 7/02 | 72414* | 38.00 | 7/16 | 72476 | 2,873.85 |
| 7/01 | 72420* | 1,452.00 | 7/11 | 72477 | 81.93 |
| 7/07 | 72423* | 774.02 | 7/09 | 72478 | 342.21 |
| 7/03 | 72426* | 875.81 | 7/10 | 72480* | 1,081.33 |
| 7/07 | 72427 | 336.00 | 7/10 | 72481 | 5,250.00 |
| 7/01 | 72428 | 500.00 | 7/07 | 72482 | 257.22 |
| 7/08 | 72429 | 823.58 | 7/15 | 72483 | 6,300.00 |
| 7/16 | 72430 | 1,248.00 | 7/08 | 72484 | 9,558.24 |
| 7/03 | 72431 | 300.00 | 7/09 | 72485 | 211.48 |
| 7/23 | 72432 | 100.21 | 7/09 | 72486 | 1,500.00 |
| 7/07 | 72433 | 813.26 | 7/21 | 72487 | 298.43 |
| 7/08 | 72434 | 172.86 | 7/28 | 72488 | 541.46 |
| 7/08 | 72435 | 9,435.00 | 7/22 | 72489 | 159.71 |
| 7/11 | 72436 | 400.00 | 7/23 | 72490 | 806.38 |
| 7/09 | 72437 | 459.80 | 7/17 | 72491 | 4,000.00 |
| 7/01 | 72439* | 1,206.32 | 7/17 | 72492 | 44.75 |
| 7/08 | 72440 | 1,500.00 | 7/16 | 72493 | 5,665.00 |
| 7/03 | 72442* | 3,421.63 | 7/22 | 72494 | 29.63 |
| 7/09 | 72443 | 75.80 | 7/21 | 72495 | 3,339.35 |
| 7/11 | 72444 | 651.94 | 7/25 | 72496 | 480.63 |
| 7/15 | 72445 | 235.12 | 7/21 | 72497 | 5,997.01 |
| 7/01 | 72446 | 353.77 | 7/18 | 72498 | 102.30 |
| 7/02 | 72447 | 853.27 | 7/21 | 72499 | 2,050.02 |
| 7/08 | 72448 | 2,489.37 | 7/30 | 72502* | 1,000.00 |
| 7/07 | 72449 | 440.00 | 7/30 | 72503 | 2,021.50 |
| 7/08 | 72450 | 1,471.00 | 7/30 | 72504 | 54.50 |
| 7/25 | 72451 | 6,450.00 | 7/25 | 72505 | 30,826.88 |
| 7/03 | 72452 | 320.55 | 7/29 | 72506 | 1,933.00 |
| 7/21 | 72454* | 165.76 | 7/23 | 72507 | 1,458.72 |
| 7/08 | 72455 | 2,466.29 | 7/23 | 72508 | 1,950.60 |
| 7/23 | 72456 | 5,085.32 | 7/23 | 72509 | 5,030.61 |
| 7/10 | 72457 | 400.00 | 7/23 | 72510 | 2,657.34 |
| 7/11 | 72458 | 12,672.34 | 7/23 | 72511 | 6,804.47 |
| 7/22 | 72459 | 61.00 | 7/29 | 72512 | 213.00 |
| 7/07 | 72460 | 60.00 | 7/30 | 72513 | 29.01 |
| 7/16 | 72461 | 2,250.00 | 7/25 | 72516* | 70.95 |
| 7/16 | 72462 | 600.00 | 7/21 | 72517 | 554.10 |
| 7/11 | 72463 | 2,509.41 | 7/28 | 72518 | 17,914.28 |
| 7/10 | 72464 | 426.02 | 7/28 | 72519 | 416.51 |
| 7/08 | 72465 | 2,643.00 | 7/22 | 72520 | 910.03 |
| 7/14 | 72466 | 1,200.29 | 7/28 | 72521 | 1,689.65 |
| 7/16 | 72467 | 960.00 | 7/31 | 72522 | 787.52 |
| 7/10 | 72468 | 482.60 | 7/28 | 72523 | 22,027.85 |
| 7/14 | 72469 | 97.93 | 7/30 | 72525* | 5,778.56 |
| 7/22 | 72470 | 469.58 | 7/29 | 72528* | 276.15 |
| 7/14 | 72471 | 530.49 | 7/28 | 72530* | 2,302.12 |
| 7/15 | 72472 | 294.87 | 7/29 | 72531 | 399.53 |
| 7/15 | 72473 | 5,598.00 | 7/18 | 72532 | 24,102.00 |

* Denotes missing check numbers

**BankPlus**
It's more than a name. It's a promise.
Member FDIC

### ***CHECKING***

DEBTOR IN POSSESSION                          ▮▮▮▮▮▮▮  (Continued)

**Check Transactions**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 7/21 | 72533 | 10,000.00 | 7/31 | 72535* | 16,147.62 |

\* Denotes missing check numbers

_____

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 137,519.64 | 7/14 | 81,081.66 | 7/24 | 249,430.33 |
| 7/02 | 132,272.61 | 7/15 | 67,603.29 | 7/25 | 211,217.03 |
| 7/03 | 126,839.62 | 7/16 | 53,994.44 | 7/28 | 147,011.08 |
| 7/07 | 123,816.74 | 7/17 | 49,293.84 | 7/29 | 143,366.23 |
| 7/08 | 72,778.05 | 7/18 | 120,851.54 | 7/30 | 134,482.66 |
| 7/09 | 70,188.76 | 7/21 | 98,427.82 | 7/31 | 117,552.68 |
| 7/10 | 62,548.81 | 7/22 | 273,774.26 | | |
| 7/11 | 43,212.99 | 7/23 | 249,857.26 | | |

Archbishop Rummel High School

**1190.10 BankPlus Online Tuition/Fees, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by █████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,043.64 |
| Interest earned | 0.04 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 1,043.68 |
| | |
| Register balance as of 07/31/2025 | 1,043.68 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

# STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****■■■ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

```
    Funds Availability Policy update effective July 1, 2025:
    Availability limits for holds on deposits will change.  On the first
    business day after check deposit, $275 may be available (previously $225).
    For extended holds cash available second day increases to $550 (previously
    $450).  Large dollar items over $6,725 may be subject to hold
    (previously $5,525).
```

```
DEBTOR IN POSSESSION                    Images                             0
Account Number          ■■■■■■■■■       Statement Dates   7/01/25 thru  7/31/25
Previous Balance            1,043.64    Days in this statement period:     31
        Deposits/Credits         .00
        Checks/Debits            .00
Cycle Service Charge             .00    Interest Earned                   .04
Interest Paid                    .04    Annual Percentage Yield Earned   0.05%
Current Balance             1,043.68    2025 Interest Paid                .30
```

```
|_____|_____|_____|
|                                       |Total For|     Total|
|                                       |This Period| Year-to-Date|
|_____|_____|_____|
|                                       |         |           |
|Overdraft item fees                    |   $.00  |     $.00  |
|_____|_____|_____|
|                                       |         |           |
|Return item fees                       |   $.00  |     $.00  |
|_____|_____|_____|
```

**Deposits and Additions**
```
Date      Description                        Amount
7/31      Interest Deposit                      .04
```

**Balance By Date**
```
Date            Balance  Date           Balance
 7/01          1,043.64   7/31          1,043.68
```





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT →

TOTAL →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE →

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**1120.03 BankPlus Payroll Account, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by ██████████

Any changes made to transactions after this date aren't included in this report.

## Summary

| | USD |
|---|---|
| Statement beginning balance | 189,225.30 |
| Checks and payments cleared (9) | 577,432 25 |
| Deposits and other credits cleared (2) | 400,003.80 |
| Statement ending balance | 11,796.85 |
| Register balance as of 07/31/2025 | 11,796 85 |

## Details

Checks and payments cleared (9)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/11/2025 | Journal | PR 7 11 25 Smr Camp | | 9,363 17 |
| 07/11/2025 | Journal | PR 7.11.25 Smr Camp | | -1,851.38 |
| 07/11/2025 | Journal | PR 7 11 25 Smr Camp | | 458 00 |
| 07/14/2025 | Transfer | | | -100,000.00 |
| 07/18/2025 | Transfer | | | 75,000.00 |
| 07/31/2025 | Journal | Payroll 7.31.25 | | -40,953.64 |
| 07/31/2025 | Journal | Payroll 7 31 25 | | 260,169 57 |
| 07/31/2025 | Journal | Payroll 7.31.25 | | -88,832.67 |
| 07/31/2025 | Journal | Payroll 7 31 25 | | 803 82 |
| Total | | | | -577,432.25 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/29/2025 | Deposit | | | 400,000 00 |
| 07/31/2025 | Journal | Payroll 7.31.25 | | 3.80 |
| Total | | | | 400,003.80 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

**STATEMENT OF ACCOUNT**

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| *****█████ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## ***CHECKING***

```
    Funds Availability Policy update effective July 1, 2025:
    Availability limits for holds on deposits will change.  On the first
    business day after check deposit, $275 may be available (previously $225).
    For extended holds cash available second day increases to $550 (previously
    $450).  Large dollar items over $6,725 may be subject to hold
    (previously $5,525).

DEBTOR IN POSSESSION                    Images                            1
Account Number            ██████████    Statement Dates   7/01/25 thru  7/31/25
Previous Balance          189,225.30    Days in this statement period:    31
    1 Deposits/Credits     400,000.00
    9 Checks/Debits        577,432.25
Cycle Service Charge              .00   Interest Earned                 3.80
Interest Paid                    3.80   Annual Percentage Yield Earned  0.05%
Current Balance            11,796.85    2025 Interest Paid             10.19
```

|                     | Total For<br>This Period | Total<br>Year-to-Date |
|---------------------|------------------------:|----------------------:|
| Overdraft item fees | $.00                    | $.00                  |
| Return item fees    | $.00                    | $.00                  |

**Deposits and Additions**

| Date | Description | Amount |
|------|-------------|-------:|
| 7/29 | Deposit/Credit | 400,000.00 |
| 7/31 | Interest Deposit | 3.80 |

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|-------:|
| 7/10 | AC- ARCHBISHOP RUMME<br>Payroll<br>ARCHBISHOP RUMMEL HIGH | 458.00- |
| 7/10 | AC- ARCHBISHOP RUMME<br>Payroll | 1,851.38- |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  →  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  →

TOTAL  →

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)  →

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.  →

THIS IS YOUR BANK BALANCE  →

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**\*\*\*CHECKING\*\*\***

DEBTOR IN POSSESSION (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
|  | ARCHBISHOP RUMMEL HIGH | |
| 7/10 | AC- ARCHBISHOP RUMME Payroll | 9,363.17- |
|  | ARCHBISHOP RUMMEL HIGH | |
| 7/14 | Web Xfer From/To: -D/ -D Cash flow for oper ations. | 100,000.00- |
| 7/18 | Web Xfer From/To: -D/ -D Cash flow for oper ations. | 75,000.00- |
| 7/30 | AC- ARCHBISHOP RUMME Payroll | 803.82- |
|  | ARCHBISHOP RUMMEL HIGH | |
| 7/30 | AC- ARCHBISHOP RUMME Payroll | 40,953.64- |
|  | ARCHBISHOP RUMMEL HIGH | |
| 7/30 | AC- ARCHBISHOP RUMME Payroll | 88,832.67- |
|  | ARCHBISHOP RUMMEL HIGH | |
| 7/30 | AC- ARCHBISHOP RUMME Payroll | 260,169.57- |
|  | ARCHBISHOP RUMMEL HIGH | |

---

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 189,225.30 | 7/18 | 2,552.75 | 7/31 | 11,796.85 |
| 7/10 | 177,552.75 | 7/29 | 402,552.75 | | |
| 7/14 | 77,552.75 | 7/30 | 11,793.05 | | |

**BankPlus**
It's more than a name. It's a promise.
Member FDIC.

| Credit | | DDA Deposit | |
|---|---|---|---|
| **Bank:** | BankPlus | **Date/Time:** | 7/29/2025  1:25 PM |
| **Branch #:** | 406 | **Workstation:** | X77D365/ |
| **Branch Name:** | Metairie Rd | **HIN #:** | |
| **Teller ID:** | X77KP10306 | **Owner:** | ARCHBISHOP RUMMEL HI |
| **Drawer #:** | | | |
| **Trans #:** | 17 | | |
| **Misc:** | Trn DDA Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | | PC/TC | AMOUNT |
|---|---|---|---|
| | | 36 | $400,000.00 |

07/29/2025          $400,000.00

Archbishop Rummel High School

**1130.01 BankPlus Money Market, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by ██████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 550.19 |
| Interest earned | 0 03 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0 00 |
| Statement ending balance | 550 22 |
| | |
| Register balance as of 07/31/2025 | 550.22 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███ | 07/31/2025 | Page 1 |

ARCHBISHOP RUMMEL HIGH SCHOOL
DEBTOR IN POSSESSION
BANKRUPTCY CASE NO 20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### ***CHECKING***

```
Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).
```

```
DEBTOR IN POSSESSION             Images                              0
Account Number        ███        Statement Dates   7/01/25 thru  7/31/25
Previous Balance         550.19  Days in this statement period:      31
     Deposits/Credits       .00
     Checks/Debits          .00
Cycle Service Charge        .00  Interest Earned                    .03
Interest Paid               .03  Annual Percentage Yield Earned   0.06%
Current Balance          550.22  2025 Interest Paid                 .16
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/31 | Interest Deposit | .03 |

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 7/01 | 550.19 | 7/31 | 550.22 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|-----------|--------|--|-----------|--------|--|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT          $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE

PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)   Tell us your name and account number (if any).
(2)   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

Archbishop Rummel High School

**1190.17 Gulf Coast Online Tuition/Fees, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/07/2025

Reconciled by ████████

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---:|
| Statement beginning balance | 218,883.77 |
| Checks and payments cleared (9) | 415,075 23 |
| Deposits and other credits cleared (25) | 450,911.00 |
| Statement ending balance | 254,719.54 |
| | |
| Register balance as of 07/31/2025 | 254,719 54 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 108,048 19 |
| Register balance as of 08/07/2025 | 362,767.73 |

**Details**

Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/20/2025 | Refund | 1036 | ████████ | -500.00 |
| 06/20/2025 | Refund | 1039 | | 500 00 |
| 06/20/2025 | Refund | 1035 | | -500.00 |
| 06/20/2025 | Refund | 1037 | | 500 00 |
| 06/20/2025 | Refund | 1038 | | -500.00 |
| 07/03/2025 | Journal | Bankcard Fees July | | 550 23 |
| 07/22/2025 | Invoice | 40606 | | -12,000.00 |
| 07/29/2025 | Deposit | | | 400,000 00 |
| 07/31/2025 | Journal | GC Bank Fees July | | -25.00 |
| **Total** | | | | **-415,075.23** |

Deposits and other credits cleared (25)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/01/2025 | Transfer | | | 5,553.70 |
| 07/02/2025 | Deposit | | ████████ | 500 00 |
| 07/07/2025 | Deposit | | | 515.00 |
| 07/07/2025 | Deposit | | | 12,750 00 |
| 07/07/2025 | Transfer | | | 94,738.85 |
| 07/07/2025 | Deposit | | ████████ | 15,050 00 |
| 07/10/2025 | Deposit | | | 500.00 |
| 07/14/2025 | Deposit | | | 500 00 |
| 07/14/2025 | Transfer | | | 31,667.47 |
| 07/14/2025 | Deposit | | ████████ | 12,000 00 |
| 07/18/2025 | Deposit | | | 8,000.00 |
| 07/18/2025 | Deposit | | | 515 00 |
| 07/18/2025 | Deposit | | | 1,000.00 |
| 07/21/2025 | Transfer | | | 161,763 96 |
| 07/21/2025 | Deposit | | ████████ | 500.00 |
| 07/21/2025 | Deposit | | | 24,000.00 |
| 07/22/2025 | Deposit | | | 12,000.00 |
| 07/23/2025 | Deposit | | | 5,000.00 |
| 07/25/2025 | Deposit | | | 500.00 |
| 07/25/2025 | Deposit | | | 25,544 00 |
| 07/28/2025 | Deposit | | | 515.00 |
| 07/28/2025 | Transfer | | ████████ | 25,126 16 |
| 07/31/2025 | Deposit | | | 12,000.00 |
| 07/31/2025 | Deposit | | | 156 86 |
| 07/31/2025 | Deposit | | | 515.00 |

Total                                                                                          450,911.00

**Additional Information**

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 08/01/2025 | Transfer | | | 6,120 41 |
| 08/04/2025 | Transfer | | | 101,927.78 |

Total                                                                                          108,048.19



# GULF COAST BANK & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

**Statement Ending 07/31/2025**

THE ROMAN CATHOLIC CHURCH                    Page 1 of 4
Customer Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $254,719.54 |

# TUITION MANAGEMENT CHECKING -

# OPERATING ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $218,883.77 |
| | 25 Credit(s) This Period | $450,911.00 |
| | 9 Debit(s) This Period | $415,075.23 |
| 07/31/2025 | Ending Balance | $254,719.54 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.46% |
| Interest Days | 31 |
| Interest Earned | $156.86 |
| Interest Paid This Period | $156.86 |
| Interest Paid Year-to-Date | $1,874.81 |
| Minimum Balance | $224,387.24 |
| Average Ledger Balance | $400,143.28 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $218,883.77 |
| 07/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $5,553.70 | $224,437.47 |
| 07/02/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $224,937.47 |
| 07/03/2025 | MERCHANT BANKCD DISCOUNT | $550.23 | | $224,387.24 |
| 07/07/2025 | REMOTE DEPOSIT | | $15,050.00 | $239,437.24 |
| 07/07/2025 | MERCHANT BANKCD DEPOSIT 1 | | $515.00 | $239,952.24 |
| 07/07/2025 | Tuition Disbursement | | $94,738.85 | $334,691.09 |
| 07/08/2025 | CHECK # 1038 | $500.00 | | $334,191.09 |
| 07/09/2025 | CHECK # 1035 | $500.00 | | $333,691.09 |
| 07/09/2025 | CHECK # 1037 | $500.00 | | $333,191.09 |
| 07/10/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $333,691.09 |
| 07/10/2025 | CHECK # 1036 | $500.00 | | $333,191.09 |

GULFBANK.COM   *The Bank That Cares About You!*   800-223-2060   **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE ███████                    Statement Ending 07/31/2025

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT**

| No. | $ | | |
|-----|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL** | **$** | | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:

1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:

1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*        $ _____

_____

_____

**TOTAL**        $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 07/31/2025

## TUITION MANAGEMENT CHECKING - ████████ (continued)
## OPERATING ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/10/2025 | CHECK # 1039 | $500.00 | | $332,691.09 |
| 07/14/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $333,191.09 |
| 07/14/2025 | Gulf Coast Bank Tuition Payment | | $12,000.00 | $345,191.09 |
| 07/14/2025 | Tuition Disbursement | | $31,667.47 | $376,858.56 |
| 07/15/2025 | DEPOSIT | | $12,750.00 | $389,608.56 |
| 07/18/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $515.00 | $390,123.56 |
| 07/18/2025 | Gulf Coast Bank Tuition Addl Purchase | | $1,000.00 | $391,123.56 |
| 07/18/2025 | Gulf Coast Bank Tuition Payment | | $8,000.00 | $399,123.56 |
| 07/21/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $399,623.56 |
| 07/21/2025 | Gulf Coast Bank Tuition Payment | | $24,000.00 | $423,623.56 |
| 07/21/2025 | Tuition Disbursement | | $161,763.96 | $585,387.52 |
| 07/22/2025 | 2025-2026 TUITION PAYMENT ██████ | | $12,000.00 | $597,387.52 |
| 07/22/2025 | RETURN TUITION PAYMENT ACCOUNT | $12,000.00 | | $585,387.52 |
| 07/23/2025 | Gulf Coast Bank Tuition Payment | | $5,000.00 | $590,387.52 |
| 07/25/2025 | Gulf Coast Bank Tuition Addl Purchase | | $500.00 | $590,887.52 |
| 07/25/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $25,544.00 | $616,431.52 |
| 07/28/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $515.00 | $616,946.52 |
| 07/28/2025 | Tuition Disbursement | | $25,126.16 | $642,072.68 |
| 07/30/2025 | CHECK # 1041 | $400,000.00 | | $242,072.68 |
| 07/31/2025 | MERCHANT BANKCD DEPOSIT ██████ | | $515.00 | $242,587.68 |
| 07/31/2025 | Gulf Coast Bank Tuition Payment | | $12,000.00 | $254,587.68 |
| 07/31/2025 | DIGITAL CORPORATE MAINTENANCE | $25.00 | | $254,562.68 |
| 07/31/2025 | INTEREST | | $156.86 | $254,719.54 |
| 07/31/2025 | Ending Balance | | | $254,719.54 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1035 | 07/09/2025 | $500.00 | 1038 | 07/08/2025 | $500.00 |
| 1036 | 07/10/2025 | $500.00 | 1039 | 07/10/2025 | $500.00 |
| 1037 | 07/09/2025 | $500.00 | 1041* | 07/30/2025 | $400,000.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Case 20-10846 Doc 4328-10 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements _____ ciliations - PART 3 Page 45 of 150

THE ROMAN CATHOLIC CHURCH OF THE ██████

Statement Ending 07/31/2025

Page 4 of 4

This page left intentionally blank

**1210.01 Gulf Coast Tuition Restricted, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/11/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                               USD

Statement beginning balance .................................................... 3,524,175.82
Checks and payments cleared (18) .............................................. 387,692 16
Deposits and other credits cleared (3) ......................................... 339,470.41
Statement ending balance ...................................................... 3,475,954.07

Register balance as of 07/31/2025 ............................................. 3,475,954 07
Cleared transactions after 07/31/2025 ......................................... 0.00
Uncleared transactions after 07/31/2025 ...................................... 6,146 20
Register balance as of 08/11/2025 ............................................. 3,469,807.87

**Details**

Checks and payments cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2025 | Transfer | | | -5,553.70 |
| 07/02/2025 | Invoice | 40145 | | 4,963 00 |
| 07/02/2025 | Invoice | 40146 | | -2,500.00 |
| 07/02/2025 | Invoice | 40147 | | 4,200 00 |
| 07/02/2025 | Invoice | 40148 | | -4,500.00 |
| 07/02/2025 | Invoice | 40149 | | 2,500 00 |
| 07/03/2025 | Invoice | 40144 | | -7,000.00 |
| 07/07/2025 | Transfer | | | 94,738 85 |
| 07/14/2025 | Invoice | 40328 | | -1,500.00 |
| 07/14/2025 | Transfer | | | 31,667 47 |
| 07/14/2025 | Invoice | 40327 | | -2,000.00 |
| 07/15/2025 | Invoice | 40332 | | 7,603 41 |
| 07/16/2025 | Invoice | 40593 | | -3,000.00 |
| 07/16/2025 | Invoice | 40341 | | 4,950 00 |
| 07/18/2025 | Invoice | 40588 | | -12,125.61 |
| 07/21/2025 | Transfer | | | 161,763 96 |
| 07/28/2025 | Transfer | | | -25,126.16 |
| 07/28/2025 | Invoice | 40607 | | 12,000 00 |

Total                                                                    -387,692.16

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 07/02/2025 | Deposit | | | 228,200 00 |
| 07/14/2025 | Deposit | | | 105,150.00 |
| 07/31/2025 | Deposit | | | 6,120 41 |

Total                                                                    339,470.41

**Additional Information**

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 08/01/2025 | Transfer | | | 6,120 41 |
| 08/04/2025 | Transfer | | | -101,927.78 |
| 08/04/2025 | Invoice | 40610 | | 4,000 00 |
| 08/04/2025 | Invoice | 40611 | | -4,963.00 |
| 08/04/2025 | Invoice | 40612 | | 4,200 00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/04/2025 | Invoice | 40613 | | 9,900 00 |
| 08/04/2025 | Invoice | 40614 | | -4,500.00 |
| 08/05/2025 | Invoice | 40615 | | 6,000 00 |
| 08/07/2025 | Invoice | 40623 | | -9,865.01 |

| Total | | | | -151,476.20 |
|-------|--|--|--|------------:|

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/04/2025 | Deposit | | | 145,330.00 |

| Total | | | | 145,330.00 |
|-------|--|--|--|-----------:|



**GULF COAST BANK**
**& Trust Company**

**Statement Ending 07/31/2025**

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH
Customer Number: ▮▮▮▮▮

Page 1 of 4

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ARCHBISHOP RUMMEL HS
DEBTOR IN POSS CASE #20-10846
1901 SEVERN AVE
METAIRIE LA 70001-2853

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ▮▮▮▮▮ | $3,475,954.07 |

# TUITION FUNDED - ▮▮▮▮▮
# FUNDED CUSTODIAL ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $3,524,175.82 |
| | 3 Credit(s) This Period | $317,307.41 |
| | 11 Debit(s) This Period | $365,529.16 |
| 07/31/2025 | Ending Balance | $3,475,954.07 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $6,120.41 |
| Interest Paid This Period | $6,120.41 |
| Interest Paid Year-to-Date | $18,847.33 |
| Minimum Balance | $3,469,833.66 |
| Average Ledger Balance | $3,603,144.68 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $3,524,175.82 |
| 07/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ▮▮▮▮▮ | $5,553.70 | | $3,518,622.12 |
| 07/02/2025 | Loan Funding Archbison Rummel High School | | $209,537.00 | $3,728,159.12 |
| 07/03/2025 | REDUC 600296363 ▮▮▮▮▮ | $7,000.00 | | $3,721,159.12 |
| 07/07/2025 | Tuition Disbursement | $94,738.85 | | $3,626,420.27 |
| 07/14/2025 | Loan Funding Archbison Rummel High School | | $101,650.00 | $3,728,070.27 |
| 07/14/2025 | Tuition Disbursement | $31,667.47 | | $3,696,402.80 |
| 07/15/2025 | CANC 600282107 Nakita Lee | $7,603.41 | | $3,688,799.39 |
| 07/16/2025 | REDUC 600332377 ▮▮▮▮▮ | $3,000.00 | | $3,685,799.39 |
| 07/16/2025 | REDUC 600323907 ▮▮▮▮▮ | $4,950.00 | | $3,680,849.39 |
| 07/18/2025 | CANC 600365234 ▮▮▮▮▮ | $12,125.61 | | $3,668,723.78 |
| 07/21/2025 | Tuition Disbursement | $161,763.96 | | $3,506,959.82 |

GULFBANK.COM    *The Bank That Cares About You!*    800-223-2060    **FDIC**

THE ROMAN CATHOLIC CHURCH OF THE ▆▆▆▆▆▆    Statement Ending 07/31/2025    Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | · | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB- TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████  Statement Ending 07/31/2025

# TUITION FUNDED - ███████████ (continued)

## FUNDED CUSTODIAL ACCOUNT

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/28/2025 | REDUC 600397211 ██████████ | $12,000.00 | | $3,494,959.82 |
| 07/28/2025 | Tuition Disbursement | $25,126.16 | | $3,469,833.66 |
| 07/31/2025 | INTEREST | | $6,120.41 | $3,475,954.07 |
| 07/31/2025 | Ending Balance | | | $3,475,954.07 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Case 20-10846 Doc 4328-10 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements &amp; Reconciliations - PART 3 Page 51 of 150

THE ROMAN CATHOLIC CHURCH OF THE ███████ Statement Ending 07/31/2025 Page 4 of 4

This page left intentionally blank

St. Michael Special School

**600 First Bank & Trust - Operating 'A', Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/08/2025

███████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 19,550.21 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (2) | 108.83 |
| Statement ending balance | 19,659.04 |
| | |
| Uncleared transactions as of 07/31/2025 | 0.00 |
| Register balance as of 07/31/2025 | 19,659.04 |

**Details**

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Journal | JE 2025-193 | | 108.00 |
| 07/31/2025 | Journal | JE 2025-193 | | 0.83 |
| Total | | | | 108.83 |

**Additional Information**

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Journal | JE 2025-072 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-159 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-193 | | 0.00 |
| Total | | | | 0.00 |

# BankPlus

It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| | 07/31/2025 | Page 1 |

*loo*

ST MICHAEL'S SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

```
***CHECKING***
```

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

```
BUSINESS INTEREST CK                    Images                           0
Account Number                          Statement Dates   7/01/25 thru  7/31/25
Previous Balance          19,550.21     Days in this statement period:      31
    1 Deposits/Credits       108.00
      Checks/Debits             .00
Cycle Service Charge           .00      Interest Earned                    .83
Interest Paid                  .83      Annual Percentage Yield Earned    0.05%
Current Balance         19,659.04       2025 Interest Paid                5.47
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 7/25 | AC- A/P ACH | 108.00 |
| | CRESCENT BANK & | |
| | CTX | |
| | PPD | |
| 7/31 | Interest Deposit | .83 |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 7/01 | 19,550.21 | 7/25 | 19,658.21 | 7/31 | 19,659.04 |





### SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL |  |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

St. Michael Special School

**610 First Bank & Trust - M/M 'M', Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/08/2025

█████████████████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 589,505.51 |
| Checks and payments cleared (1) | -25.00 |
| Deposits and other credits cleared (1) | 25.03 |
| Statement ending balance | 589,505.54 |
| | |
| Uncleared transactions as of 07/31/2025 | 3,103.25 |
| Register balance as of 07/31/2025 | 592,608.79 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Journal | JE 2025-195 | | -25.00 |
| Total | | | | -25.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2025 | Journal | JE 2025-195 | | 25.03 |
| Total | | | | 25.03 |

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/17/2024 | Deposit | | | -450.00 |
| Total | | | | -450.00 |

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/29/2024 | Deposit | | | 3,553.26 |
| 10/31/2024 | Journal | JE 2024-321 | | 0.00 |
| 12/31/2024 | Journal | JE 2024-403 | | 0.00 |
| 01/31/2025 | Journal | JE 2025-012 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-040 | | 0.00 |
| 04/30/2025 | Journal | JE 2025-102 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-161 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-195 | | 0.00 |
| Total | | | | 3,553.25 |

**BankPlus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ▮▮▮▮▮ | 07/31/2025 | Page 1 |

ST MICHAEL'S SPECIAL SCHOOL
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change. On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450). Large dollar items over $6,725 may be subject to hold
(previously $5,525).

| | | | |
|---|---|---|---|
| BUSINESS INTEREST CK | | Images | 0 |
| Account Number | ▮▮▮▮▮ | Statement Dates 7/01/25 thru 7/31/25 | |
| Previous Balance | 589,505.51 | Days in this statement period: | 31 |
| Deposits/Credits | .00 | | |
| 1 Checks/Debits | 25.00 | | |
| Cycle Service Charge | .00 | Interest Earned | 25.03 |
| Interest Paid | 25.03 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 589,505.54 | 2025 Interest Paid | 153.18 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/31 | Interest Deposit | 25.03 |

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| 7/07 | Account Analysis Charge | 25.00- |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL | | ENTER HERE |

BANK BALANCE SHOWN ON THIS STATEMENT ⟶ $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT ⟶

TOTAL ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE ⟶

**PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

JMBP

**BankPlus**
It's more than a name. It's a promise.

**\*\*\*CHECKING\*\*\***

BUSINESS INTEREST CK                    (Continued)

**Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 589,505.51 | 7/07 | 589,480.51 | 7/31 | 589,505.54 |

St. Michael Special School

**605 First Bank & Trust - P/R Acct 'O', Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/08/2025

Any changes made to transactions after this date aren't

### Summary                                                                     USD

Statement beginning balance .......................................................................................... 147,155.47
Checks and payments cleared (0) .................................................................................... 0.00
Deposits and other credits cleared (1) ............................................................................ 6.25
Statement ending balance ............................................................................................. 147,161.72

Uncleared transactions as of 07/31/2025 ...................................................................... 0.00
Register balance as of 07/31/2025 ................................................................................. 147,161.72

### Details

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2025 | Journal | JE 2025-194 | | 6.25 |
| Total | | | | 6.25 |

### Additional Information

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-160 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-194 | | 0.00 |
| Total | | | | 0.00 |

# Bank**Plus**
It's more than a name. It's a promise.

385A Highland Colony Pkwy
Ridgeland, MS 39157

## STATEMENT OF ACCOUNT

| ACCOUNT NO | STATEMENT ENDING | PAGE |
|---|---|---|
| ███ | 07/31/2025 | Page 1 |

*605*

ST MICHAEL'S SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

---

### ***CHECKING***

Funds Availability Policy update effective July 1, 2025:
Availability limits for holds on deposits will change.  On the first
business day after check deposit, $275 may be available (previously $225).
For extended holds cash available second day increases to $550 (previously
$450).  Large dollar items over $6,725 may be subject to hold
(previously $5,525).

| | | | |
|---|---|---|---|
| BUSINESS INTEREST CK | | Images | 0 |
| Account Number | ███ | Statement Dates   7/01/25 thru  7/31/25 | |
| Previous Balance | 147,155.47 | Days in this statement period: | 31 |
| Deposits/Credits | .00 | | |
| Checks/Debits | .00 | | |
| Cycle Service Charge | .00 | Interest Earned | 6.25 |
| Interest Paid | 6.25 | Annual Percentage Yield Earned | 0.05% |
| Current Balance | 147,161.72 | 2025 Interest Paid | 42.73 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees | $.00 | $.00 |
| Return item fees | $.00 | $.00 |

---

**Deposits and Additions**

| Date | Description | Amount |
|---|---|---|
| 7/31 | Interest Deposit | 6.25 |

---

**Balance By Date**

| Date | Balance | Date | Balance |
|---|---|---|---|
| 7/01 | 147,155.47 | 7/31 | 147,161.72 |





## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT
### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT  ⟶  $

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT  ⟶

TOTAL  ⟶

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE)  ⟶

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM
YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE  ⟶

## PLEASE EXAMINE YOUR STATEMENT IMMEDIATELY UPON RECEIPT. IF NO ERROR IS REPORTED WITHIN THE TIME SPECIFIED IN THE APPLICABLE DEPOSIT AGREEMENT, THE ACCOUNT AND THIS STATEMENT IS CONSIDERED CORRECT.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 1-888-811-PLUS (7587) Outside Metro-Jackson or 601-664-PLUS (7587) Metro-Jackson
for Hearing Impaired Customers 1-888-226-5758 Outside Metro-Jackson or 601-664-1978 Metro-Jackson
or write us at
**Bank**Plus Electronic Fund Transfer Inquiries
385A Highland Colony Pkwy
Ridgeland, MS 39157

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please refer to **Bank**Plus Schedule of Fees for research fees.

**This Electronic Funds transfer notice is applicable to only consumer accounts.**

**JMBP**

8/13/25, 4:18 PM

Case 20-10846 Doc 4328-10 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank
Statements and Reconciliations - PART 3 Page 62 of 150
St. Michael Special School

**625 Gulf Coast Bank & Trust - Checking Account, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/13/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                   USD

| | |
|---|---:|
| Statement beginning balance | 386,584.98 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (15) | 204,491.58 |
| Statement ending balance | 591,076.56 |
| | |
| Uncleared transactions as of 07/31/2025 | 197,592.15 |
| Register balance as of 07/31/2025 | 788,668.71 |

**Details**

Deposits and other credits cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01/31/2025 | Journal | JE 2025-006 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-049 | | 0.00 |
| 02/28/2025 | Journal | JE 2025-049 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-076 | | 0.00 |
| 04/30/2025 | Journal | JE 2025-115 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-163 | | 0.00 |
| 07/01/2025 | Journal | JE 2025-199 | | 0.00 |
| 07/01/2025 | Journal | JE 2025-199 | | 0.00 |
| 07/01/2025 | Journal | JE 2025-199 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-205 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-200 | | 204,273.25 |
| 07/31/2025 | Journal | JE 2025-200 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-200 | | 218.33 |
| 07/31/2025 | Journal | JE 2025-205 | | 0.00 |
| 07/31/2025 | Journal | JE 2025-205 | | 0.00 |

Total                                                                                                                  204,491.58

**Additional Information**

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/31/2025 | Journal | JE 2025-205 | | 197,592.15 |

Total                                                                                                                  197,592.15

8/13/25, 4:18 PM

Case 20-10846 Doc 4328-10 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 3 Page 63 of 150

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
TUITION FUNDS
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Statement Ending 07/31/2025

**ST MICHAEL SPECIAL SCHOOL**　　　　　**Page 1 of 4**
**Customer Number**

#### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $591,076.56 |

## TUITION MANAGEMENT CHECKING

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$386,584.98** |
| | 19 Credit(s) This Period | $204,491.58 |
| | 0 Debit(s) This Period | $0.00 |
| 07/31/2025 | **Ending Balance** | **$591,076.56** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.50% |
| Interest Days | 31 |
| Interest Earned | $218.33 |
| Interest Paid This Period | $218.33 |
| Interest Paid Year-to-Date | $1,698.62 |
| Minimum Balance | $386,584.98 |
| Average Ledger Balance | $514,128.80 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2025** | **Beginning Balance** | | | **$386,584.98** |
| 07/03/2025 | FACTS Remit 2 000000246948342 | | $575.00 | $387,159.98 |
| 07/03/2025 | FACTS Remit 2 000000246948341 | | $4,525.00 | $391,684.98 |
| 07/08/2025 | FACTS Remit 2 000000247322150 | | $782.50 | $392,467.48 |
| 07/08/2025 | FACTS Remit 2 000000247322149 | | $6,610.00 | $399,077.48 |
| 07/11/2025 | FACTS Remit 2 000000247466666 | | $203.00 | $399,280.48 |
| 07/11/2025 | FACTS Remit 2 000000247463114 | | $4,606.16 | $403,886.64 |
| 07/11/2025 | FACTS Remit 2 000000247463113 | | $151,824.13 | $555,710.77 |
| 07/15/2025 | FACTS Remit 2 000000247737267 | | $497.66 | $556,208.43 |
| 07/15/2025 | FACTS Remit 2 000000247737266 | | $4,127.00 | $560,335.43 |
| 07/18/2025 | FACTS Remit 2 000000247929423 | | $923.00 | $561,258.43 |
| 07/18/2025 | FACTS Remit 2 000000247929422 | | $925.00 | $562,183.43 |
| 07/18/2025 | FACTS Remit 2 000000247927197 | | $1,205.84 | $563,389.27 |
| 07/22/2025 | FACTS Remit 2 000000248352070 | | $878.75 | $564,268.02 |

ST MICHAEL SPECIAL SCHOOL          Statement Ending 07/31/2025          Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD**
DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT –**
WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | | Statement Ending 07/31/2025 | Page 3 of 4 |
|---|---|---|---|

## TUITION MANAGEMENT CHECKING     (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/22/2025 | FACTS Remit 2 000000248354413 | | $10,969.18 | $575,237.20 |
| 07/25/2025 | FACTS Remit 2 000000248481687 | | $802.41 | $576,039.61 |
| 07/25/2025 | FACTS Remit 2 000000248481686 | | $12,328.62 | $588,368.23 |
| 07/29/2025 | FACTS Remit 2 000000248623702 | | $842.50 | $589,210.73 |
| 07/29/2025 | FACTS Remit 2 000000248623701 | | $1,647.50 | $590,858.23 |
| 07/31/2025 | INTEREST | | $218.33 | $591,076.56 |
| **07/31/2025** | **Ending Balance** | | | **$591,076.56** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL ▮▮▮▮▮ Statement Ending 07/31/2025 Page 4 of 4

This page left intentionally blank

This page left intentionally blank

St. Michael Special School

**656 Whitney Bk-Money Market 'Y', Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/08/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance ............................................................................................................. 393,868.18
Checks and payments cleared (0) ...................................................................................................... 0.00
Deposits and other credits cleared (1) ............................................................................................. 1,045.37
Statement ending balance ................................................................................................................. 394,913.55

Register balance as of 07/31/2025 ................................................................................................... 394,913.55

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2025 | Journal | JE 2025-196 | | 1,045.37 |
| Total | | | | 1,045.37 |



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



Page: 1 of 1

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:

0

*ZERO CHECKS* E0

1

**ST MICHAEL SPECIAL SCHOOL**
**MONEY MARKET ACCOUNT**
**DEBTOR IN POSSESSION CASE 20-10846**
**1522 CHIPPEWA ST**
**NEW ORLEANS LA  70130-4513**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

### Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 393,868.18 | AVERAGE BALANCE | 393,901.90 |
| + 0 CREDITS | .00 | YTD INTEREST PAID | 7,094.18 |
| - 0 DEBITS | .00 | | |
| - SERVICE CHARGES | .00 | | |
| + INTEREST PAID | 1,045.37 | | |
| ENDING BALANCE | 394,913.55 | | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/31 | 1,045.37 | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 393,868.18 | 07/31 | 394,913.55 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

Hancock Whitney
Attn: Deposit Services
P.O. Box 4019
Gulfport, MS 39502
1-800-448-8812

---

**Handyline Information**

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle     (If Any) $_____
_____
_____
_____

Add Total of Deposits Not Credited     +$_____

Subtract Total Outstanding
Checks/Debits                          -$_____

BALANCE                                =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

St. Michael Special School

**620 Gulf Coast Bank & Trust Loan A/C, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/08/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                        USD

Statement beginning balance .................................................................... 13,463.58
Checks and payments cleared (0) ............................................................... 0.00
Deposits and other credits cleared (0) ........................................................ 0.00
Statement ending balance ....................................................................... 13,463.58

Uncleared transactions as of 07/31/2025 ...................................................... -2,770.50
Register balance as of 07/31/2025 .............................................................. 10,693.08

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/31/2024 | Journal | JE 2024-80 | | -2,770.50 |
| Total | | | | -2,770.50 |

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
GAMING ACCT LIC# G0004037
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Statement Ending 07/31/2025

**ST MICHAEL SPECIAL SCHOOL**              **Page 1 of 2**
**Customer Numb**

#### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $13,463.58 |

## TUITION MANAGEMENT CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | $13,471.29 |
| | 1 Credit(s) This Period | $2.29 |
| | 1 Debit(s) This Period | $10.00 |
| 07/31/2025 | **Ending Balance** | $13,463.58 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $2.29 |
| Interest Paid This Period | $2.29 |
| Interest Paid Year-to-Date | $15.47 |
| Minimum Balance | $13,461.29 |
| Average Ledger Balance | $13,461.29 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$13,471.29** |
| 07/01/2025 | BANKCARD MTHLY FEES | $10.00 | | $13,461.29 |
| 07/31/2025 | INTEREST | | $2.29 | $13,463.58 |
| 07/31/2025 | **Ending Balance** | | | **$13,463.58** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL ▮▮▮▮▮▮ Statement Ending 07/31/2025 Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*    $ _____

_____

_____

TOTAL    $ _____

SUBTRACT –
WITHDRAWALS
OUTSTANDING    $ _____

BALANCE    $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later then 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

This page left intentionally blank

St. Michael Special School

**613 Gulf Coast Bank & Trust - Money Market, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/08/2025 ███████

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 1,040,810.30 |
| Checks and payments cleared (8) | -295,867.29 |
| Deposits and other credits cleared (36) | 220,895.83 |
| Statement ending balance | 965,838.84 |
| | |
| Uncleared transactions as of 07/31/2025 | 1,299.96 |
| Register balance as of 07/31/2025 | 967,138.80 |

### Details

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2025 | Transfer | | | -24,208.20 |
| 07/10/2025 | Transfer | | | -16,389.80 |
| 07/10/2025 | Transfer | | | -25,646.74 |
| 07/21/2025 | Transfer | | | -198,966.56 |
| 07/22/2025 | Transfer | | | -6,035.42 |
| 07/22/2025 | Transfer | | | -12,066.60 |
| 07/31/2025 | Journal | JE 2025-188 | | -132.85 |
| 07/31/2025 | Journal | JE 2025-188 | | -12,421.12 |

| Total | | | | -295,867.29 |
|---|---|---|---|---|

Deposits and other credits cleared (36)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2025 | Deposit | | | 3,500.00 |
| 07/07/2025 | Deposit | | | 610.00 |
| 07/07/2025 | Deposit | | | 40,075.00 |
| 07/07/2025 | Deposit | | | 6,720.00 |
| 07/07/2025 | Deposit | | | 4,400.00 |
| 07/09/2025 | Deposit | | | 19,778.00 |
| 07/11/2025 | Deposit | | | 1,615.00 |
| 07/11/2025 | Deposit | | | 18,557.00 |
| 07/14/2025 | Deposit | | | 43,475.00 |
| 07/17/2025 | Deposit | | | 27,700.00 |
| 07/24/2025 | Deposit | | | 10,000.00 |
| 07/24/2025 | Deposit | | | 15,736.00 |
| 07/31/2025 | Journal | JE 2025-187 | | 3,640.00 |
| 07/31/2025 | Journal | JE 2025-187 | | 5,200.00 |
| 07/31/2025 | Journal | JE 2025-187 | | 1,040.00 |
| 07/31/2025 | Journal | JE 2025-187 | | 1,040.00 |
| 07/31/2025 | Journal | JE 2025-187 | | 2,500.00 |
| 07/31/2025 | Journal | JE 2025-188 | | 2,069.03 |
| 07/31/2025 | Journal | JE 2025-188 | | 5,000.00 |
| 07/31/2025 | Journal | JE 2025-188 | | 30.00 |
| 07/31/2025 | Journal | JE 2025-188 | | 200.00 |
| 07/31/2025 | Journal | JE 2025-184 | | 50.00 |
| 07/31/2025 | Journal | JE 2025-184 | | 250.00 |
| 07/31/2025 | Journal | JE 2025-184 | | 250.00 |
| 07/31/2025 | Journal | JE 2025-184 | | 50.00 |
| 07/31/2025 | Journal | JE 2025-184 | | 50.00 |
| 07/31/2025 | Journal | JE 2025-184 | | 150.00 |
| 07/31/2025 | Journal | JE 2025-184 | | 50.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/31/2025 | Journal | JE 2025-185 | | 49.20 |
| 07/31/2025 | Journal | JE 2025-185 | | 18.00 |
| 07/31/2025 | Journal | JE 2025-185 | | 25.00 |
| 07/31/2025 | Journal | JE 2025-185 | | 25.00 |
| 07/31/2025 | Journal | JE 2025-185 | | 100.00 |
| 07/31/2025 | Journal | JE 2025-186 | | 738.22 |
| 07/31/2025 | Journal | JE 2025-186 | | 4,995.00 |
| 07/31/2025 | Journal | JE 2025-186 | | 1,210.38 |
| **Total** | | | | **220,895.83** |

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/08/2024 | Journal | JE 2024-296 | | -18.24 |
| 11/27/2024 | Journal | JE 2024-352 | | -17.39 |
| **Total** | | | | **-35.63** |

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/20/2024 | Journal | JE 2024-34 | | 25.00 |
| 04/01/2024 | Deposit | | | 155.25 |
| 04/01/2024 | Deposit | | | 310.50 |
| 04/30/2025 | Journal | JE 2025-095 | | 331.35 |
| 04/30/2025 | Journal | JE 2025-095 | | 160.43 |
| 04/30/2025 | Journal | JE 2025-095 | | 353.06 |
| **Total** | | | | **1,335.59** |

# GULF COAST BANK
### & Trust Company

## Statement Ending 07/31/2025

**ST MICHAEL SPECIAL SCHOOL**
**Custom** **Page 1 of 4**

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
MONEY MARKET ACCT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

**Please see below for Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BEST MONEY MARKET - COMMERCIAL | | $965,838.84 |

## BEST MONEY MARKET - COMMERCIAL -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$1,040,810.30** |
| | 31 Credit(s) This Period | $220,895.83 |
| | 8 Debit(s) This Period | $295,867.29 |
| 07/31/2025 | **Ending Balance** | **$965,838.84** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 2.35% |
| Interest Days | 31 |
| Interest Earned | $2,069.03 |
| Interest Paid This Period | $2,069.03 |
| Interest Paid Year-to-Date | $7,722.98 |
| Minimum Balance | $958,601.95 |
| Average Ledger Balance | $1,047,810.61 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$1,040,810.30** |
| 07/01/2025 | Shell HERO Emplo Employee F X | | ($200.00) | $1,041,010.30 |
| 07/01/2025 | BB* 115794 BB Merchan ST-R0S3X6K3F2E1 | | $738.22 | $1,041,748.52 |
| 07/01/2025 | BANKCARD MTHLY FEES 628078000691596 | ($132.85) | | $1,041,615.67 |
| 07/02/2025 | BB* 115794 BB Merchan ST-S8R4P6B3E5V8 | | $150.00 | $1,041,765.67 |
| 07/03/2025 | AP Check Txf GCMM to GC Op July 3 2025 24208.20 - Digital Transfer To x | $24,208.20 | | $1,017,557.47 |
| 07/07/2025 | REMOTE DEPOSIT | | $610.00 | $1,018,167.47 |
| 07/07/2025 | REMOTE DEPOSIT | | $3,500.00 | $1,021,667.47 |
| 07/07/2025 | REMOTE DEPOSIT | | $4,400.00 | $1,026,067.47 |
| 07/07/2025 | REMOTE DEPOSIT | | $6,720.00 | $1,032,787.47 |
| 07/07/2025 | REMOTE DEPOSIT | | $40,075.00 | $1,072,862.47 |
| 07/07/2025 | BB* 115794 BB Merchan ST-J2J8X3S2P0P1 E | | $100.00 | $1,072,962.47 |
| 07/07/2025 | BANKCARD SETTLEMENT 628078000691596 | | $1,040.00 | $1,074,002.47 |

ST MICHAEL SPECIAL SCHOOL | | Statement Ending 07/31/2025 | Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*     $ _____

_____

_____

**TOTAL**     $ _____

**SUBTRACT –**
WITHDRAWALS
OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

ST MICHAEL SPECIAL SCHOOL     ████████     Statement Ending 07/31/2025     Page 3 of 4

## BEST MONEY MARKET - COMMERCIAL ████████ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/08/2025 | BB* 115794 BB Merchan ST-S2Y4H3X1Z3Z9 ██████████ | | $1,210.38 | $1,075,212.85 |
| 07/08/2025 | July 25 Employee Insurance Txf 25646.74 - Digital Transfer To ████ | $25,646.74 | | $1,049,566.11 |
| 07/09/2025 | BB* 115794 BB Merchan ST-T2C1I2W4U5X9 | | $18.00 | $1,049,584.11 |
| 07/10/2025 | REMOTE DEPOSIT | | $19,808.00 (30) | $1,069,392.11 |
| 07/10/2025 | BB* 115794 BB Merchan ST-L2A7D7T3E0H5 | | $25.00 | $1,069,417.11 |
| 07/10/2025 | AP Check Txf from GC MM to GC Oper July 9 2025 - Digital Transfer T████ | $16,389.80 | | $1,053,027.31 |
| 07/11/2025 | DEPOSIT | | $1,615.00 | $1,054,642.31 |
| 07/11/2025 | DEPOSIT | | $18,557.00 | $1,073,199.31 |
| 07/11/2025 | BB* 115794 BB Merchan ST-W9Q0T7M5S4Q6 ████ | | $299.20 | $1,073,498.51 |
| 07/14/2025 | REMOTE DEPOSIT | | $43,475.00 | $1,116,973.51 |
| 07/14/2025 | BB* 115794 BB Merchan ST-Y0M5L6B0Q3V7 | | $100.00 Mem | $1,117,073.51 |
| 07/14/2025 | BANKCARD SETTLEMENT 628078000691596 | | $2,500.00 BRB | $1,119,573.51 |
| 07/17/2025 | REMOTE DEPOSIT | | $27,700.00 | $1,147,273.51 |
| 07/17/2025 | BB* 115794 BB MERCHAN ST-B9G9Q8T5S2E8 ████ | | $300.00 Mem | $1,147,573.51 |
| 07/18/2025 | BB* 115794 BB MERCHAN ST-O5S4S3I9D1I2 ████ | | $4,995.00 | $1,152,568.51 |
| 07/18/2025 | ARTHUR J GALLAGHRMR* IV* BLUE ROSE BALL 2025\ ███ | | $5,000.00 * | $1,157,568.51 |
| 07/22/2025 | July 2025 Payroll GC MM to GC PR June 22 July 21 - Digital Transfer T████ | $198,966.56 | | $958,601.95 |
| 07/24/2025 | REMOTE DEPOSIT | | $10,000.00 | $968,601.95 |
| 07/24/2025 | REMOTE DEPOSIT | | $15,736.00 | $984,337.95 |
| 07/25/2025 | BB* 115794 BB Merchan ST-Q1X1B6I3L8I1 ██████ | | $25.00 | $984,362.95 |
| 07/28/2025 | BANKCARD SETTLEMENT 628078000691596 | | $6,240.00 BRB | $990,602.95 |
| 07/29/2025 | AP Transfer GC MM to GC Op July 14 .17 25 - Digital Transfer T████ | $6,035.42 | | $984,567.53 |
| 07/29/2025 | Funds Transfer via Online - Digital Transfer T████ | $12,066.60 | | $972,500.93 |
| 07/30/2025 | BB* 115794 BB Merchan ST-S1O5C2W4G5X4 ████ | | $50.00 Mem | $972,550.93 |
| 07/30/2025 | BANKCARD SETTLEMENT 628078000691596 | | $3,640.00 BRB | $976,190.93 |
| 07/30/2025 | ROMAN CAT ACH INS C STMICHAELSPSC | $12,421.12 | | $963,769.81 |
| 07/31/2025 | INTEREST | | $2,069.03 | $965,838.84 |
| **07/31/2025** | **Ending Balance** | | | **$965,838.84** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL | Statement Ending 07/31/2025 | Page 4 of 4

This page left intentionally blank

8/13/25, 1:17 PM

Case 20-10846 Doc 4328-10 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and Reconciliations - PART 3 Page 82 of 150

St. Michael Special School

**615 Gulf Coast Bank & Trust - Operating Account, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/13/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                           USD

| | |
|---|---|
| Statement beginning balance | 39,396.66 |
| Checks and payments cleared (67) | -81,373.16 |
| Deposits and other credits cleared (9) | 85,333.16 |
| Statement ending balance | 43,356.66 |
| | |
| Uncleared transactions as of 07/31/2025 | -23,960.22 |
| Register balance as of 07/31/2025 | 19,396.44 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -30,871.05 |
| Register balance as of 08/13/2025 | -11,474.61 |

**Details**

Checks and payments cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/19/2024 | Bill Payment | 87082 | | -41.87 |
| 05/19/2025 | Bill Payment | 87328 | NOLA GAMES ON WHEELS | -325.00 |
| 05/19/2025 | Bill Payment | 87332 | | -2,000.00 |
| 05/22/2025 | Bill Payment | 87341 | NOLA GAMES ON WHEELS | -325.00 |
| 06/23/2025 | Bill Payment | 87401 | Elevator Technical Services Inc. | -145.00 |
| 06/23/2025 | Bill Payment | 87399 | CITY OF KENNER | -496.00 |
| 06/23/2025 | Bill Payment | 87405 | Junction Sports Plex | -250.00 |
| 06/23/2025 | Bill Payment | 87396 | COX COMMUNICATIONS | -42.58 |
| 06/30/2025 | Journal | JE 2025-208 | | -977.43 |
| 06/30/2025 | Bill Payment | 87407 | | -575.68 |
| 07/02/2025 | Bill Payment | 87477 | LOUISIANA CHILDREN'S MUSEUM | -224.00 |
| 07/02/2025 | Bill Payment | 87408 | Augustine Institute | -642.99 |
| 07/02/2025 | Bill Payment | 87410 | | -414.21 |
| 07/02/2025 | Bill Payment | 87411 | Pyramid Cleaning & Restoration, Inc. | -258.00 |
| 07/02/2025 | Bill Payment | 87412 | GUILLORY SHEET METAL WORKS | -5,167.20 |
| 07/02/2025 | Bill Payment | 87413 | | -502.32 |
| 07/02/2025 | Bill Payment | 87414 | ParaTech LLC | -6,300.00 |
| 07/02/2025 | Bill Payment | 87415 | SEWERAGE & WATER BOARD | -730.26 |
| 07/02/2025 | Bill Payment | 87416 | ENTERGY | -991.86 |
| 07/02/2025 | Bill Payment | 87417 | Junction Sports Plex | -250.00 |
| 07/02/2025 | Bill Payment | 87418 | Friesens Yearbooks | -5,248.36 |
| 07/02/2025 | Bill Payment | 87419 | HERBERT S. HILLER CORPORATION | -1,453.00 |
| 07/02/2025 | Bill Payment | 87420 | Thompson Auction Services LLC | -2,250.00 |
| 07/09/2025 | Bill Payment | 87436 | Family Resource Group Inc. | -395.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/09/2025 | Bill Payment | 87422 | AT&T | -198.10 |
| 07/09/2025 | Bill Payment | 87421 | ███████████████ | -738.22 |
| 07/09/2025 | Bill Payment | 87426 | ████████████████████ | -178.89 |
| 07/09/2025 | Bill Payment | 87427 | | -78.71 |
| 07/09/2025 | Bill Payment | 87428 | Mesalain Group | -5,375.00 |
| 07/09/2025 | Bill Payment | 87429 | SEWERAGE & WATER BOARD | -662.00 |
| 07/09/2025 | Bill Payment | 87425 | ████████████ | -48.20 |
| 07/09/2025 | Bill Payment | 87424 | Rochester 100 Inc. | -252.00 |
| 07/09/2025 | Bill Payment | 87430 | ENTERGY | -4,428.72 |
| 07/09/2025 | Bill Payment | 87431 | ████████████████ | -279.87 |
| 07/09/2025 | Bill Payment | 87432 | FIRE & SAFETY COMMODITIES | -360.00 |
| 07/09/2025 | Bill Payment | 87433 | RIVER PARISH DISPOSAL, INC. | -249.00 |
| 07/09/2025 | Bill Payment | 87434 | ████████████████████ | -320.13 |
| 07/09/2025 | Bill Payment | 87423 | RELIASTAR LIFE INSURANCE CO. | -25.96 |
| 07/10/2025 | Journal | JE 2025-189 | | -278.10 |
| 07/10/2025 | Journal | JE 2025-189 | | -959.46 |
| 07/10/2025 | Journal | JE 2025-189 | | -454.78 |
| 07/10/2025 | Journal | JE 2025-190 | | -23,954.40 |
| 07/14/2025 | Bill Payment | 87439 | | -100.00 |
| 07/14/2025 | Bill Payment | 87441 | | -100.00 |
| 07/14/2025 | Bill Payment | 87440 | | -100.00 |
| 07/16/2025 | Bill Payment | 87442 | | -643.62 |
| 07/17/2025 | Bill Payment | 87446 | | -154.37 |
| 07/17/2025 | Bill Payment | 87447 | | -391.06 |
| 07/17/2025 | Bill Payment | 87444 | | -452.80 |
| 07/17/2025 | Bill Payment | 87445 | | -3,093.57 |
| 07/22/2025 | Bill Payment | 87455 | | -58.41 |
| 07/22/2025 | Bill Payment | 87451 | | -51.81 |
| 07/22/2025 | Bill Payment | 87450 | More Graphics | -4,295.62 |
| 07/22/2025 | Bill Payment | 87458 | ████████████ | -1,350.00 |
| 07/22/2025 | Bill Payment | 87456 | JES Ventures | -100.00 |
| 07/23/2025 | Journal | JE 2025-192 | | -507.47 |
| 07/23/2025 | Journal | JE 2025-192 | | -25.00 |
| 07/23/2025 | Journal | JE 2025-192 | | -360.00 |
| 07/31/2025 | Journal | JE 2025-191 | | -95.15 |
| 07/31/2025 | Journal | JE 2025-191 | | -268.22 |
| 07/31/2025 | Journal | JE 2025-191 | | -40.91 |
| 07/31/2025 | Journal | JE 2025-191 | | -26.99 |
| 07/31/2025 | Journal | JE 2025-191 | | -16.99 |
| 07/31/2025 | Journal | JE 2025-191 | | -3.99 |
| 07/31/2025 | Journal | JE 2025-191 | | -193.76 |
| 07/31/2025 | Journal | JE 2025-191 | | -39.22 |
| 07/31/2025 | Journal | JE 2025-191 | | -56.90 |

Total                                                                              -81,373.16

Deposits and other credits cleared (9)

8/13/25, 1:17 PM

Case 20-10846 Doc 4328-10 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 3 Page 84 of 150

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2025 | Journal | JE 2025-126 | | 0.00 |
| 06/30/2025 | Journal | JE 2025-158 | | 0.00 |
| 07/01/2025 | Journal | JE 2025-208R | | 977.43 |
| 07/03/2025 | Transfer | | | 24,208.20 |
| 07/10/2025 | Transfer | | | 16,389.80 |
| 07/10/2025 | Transfer | | | 25,646.74 |
| 07/22/2025 | Transfer | | | 6,035.42 |
| 07/22/2025 | Transfer | | | 12,066.60 |
| 07/23/2025 | Journal | JE 2025-192 | | 8.97 |

**Total** — 85,333.16

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/14/2023 | Bill Payment | 86031 | | -44.23 |
| 09/07/2023 | Bill Payment | 86081 | | -50.00 |
| 12/05/2023 | Bill Payment | 86342 | Redemptorists | -50.00 |
| 12/12/2023 | Bill Payment | 86358 | ARCH. OF N.O. OFFICE OF CATHOLIC … | -500.00 |
| 01/23/2024 | Bill Payment | 86432 | | -100.00 |
| 09/03/2024 | Bill Payment | 86867 | | -160.00 |
| 09/10/2024 | Journal | JE 2024-286 | | -11,507.28 |
| 09/10/2024 | Journal | JE 2024-248 | | -39.60 |
| 04/01/2025 | Bill Payment | 87237 | A&L SALES, INC. | -138.25 |
| 04/30/2025 | Journal | JE 2025-089 | | -60.10 |
| 05/08/2025 | Bill Payment | 87307 | ARCHDIOCESE OF N.O. - INFO. TECH. | -1,278.00 |
| 06/10/2025 | Bill Payment | 87391 | | -22.00 |
| 07/09/2025 | Bill Payment | 87435 | Sure Way Transportation | -2,800.00 |
| 07/17/2025 | Bill Payment | 87443 | WCA Booking | -1,000.00 |
| 07/22/2025 | Bill Payment | 87457 | | -1,350.00 |
| 07/22/2025 | Bill Payment | 87448 | COX COMMUNICATIONS | -42.58 |
| 07/22/2025 | Bill Payment | 87449 | Uniti Fiber | -86.08 |
| 07/22/2025 | Bill Payment | 87452 | | -273.00 |
| 07/22/2025 | Bill Payment | 87453 | GUILLORY SHEET METAL WORKS | -1,359.10 |
| 07/22/2025 | Bill Payment | 87454 | WilliamCredoAgency, LLC | -1,000.00 |
| 07/22/2025 | Bill Payment | 87459 | | -2,100.00 |

**Total** — -23,960.22

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2025 | Bill Payment | 87460 | AT&T | -197.96 |
| 08/06/2025 | Bill Payment | 87461 | RELIASTAR LIFE INSURANCE CO. | -25.96 |
| 08/06/2025 | Bill Payment | 87462 | Louisiana Association of Principals | -225.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/06/2025 | Bill Payment | 87463 | PRIORITY SYSTEMS, INC. | -709.00 |
| 08/06/2025 | Bill Payment | 87464 | AL BOURGEOIS PLUMBING & HEATIN… | -974.61 |
| 08/06/2025 | Bill Payment | 87465 | PLAUCHE ELECTRIC SERVICE INC | -500.00 |
| 08/06/2025 | Bill Payment | 87466 | | -191.53 |
| 08/06/2025 | Bill Payment | 87467 | Selection.com | -19.00 |
| 08/06/2025 | Bill Payment | 87468 | Mesalain Group | -5,375.00 |
| 08/06/2025 | Bill Payment | 87469 | SEWERAGE & WATER BOARD | -875.10 |
| 08/06/2025 | Bill Payment | 87470 | | -144.62 |
| 08/06/2025 | Bill Payment | 87471 | ENTERGY | -6,652.19 |
| 08/06/2025 | Bill Payment | 87472 | Jones School Supply Co., Inc. | -50.73 |
| 08/06/2025 | Bill Payment | 87473 | | -643.62 |
| 08/06/2025 | Bill Payment | 87474 | Benton Tree Service | -8,400.00 |
| 08/06/2025 | Bill Payment | 87475 | RIVER PARISH DISPOSAL, INC. | -545.50 |
| 08/06/2025 | Bill Payment | 87476 | | -3,153.45 |
| 08/11/2025 | Bill Payment | 87478 | | -2,187.78 |

**Total** -30,871.05

# GULF COAST BANK
## & Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

ST MICHAEL SPECIAL SCHOOL
OPERATING ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Statement Ending 07/31/2025

ST MICHAEL SPECIAL SCHOOL | **Page 1 of 14**
Customer Number

**Managing Your Accounts**

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $43,356.66 |

## TUITION MANAGEMENT CHECKING -

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$39,396.66** |
| | 6 Credit(s) This Period | $84,355.73 |
| | 65 Debit(s) This Period | $80,395.73 |
| 07/31/2025 | **Ending Balance** | **$43,356.66** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $8.97 |
| Interest Paid This Period | $8.97 |
| Interest Paid Year-to-Date | $51.10 |
| Minimum Balance | $38,849.10 |
| Average Ledger Balance | $52,786.38 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$39,396.66** |
| 07/01/2025 | CHECK # 87401 | $145.00 | | $39,251.66 |
| 07/01/2025 | CHECK # 87328 | $325.00 | | $38,926.66 |
| 07/02/2025 | CHECK # 87396 | $42.58 | | $38,884.08 |
| 07/03/2025 | AP Check Txf GCMM to GC Op July 3 2025 24208.20 - Digital Transfer From | | $24,208.20 | $63,092.28 |
| 07/07/2025 | CHECK # 87408 | $575.68 | | $62,516.60 |
| 07/08/2025 | July 25 Employee Insurance Txf 25646.74 - Digital Transfer From | | $25,646.74 | $88,163.34 |
| 07/08/2025 | CHECK # 87399 | $496.00 | | $87,667.34 |
| 07/08/2025 | AMAZON BUSINESS INTERNET 043000095879220 | $39.22 | | $87,628.12 |
| 07/08/2025 | AMAZON BUSINESS INTERNET 043000093968110 | $193.76 | | $87,434.36 |
| 07/08/2025 | CHECK # 87406 | $224.00 | | $87,210.36 |
| 07/08/2025 | CHECK # 87341 | $325.00 | | $86,885.36 |
| 07/08/2025 | CHECK # 87416 | $991.86 | | $85,893.50 |

| ST MICHAEL SPECIAL SCHOOL | ███████ | Statement Ending 07/31/2025 | Page 2 of 14 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*          $ _____

_____

_____

**TOTAL**          $ _____

**SUBTRACT --**
WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | ▮▮▮▮▮ | Statement Ending 07/31/2025 | Page 3 of 14 |
|---|---|---|---|

## TUITION MANAGEMENT CHECKING - ▮▮▮▮▮ ntinued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/08/2025 | CHECK # 87412 | $5,167.20 | | $80,726.30 |
| 07/09/2025 | CHECK # 87411 | $258.00 | | $80,468.30 |
| 07/09/2025 | CHECK # 87410 | $414.21 | | $80,054.09 |
| 07/10/2025 | AP Check Txf from GC MM to GC Oper July 9 2025 - Digital Transfer From ▮▮▮ | | $16,389.80 ✓ | $96,443.89 |
| 07/10/2025 | CHECK # 87427 | $78.71 | | $96,365.18 |
| 07/10/2025 | CHECK # 87426 | $178.89 | | $96,186.29 |
| 07/10/2025 | CHECK # 87431 | $279.87 | | $95,906.42 |
| 07/10/2025 | CHECK # 87434 | $320.13 | | $95,586.29 |
| 07/11/2025 | CHECK # 87420 | $2,250.00 | | $93,336.29 |
| 07/11/2025 | AMAZON BUSINESS INTERNET 043000099448070 | $363.37 ✓ | | $92,972.92 |
| 07/11/2025 | Arthur J Gallagh ePay | $1,692.34 ✓ | | $91,280.58 |
| 07/11/2025 | Arthur J Gallagh ePay | $23,954.40 ✓ | | $67,326.18 |
| 07/14/2025 | AMAZON BUSINESS INTERNET 043000092202510 | ($16.99 | | $67,309.19 |
| 07/14/2025 | CHECK # 87082 | $41.87 | | $67,267.32 |
| 07/14/2025 | CHECK # 87413 | $502.32 | | $66,765.00 |
| 07/15/2025 | CHECK # 87439 | $100.00 | | $66,665.00 |
| 07/15/2025 | CHECK # 87440 | $100.00 | | $66,565.00 |
| 07/15/2025 | CHECK # 87441 | $100.00 | | $66,465.00 |
| 07/15/2025 | CHECK # 87433 | $249.00 | | $66,216.00 |
| 07/15/2025 | CHECK # 87432 | $360.00 | | $65,856.00 |
| 07/15/2025 | CHECK # 87409 | $642.99 | | $65,213.01 |
| 07/15/2025 | CHECK # 87415 | $730.26 | | $64,482.75 |
| 07/15/2025 | CHECK # 87421 | $738.22 | | $63,744.53 |
| 07/15/2025 | CHECK # 87430 | $4,428.72 | | $59,315.81 |
| 07/15/2025 | CHECK # 87414 | $6,300.00 | | $53,015.81 |
| 07/16/2025 | CHECK # 87405 | $250.00 | | $52,765.81 |
| 07/16/2025 | CHECK # 87417 | $250.00 | | $52,515.81 |
| 07/16/2025 | CHECK # 87418 | $5,248.36 | | $47,267.45 |
| 07/17/2025 | CHECK # 87429 | $662.00 | | $46,605.45 |
| 07/18/2025 | CHECK # 87423 | $25.96 | | $46,579.49 |
| 07/18/2025 | CHECK # 87422 | $198.10 | | $46,381.39 |
| 07/18/2025 | CHECK # 87447 | $391.06 | | $45,990.33 |
| 07/18/2025 | CHECK # 87444 | $452.80 | | $45,537.53 |
| 07/18/2025 | CHECK # 87445 | $3,093.57 | | $42,443.96 |
| 07/21/2025 | CHECK # 87446 | $154.37 | | $42,289.59 |
| 07/21/2025 | CHECK # 87424 | $252.00 | | $42,037.59 |
| 07/21/2025 | CHECK # 87436 | $395.00 | | $41,642.59 |
| 07/21/2025 | CHECK # 87442 | $643.62 | | $40,998.97 |
| 07/21/2025 | CHECK # 87419 | $1,453.00 | | $39,545.97 |
| 07/22/2025 | AMAZON BUSINESS INTERNET 043000094543024 | $3.99 ✓ | | $39,541.98 |
| 07/22/2025 | AMAZON BUSINESS INTERNET 043000094542880 | $26.99 ✓ | | $39,514.99 |
| 07/23/2025 | INTUIT * CHECKS / F 0969911 | $55.55 | | $39,459.44 |
| 07/23/2025 | INTUIT * CHECKS / F 1054538 | $104.48 | | $39,354.96 |
| 07/23/2025 | INTUIT * CHECKS / F 0969895 | $347.44 | | $39,007.52 |
| 07/24/2025 | CHECK # 87425 | $48.20 | | $38,959.32 |
| 07/24/2025 | CHECK # 87451 | $51.81 | | $38,907.51 |
| 07/28/2025 | CHECK # 87455 | $58.41 | | $38,849.10 |

| ST MICHAEL SPECIAL SCHOOL | | Statement Ending 07/31/2025 | Page 4 of 14 |
|---|---|---|---|

## TUITION MANAGEMENT CHECKING ▮▮▮▮ (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/29/2025 | AP Transfer GC MM to GC Op July 14 .17 25 - Digital Transfer From ▮ | | $6,035.42 | $44,884.52 |
| 07/29/2025 | Funds Transfer via Online - Digital Transfer From ▮ | | $12,066.60 | $56,951.12 |
| 07/29/2025 | CHECK # 87456 | $100.00 | | $56,851.12 |
| 07/29/2025 | AMAZON BUSINESS INTERNET 043000093443454 | $40.91 | | $56,810.21 |
| 07/29/2025 | AMAZON BUSINESS INTERNET 043000093443446 | $56.90 | | $56,753.31 |
| 07/29/2025 | CHECK # 87332 | $2,000.00 | | $54,753.31 |
| 07/29/2025 | CHECK # 87450 | $4,295.62 | | $50,457.69 |
| 07/29/2025 | CHECK # 87428 | $5,375.00 | | $45,082.69 |
| 07/30/2025 | IRS USATAXPYMT 220561100496641 | ($360.00) | | $44,722.69 |
| 07/30/2025 | CHECK # 87458 | $1,350.00 | | $43,372.69 |
| 07/31/2025 | DIGITAL CORPORATE MAINTENANCE | ($25.00) | | $43,347.69 |
| 07/31/2025 | INTEREST | | ($8.97) | $43,356.66 |
| **07/31/2025** | **Ending Balance** | | | **$43,356.66** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 87082 | 07/14/2025 | $41.87 | 87424 | 07/21/2025 | $252.00 |
| 87328* | 07/01/2025 | $325.00 | 87425 | 07/24/2025 | $48.20 |
| 87332* | 07/29/2025 | $2,000.00 | 87426 | 07/10/2025 | $178.89 |
| 87341* | 07/08/2025 | $325.00 | 87427 | 07/10/2025 | $78.71 |
| 87396* | 07/02/2025 | $42.58 | 87428 | 07/29/2025 | $5,375.00 |
| 87399* | 07/08/2025 | $496.00 | 87429 | 07/17/2025 | $662.00 |
| 87401* | 07/01/2025 | $145.00 | 87430 | 07/15/2026 | $4,428.72 |
| 87405* | 07/16/2025 | $250.00 | 87431 | 07/10/2025 | $279.87 |
| 87406 | 07/08/2025 | $224.00 | 87432 | 07/15/2025 | $360.00 |
| 87408* | 07/07/2025 | $575.68 | 87433 | 07/15/2025 | $249.00 |
| 87409 | 07/15/2025 | $642.99 | 87434 | 07/10/2025 | $320.13 |
| 87410 | 07/09/2025 | $414.21 | 87436* | 07/21/2025 | $395.00 |
| 87411 | 07/09/2025 | $258.00 | 87439* | 07/15/2025 | $100.00 |
| 87412 | 07/08/2025 | $5,167.20 | 87440 | 07/15/2025 | $100.00 |
| 87413 | 07/14/2025 | $502.32 | 87441 | 07/15/2025 | $100.00 |
| 87414 | 07/15/2025 | $6,300.00 | 87442 | 07/21/2025 | $643.62 |
| 87415 | 07/15/2025 | $730.26 | 87444* | 07/18/2025 | $452.80 |
| 87416 | 07/08/2025 | $991.86 | 87445 | 07/18/2025 | $3,093.57 |
| 87417 | 07/16/2025 | $250.00 | 87446 | 07/21/2025 | $154.37 |
| 87418 | 07/16/2025 | $5,248.36 | 87447 | 07/18/2025 | $391.06 |
| 87419 | 07/21/2025 | $1,453.00 | 87450* | 07/29/2025 | $4,295.62 |
| 87420 | 07/11/2025 | $2,250.00 | 87451 | 07/24/2025 | $51.81 |
| 87421 | 07/15/2025 | $738.22 | 87455* | 07/28/2025 | $58.41 |
| 87422 | 07/18/2025 | $198.10 | 87456 | 07/29/2025 | $100.00 |
| 87423 | 07/18/2025 | $26.96 | 87458* | 07/30/2025 | $1,350.00 |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL                    Statement Ending 07/31/2025                    Page 5 of 14



#87082          07/14/2025                    $41.87

#87328          07/01/2025                    $325.00

#87332          07/29/2025                    $2,000.00

#87341          07/08/2025                    $325.00

#87396          07/02/2025                    $42.58



| | | |
|---|---|---|
| #87399 | 07/08/2025 | $496.00 |
| #87401 | 07/01/2025 | $145.00 |
| #87405 | 07/16/2025 | $250.00 |
| #87406 | 07/08/2025 | $224.00 |
| #87408 | 07/07/2025 | $575.68 |

ST MICHAEL SPECIAL SCHOOL | Statement Ending 07/31/2025 | Page 7 of 14



#87409     07/15/2025     $642.99

#87410     07/09/2025     $414.21

#87411     07/09/2025     $258.00

#87412     07/08/2025     $5,167.20

#87413     07/14/2025     $502.32

ST MICHAEL SPECIAL SCHOOL　　　　　　Statement Ending 07/31/2025　　　　Page 8 of 14



#87414　　07/15/2025　　　$6,300.00

#87415　　07/15/2025　　　$730.26

#87416　　07/08/2025　　　$991.86

#87417　　07/16/2025　　　$250.00

#87418　　07/16/2025　　　$5,248.36

ST MICHAEL SPECIAL SCHOOL                    Statement Ending 07/31/2025                    Page 9 of 14



#87419        07/21/2025                $1,453.00

#87420        07/11/2025                $2,250.00

#87421        07/15/2025                $738.22

#87422        07/18/2025                $198.10

#87423        07/18/2025                $25.96

ST MICHAEL SPECIAL SCHOOL █████████ Statement Ending 07/31/2025 Page 10 of 14



| #87424 | 07/21/2025 | $252.00 |
| #87425 | 07/24/2025 | $48.20 |
| #87426 | 07/10/2025 | $178.89 |
| #87427 | 07/10/2025 | $78.71 |
| #87428 | 07/29/2025 | $5,375.00 |



#87429     07/17/2025     $662.00

#87430     07/15/2025     $4,428.72

#87431     07/10/2025     $279.87

#87432     07/15/2025     $360.00

#87433     07/15/2025     $249.00

ST MICHAEL SPECIAL SCHOOL | | Statement Ending 07/31/2025 | Page 12 of 14



#87434      07/10/2025      $320.13

#87436      07/21/2025      $395.00

#87439      07/15/2025      $100.00

#87440      07/15/2025      $100.00

#87441      07/15/2025      $100.00

ST MICHAEL SPECIAL SCHOOL ███████ Statement Ending 07/31/2025 Page 13 of 14

Refund of July, 25 Payment
7/5/2025        643.67

#87442     07/21/2025              $643.62

#87444     07/18/2025              $452.80

#87445     07/18/2025            $3,093.57

#87446     07/21/2025              $154.37

#87447     07/18/2025              $391.06

ST MICHAEL SPECIAL SCHOOL          Statement Ending 07/31/2025          Page 14 of 14



#87450          07/29/2025          $4,295.62

#87451          07/24/2025          $51.81

#87455          07/28/2025          $58.41

#87456          07/29/2025          $100.00

#87458          07/30/2025          $1,350.00

St. Michael Special School

**618 Gulf Coast Bank & Trust - Payroll Account, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                          USD

Statement beginning balance .................................................................................................. 5,798.97
Interest earned ...................................................................................................................... 9.71
Checks and payments cleared (5) ....................................................................................... -199,045.56
Deposits and other credits cleared (20) .............................................................................. 199,045.56
Statement ending balance .................................................................................................... 5,808.68

Uncleared transactions as of 07/31/2025 ............................................................................ 0.00
Register balance as of 07/31/2025 ...................................................................................... 5,808.68

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/21/2025 | Journal | JE 2025-198 | | -21,276.42 |
| 07/21/2025 | Journal | JE 2025-198 | | -882.84 |
| 07/21/2025 | Journal | JE 2025-198 | | -416.50 |
| 07/21/2025 | Journal | JE 2025-198 | | -130,800.95 |
| 07/21/2025 | Journal | JE 2025-198 | | -45,768.85 |

Total                                                                                              -199,045.56

Deposits and other credits cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 03/31/2025 | Journal | JE 2025-077 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 04/21/2025 | Journal | JE 2025-091 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 05/21/2025 | Journal | JE 2025-137 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 06/21/2025 | Journal | JE 2025-154 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 0.00 |
| 07/21/2025 | Journal | JE 2025-198 | | 79.00 |
| 07/21/2025 | Transfer | | | 198,966.56 |

Total                                                                                              199,045.56

**Additional Information**

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/31/2025 | Journal | JE 2025-200 | | 0.00 |

**GULF COAST BANK**
**& Trust Company**

1801 E Judge Perez Dr • Chalmette, LA 70043

*Statement Ending 07/31/2025*

**ST MICHAEL SPECIAL SCHOOL**     **Page 1 of 4**
**Customer Number**

ST MICHAEL SPECIAL SCHOOL
PAYROLL ACCOUNT
1522 CHIPPEWA ST
NEW ORLEANS LA 70130-4513

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| 👤 | Phone | 504-561-6100 |
| 🖥 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $5,808.68 |

## TUITION MANAGEMENT CHECKING

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | $5,798.97 |
| | 2 Credit(s) This Period | $198,976.27 |
| | 4 Debit(s) This Period | $198,966.56 |
| 07/31/2025 | **Ending Balance** | **$5,808.68** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $9.71 |
| Interest Paid This Period | $9.71 |
| Interest Paid Year-to-Date | $32.37 |
| Minimum Balance | $5,798.97 |
| Average Ledger Balance | $57,145.17 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | | | **$5,798.97** |
| 07/22/2025 | July 2025 Payroll GC MM to GC PR June 22 July 21 - Digital Transfer  | | $198,966.56 | $204,765.53 |
| 07/30/2025 | ST MICHAEL SPECI Payroll AN258 | $416.50 ✓ | | $204,349.03 |
| 07/30/2025 | ST MICHAEL SPECI Payroll AN258 | $21,880.26 ✓ | | $182,468.77 |
| 07/30/2025 | ST MICHAEL SPECI Payroll AN258 | $45,768.85 ✓ | | $136,699.92 |
| 07/30/2025 | ST MICHAEL SPECI Payroll AN258 | $130,900.95 ✓ | | $5,798.97 |
| 07/31/2025 | INTEREST | | $9.71 | $5,808.68 |
| 07/31/2025 | **Ending Balance** | | | **$5,808.68** |

ST MICHAEL SPECIAL SCHOOL ███████ Statement Ending 07/31/2025 Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING -**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT
*(IF ANY)*   $ _____

_____

_____

**TOTAL**   $ _____

**SUBTRACT –**

WITHDRAWALS OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| ST MICHAEL SPECIAL SCHOOL | ███████ | Statement Ending 07/31/2025 | Page 3 of 4 |
| --- | --- | --- | --- |

## TUITION MANAGEMENT CHECKING - ███████ (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
| --- | --- | --- |
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

ST MICHAEL SPECIAL SCHOOL | Statement Ending 07/31/2025 | Page 4 of 4

This page left intentionally blank

8/5/25, 4:55 PM

about:blank

### St. Scholastica Academy

#### 1150.03 Cash-Home Bank Operating, Period Ending 07/31/2025

**RECONCILIATION REPORT**

Reconciled on: 08/05/2025

█████████████

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,420,374.01 |
| Checks and payments cleared (101) | -889,069.05 |
| Deposits and other credits cleared (32) | 658,451.69 |
| Statement ending balance | 1,198,756.65 |
| | |
| Uncleared transactions as of 07/31/2025 | -495,504.81 |
| Register balance as of 07/31/2025 | 703,252.04 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -1,986.39 |
| Register balance as of 08/05/2025 | 701,265.65 |

**Details**

Checks and payments cleared (101)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/03/2025 | Bill Payment | 25634 | ███████████ | -125.00 |
| 04/17/2025 | Bill Payment | 25733 | LASC | -2,700.00 |
| 06/05/2025 | Bill Payment | 25928 | Salmen High School | -175.00 |
| 06/05/2025 | Bill Payment | 25926 | NIAL | -350.00 |
| 06/12/2025 | Bill Payment | 25962 | School Outlet | -11,863.19 |
| 06/18/2025 | Bill Payment | 25969 | A-1 Electrical Contractors, Inc. | -712.09 |
| 06/18/2025 | Bill Payment | 25963 | Tulane University | -3,375.00 |
| 06/18/2025 | Bill Payment | 25972 | Archdiocese of New Orleans (5) | -10,000.00 |
| 06/18/2025 | Bill Payment | 25978 | ███████████ | -1,374.77 |
| 06/18/2025 | Bill Payment | 25984 | Artmasters Screen Printing | -963.59 |
| 06/18/2025 | Bill Payment | 25977 | ███████████ | -11.42 |
| 06/18/2025 | Bill Payment | 25982 | Sherwin Williams Paint | -1,136.94 |
| 06/18/2025 | Bill Payment | 25973 | Archdiocese of New Orleans {... | -40,690.00 |
| 06/25/2025 | Bill Payment | 25998 | IBOS Roofing Co., Inc. | -117,325.00 |
| 06/25/2025 | Bill Payment | 26004 | Pan-American Life Ins Company | -14.80 |
| 06/25/2025 | Bill Payment | 25999 | LEAF | -929.65 |
| 06/25/2025 | Bill Payment | 26011 | Verizon Wireless | -120.03 |
| 06/25/2025 | Bill Payment | 25993 | Buzy Bodies | -915.00 |
| 06/25/2025 | Bill Payment | 26006 | School Food and Nutrition | -88,041.63 |
| 06/25/2025 | Bill Payment | 26012 | W T Kentzel Inc | -2,700.74 |
| 06/25/2025 | Bill Payment | 25989 | Archdiocese of New Orleans {... | -15,328.00 |
| 06/25/2025 | Bill Payment | 25990 | Artmasters Screen Printing | -596.51 |
| 06/25/2025 | Bill Payment | 25994 | Cleco | -12,516.96 |
| 06/25/2025 | Bill Payment | 25991 | Atmos Energy Louisiana LGS | -370.21 |
| 06/25/2025 | Bill Payment | 26008 | Selection.com | -46.00 |
| 06/25/2025 | Bill Payment | 25992 | Balfour | -5,540.07 |
| 06/25/2025 | Bill Payment | 25988 | Amazon Capital Services | -3,260.53 |
| 06/25/2025 | Bill Payment | 26010 | Uniform A Tee School Apparel | -528.00 |
| 06/25/2025 | Bill Payment | 26000 | ███████████ | -60.00 |
| 06/25/2025 | Bill Payment | 26009 | Third Coast Soccer LLC | -1,069.22 |
| 06/25/2025 | Bill Payment | 25986 | A/C Supply Inc | -574.06 |
| 06/25/2025 | Bill Payment | 25995 | CTI, LLC | -50.00 |
| 06/25/2025 | Bill Payment | 26003 | ███████████ | -105.00 |
| 06/25/2025 | Bill Payment | 26005 | Pigeon's Catering | -5,145.00 |
| 06/25/2025 | Bill Payment | 26007 | School Specialty, LLC | -476.10 |
| 06/25/2025 | Bill Payment | 25987 | Acts One Eight Missions | -4,350.00 |
| 06/25/2025 | Bill Payment | 26001 | Masters Photo & Video LLC | -300.00 |
| 06/25/2025 | Bill Payment | 25997 | DocuCenter LLC | -1,820.61 |
| 06/26/2025 | Bill Payment | 26015 | The MT Pit LLC | -60.00 |
| 06/30/2025 | Bill Payment | 26018 | ███████████ | -79.70 |

about:blank

8/5/25, 4:55 PM

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Bill Payment | 26017 | | -79.25 |
| 06/30/2025 | Bill Payment | 26019 | Kentwood Spring Water | -64.94 |
| 06/30/2025 | Bill Payment | 26022 | | -156.77 |
| 06/30/2025 | Bill Payment | 26021 | | -1,094.82 |
| 06/30/2025 | Bill Payment | 26020 | | -90.16 |
| 07/07/2025 | Bill Payment | 26024 | Gulf Coast Office Products | -51.07 |
| 07/07/2025 | Bill Payment | 26028 | Sherwin Williams Paint | -600.11 |
| 07/07/2025 | Bill Payment | 26027 | | -1,701.30 |
| 07/07/2025 | Check | 26032 | | -9,450.00 |
| 07/07/2025 | Bill Payment | 26029 | Tchefuncte Energy LLC | -189.12 |
| 07/07/2025 | Bill Payment | 26026 | Landscape Workshop LLC | -1,990.00 |
| 07/07/2025 | Bill Payment | 26030 | The File Depot - New Orleans | -40.00 |
| 07/07/2025 | Bill Payment | 26031 | Wesco Gas & Welding Supply... | -34.87 |
| 07/07/2025 | Bill Payment | 26023 | Gallo Mechanical Services LLC | -538.00 |
| 07/07/2025 | Bill Payment | 26025 | Ja-Roy Exterminating | -420.00 |
| 07/08/2025 | Bill Payment | 26050 | Amazon Capital Services | -3,418.51 |
| 07/08/2025 | Bill Payment | 26052 | Priority Systems, Inc | -180.00 |
| 07/08/2025 | Bill Payment | 26051 | Associated Food Equipment &... | -20,668.59 |
| 07/08/2025 | Bill Payment | 26053 | Selection.com | -209.00 |
| 07/08/2025 | Bill Payment | 26044 | Ja-Roy Exterminating | -125.00 |
| 07/08/2025 | Bill Payment | 26049 | White Oak Consulting LLC | -2,833.33 |
| 07/08/2025 | Bill Payment | 26038 | Cognia Inc | -1,400.00 |
| 07/08/2025 | Bill Payment | 26041 | Home Bank, NA | -10,917.78 |
| 07/08/2025 | Bill Payment | 26046 | | -100.00 |
| 07/08/2025 | Bill Payment | 26042 | Home Depot Credit Services | -7,658.89 |
| 07/08/2025 | Bill Payment | 26045 | Larry's Hardware, Inc. | -298.36 |
| 07/08/2025 | Bill Payment | 26036 | City of Covington | -702.53 |
| 07/08/2025 | Bill Payment | 26043 | IV Waste LLC | -276.73 |
| 07/08/2025 | Bill Payment | 26048 | Simpson Sports Engineering ... | -40,000.00 |
| 07/08/2025 | Bill Payment | 26034 | Balfour | -323.94 |
| 07/08/2025 | Bill Payment | 26037 | Cleco | -620.02 |
| 07/08/2025 | Bill Payment | 26033 | AT&T | -90.00 |
| 07/11/2025 | Expense | | Gallagher Benefit Services | -47,746.33 |
| 07/11/2025 | Expense | | Gallagher Benefit Services | -3,760.44 |
| 07/14/2025 | Bill Payment | 26054 | | -4,950.00 |
| 07/15/2025 | Bill Payment | 26055 | Archdiocese of New Orleans (... | -1,358.50 |
| 07/15/2025 | Bill Payment | 26056 | Archdiocese of New Orleans (5) | -10,048.38 |
| 07/15/2025 | Bill Payment | 26062 | Guillory's Sheet Metal Works, ... | -3,750.00 |
| 07/15/2025 | Bill Payment | 26057 | Archdiocese of New Orleans (... | -2,686.32 |
| 07/15/2025 | Bill Payment | 26063 | ICEV | -1,500.00 |
| 07/15/2025 | Bill Payment | 26058 | City of Covington | -672.79 |
| 07/15/2025 | Bill Payment | 26064 | Noel Maestri's Flooring America | -2,802.10 |
| 07/15/2025 | Bill Payment | 26059 | Classic Hardwood Floors, LLC | -2,150.00 |
| 07/15/2025 | Bill Payment | 26061 | Gilbride's Aqua Service LLC | -350.00 |
| 07/15/2025 | Expense | | Home Bank, NA | -85.12 |
| 07/21/2025 | Bill Payment | 26065 | | -3,800.00 |
| 07/24/2025 | Check | 26089 | | -1,500.00 |
| 07/24/2025 | Bill Payment | 26081 | | -71.00 |
| 07/24/2025 | Bill Payment | 26080 | Priority Systems, Inc | -1,400.00 |
| 07/24/2025 | Bill Payment | 26071 | Cleco | -13,523.10 |
| 07/24/2025 | Bill Payment | 26070 | | -23.99 |
| 07/24/2025 | Bill Payment | 26083 | Verizon Wireless | -120.03 |
| 07/24/2025 | Bill Payment | 26073 | CTT, LLC | -50.00 |
| 07/30/2025 | Bill Payment | 26091 | ABCDL | -600.00 |
| 07/31/2025 | Expense | Mthly1 PR Taxes | Crescent Payroll - Taxes | -77,253.05 |
| 07/31/2025 | Expense | MthlyPRFees | Crescent Payroll | -197.92 |
| 07/31/2025 | Expense | Mthly1 PRFees | Crescent Payroll | -872.20 |
| 07/31/2025 | Expense | Mthly1 DD | Crescent Payroll - DD | -221,386.09 |
| 07/31/2025 | Expense | Mthly DD | Crescent Payroll - DD | -3,114.79 |
| 07/31/2025 | Expense | Mthly PR Taxes | Crescent Payroll - Taxes | -578.36 |
| 07/31/2025 | Expense | Mthly1 401k/Ben | Crescent Payroll - 401k/Benefits | -40,597.63 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -889,069.05 |

8/5/25, 4:55 PM
about:blank

Deposits and other credits cleared (32)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Deposit | | | 385.00 |
| 06/30/2025 | Deposit | | | 29.71 |
| 06/30/2025 | Deposit | | | 11,025.00 |
| 07/01/2025 | Deposit | | | 407.82 |
| 07/09/2025 | Deposit | | | 1,500.82 |
| 07/10/2025 | Deposit | | | 600.00 |
| 07/10/2025 | Deposit | | | 75.00 |
| 07/11/2025 | Deposit | | | 218.92 |
| 07/15/2025 | Deposit | | | 84.00 |
| 07/15/2025 | Deposit | | | 1,100.00 |
| 07/17/2025 | Deposit | | | 1,700.00 |
| 07/17/2025 | Deposit | | | 18,465.00 |
| 07/17/2025 | Transfer | | | 500,000.00 |
| 07/18/2025 | Deposit | | | 48.25 |
| 07/21/2025 | Deposit | | | 234.68 |
| 07/21/2025 | Deposit | | | 209.14 |
| 07/23/2025 | Deposit | | | 23.97 |
| 07/23/2025 | Deposit | | | 229.63 |
| 07/24/2025 | Deposit | | | 55,122.00 |
| 07/24/2025 | Deposit | | | 85.55 |
| 07/25/2025 | Deposit | | | 19.12 |
| 07/25/2025 | Deposit | | | 800.00 |
| 07/25/2025 | Deposit | | | 34,528.00 |
| 07/28/2025 | Deposit | | | 153.12 |
| 07/29/2025 | Deposit | | | 1,780.00 |
| 07/29/2025 | Deposit | | | 475.86 |
| 07/29/2025 | Deposit | | | 800.00 |
| 07/30/2025 | Deposit | | | 251.85 |
| 07/30/2025 | Deposit | | | 11,500.00 |
| 07/31/2025 | Deposit | | | 70.58 |
| 07/31/2025 | Deposit | | | 806.32 |
| 07/31/2025 | Journal | JE07-18 | | 15,722.55 |

Total                                                                 658,451.89

---

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/07/2025 | Bill Payment | 25792 | Family Promise of St. Tammany | -225.00 |
| 05/07/2025 | Bill Payment | 25782 | | -14.78 |
| 05/15/2025 | Bill Payment | 25836 | | -96.60 |
| 05/22/2025 | Bill Payment | 25868 | | -59.71 |
| 05/28/2025 | Bill Payment | 25883 | Art by Allie | -24.00 |
| 06/05/2025 | Bill Payment | 25927 | Pearl River High School | -240.00 |
| 06/11/2025 | Check | 25959 | | -325.00 |
| 06/18/2025 | Bill Payment | 25981 | | -63.81 |
| 06/25/2025 | Bill Payment | 26002 | | -69.28 |
| 06/25/2025 | Bill Payment | 25996 | | -500.00 |
| 06/25/2025 | Bill Payment | 26013 | Balfour | -1,131.83 |
| 06/25/2025 | Bill Payment | 26014 | Masters Photo & Video LLC | -1,200.00 |
| 07/08/2025 | Bill Payment | 26047 | Sightlines Athletic Facilities LLC | -21,195.00 |
| 07/08/2025 | Bill Payment | 26040 | Gulf Mechanical Co., LLC | -7,700.00 |
| 07/08/2025 | Bill Payment | 26035 | CDW Government Inc | -2,334.82 |
| 07/08/2025 | Bill Payment | 26039 | GeoSurfaces, Inc | -361,950.00 |
| 07/15/2025 | Bill Payment | 26060 | GeoSurfaces, Inc | -11,950.00 |
| 07/21/2025 | Bill Payment | 26066 | Glenn Eymard Photography | -1,500.00 |
| 07/24/2025 | Bill Payment | 26084 | Walsworth Publishing Compa... | -14,841.40 |
| 07/24/2025 | Bill Payment | 26072 | Coca-Cola Bottling Company ... | -797.66 |
| 07/24/2025 | Bill Payment | 26067 | Amazon Capital Services | -1,316.84 |
| 07/24/2025 | Bill Payment | 26087 | City of Covington (2) | -400.00 |

about:blank                                                                    3/5

8/5/25, 4:55 PM
about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/24/2025 | Bill Payment | 26074 | Gallo Mechanical Services LLC | -597.00 |
| 07/24/2025 | Check | 26086 | | -6,275.00 |
| 07/24/2025 | Bill Payment | 26077 | O. C. D. Cleaning Services | -3,380.00 |
| 07/24/2025 | Bill Payment | 26079 | PowerSchool Group LLC | -1,620.34 |
| 07/24/2025 | Bill Payment | 26078 | One License | -263.00 |
| 07/24/2025 | Check | 26088 | | -1,000.00 |
| 07/24/2025 | Check | 26090 | | -1,000.00 |
| 07/24/2025 | Bill Payment | 26069 | Atmos Energy Louisiana LGS | -355.00 |
| 07/24/2025 | Bill Payment | 26068 | Art by Allie | -186.00 |
| 07/24/2025 | Bill Payment | 26082 | St Anselm Parish | -250.00 |
| 07/24/2025 | Bill Payment | 26076 | LEAF | -929.65 |
| 07/24/2025 | Bill Payment | 26075 | Guillory's Sheet Metal Works, ... | -3,590.00 |
| 07/30/2025 | Bill Payment | 26104 | Kentwood Spring Water | -88.41 |
| 07/30/2025 | Bill Payment | 26097 | Davis Products Company, Inc | -1,799.42 |
| 07/30/2025 | Bill Payment | 26107 | Limitless Entertainment LLC | -700.00 |
| 07/30/2025 | Bill Payment | 26110 | Pigeon's Catering | -408.00 |
| 07/30/2025 | Bill Payment | 26098 | Deep South Refrigeration, Inc | -404.22 |
| 07/30/2025 | Bill Payment | 26101 | Hahn Enterprises, Inc. | -2,049.62 |
| 07/30/2025 | Bill Payment | 26120 | St Paul's School | -1,563.42 |
| 07/30/2025 | Bill Payment | 26092 | Artmasters Screen Printing | -10,614.11 |
| 07/30/2025 | Bill Payment | 26099 | Doug Ashy Building Materials | -133.33 |
| 07/30/2025 | Bill Payment | 26109 | NOVA Recognition | -282.00 |
| 07/30/2025 | Bill Payment | 26100 | Gulf Coast Office Products | -111.35 |
| 07/30/2025 | Bill Payment | 26102 | | -300.00 |
| 07/30/2025 | Bill Payment | 26117 | Thibodeaux Dance | -175.00 |
| 07/30/2025 | Bill Payment | 26093 | | -950.00 |
| 07/30/2025 | Bill Payment | 26116 | The File Depot - New Orleans | -61.00 |
| 07/30/2025 | Bill Payment | 26096 | City of Covington | -552.01 |
| 07/30/2025 | Bill Payment | 26094 | | -100.52 |
| 07/30/2025 | Bill Payment | 26095 | | -91.70 |
| 07/30/2025 | Bill Payment | 26108 | Louisiana Department of Health | -100.00 |
| 07/30/2025 | Bill Payment | 26113 | Sherwin Williams Paint | -544.01 |
| 07/30/2025 | Bill Payment | 26118 | UniFirst Holdings Inc | -445.89 |
| 07/30/2025 | Bill Payment | 26112 | | -352.92 |
| 07/30/2025 | Bill Payment | 26106 | Landscape Workshop LLC | -11,200.00 |
| 07/30/2025 | Bill Payment | 26115 | St Paul's School | -156.80 |
| 07/30/2025 | Bill Payment | 26119 | Uniform A Tee School Apparel | -2,627.00 |
| 07/30/2025 | Bill Payment | 26103 | | -600.00 |
| 07/30/2025 | Bill Payment | 26111 | | -240.00 |
| 07/30/2025 | Bill Payment | 26114 | Southside High School | -180.00 |
| 07/30/2025 | Bill Payment | 26105 | LA Dept of Environmental Qu... | -130.80 |
| 07/31/2025 | Journal | JE07-18 | | -15,722.55 |

Total                                                                    -499,965.80

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/30/2025 | Deposit | | | 4,171.88 |
| 07/31/2025 | Deposit | | | 189.11 |
| 07/31/2025 | Deposit | | | 100.00 |

Total                                                                      4,460.99

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/05/2025 | Bill Payment | 26124 | Donut King | -150.00 |
| 08/05/2025 | Bill Payment | 26125 | HiTouch Business Services | -1,965.95 |
| 08/05/2025 | Bill Payment | 26131 | UniFirst Holdings Inc | -445.89 |
| 08/05/2025 | Bill Payment | 26122 | Bogue Falaya Fitness | -200.00 |
| 08/05/2025 | Bill Payment | 26126 | Kent-Mitchell Bus & RV Sales ... | -1,997.08 |
| 08/05/2025 | Bill Payment | 26121 | Amazon Capital Services | -1,675.38 |

8/5/25, 4:55 PM                                            about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/05/2025 | Bill Payment | 26128 | ▓▓▓▓▓▓▓▓ | -197.67 |
| 08/05/2025 | Bill Payment | 26123 |  | -80.55 |
| 08/05/2025 | Bill Payment | 26127 | Landscape Workshop LLC | -1,990.00 |
| 08/05/2025 | Bill Payment | 26129 | Mele Printing, LLC | -564.00 |
| 08/05/2025 | Bill Payment | 26130 | Next Wave | -983.40 |
| 08/05/2025 | Bill Payment | 26133 | Wesco Gas & Welding Supply... | -35.44 |
| 08/05/2025 | Bill Payment | 26132 | Wagner's Landscaping LLC | -1,200.00 |

Total                                                                    -11,485.06

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/04/2025 | Deposit |  | Square | 109.12 |
| 08/04/2025 | Deposit |  | Square | 67.67 |
| 08/04/2025 | Deposit |  |  | 271.88 |
| 08/05/2025 | Deposit |  |  | 600.00 |
| 08/05/2025 | Deposit |  |  | 8,450.00 |

Total                                                                      9,498.67



000056



P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested





136201-01A**000056
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

00001364

   **000056**   

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



136201-01A**000056
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

**Reduce your risk of mail fraud and identity theft.**
Enroll in eStatements for peace of mind and view your statements with secure encryption technology.

**Sign up at home24bank.com**

## Summary
Period 06/30/25 to 07/31/25

COMMERCIAL ACCOUNT

Account Number

| | | | |
|---|---|---|---|
| Last Statement: | 06/30/25 | Previous Balance: | $811,760.85 |
| Current Statement: | 07/31/25 | Deposits/Credits (46) | $1,398,565.19 |
| | | Checks/Debits (107) | $1,860,326.04 |
| | | Current Balance: | $350,000.00 |

Statement Balance $350,000.00

Debits $1,860,326.04     Credits $1,398,565.19

Home Bank's Privacy Notice is available on our website at www.home24bank.com. You may request a copy
mailed to you by calling 1-866-401-9440.

## COMMERCIAL ACCOUNT                                    Account

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/30/25 | BALANCE LAST STATEMENT | | | $811,760.85 |



# Fraudsters phish for information

Remember, Home Bank will not contact you to request login credentials or personal identifying information.

Home *HB* Bank

**Consumer Notice – In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:** Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

#### THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**YOUR BALANCE**
SHOWN ON THIS STATEMENT   $_____

**ADD+** (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT   $_____

TOTAL   _____

**SUBTRACT-** (IF ANY)
CHECKS OUTSTANDING   _____

**BALANCE**   $
_____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |



## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/25 | EDI PAYMNT AMER ONLINE GIV1 REF*TN*G8Y4DWEZ1D*Donation from AOGFcauses.benevity. | | $407.82 | $812,168.67 |
| 07/01/25 | CHECK # 25964 | $350.00 | | $811,818.67 |
| 07/01/25 | CHECK # 25969 | $712.09 | | $811,106.58 |
| 07/01/25 | CHECK # 25972 | $10,000.00 | | $801,106.58 |
| 07/01/25 | CHECK # 25973 | $40,690.00 | | $760,416.58 |
| 07/01/25 | CHECK # 25989 | $15,326.00 | | $745,090.58 |
| 07/01/25 | TRANSFER TO Promontory Shadow ACCOUNT | $395,090.58 | | $350,000.00 |
| 07/02/25 | CHECK # 25978 | $1,374.77 | | $348,625.23 |
| 07/02/25 | CHECK # 25982 | $1,136.94 | | $347,488.29 |
| 07/02/25 | CHECK # 25992 | $5,540.07 | | $341,948.22 |
| 07/02/25 | CHECK # 25997 | $1,820.61 | | $340,127.61 |
| 07/02/25 | CHECK # 25998 | $117,325.00 | | $222,802.61 |
| 07/02/25 | CHECK # 26005 | $5,145.00 | | $217,657.61 |
| 07/02/25 | CHECK # 26009 | $1,069.22 | | $216,588.39 |
| 07/02/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $133,411.61 | $350,000.00 |
| 07/03/25 | 68791 BB Merchan ST-O6T4J0Q3S9Q7 | | $29.71 | $350,029.71 |
| 07/03/25 | BB TUITION MGMT BB TUITION 98643 | | $385.00 | $350,414.71 |
| 07/03/25 | BB TUITION MGMT BB TUITION 98643 | | $11,025.00 | $361,439.71 |
| 07/03/25 | CHECK # 25994 | $12,516.96 | | $348,922.75 |
| 07/03/25 | CHECK # 25995 | $50.00 | | $348,872.75 |
| 07/03/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $1,127.25 | $350,000.00 |
| 07/07/25 | CHECK # 25988 | $3,260.53 | | $346,739.47 |
| 07/07/25 | CHECK # 25991 | $370.21 | | $346,369.26 |
| 07/07/25 | CHECK # 26000 | $60.00 | | $346,309.26 |
| 07/07/25 | CHECK # 26008 | $48.00 | | $346,261.26 |
| 07/07/25 | CHECK # 26010 | $528.00 | | $345,733.26 |
| 07/07/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $4,266.74 | $350,000.00 |
| 07/08/25 | CHECK # 25983 | $3,375.00 | | $346,625.00 |
| 07/08/25 | CHECK # 25999 | $929.65 | | $345,695.35 |
| 07/08/25 | CHECK # 26011 | $120.03 | | $345,575.32 |
| 07/08/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $4,424.68 | $350,000.00 |
| 07/09/25 | REMOTE CAPTURE DEPOSIT | | $1,500.82 | $351,500.82 |
| 07/09/25 | CHECK # 25987 | $4,350.00 | | $347,150.82 |
| 07/09/25 | CHECK # 26006 | $88,041.63 | | $259,109.19 |
| 07/09/25 | CHECK # 26012 | $2,700.74 | | $256,408.45 |
| 07/09/25 | CHECK # 26017 | $79.25 | | $256,329.20 |
| 07/09/25 | CHECK # 26021 | $1,094.82 | | $255,234.38 |
| 07/09/25 | CHECK # 26032 | $9,450.00 | | $245,784.38 |
| 07/09/25 | CHECK # 26041 | $10,917.78 | | $234,866.60 |
| 07/09/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $115,133.40 | $350,000.00 |
| 07/10/25 | BB TUITION MGMT BB TUITION 98643 | | $75.00 | $350,075.00 |
| 07/10/25 | BB TUITION MGMT BB TUITION 98643 | | $600.00 | $350,675.00 |
| 07/10/25 | CHECK # 26003 | $105.00 | | $350,570.00 |
| 07/10/25 | CHECK # 26018 | $79.70 | | $350,490.30 |

00001367

## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 07/10/25 | TRANSFER TO Promontory Shadow ACCOUNT | $490.30 | | $350,000.00 |
| 07/11/25 | Square Inc DNEST 0711 T3GBF33S4TEFQCD | | $218.92 | $350,218.92 |
| 07/11/25 | Arthur J Gallagh ePay | $3,760.44 | | $346,458.48 |
| 07/11/25 | Arthur J Gallagh ePay | $47,746.33 | | $298,712.15 |
| 07/11/25 | CHECK # 25984 | $963.59 | | $297,748.56 |
| 07/11/25 | CHECK # 25986 | $574.06 | | $297,174.50 |
| 07/11/25 | CHECK # 25990 | $596.51 | | $296,577.99 |
| 07/11/25 | CHECK # 26007 | $476.10 | | $296,101.89 |
| 07/11/25 | CHECK # 26020 | $90.16 | | $296,011.73 |
| 07/11/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $53,988.27 | $350,000.00 |
| 07/14/25 | CHECK # 26022 | $156.77 | | $349,843.23 |
| 07/14/25 | CHECK # 26046 | $100.00 | | $349,743.23 |
| 07/14/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $256.77 | $350,000.00 |
| 07/15/25 | BB TUITION MGMT BB TUITION 98643 | | $1,100.00 | $351,100.00 |
| 07/15/25 | CHECK # 25993 | $915.00 | | $350,185.00 |
| 07/15/25 | CHECK # 26028 | $600.11 | | $349,584.89 |
| 07/15/25 | CHECK # 26029 | $189.12 | | $349,395.77 |
| 07/15/25 | CHECK # 26030 | $40.00 | | $349,355.77 |
| 07/15/25 | CHECK # 26031 | $34.87 | | $349,320.90 |
| 07/15/25 | CHECK # 26034 | $323.94 | | $348,996.96 |
| 07/15/25 | CHECK # 26036 | $702.53 | | $348,294.43 |
| 07/15/25 | CHECK # 26037 | $620.02 | | $347,674.41 |
| 07/15/25 | CHECK # 26043 | $276.73 | | $347,397.68 |
| 07/15/25 | CHECK # 26045 | $296.36 | | $347,101.32 |
| 07/15/25 | CHECK # 26049 | $2,833.33 | | $344,267.99 |
| 07/15/25 | CHECK # 26054 | $4,950.00 | | $339,317.99 |
| 07/15/25 | CHECK # 26331 | $300.00 | | $339,017.99 |
| 07/15/25 | Monthly Analysis Charge June 2025 | $85.12 | | $338,932.87 |
| 07/15/25 | TRANSFER FROM Promontory Shadow ACCOUNT X | | $11,067.13 | $350,000.00 |
| 07/16/25 | CHECK # 26023 | $538.00 | | $349,462.00 |
| 07/16/25 | CHECK # 26026 | $1,990.00 | | $347,472.00 |
| 07/16/25 | CHECK # 26048 | $40,000.00 | | $307,472.00 |
| 07/16/25 | CHECK # 26050 | $3,418.51 | | $304,053.49 |
| 07/16/25 | CHECK # 26052 | $180.00 | | $303,873.49 |
| 07/16/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $46,126.51 | $350,000.00 |
| 07/17/25 | ACH DLS W ROMAN CAT ARCHDIOCESE OF NEW ORLEANS | | $500,000.00 | $850,000.00 |
| 07/17/25 | CHECK # 25977 | $11.42 | | $849,988.58 |
| 07/17/25 | CHECK # 26019 | $64.94 | | $849,923.64 |
| 07/17/25 | CHECK # 26053 | $209.00 | | $849,714.64 |
| 07/17/25 | TRANSFER TO Promontory Shadow ACCOUN | $499,714.64 | | $350,000.00 |
| 07/18/25 | Square Inc DNEST 0718 T3T8DFXBHGJK27P | | $48.25 | $350,048.25 |
| 07/18/25 | 68791 BB Merchan ST-B6C1L6L6N5B6 | | $84.00 | $350,132.25 |
| 07/18/25 | BB TUITION MGMT BB TUITION 98643 | | $1,700.00 | $351,832.25 |
| 07/18/25 | BB TUITION MGMT BB TUITION 98643 | | $18,465.00 | $370,297.25 |
| 07/18/25 | CHECK # 26033 | $90.00 | | $370,207.25 |

00001368



## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/18/25 | CHECK # 26042 | $7,658.89 | | $362,548.36 |
| 07/18/25 | TRANSFER TO Promontory Shadow ACCOUNT █ | $12,548.36 | | $350,000.00 |
| 07/21/25 | Square Inc DNEST 0721 T32GVPBYBPCV5YT | | $209.14 | $350,209.14 |
| 07/21/25 | Square Inc DNEST 0721 T3Y2MWNR5GNH8Q3 | | $234.68 | $350,443.82 |
| 07/21/25 | CHECK # 25733 | $2,700.00 | | $347,743.82 |
| 07/21/25 | CHECK # 26025 | $420.00 | | $347,323.82 |
| 07/21/25 | CHECK # 26027 | $1,701.30 | | $345,622.52 |
| 07/21/25 | CHECK # 26044 | $125.00 | | $345,497.52 |
| 07/21/25 | CHECK # 26058 | $672.79 | | $344,824.73 |
| 07/21/25 | CHECK # 26059 | $2,150.00 | | $342,674.73 |
| 07/21/25 | CHECK # 26064 | $2,802.10 | | $339,872.63 |
| 07/21/25 | TRANSFER FROM Promontory Shadow ACCOUNT █ | | $10,127.37 | $350,000.00 |
| 07/22/25 | CHECK # 25634 | $125.00 | | $349,875.00 |
| 07/22/25 | CHECK # 26015 | $60.00 | | $349,815.00 |
| 07/22/25 | CHECK # 26063 | $1,500.00 | | $348,315.00 |
| 07/22/25 | TRANSFER FROM Promontory Shadow ACCOUNT █ | | $1,685.00 | $350,000.00 |
| 07/23/25 | Square Inc DNEST 0723 T3KA6S89X6HJJG7 | | $23.97 | $350,023.97 |
| 07/23/25 | CHECK # 26024 | $51.07 | | $349,972.90 |
| 07/23/25 | CHECK # 26065 | $3,800.00 | | $346,172.90 |
| 07/23/25 | TRANSFER FROM Promontory Shadow ACCOUNT █ | | $3,827.10 | $350,000.00 |
| 07/24/25 | Square Inc DNEST 0724 T3PDGKYP416A69C | | $85.55 | $350,085.55 |
| 07/24/25 | REMOTE CAPTURE DEPOSIT | | $55,122.00 | $405,207.55 |
| 07/24/25 | CHECK # 26004 | $14.80 | | $405,192.75 |
| 07/24/25 | TRANSFER TO Promontory Shadow ACCOUNT █ | $11,970.75 | | $393,222.00 |
| 07/25/25 | Square Inc DNEST 0725 T3GE4WH1TN0KFAY | | $19.12 | $393,241.12 |
| 07/25/25 | 68791 BB Merchan ST-X7N8Z8B9O8Q8 | | $229.63 | $393,470.75 |
| 07/25/25 | BB TUITION MGMT BB TUITION 98643 | | $800.00 | $394,270.75 |
| 07/25/25 | BB TUITION MGMT BB TUITION 98643 | | $34,528.00 | $428,798.75 |
| 07/25/25 | CHECK # 25962 | $11,863.19 | | $416,935.56 |
| 07/25/25 | CHECK # 26038 | $1,400.00 | | $415,535.56 |
| 07/25/25 | CHECK # 26055 | $1,358.50 | | $414,177.06 |
| 07/25/25 | CHECK # 26056 | $10,048.38 | | $404,128.68 |
| 07/25/25 | CHECK # 26057 | $2,686.32 | | $401,442.36 |
| 07/25/25 | TRANSFER TO Promontory Shadow ACCOUNT █ | $51,442.36 | | $350,000.00 |
| 07/28/25 | Square Inc DNEST 0728 T3EX4WXN8EK06V8 | | $153.12 | $350,153.12 |
| 07/28/25 | CHECK # 25928 | $175.00 | | $349,978.12 |
| 07/28/25 | CHECK # 26061 | $350.00 | | $349,628.12 |
| 07/28/25 | CHECK # 26062 | $3,750.00 | | $345,878.12 |
| 07/28/25 | CHECK # 26081 | $71.00 | | $345,807.12 |
| 07/28/25 | TRANSFER FROM Promontory Shadow ACCOUNT █ | | $4,192.88 | $350,000.00 |
| 07/29/25 | Square Inc DNEST 0729 T3BNZ219HZRNCR0 | | $475.86 | $350,475.86 |
| 07/29/25 | CHECK # 26051 | $20,668.59 | | $329,807.27 |
| 07/29/25 | CHECK # 26070 | $23.99 | | $329,783.28 |
| 07/29/25 | CHECK # 26080 | $1,400.00 | | $328,383.28 |
| 07/29/25 | TRANSFER FROM Promontory Shadow ACCOUNT █ | | $21,616.72 | $350,000.00 |

00001369

## Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/30/25 | Square Inc DNEST 0730 T34GDXJ67WF7PWC | | $251.85 | $350,251.85 |
| 07/30/25 | BB TUITION MGMT BB TUITION 98643 | | $800.00 | $351,051.85 |
| 07/30/25 | BB TUITION MGMT BB TUITION 98643 | | $1,780.00 | $352,831.85 |
| 07/30/25 | REMOTE CAPTURE DEPOSIT | | $11,500.00 | $364,331.85 |
| 07/30/25 | ST SCHOLASTICA A Payroll AN273 | $197.92 | | $364,133.93 |
| 07/30/25 | ST SCHOLASTICA A Payroll AN273 | $578.36 | | $363,555.57 |
| 07/30/25 | ST SCHOLASTICA A Payroll AN273 | $872.20 | | $362,683.37 |
| 07/30/25 | ST SCHOLASTICA A Payroll AN273 | $3,114.79 | | $359,568.58 |
| 07/30/25 | ST SCHOLASTICA A Payroll AN273 | $40,597.63 | | $318,970.95 |
| 07/30/25 | ST SCHOLASTICA A Payroll AN273 | $77,253.05 | | $241,717.90 |
| 07/30/25 | ST SCHOLASTICA A Payroll AN273 | $221,386.09 | | $20,331.81 |
| 07/30/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $329,668.19 | $350,000.00 |
| 07/31/25 | Square Inc DNEST 0731 T30VSC9B9M7AV0Y | | $70.58 | $350,070.58 |
| 07/31/25 | CHECK # 26071 | $13,523.10 | | $336,547.48 |
| 07/31/25 | CHECK # 26073 | $50.00 | | $336,497.48 |
| 07/31/25 | CHECK # 26083 | $120.03 | | $336,377.45 |
| 07/31/25 | CHECK # 26089 | $1,500.00 | | $334,877.45 |
| 07/31/25 | CHECK # 26091 | $600.00 | | $334,277.45 |
| 07/31/25 | TRANSFER FROM Promontory Shadow ACCOUNT | | $15,722.55 | $350,000.00 |
| 07/31/25 | BALANCE THIS STATEMENT | | | $350,000.00 |

TOTAL DAYS IN STATEMENT PERIOD 07/01/25 THROUGH 07/31/25:  31

## Checks

| Date | Check Number | Amount | Date | Check Number | Amount | Date | Check Number | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/22 | 25634* | $125.00 | 07/15 | 25993 | $915.00 | 07/17 | 26019 | $64.94 |
| 07/21 | 25733* | $2,700.00 | 07/03 | 25994 | $12,516.96 | 07/11 | 26020 | $90.16 |
| 07/28 | 25928* | $175.00 | 07/03 | 25995* | $50.00 | 07/09 | 26021 | $1,094.82 |
| 07/25 | 25962* | $11,863.19 | 07/02 | 25997 | $1,820.61 | 07/14 | 26022 | $156.77 |
| 07/01 | 25964* | $350.00 | 07/02 | 25998 | $117,325.00 | 07/16 | 26023 | $538.00 |
| 07/01 | 25969* | $712.09 | 07/08 | 25999 | $929.65 | 07/23 | 26024 | $51.07 |
| 07/01 | 25972 | $10,000.00 | 07/07 | 26000* | $60.00 | 07/21 | 26025 | $420.00 |
| 07/01 | 25973* | $40,690.00 | 07/10 | 26003 | $105.00 | 07/16 | 26026 | $1,990.00 |
| 07/17 | 25977 | $11.42 | 07/24 | 26004 | $14.80 | 07/21 | 26027 | $1,701.30 |
| 07/02 | 25978* | $1,374.77 | 07/02 | 26005 | $5,145.00 | 07/15 | 26028 | $600.11 |
| 07/02 | 25982 | $1,136.94 | 07/09 | 26006 | $88,041.63 | 07/15 | 26029 | $189.12 |
| 07/08 | 25983 | $3,375.00 | 07/11 | 26007 | $476.10 | 07/15 | 26030 | $40.00 |
| 07/11 | 25984* | $963.59 | 07/07 | 26008 | $48.00 | 07/15 | 26031 | $34.87 |
| 07/11 | 25986 | $574.06 | 07/02 | 26009 | $1,069.22 | 07/09 | 26032 | $9,450.00 |
| 07/09 | 25987 | $4,350.00 | 07/07 | 26010 | $528.00 | 07/18 | 26033 | $90.00 |
| 07/07 | 25988 | $3,260.53 | 07/08 | 26011 | $120.03 | 07/15 | 26034* | $323.94 |
| 07/01 | 25989 | $15,326.00 | 07/09 | 26012* | $2,700.74 | 07/15 | 26036 | $702.53 |
| 07/11 | 25990 | $596.51 | 07/22 | 26015* | $60.00 | 07/15 | 26037 | $620.02 |
| 07/07 | 25991 | $370.21 | 07/09 | 26017 | $79.25 | 07/25 | 26038* | $1,400.00 |
| 07/02 | 25992 | $5,540.07 | 07/10 | 26018 | $79.70 | 07/09 | 26041 | $10,917.78 |

00001370



| Date | Check Number | Amount |
|------|------|------|
| 07/18 | 26042 | $7,658.89 |
| 07/15 | 26043 | $276.73 |
| 07/21 | 26044 | $125.00 |
| 07/15 | 26045 | $296.36 |
| 07/14 | 26046* | $100.00 |
| 07/16 | 26048 | $40,000.00 |
| 07/15 | 26049 | $2,833.33 |
| 07/16 | 26050 | $3,418.51 |
| 07/29 | 26051 | $20,668.59 |
| 07/16 | 26052 | $180.00 |
| 07/17 | 26053 | $209.00 |

| Date | Check Number | Amount |
|------|------|------|
| 07/15 | 26054 | $4,950.00 |
| 07/25 | 26055 | $1,358.50 |
| 07/25 | 26056 | $10,048.38 |
| 07/25 | 26057 | $2,686.32 |
| 07/21 | 26058 | $672.79 |
| 07/21 | 26059* | $2,150.00 |
| 07/28 | 26061 | $350.00 |
| 07/28 | 26062 | $3,750.00 |
| 07/22 | 26063 | $1,500.00 |
| 07/21 | 26064 | $2,802.10 |
| 07/23 | 26065* | $3,800.00 |

| Date | Check Number | Amount |
|------|------|------|
| 07/29 | 26070 | $23.99 |
| 07/31 | 26071* | $13,523.10 |
| 07/31 | 26073* | $50.00 |
| 07/29 | 26080 | $1,400.00 |
| 07/28 | 26081* | $71.00 |
| 07/31 | 26083* | $120.03 |
| 07/31 | 26089* | $1,500.00 |
| 07/31 | 26091* | $600.00 |
| 07/15 | 26331 | $300.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|------|------|------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |



| | | |
|---|---|---|
| 07/22/25 | 25634 | $125.00 |
| 07/21/25 | 25733 | $2700.00 |
| 07/28/25 | 25928 | $175.00 |
| 07/25/25 | 25962 | $11863.19 |
| 07/01/25 | 25964 | $350.00 |
| 07/01/25 | 25969 | $712.09 |
| 07/01/25 | 25972 | $10000.00 |
| 07/01/25 | 25973 | $40690.00 |
| 07/17/25 | 25977 | $11.42 |
| 07/02/25 | 25978 | $1374.77 |
| 07/02/25 | 25982 | $1136.94 |
| 07/08/25 | 25983 | $3375.00 |

00001372





| | | |
|---|---|---|
| 07/11/25 | 25984 | $963.59 |
| 07/11/25 | 25986 | $574.06 |
| 07/09/25 | 25987 | $4350.00 |
| 07/07/25 | 25988 | $3260.53 |
| 07/01/25 | 25989 | $15326.00 |
| 07/11/25 | 25990 | $596.51 |
| 07/07/25 | 25991 | $370.21 |
| 07/02/25 | 25992 | $5540.07 |
| 07/15/25 | 25993 | $915.00 |
| 07/03/25 | 25994 | $12516.96 |
| 07/03/25 | 25995 | $50.00 |
| 07/02/25 | 25997 | $1820.61 |

00001373



| 07/02/25 | 25998 | $117325.00 |
| 07/08/25 | 25999 | $929.65 |
| 07/07/25 | 26000 | $60.00 |
| 07/10/25 | 26003 | $105.00 |
| 07/24/25 | 26004 | $14.80 |
| 07/02/25 | 26005 | $5145.00 |
| 07/09/25 | 26006 | $88041.63 |
| 07/11/25 | 26007 | $476.10 |
| 07/07/25 | 26008 | $48.00 |
| 07/02/25 | 26009 | $1069.22 |
| 07/07/25 | 26010 | $528.00 |
| 07/08/25 | 26011 | $120.03 |

00001374





| Date | Check # | Amount |
|------|---------|--------|
| 07/09/25 | 26012 | $2700.74 |
| 07/22/25 | 26015 | $60.00 |
| 07/09/25 | 26017 | $79.25 |
| 07/10/25 | 26018 | $79.70 |
| 07/17/25 | 26019 | $64.94 |
| 07/11/25 | 26020 | $90.16 |
| 07/09/25 | 26021 | $1094.82 |
| 07/14/25 | 26022 | $156.77 |
| 07/16/25 | 26023 | $538.00 |
| 07/23/25 | 26024 | $51.07 |
| 07/21/25 | 26025 | $420.00 |
| 07/16/25 | 26026 | $1990.00 |



| | | |
|---|---|---|
| 07/21/25 | 26027 | $1701.30 |
| 07/15/25 | 26028 | $600.11 |
| 07/15/25 | 26029 | $189.12 |
| 07/15/25 | 26030 | $40.00 |
| 07/15/25 | 26031 | $34.87 |
| 07/09/25 | 26032 | $9450.00 |
| 07/18/25 | 26033 | $90.00 |
| 07/15/25 | 26034 | $323.94 |
| 07/15/25 | 26036 | $702.53 |
| 07/15/25 | 26037 | $620.02 |
| 07/25/25 | 26038 | $1400.00 |
| 07/09/25 | 26041 | $10917.78 |

C0001376





| 07/18/25 | 26042 | $7658.89 |
| 07/15/25 | 26043 | $276.73 |
| 07/21/25 | 26044 | $125.00 |
| 07/15/25 | 26045 | $296.36 |
| 07/14/25 | 26046 | $100.00 |
| 07/16/25 | 26048 | $40000.00 |
| 07/15/25 | 26049 | $2833.33 |
| 07/16/25 | 26050 | $3418.51 |
| 07/29/25 | 26051 | $20668.59 |
| 07/16/25 | 26052 | $180.00 |
| 07/17/25 | 26053 | $209.00 |
| 07/15/25 | 26054 | $4950.00 |

00001377



| | | |
|---|---|---|
| 07/25/25 | 26055 | $1358.50 |
| 07/25/25 | 26057 | $2686.32 |
| 07/21/25 | 26059 | $2150.00 |
| 07/28/25 | 26062 | $3750.00 |
| 07/21/25 | 26064 | $2802.10 |
| 07/29/25 | 26070 | $23.99 |
| 07/21/25 | 26058 | $672.79 |
| 07/28/25 | 26061 | $350.00 |
| 07/22/25 | 26063 | $1500.00 |
| 07/23/25 | 26065 | $3800.00 |
| 07/31/25 | 26071 | $13523.10 |

00001378





| 07/31/25 | 26073 | $50.00 |
| 07/29/25 | 26080 | $1400.00 |
| 07/28/25 | 26081 | $71.00 |
| 07/31/25 | 26083 | $120.03 |
| 07/31/25 | 26089 | $1500.00 |
| 07/31/25 | 26091 | $600.00 |
| 07/15/25 | 26331 | $300.00 |

00001379

00001380

Home Bank, N.A.
503 Kaliste Saloom Road
Digital Banking & Payments Department
Lafayette, LA 70508



RETURN SERVICE REQUESTED

ST. SCHOLASTICA ACADEMY
122 S. MASSACHUSETTS STREET
COVINGTON, LA 70433

Contact Us
337-572-2920
tmsupport@home24bank.com
www.home24bank.com



Account
ST. SCHOLASTICA ACADEMY

Date
07/31/2025

Page
1 of 3

## IntraFi Cash Service℠, or ICS®, Monthly Statement

The following information is a summary of activity in your account(s) for the month of July 2025 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Cash Service. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law. Certain conditions must be satisfied for "pass-through" FDIC deposit insurance coverage to apply. To meet the conditions for pass-through FDIC deposit insurance, deposit accounts at FDIC-insured banks in IntraFi's network that hold deposits placed using an IntraFi service are titled, and deposit account records are maintained, in accordance with FDIC regulations for pass-through coverage.

### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| ███████ | Demand | 1.00% | $617,613.16 | $848,756.85 |
| **TOTAL** | | | **$617,613.16** | **$848,756.85** |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.

Member
FDIC

Date
07/31/2025

Page
2 of 3

## DETAILED ACCOUNT OVERVIEW
Account ID:
Account Title:   ST. SCHOLASTICA ACADEMY

### Account Summary - Demand

| | | | |
|---|---|---|---|
| Statement Period | 7/1-7/31/2025 | Average Daily Balance | $949,082.13 |
| Previous Period Ending Balance | $617,613.16 | Interest Rate at End of Statement Period | 1.00% |
| Total Program Deposits | 971,256.99 | Annual Percentage Yield Earned | 1.00% |
| Total Program Withdrawals | (740,919.62) | YTD Interest Paid | 5,477.29 |
| Interest Capitalized | 806.32 | | |
| | | | |
| Current Period Ending Balance | $848,756.85 | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 07/02/2025 | Deposit | $395,090.58 | $1,012,703.74 |
| 07/03/2025 | Withdrawal | (133,411.61) | 879,292.13 |
| 07/07/2025 | Withdrawal | (1,127.25) | 878,164.88 |
| 07/08/2025 | Withdrawal | (4,266.74) | 873,898.14 |
| 07/09/2025 | Withdrawal | (4,424.68) | 869,473.46 |
| 07/10/2025 | Withdrawal | (115,133.40) | 754,340.06 |
| 07/11/2025 | Deposit | 490.30 | 754,830.36 |
| 07/14/2025 | Withdrawal | (53,988.27) | 700,842.09 |
| 07/15/2025 | Withdrawal | (256.77) | 700,585.32 |
| 07/16/2025 | Withdrawal | (11,067.13) | 689,518.19 |
| 07/17/2025 | Withdrawal | (46,126.51) | 643,391.68 |
| 07/18/2025 | Deposit | 499,714.64 | 1,143,106.32 |
| 07/21/2025 | Deposit | 12,548.36 | 1,155,654.68 |
| 07/22/2025 | Withdrawal | (10,127.37) | 1,145,527.31 |
| 07/23/2025 | Withdrawal | (1,685.00) | 1,143,842.31 |
| 07/24/2025 | Withdrawal | (3,827.10) | 1,140,015.21 |
| 07/25/2025 | Deposit | 11,970.75 | 1,151,985.96 |
| 07/28/2025 | Deposit | 51,442.36 | 1,203,428.32 |
| 07/29/2025 | Withdrawal | (4,192.88) | 1,199,235.44 |
| 07/30/2025 | Withdrawal | (21,616.72) | 1,177,618.72 |
| 07/31/2025 | Withdrawal | (329,668.19) | 847,950.53 |
| 07/31/2025 | Interest Capitalization | 806.32 | 848,756.85 |

### Summary of Balances as of July 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Banc of California | Los Angeles, CA | | $0.67 |
| Citizens Bank, National Association | Providence, RI | | 247,206.48 |
| Pinnacle Bank | Nashville, TN | | 107,075.81 |
| Raymond James Bank | St. Petersburg, FL | | 247,209.86 |
| Truist Bank | Charlotte, NC | | 247,203.57 |


Member
FDIC

Date
07/31/2025

Page
3 of 3

## DETAILED ACCOUNT OVERVIEW
**Account ID:** ███████████
**Account Title:** ST. SCHOLASTICA ACADEMY



### Summary of Balances as of July 31, 2025

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Valley National Bank | Morristown, NJ | ███████ | 60.46 |

CONTAINS CONFIDENTIAL INFORMATION

IntraFi and ICS are registered service marks, and IntraFi Cash Service is a service mark, of IntraFi Network LLC.



Member
FDIC

8/5/25, 1:25 PM                                          about:blank

St. Scholastica Academy

**1150.06 Cash - Raymond James, Period Ending 07/31/2025**

RECONCILIATION REPORT



Any changes made to transactions after this date are not included in this report.

Summary                                                                                      USD

Statement beginning balance................................................................................4,739.12
Interest earned...........................................................................................................0.60
Checks and payments cleared (0)............................................................................0.00
Deposits and other credits cleared (0)......................................................................0.00
Statement ending balance...................................................................................4,739.72

Register balance as of 07/31/2025.........................................................................4,739.72

28602054-14-001  3LV/1LR8

MCLi 2860205420250731E00000000D0001
28602054



ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222







# RAYMOND JAMES®

## Academy St. Scholastica Account Summary

Brokerage

**June 30 to July 31, 2025**

**Closing Value $4,739.72**

ST SCHOLASTICA ACADEMY
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400222

FARRIS WEALTH GROUP
Raymond James & Associates
1540 W CAUSEWAY APPROACH | MANDEVILLE, LA 70471 | (800) 899-2026 | (504) 595-3243
raymondjames.com/paulmorgan | Paul.Morgan@RaymondJames.com

Raymond James Client Services | 800-647-SERV (7378)
Monday - Friday 8 a.m. to 9 p.m. ET
Online Account Access | raymondjames.com/clientaccess

## Account Purpose

Wealth Accumulation & Provide Income with a moderately aggressive risk tolerance and a time horizon less than 5 years.

## Activity

|  |  | This Statement |  | Year to Date |
|---|---|---|---|---|
| Beginning Balance | $ | 4,739.12 | $ | 4,735.57 |
| Deposits | $ | 0.00 | $ | 0.00 |
| Income | $ | 0.60 | $ | 4.15 |
| Withdrawals | $ | 0.00 | $ | 0.00 |
| Expenses | $ | 0.00 | $ | 0.00 |
| Change in Value | $ | 0.00 | $ | 0.00 |
| Ending Balance | $ | 4,739.72 | $ | 4,739.72 |

## Value Over Time



## Assets Allocation Analysis

|  |  | Value | Percentage |
|---|---|---|---|
| US Equities | $ | – | – |
| Non-US Equities | $ | – | – |
| Fixed Income | $ | – | – |
| Real Estate & Tangibles | $ | – | – |
| Alternative Investments | $ | – | – |
| Non-classified | $ | – | – |
| Cash & Cash Alternatives | $ | 4,739.72 | 100.00% |

Morningstar asset allocation information is as of 07/30/2025 (mutual funds & annuities) and 07/18/2025 (529s).



# RAYMOND JAMES®

### Understanding Your Statement

Academy St. Scholastica Account N[ ]

Need help navigating your statement?  Visit http://raymondjames.com/statements/comp for a guide.

The following information is related to the investments currently held in your account(s) at Raymond James & Associates, Inc. (RJA), member New York Stock Exchange/SIPC. For Individual Retirement Custodial Accounts (IRA accounts), Raymond James Trust Company of New Hampshire is custodian (RJ Trust Co NH - Custodian) and RJA is sub-custodian. RJA is registered with the Securities and Exchange Commission as a broker-dealer and investment adviser, and your financial advisor may be licensed to offer and provide both brokerage and advisory services to you. The account information provided herein is inclusive of any advisory or brokerage accounts held at RJA, which acts as custodian or sub-custodian for funds and securities deposited in your account(s) directly by you or as a result of transactions we process for your account(s). Please carefully review your account statements to verify the accuracy of your current holdings and all account activity that has occurred. Information about commissions, service fees and other charges related to your transactions is included on your transaction confirmations. Subject to the limited exceptions outlined in the applicable client agreement, all financial products purchased or sold through an account for which RJA acts as custodian or sub-custodian should appear on a trade confirmation and your account statement. Please contact your financial advisor using the contact information listed on the Account Summary page and Raymond James Client Services at 800.647.7378 if you do not see any such purchase or sale reported on your trade confirmation or account statements; if you have questions about the securities positions, balances and transactions in your account; or if you note any other inaccuracy on your account statement. If you have questions about the following information or would like to update your investment profile, please contact your financial advisor. Raymond James' financial statement is available for your inspection at its offices or at https://www.raymondjames.com, or a copy of it will be mailed upon your written request. Any oral communications should be reconfirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act.

To report a complaint or feedback: your satisfaction matters to us. If we fall short of your expectations or if you've had difficulty getting an issue resolved, please let us know so we can address your concerns as quickly as possible. Call us toll-free at 833-462-0720.

Raymond James International Headquarters | 880 Carillon Parkway | St. Petersburg, FL 33716 | https://www.raymondjames.com

**Securities Investor Protection Corporation** - Raymond James & Associates, Inc. is a member of the Securities Investor Protection Corporation (SIPC), which protects securities customers of its members up to $500,000, including $250,000 for claims for cash. Money market fund shares are not considered cash for this purpose; they are securities. You may obtain information about SIPC, including an explanatory SIPC brochure, by calling SIPC at 202-371-8300 or visiting http://www.sipc.org. Raymond James & Associates, Inc. has purchased excess SIPC coverage through various syndicates of Lloyds, a London-based firm. Excess SIPC coverage is fully protected by the Lloyds trust funds and Lloyds Central Fund. The additional protection currently provided has an aggregate firm limit of $750 million, including a sub-limit of $1.9 million per customer for cash above basic SIPC. SIPC coverage is not the same as, and operates differently from, FDIC deposit insurance. Account protection applies when a SIPC-member firm fails financially and is unable to meet obligations to securities clients, but it does not protect against market fluctuations.

Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are affiliated with Raymond James Bank, member FDIC. Unless otherwise specified, products purchased from or held at Raymond James & Associates or purchased from Raymond James Financial Services are not insured by the FDIC, are not deposits or other obligations of Raymond James Bank, are not guaranteed by Raymond James Bank, and are subject to investment risks, including possible loss of the principal invested.

**Securities/Investment Pricing** - Raymond James endeavors to display pricing information where available, but pricing source, type of product, and market for the product are important to consider regarding the reliability and accuracy of any price displayed. Although sources used for pricing publicly traded securities and other investments are considered generally reliable, the prices displayed on your statement may be based on historical trades, bid/ask information, third-party evaluations, or other methodologies. Therefore, the prices displayed on your statement may or may not reflect prices you would receive in the current market. By including a price for any non-publicly traded private securities in the statement, Raymond James makes no representation regarding the accuracy, reliability, completeness or attainability of such pricing. Although we seek third-party sources where possible, in some circumstances the pricing may be based on representations made by the security issuer and therefore may not be obtained from or based on an independent or third-party source. Pricing of non-publicly traded private securities may be subjective and based on varying methodologies or assumptions, and accordingly, may not be reliable and should not be

considered proof of liquidity at any particular price. You should evaluate independent sources to confirm the valuation of such securities. Investment decisions should be made only after contacting your financial advisor.

**FINRA BrokerCheck** - For additional background information on any firm or registered representative with the Financial Industry Regulatory Authority (FINRA), the firm would like to provide you with the following information: 1) FINRA BrokerCheck hotline telephone number is 800.289.9999; 2) the FINRA website address is http://www.finra.org; and 3) for a copy of a brochure that includes important information concerning FINRA BrokerCheck, call the hotline or visit http://www.finra.org.

**MSRB Disclosure** - Raymond James & Associates, Inc. and Raymond James Financial Services, Inc. are registered with and subject to the rules and regulations of the U.S. Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB). Both the SEC and the MSRB publish websites containing information and resources designed to educate investors. In addition to educational materials about the municipal securities market and municipal securities market data, the MSRB website includes an investor brochure describing protections that may be provided by MSRB rules, including how to file a complaint with the appropriate regulatory authority. For more information, visit https://www.sec.gov/ and http://www.msrb.org/.

**Financial Advisor Title & Capacity** - Raymond James generally refers to financial professionals as "financial advisors" or "advisors." Your financial professional may have a different title and will disclose the capacity in which the firm and he or she acts when providing services to you.

**Availability of Free Credit and Bank Deposit Program** - You have the right to receive, in the normal course of business and subject to Raymond James having received the funding, any free credit balance, bank deposit program balance, and any fully paid securities to which you are entitled, subject to any obligations you owe in any of your accounts.

**Third Party Payments Disclosure** - In addition to the fees you pay directly for the services offered by Raymond James and your advisor, Raymond James receives fees from various sources. For more information on fees and expenses, please see https://raymondjames.com/legal-disclosures/third-party-payments.



28602054-14-001  3LV/11RB

# **RAYMOND JAMES**®

## Understanding Your Statement (continued)

Academy St. Scholastica Accou

**Cost Basis** - Effective January 1, 2011, Raymond James reports adjusted cost basis for tax lots of securities covered by the Emergency Economic Stabilization Act of 2008 to the IRS on Form 1099-B. These tax lots are indicated by a "o." Raymond James will default to the first-in, first-out (FIFO) cost basis accounting method for trades and transfers unless a different method has been selected.

For tax lots or securities that are not covered by the Emergency Economic Stabilization Act of 2008, cost basis information may not be available, may have been estimated by you or your financial advisor, or may have been obtained from third-party sources, and in these instances, Raymond James cannot guarantee its accuracy. Information for uncovered positions will not be reported to the IRS.

Gain or loss will only be calculated for tax lots that have cost basis. Gain or loss information may or may not reflect adjusted cost for return of principal/capital or accretion/amortization. Tax lots where the cost basis is true zero, displayed as 0.00, are included in cost calculations. "Gain or (loss) Pct" is calculated utilizing total cost basis.

Missing basis is not included in cost calculations. Please contact your financial advisor to have missing cost basis information added to your account.

The cost basis, proceeds, or gain/loss information reported has been adjusted to account for a disallowed loss from a wash sale. These adjustments are indicated by a "w" on the affected taxlots. A wash sale occurs when a security is sold for a loss and is re-purchased 30 days before or after the sell.

Cost basis information for uncovered securities or tax lots will not be reported to the IRS; it is displayed for your information only and should not be relied upon for tax reporting purposes. Past performance is not a guarantee of future results. Market valuations may have been obtained from third-party sources and Raymond James cannot guarantee its accuracy or completeness.

For securities classified as Grantor or Royalty Trusts, Master Limited Partnerships or other widely held fixed income trusts, cost basis is not adjusted. These securities receive principal payments or distributions that are classified differently by the issuer at the end of the year. Clients should continue to rely on the issuer information for both cost basis adjustments as well as proceeds adjustments for these securities. For this reason the gain/loss displayed will be unadjusted and is not a true indicator of the investment return. Any adjustment to sales proceeds will be reflected on your 1099.

Unrealized gains or losses are calculated for depreciated gift taxlots. This is referred to as dual basis and is indicated with a "d." The current market value is used to estimate the cost basis and gain/loss until the position has been sold. Once sold, cost basis and gain/loss will be established as the final proceeds are available, and true cost and gain/loss can be determined.

Reinvestments of dividend or capital gain distributions are excluded from Amount Invested but are included in Total Cost Basis. Amount Invested should not be used for trading purposes, it does not represent taxable cost basis, and gains/losses based on amount invested may vary from actual realized gain/loss that will appear on year end 1099's. For any security in which a client has elected the average cost reporting method, the Amount Invested will utilize the average cost per share of all tax lots to calculate amount invested.

Mutual fund tax lots are displayed as one total position and may include covered and non-covered tax lots some of which could be adjusted for wash sales. Sold mutual fund shares that were purchased through reinvestments are combined and shown with a purchase date of "various."

Adjustments made to cost basis throughout the year may cause the information displayed on your client statement to differ from what is reported on the 1099-B which is provided to the IRS at the end of the year.

Realized Gain/loss - is based upon total cost basis, and includes the cost basis of reinvested shares. Realized gain/loss does not include mutual fund long term capital distribution amounts. For taxable

accounts, including those that receive information only 1099's, short term debt instruments that result in a capital gain will generally not appear on the realized gain loss report, as those amounts are reported as ordinary income on the year end 1099. Market Discount is generally not reportable as a realized gain/loss amount, as it is also reportable as ordinary income on the year end 1099.

Cost basis for 529 accounts is provided as informational only and year end 1099Q reports are prepared independently from cost basis data shown on the brokerage statement.

Please refer to the fixed income and alternative investment disclosures for additional cost basis information on those securities.

**Raymond James Bank Deposit Program** - The Raymond James Bank Deposit Program is a multibank cash sweep program that deposits available cash in your brokerage account into interest-bearing deposit accounts at one or more banks. Raymond James Bank Deposit Program balances are insured solely by the Federal Deposit Insurance Corporation (FDIC), subject to FDIC limitations and guidelines, which are explained at https://www.fdic.gov. If you elected the Raymond James Bank Deposit Program as your sweep option, then any balance in a bank deposit account in the RJBDP can, on your order, be liquidated and the proceeds returned to your securities account or remitted to you.

The Raymond James Bank Deposit Program rate displayed in the Cash & Cash Alternatives section of your statement is the established rate for the last business day of the reported month. However, in the event that a large deposit is made on the last business day of the month, the rate for the next business day may be displayed. Estimated Annual Income is calculated using this rate and, therefore, is solely an estimated value for the month and may not reflect your actual income. For current rates visit http://www.raymondjames.com/rates.htm.

"Your bank priority state" indicates the corresponding Bank Priority List that applies to your account. "RJBDP participating banks you declined" displays the names of the banks you have designated as ineligible to receive your funds, which results in your funds being directed to the next bank on the Bank Priority List. "Participating banks recently added" displays additional banks that have been added to the program in the last 90 days. You have the right to designate any bank in the program as ineligible to receive your funds by contacting your financial advisor.

More information about the Bank Deposit Program, including the current Bank Priority Lists, is available at https://www.raymondjames.com/rjbdp.

As a reminder, Raymond James may modify or amend the Cash Sweep Program including the terms, conditions and availability of any Cash Sweep option at any time in its sole discretion by providing you with thirty (30) days' prior notice, or in some cases, as set forth in your account opening documentation, no prior notice.

**Estimated Annual Income and Estimated Income Yield** - The Estimated Annual Income (EAI) and Estimated Income Yield (EIY) provided on this statement are an estimate of the income a security will distribute during the year. These figures should not be confused with actual cash flows, investment yields or investment returns. Actual income or yield may be lower or higher than the estimated amounts. A number of factors may influence the actual income or yield that is received. The amount or frequency of an issuer's dividend may fluctuate or cease, which may cause the income and or yield of the security to fluctuate. EIY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. EAI and EIY for certain types of securities could include a return of principal or capital gains which could overstate the EAI and EIY. Information used to calculate Estimated Annual Income and or Estimated Income Yield may be obtained from third party sources and Raymond James cannot guarantee the accuracy of such information. Estimated Annual Income and or Estimated Income Yield amounts should not be used as a financial planning tool.



28602054-14-001  3LY/11RB

June 30 to July 31, 2025

# RAYMOND JAMES®

## Understanding Your Statement (continued)

Academy St. Scholastica Account

**Asset Allocation Analysis** – This analysis is for informational purposes only and is intended to be used as part of a complete portfolio review with your financial advisor. The data provided in the asset allocation analysis is subject to inherent limitations and is not guaranteed to represent actual asset class exposure(s) within your account(s) at the time of calculation. See https://clientaccess.rjf.com/faq/#assetallocation to learn more. Raymond James and Morningstar data are subject to the availability of fund filings as well as internal analysis and may not represent real-time allocations.

The Cash & Cash Alternatives asset class represents cash and money market holdings, as well as cash allocations contained in mutual funds, annuities, and other investment products. For an actual cash value, please refer to the holdings sections of the Client Statement.

Due to rounding, the sum of the broad classes may not exactly match the total assets value.

Understanding Your Statement  Page 4 of 6



June 30 to July 31, 2025

# **RAYMOND JAMES**®

Your ▉▉▉▉
Academy St. Scholastica Accou▉

## Cash & Cash Alternatives

### Raymond James Bank Deposit Program ⊕

| Description | (Symbol) | Value | Estimated Income Yield | Estimated Annual Income |
|---|---|---|---|---|
| Raymond James Bank Deposit Program ⊕ - Selected Sweep Option | | | 0.15% | $7.10 |
| Raymond James Bank | | $4,739.72 | | |
| Raymond James Bank Deposit Program Total | | $4,739.72 | | $7.10 |

Your bank priority state: LA

Participating banks recently added: Columbia Bank 07/14/2025

⊕ Please see the Raymond James Bank Deposit Program on the Understanding Your Statement page.

Estimated Income Yield for RJBDP was calculated as of 7/31/2025.

| | | | | |
|---|---|---|---|---|
| Cash & Cash Alternatives Total | | $4,739.72 | | $7.10 |

**Portfolio Total**    $4,739.72

Log in to Client Access at https://www.raymondjames.com/clientaccess to view additional position details, filter, sort, or download up to 18 months of activity and see available delivery options for account documents.



28602054-14-001  3LV/11R8

June 30 to July 31, 2025

# **RAYMOND JAMES**®

**Your Activity**

Academy St. Scholastica Acc

## Activity Summary

### Income

| Type | This Statement | Year to Date |
|---|---|---|
| Interest at RJ Bank Deposit Program | $0.60 | $4.15 |
| **Total Income** | **$0.60** | **$4.15** |

## Activity Detail

| Date | Activity Category | Activity Type | Description (Symbol or CUSIP) | Quantity | Price | Amount | Cash Balance | Additional Detail |
|---|---|---|---|---|---|---|---|---|
| | | | Beginning Balance | | | | $4,739.12 | |
| 07/31/2025 | Income | Interest at RJ Bank Deposit Program | Raymond James Bank Deposit Program | | | $0.60 | $4,739.72 | |



28602054-14-001  3LV/11RB

about:blank

8/5/25, 1:29 PM

St. Scholastica Academy

1150.08 Cash-Gaming/Raffle, Period Ending 07/31/2025

RECONCILIATION REPORT

Reconciled on: 08/05/2025

Any changes made to transactions after this date aren't included in this report.

**Summary**

USD

| | |
|---|---:|
| Statement beginning balance | 220.41 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 220.41 |
| | |
| Register balance as of 07/31/2025 | 220.41 |



Home **HB** Bank                                    005019

P.O. Box 81459
Lafayette, LA 70598-1459
Return Service Requested



136201-01A**005019
ST SCHOLASTICA ACADEMY
DEBTOR IN POSSESSION
CHARITABLE GAMING ACCT G4030
CASE NO. 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433

**Reduce your risk of mail
fraud and identity theft.**
Enroll in eStatements for peace of
mind and view your statements
with secure encryption technology.

**Sign up at home24bank.com**

## Summary
Period 06/30/25 to 07/31/25

SMALL BUSINESS CKING ACCOUNT

Account Number:

| | | | |
|---|---|---|---|
| Last Statement: | 06/30/25 | Previous Balance: | $220.41 |
| | | Deposits/Credits (0) | $0.00 |
| | | Checks/Debits (0) | $0.00 |
| Current Statement: | 07/31/25 | Current Balance: | $220.41 |

Statement
Balance
$220.41

| Debits | Credits |
|---|---|
| $0.00 | $0.00 |

Home Bank's Privacy Notice is available on our website at www.home24bank.com. You may request a copy
mailed to you by calling 1-866-401-9440.

## SMALL BUSINESS CKING ACCOUNT                    Account: X

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | | | | $220.41 |
| 06/30/25 | BALANCE LAST STATEMENT | | | |



# Fraudsters phish
# for information

Remember, Home Bank will not contact you to request
login credentials or personal identifying information.

Home **HB** Bank

**Consumer Notice - In Case of Errors or Questions about Your Electronic Transfers:** Telephone us at 1-866-401-9440 or write to us at the address listed on the front of this statement immediately, if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Be prepared to give us the following information:

1) Tell us your name and account number (if any).
2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transactions:**  Contact the bank immediately if your statement is incorrect or you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Terms and Conditions or other applicable account agreement that governs your account.

| | THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT | | CHECKS OUTSTANDING | |
|---|---|---|---|---|
| | | | NO. | AMOUNT |
| **YOUR BALANCE** SHOWN ON THIS STATEMENT | $ | | | |
| **ADD+** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ | | | |
| **TOTAL** | | | | |
| **SUBTRACT-** (IF ANY) CHECKS OUTSTANDING | | | | |
| **BALANCE** | $ | | | |
| | | | TOTAL | |

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE



## Transactions

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 07/31/25 | BALANCE THIS STATEMENT | | | $220.41 |

TOTAL DAYS IN STATEMENT PERIOD 07/01/25 THROUGH 07/31/25:      31

## Itemization of Overdraft and Returned Item Fees

| Description | Total For This Period | Total Year To Date |
|-------------|----------------------|--------------------|
| TOTAL OVERDRAFT FEES: | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES: | $0.00 | $0.00 |

00025008

8/5/25, 1:36 PM
about:blank

## St. Scholastica Academy

### 1130.02 Cash-Gulf Coast-Money Mkt, Period Ending 07/31/2025

#### RECONCILIATION REPORT

Reconciled on: 08/05/2025

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 495,446.69 |
| Checks and payments cleared (2) | -450,528.92 |
| Deposits and other credits cleared (6) | 194,317.50 |
| Statement ending balance | 239,235.27 |
| | |
| Register balance as of 07/31/2025 | 239,235.27 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 57,960.71 |
| Register balance as of 08/05/2025 | 297,195.98 |

### Details

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Deposit | | | -450,000.00 |
| 06/30/2025 | Expense | | | -528.92 |
| Total | | | | -450,528.92 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Deposit | | | 3,063.00 |
| 07/07/2025 | Deposit | | | 53,523.33 |
| 07/14/2025 | Deposit | | | 25,780.37 |
| 07/21/2025 | Deposit | | | 100,805.69 |
| 07/28/2025 | Deposit | | | 11,120.76 |
| 07/31/2025 | Deposit | | | 24.35 |
| Total | | | | 194,317.50 |

### Additional Information

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/04/2025 | Expense | | | -46.15 |
| Total | | | | -46.15 |

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Deposit | | | 3,217.57 |
| 08/04/2025 | Deposit | | | 54,789.29 |
| Total | | | | 58,006.86 |

**GULF COAST BANK**
& Trust Company

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE# 20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

*Statement Ending 07/31/2025*

THE ROMAN CATHOLIC CHURCH          Page 1 of 4
Customer Number:

**Managing Your Accounts**

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave New Orleans, LA 70130 |
| ☏ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION MANAGEMENT CHECKING | | $239,235.27 |

# TUITION MANAGEMENT CHECKING -

# TUITION ACCOUNT

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $495,446.69 |
| | 6 Credit(s) This Period | $194,317.50 |
| | 2 Debit(s) This Period | $450,528.92 |
| 07/31/2025 | Ending Balance | $239,235.27 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.20% |
| Interest Days | 31 |
| Interest Earned | $24.35 |
| Interest Paid This Period | $24.35 |
| Interest Paid Year-to-Date | $518.93 |
| Minimum Balance | $47,980.77 |
| Average Ledger Balance | $143,352.81 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $495,446.69 |
| 07/01/2025 | INTEREST FROM TUITION FUNDED ACCOUNT | | $3,063.00 | $498,509.69 |
| 07/01/2025 | CHECK # 1012 | $450,000.00 | | $48,509.69 |
| 07/03/2025 | MERCHANT BANKCD DISCOUN | $528.92 | | $47,980.77 |
| 07/07/2025 | Tuition Disbursement | | $53,523.33 | $101,504.10 |
| 07/14/2025 | Tuition Disbursement | | $25,780.37 | $127,284.47 |
| 07/21/2025 | Tuition Disbursement | | $100,805.69 | $228,090.16 |
| 07/28/2025 | Tuition Disbursement | | $11,120.76 | $239,210.92 |
| 07/31/2025 | INTEREST | | $24.35 | $239,235.27 |
| 07/31/2025 | Ending Balance | | | $239,235.27 |

THE ROMAN CATHOLIC CHURCH OF THE ▮▮▮▮▮ Statement Ending 07/31/2025 Page 2 of 4

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWALS OUTSTANDING -
NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN
ON THIS STATEMENT          $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

_____

_____

TOTAL          $ _____

SUBTRACT –

WITHDRAWALS
OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE █████     Statement Ending 07/31/2025     Page 3 of 4

## TUITION MANAGEMENT CHECKING █████ ontinued)
## TUITION ACCOUNT

**Checks Cleared**

| Check Nbr | Date | Amount |
|---|---|---|
| 1012 | 07/01/2025 | $450,000.00 |

\* Indicates skipped check number

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

THE ROMAN CATHOLIC CHURCH OF THE █████████  Statement Ending 07/31/2025  Page 4 of 4

This page left intentionally blank

about:blank

8/5/25, 1:34 PM

## St. Scholastica Academy

### 1210.01 Cash-Loans-Restricted GC Account, Period Ending 07/31/2025

### RECONCILIATION REPORT

Reconciled on: 08/05/2025

Any changes made to transactions after this date aren't included in this report.

USD

### Summary

| | |
|---|---:|
| Statement beginning balance | 1,974,130.88 |
| Interest earned | 3,217.57 |
| Checks and payments cleared (9) | -221,093.20 |
| Deposits and other credits cleared (3) | 26,196.25 |
| Statement ending balance | 1,782,451.50 |
| | |
| Register balance as of 07/31/2025 | 1,782,451.50 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -27,531.86 |
| Register balance as of 08/05/2025 | 1,754,919.64 |

### Details

#### Checks and payments cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/01/2025 | Deposit | | | -3,063.00 |
| 07/07/2025 | Deposit | | | -53,523.33 |
| 07/14/2025 | Deposit | | | -25,780.37 |
| 07/17/2025 | Journal | JE07-10 | | -12,300.05 |
| 07/21/2025 | Deposit | | | -100,805.69 |
| 07/28/2025 | Deposit | | | -11,120.76 |
| 07/29/2025 | Journal | JE07-13 | | -2,000.00 |
| 07/29/2025 | Journal | JE07-12 | | -1,500.00 |
| 07/31/2025 | Journal | JE07-17 | | -11,000.00 |

| | | | | |
|---|---|---|---|---:|
| Total | | | | -221,093.20 |

#### Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/24/2025 | Deposit | | | 13,300.00 |
| 06/30/2025 | Deposit | | | 8,775.00 |
| 07/08/2025 | Deposit | | | 4,121.25 |

| | | | | |
|---|---|---|---|---:|
| Total | | | | 26,196.25 |

### Additional Information

#### Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/01/2025 | Deposit | | | -3,217.57 |
| 08/04/2025 | Deposit | | | -54,789.29 |

| | | | | |
|---|---|---|---|---:|
| Total | | | | -58,006.86 |

#### Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/01/2025 | Deposit | | | 11,775.00 |
| 08/05/2025 | Deposit | | | 18,700.00 |

| | | | | |
|---|---|---|---|---:|
| Total | | | | 30,475.00 |