

# GULF COAST BANK
## & Trust Company

### Statement Ending 07/31/2025

1801 E Judge Perez Dr • Chalmette, LA 70043

THE ROMAN CATHOLIC CHURCH   Page 1 of 4
Customer Number █████████

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS OWNER &
OPERATOR OF ST SCHOLASTICA ACADEMY
DEBTOR IN POSS CASE #20-10846
122 S MASSACHUSETTS ST
COVINGTON LA 70433-3400

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Office |
| ⓘ | Physical Address | 200 St Charles Ave<br>New Orleans, LA 70130 |
| ☎ | Phone | 504-561-6100 |
| 💻 | Website | WWW.GULFBANK.COM |

Please see below for **Important Information About Your Account – Change in Terms Notice to Funds Availability Policy**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| TUITION FUNDED | ████████ | $1,782,451.50 |

# TUITION FUNDED - ███████████
# FUNDED CUSTODIAL ACCOUNT

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $1,974,130.88 |
| | 3 Credit(s) This Period | $29,413.82 |
| | 9 Debit(s) This Period | $221,093.20 |
| 07/31/2025 | Ending Balance | $1,782,451.50 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 2.02% |
| Interest Days | 31 |
| Interest Earned | $3,217.57 |
| Interest Paid This Period | $3,217.57 |
| Interest Paid Year-to-Date | $8,871.69 |
| Minimum Balance | $1,779,233.93 |
| Average Ledger Balance | $1,894,217.47 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $1,974,130.88 |
| 07/01/2025 | TRANSFER TO TUITION MGMT CHKING ACCOUNT ███████ | $3,063.00 | | $1,971,067.88 |
| 07/01/2025 | Loan Funding St. Scholastica Academy | | $22,075.00 | $1,993,142.88 |
| 07/07/2025 | Tuition Disbursement | $53,523.33 | | $1,939,619.55 |
| 07/09/2025 | Loan Funding St. Scholastica Academy | | $4,121.25 | $1,943,740.80 |
| 07/14/2025 | Tuition Disbursement | $25,780.37 | | $1,917,960.43 |
| 07/17/2025 | CANC 600392261 ██████████ | $12,300.05 | | $1,905,660.38 |
| 07/21/2025 | Tuition Disbursement | $100,805.69 | | $1,804,854.69 |
| 07/28/2025 | Tuition Disbursement | $11,120.76 | | $1,793,733.93 |
| 07/29/2025 | REDUC 600342112 8 ███████ | $1,500.00 | | $1,792,233.93 |
| 07/29/2025 | REDUC 600360262 ██████ | $2,000.00 | | $1,790,233.93 |
| 07/31/2025 | REDUC 600335149 natalie smith | $11,000.00 | | $1,779,233.93 |

THE ROMAN CATHOLIC CHURCH OF THE ███████     Statement Ending 07/31/2025

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

### BEFORE YOU START-

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Automatic credit transfers.
2. Credit memos.
3. Other automatic deposits.
4. Interest paid

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic debit transfers.
2. Debit memos.
3. Other automatic deductions and payments.
4. Service charges.

BALANCE SHOWN ON THIS STATEMENT $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

TOTAL $ _____

SUBTRACT --

WITHDRAWALS OUTSTANDING $ _____

BALANCE $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.
**THIS ERROR RESOLUTION APPLIES TO CONSUMER ACCOUNTS AS DEFINED IN REGULATION E**
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

THE ROMAN CATHOLIC CHURCH OF THE ███████ | Statement Ending 07/31/2025 | Page 3 of 4

# TUITION FUNDED ████████████████ ███)

# FUNDED CUSTODIAL ACCOUNT

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/31/2025 | INTEREST | | $3,217.57 | $1,782,451.50 |
| 07/31/2025 | Ending Balance | | | $1,782,451.50 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

This page left intentionally blank

8/5/25, 3:16 PM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 5 of 75

St. Louis Cathedral

**1122 CCHC Operating          Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/05/2025

Reconciled by: Archdiocese New Orleans

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                                 USD

| | |
|---|---:|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (20) | -81,962.34 |
| Deposits and other credits cleared (3) | 143,069.96 |
| Statement ending balance | 61,107.62 |
| | |
| Uncleared transactions as of 07/31/2025 | -3,944.06 |
| Register balance as of 07/31/2025 | 57,163.56 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 1,799.00 |
| Register balance as of 08/05/2025 | 58,962.56 |

**Details**

Checks and payments cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/30/2025 | Journal | 1566 | | -800.00 |
| 06/30/2025 | Journal | 1566 | | -5,944.00 |
| 07/03/2025 | Check | 7383 | Entergy | -36.73 |
| 07/03/2025 | Check | 7382 | Sewerage & Water Board of New Orleans | -185.44 |
| 07/03/2025 | Check | 7381 | Entergy | -24.50 |
| 07/03/2025 | Check | 7378 | Sewerage & Water Board of New Orleans | -169.05 |
| 07/03/2025 | Check | 7380 | Entergy | -171.84 |
| 07/03/2025 | Check | 7379 | Sewerage & Water Board of New Orleans | -92.42 |
| 07/03/2025 | Check | 7384 | H2O Specialties | -283.00 |
| 07/10/2025 | Check | 7389 | Bordeaux Upholstery | -406.08 |
| 07/10/2025 | Check | 7385 | St. Louis Cathedral | -624.00 |
| 07/10/2025 | Check | 7386 | St. Louis Cathedral | -31,251.74 |
| 07/10/2025 | Check | 7387 | Sewerage & Water Board of New Orleans | -402.83 |
| 07/10/2025 | Check | 7388 | Guillory Sheet Metal | -310.00 |
| 07/10/2025 | Check | 7390 | | -1,250.00 |
| 07/10/2025 | Check | 7391 | Entergy | -3,505.84 |
| 07/10/2025 | Check | 7393 | Modern Plumbing Solutions | -1,839.83 |
| 07/10/2025 | Check | 7394 | APS | -960.00 |
| 07/10/2025 | Check | 7395 | Stencil Works | -163.72 |
| 07/10/2025 | Check | 7396 | St. Louis Cathedral | -33,541.32 |

Total                                                                                                                                -81,962.34

8/5/25, 3:16 PM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 6 of 75

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Journal | 1566 | | 132,469.96 |
| 07/08/2025 | Deposit | | | 7,600.00 |
| 07/29/2025 | Deposit | | | 3,000.00 |

| **Total** | | | | **143,069.96** |
|------|------|---------|-------|--------------|

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/30/2025 | Journal | 1566 | | -59.99 |
| 06/30/2025 | Journal | 1566 | | -239.81 |
| 06/30/2025 | Journal | 1566 | | -285.00 |
| 06/30/2025 | Journal | 1566 | | -365.00 |
| 07/25/2025 | Check | 7398 | Entergy | -167.48 |
| 07/25/2025 | Check | 7397 | Entergy | -25.27 |
| 07/31/2025 | Check | 7406 | Sewerage & Water Board of New Orleans | -105.94 |
| 07/31/2025 | Check | 7401 | | -420.00 |
| 07/31/2025 | Check | 7402 | ███████████ | -460.00 |
| 07/31/2025 | Check | 7404 | Star Lock and Key Co., Inc. | -346.50 |
| 07/31/2025 | Check | 7405 | A&L Sales | -187.83 |
| 07/31/2025 | Check | 7399 | | -210.00 |
| 07/31/2025 | Check | 7400 | ███████████ | -330.00 |
| 07/31/2025 | Check | 7407 | Sewerage & Water Board of New Orleans | -276.24 |
| 07/31/2025 | Check | 7403 | Fire Extinquisher and Supply Co., Inc. | -465.00 |

| **Total** | | | | **-3,944.06** |
|------|------|---------|-------|--------------|

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/05/2025 | Deposit | | | 1,799.00 |

| **Total** | | | | **1,799.00** |
|------|------|---------|-------|--------------|

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank Statements and Reconciliations PART 4 Page 7 of 75

Page: 1 of 3



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

**1**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL CATHOLIC CULT HER
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

Account Number:

Images:
20

**\* IMAGE \* E0**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 132,469.96 | AVERAGE BALANCE | |
| + | 2 CREDITS | 10,600.00 | | 103,342.05 |
| - | 20 DEBITS | 81,962.34 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 61,107.62 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/09 | 7,600.00 | DEPOSIT | 07/30 | 3,000.00 | DEPOSIT |

### ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 07/10 | 7341 | 5,944.00 | 07/16 | 7386 | 31,251.74 |
| 07/01 | 7377 * | 800.00 | 07/17 | 7387 | 402.83 |
| 07/14 | 7378 | 169.05 | 07/14 | 7388 | 310.00 |
| 07/14 | 7379 | 92.42 | 07/21 | 7389 | 406.08 |
| 07/10 | 7380 | 171.84 | 07/21 | 7390 | 1,250.00 |
| 07/10 | 7381 | 24.50 | 07/21 | 7391 | 3,505.84 |
| 07/14 | 7382 | 185.44 | 07/22 | 7393 * | 1,839.83 |
| 07/10 | 7383 | 36.73 | 07/23 | 7394 | 960.00 |
| 07/10 | 7384 | 283.00 | 07/23 | 7395 | 163.72 |
| 07/16 | 7385 | 624.00 | 07/23 | 7396 | 33,541.32 |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 132,469.96 | 07/14 | 132,052.98 | 07/22 | 92,772.66 |
| 07/01 | 131,669.96 | 07/16 | 100,177.24 | 07/23 | 58,107.62 |
| 07/09 | 139,269.96 | 07/17 | 99,774.41 | 07/30 | 61,107.62 |
| 07/10 | 132,809.89 | 07/21 | 94,612.49 | | |

07/31/2025

Account Number:





**07/10/2025  7341  $5,944.00**



**07/14/2025  7382  $185.44**



**07/14/2025  7388  $310.00**



**07/01/2025  7377  $800.00**



**07/10/2025  7383  $36.73**



**07/21/2025  7389  $406.08**



**07/14/2025  7378  $169.05**



**07/10/2025  7384  $283.00**



**07/21/2025  7390  $1,250.00**



**07/14/2025  7379  $92.42**



**07/16/2025  7385  $624.00**



**07/21/2025  7391  $3,505.84**



**07/10/2025  7380  $171.84**



**07/16/2025  7386  $31,251.74**



**07/22/2025  7393  $1,839.83**



**07/10/2025  7381  $24.50**



**07/17/2025  7387  $402.83**



**07/23/2025  7394  $960.00**

1     2

Close Date:

07/31/2025

Account Number:



07/23/2025   7395   $163.72

07/23/2025   7396   $33,541.32

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| |
|---|
| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20[th] of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50[th] of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle        (If Any)  $_____
                                      _____
                                      _____
                                      _____

Add Total of Deposits Not Credited   +$_____

Subtract Total Outstanding
Checks/Debits                        -$_____

BALANCE                              =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

8/9/25, 12:56 PM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 11 of 75

St. Louis Cathedral

**1111 Whitney Bank Operating Ac** **Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/09/2025

Reconciled by

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                            USD

| | |
|---|---|
| Statement beginning balance | 120,959.60 |
| Checks and payments cleared (58) | -118,260.42 |
| Deposits and other credits cleared (22) | 205,088.54 |
| Statement ending balance | 207,787.72 |

| | |
|---|---|
| Uncleared transactions as of 07/31/2025 | -36,350.46 |
| Register balance as of 07/31/2025 | 171,437.26 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 2,778.30 |
| Register balance as of 08/09/2025 | 174,215.56 |

**Details**

Checks and payments cleared (58)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Check | 38192 | | -300.00 |
| 05/22/2025 | Check | 38230 | Loomis | -546.18 |
| 06/01/2025 | Check | 38283 | | -300.00 |
| 06/20/2025 | Check | 38294 | DocuMart | -1,727.35 |
| 06/20/2025 | Check | 38297 | | -300.00 |
| 06/24/2025 | Check | 38306 | | -775.00 |
| 06/24/2025 | Check | 38308 | | -250.00 |
| 06/24/2025 | Check | 38310 | | -750.00 |
| 06/24/2025 | Check | 38311 | | -150.00 |
| 06/24/2025 | Check | 38302 | Sewerage & Water Board of New Orleans | -51.51 |
| 06/24/2025 | Check | 38303 | Sewerage & Water Board of New Orleans | -71.52 |
| 06/24/2025 | Check | 38304 | Sewerage & Water Board of New Orleans | -648.71 |
| 06/24/2025 | Check | 38305 | DocuMart | -207.35 |
| 07/02/2025 | Check | 38314 | | -600.00 |
| 07/03/2025 | Check | 38319 | Kentwood Spring Water | -45.66 |
| 07/03/2025 | Check | 38317 | Sewerage & Water Board of New Orleans | -77.40 |
| 07/03/2025 | Check | 38316 | | -300.00 |
| 07/03/2025 | Check | 38315 | | -950.00 |
| 07/03/2025 | Check | 38320 | AT&T Mobility | -233.10 |
| 07/03/2025 | Check | 38318 | Sewerage & Water Board of New Orleans | -79.60 |
| 07/10/2025 | Check | 38331 | Securitas Technology Corp. | -63.00 |
| 07/10/2025 | Check | 38327 | | -600.00 |
| 07/10/2025 | Check | 38328 | Sewerage & Water Board of New Orleans | -77.40 |
| 07/10/2025 | Check | 38332 | Archdiocese of New Orleans | -1,291.00 |

8/9/25, 12:56 PM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 4 Page 12 of 75

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/10/2025 | Check | 38329 | Sewerage & Water Board of New Orleans | -79.60 |
| 07/10/2025 | Check | 38330 | Our Sunday Visitor, Inc. | -199.66 |
| 07/11/2025 | Check | | The Guardian Life Insurance Company o… | -220.36 |
| 07/11/2025 | Expense | | Gallagher Benefit Service | -7,538.11 |
| 07/11/2025 | Journal | 1568 | | -2,468.75 |
| 07/17/2025 | Check | 38344 | Trident Plumbing LLC | -675.00 |
| 07/17/2025 | Check | 38346 | IV Waste LLC | -420.00 |
| 07/17/2025 | Check | 38350 | | -875.00 |
| 07/17/2025 | Check | 38349 | Pennant Shop, Inc. | -371.28 |
| 07/17/2025 | Check | 38348 | Priority Systems, Inc. | -180.00 |
| 07/17/2025 | Check | 38338 | | -600.00 |
| 07/17/2025 | Check | 38337 | US Bank | -212.58 |
| 07/17/2025 | Check | 38336 | Entergy | -4,749.21 |
| 07/17/2025 | Check | 38335 | Entergy | -1,099.31 |
| 07/17/2025 | Check | 38334 | Star Lock and Key Co., Inc. | -131.70 |
| 07/17/2025 | Check | 38339 | Selection.com | -19.00 |
| 07/17/2025 | Check | 38340 | Archdiocese of New Orleans | -1,705.00 |
| 07/17/2025 | Check | 38341 | Gulf Coast Office Products | -193.79 |
| 07/17/2025 | Check | 38342 | Clarion Herald | -450.72 |
| 07/17/2025 | Check | 38347 | A-1 Elevator Service | -405.00 |
| 07/17/2025 | Check | 38345 | Loomis | -540.62 |
| 07/18/2025 | Check | 38352 | | -325.00 |
| 07/18/2025 | Check | 38351 | | -675.00 |
| 07/25/2025 | Check | 38355 | | -680.00 |
| 07/25/2025 | Check | 38356 | | -450.00 |
| 07/25/2025 | Check | 38358 | | -75.00 |
| 07/25/2025 | Check | 38360 | | -950.00 |
| 07/31/2025 | Journal | 4 | | -1.04 |
| 07/31/2025 | Journal | 1 | | -122.40 |
| 07/31/2025 | Journal | 1 | | -7,818.87 |
| 07/31/2025 | Journal | 1 | | -54,197.12 |
| 07/31/2025 | Journal | 1 | | -19,123.82 |
| 07/31/2025 | Journal | 4 | | -124.50 |
| 07/31/2025 | Journal | 4 | | -188.20 |

Total                                                                                     -118,260.42

Deposits and other credits cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/09/2025 | Check | 5646 | St. Louis Cathedral | 30,000.00 |
| 06/09/2025 | Check | 5643 | St. Louis Cathedral | 11,334.63 |
| 06/29/2025 | Deposit | | | 9,822.00 |
| 07/01/2025 | Journal | 14 | | 100.00 |
| 07/01/2025 | Deposit | | | 7,450.00 |
| 07/01/2025 | Deposit | | | 13,550.00 |
| 07/06/2025 | Deposit | | | 8,733.00 |

8/9/25, 12:56 PM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 13 of 75

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/08/2025 | Deposit | | | 183.07 |
| 07/08/2025 | Deposit | | | 82.07 |
| 07/08/2025 | Deposit | | | 436.58 |
| 07/08/2025 | Deposit | | | 301.66 |
| 07/10/2025 | Check | 7396 | St. Louis Cathedral | 33,541.32 |
| 07/10/2025 | Check | 7386 | St. Louis Cathedral | 31,251.74 |
| 07/13/2025 | Deposit | | | 10,826.00 |
| 07/15/2025 | Deposit | | | 624.00 |
| 07/16/2025 | Check | 5662 | St. Louis Cathedral | 20,425.04 |
| 07/20/2025 | Deposit | | | 10,250.00 |
| 07/29/2025 | Deposit | | | 3,200.00 |
| 07/29/2025 | Deposit | | | 7,897.00 |
| 07/31/2025 | Journal | 5 | | 2,160.54 |
| 07/31/2025 | Journal | 1569 | | 546.18 |
| 07/31/2025 | Journal | 5 | | 2,373.71 |

| Total | | | | 205,088.54 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2021 | Check | | ███████ | -234.54 |
| 11/23/2021 | Check | | | -240.00 |
| 12/01/2021 | Check | 34536 | Compucast Web, Inc. | -5.00 |
| 01/19/2022 | Check | 34718 | Terminix | -1,052.00 |
| 01/21/2022 | Check | 34733 | ███████ | -2,750.00 |
| 04/13/2022 | Check | 6 | Sewerage & Water Board of New Orleans | -256.81 |
| 04/14/2022 | Check | 35025 | | -240.00 |
| 04/27/2022 | Check | 35054 | UniFirst | -319.79 |
| 05/27/2022 | Check | 35155 | | -280.00 |
| 05/27/2022 | Check | 35160 | ███████ | -40.00 |
| 06/02/2022 | Check | 35169 | ███████ | -75.00 |
| 08/11/2022 | Check | 35360 | Heritage Electrical Co. Inc. | -1,365.00 |
| 10/11/2022 | Check | | FESS Staffing | -500.00 |
| 10/27/2022 | Check | | ███████ | -165.00 |
| 09/30/2024 | Journal | 1460 | | -591.74 |
| 12/31/2024 | Journal | 1489 | | -250.00 |
| 04/03/2025 | Check | 38078 | ███████ | -200.00 |
| 04/16/2025 | Check | 38132 | DocuMart | -500.00 |
| 07/17/2025 | Check | 38343 | | -1,179.60 |
| 07/18/2025 | Check | 38392 | ███████ | -300.00 |
| 07/25/2025 | Check | 38370 | Guillory Sheet Metal | -310.00 |
| 07/25/2025 | Check | 38371 | Society for the Propagation of the Faith | -2,073.00 |
| 07/25/2025 | Check | 38367 | Sewerage & Water Board of New Orleans | -58.95 |
| 07/25/2025 | Check | 38366 | Sewerage & Water Board of New Orleans | -71.52 |
| 07/25/2025 | Check | 38365 | Entergy | -294.65 |

8/9/25, 12:56 PM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 4 Page 14 of 75

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/25/2025 | Check | 38364 | Priority Systems, Inc. | -370.12 |
| 07/25/2025 | Check | 38363 | ██████████████ | -720.00 |
| 07/25/2025 | Check | 38362 | Bayou Tree Service | -960.00 |
| 07/25/2025 | Check | 38361 | | -150.00 |
| 07/25/2025 | Check | 38359 | ██████████████ | -700.00 |
| 07/25/2025 | Check | 38357 | ██████████████ | -75.00 |
| 07/25/2025 | Check | 38354 | AT&T Mobility | -236.05 |
| 07/25/2025 | Check | 38369 | Entergy | -215.15 |
| 07/25/2025 | Check | 38368 | Sewerage & Water Board of New Orleans | -51.51 |
| 07/30/2025 | Check | 38372 | Archdiocese of New Orleans | -951.00 |
| 07/31/2025 | Check | 38386 | Fire Extinguisher and Supply Co., Inc. | -157.00 |
| 07/31/2025 | Check | 38373 | Archdiocese of New Orleans | -1,877.00 |
| 07/31/2025 | Check | 38374 | Archdiocese of New Orleans | -2,947.00 |
| 07/31/2025 | Check | 38375 | Archdiocese of New Orleans | -1,343.00 |
| 07/31/2025 | Check | 38376 | Archdiocese of New Orleans | -1,074.00 |
| 07/31/2025 | Check | 38377 | Archdiocese of New Orleans | -1,523.00 |
| 07/31/2025 | Check | 38378 | Archdiocese of New Orleans | -40.00 |
| 07/31/2025 | Check | 38379 | Gulf Coast Office Products | -155.78 |
| 07/31/2025 | Check | 38380 | Sewerage & Water Board of New Orleans | -9.89 |
| 07/31/2025 | Check | 38381 | Sewerage & Water Board of New Orleans | -172.36 |
| 07/31/2025 | Check | 38382 | J. Prestes & Co., Inc. | -1,235.52 |
| 07/31/2025 | Check | 38383 | F.C. Ziegler,Co. | -4,469.23 |
| 07/31/2025 | Check | 38384 | DuBois Chemicals, Inc. | -265.11 |
| 07/31/2025 | Check | 38385 | Fire Extinguisher and Supply Co., Inc. | -975.95 |
| 07/31/2025 | Check | 38387 | UniFirst | -258.01 |
| 07/31/2025 | Check | 38388 | ██████████████ | -150.00 |
| 07/31/2025 | Check | 38389 | ██████████████ | -300.00 |
| 07/31/2025 | Check | 38390 | ██████████████ | -450.00 |
| 07/31/2025 | Check | 38395 | Loomis | -546.18 |
| 07/31/2025 | Check | 38396 | ██████████████ | -620.00 |

| Total | | | | -36,350.46 |
|-------|--|--|--|------------|

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/06/2025 | Journal | 6 | | -2,360.03 |
| 08/07/2025 | Check | 38405 | Our Sunday Visitor, Inc. | -184.72 |
| 08/07/2025 | Check | 38402 | NOLA+Design, Inc. | -3,623.25 |
| 08/07/2025 | Check | 38403 | ██████████████ | -620.00 |
| 08/07/2025 | Check | 38404 | Modern Plumbing Solutions | -175.00 |
| 08/07/2025 | Check | 38397 | JJ Costa Company, LLC | -8,303.25 |
| 08/07/2025 | Check | 38398 | Delta Utilities | -45.46 |
| 08/07/2025 | Check | 38399 | IV Waste LLC | -430.00 |
| 08/07/2025 | Check | 38400 | Securitas Technology Corp. | -63.00 |
| 08/07/2025 | Check | 38401 | Bayou Tree Service | -320.00 |

| Total | | | | -16,124.71 |
|-------|--|--|--|------------|

8/9/25, 12:56 PM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 4 Page 15 of 75

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/03/2025 | Deposit | | | 13,751.00 |
| 08/05/2025 | Deposit | | | 4,630.00 |
| 08/07/2025 | Check | 7411 | St. Louis Cathedral | 522.01 |
| Total | | | | 18,903.01 |



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Page: 1 of 3

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

***TRUNC ACCTS* E0**

**1**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 120,959.60 | AVERAGE BALANCE | |
| + 35 CREDITS | 204,542.36 | | 204,698.44 |
| - 58 DEBITS | 117,526.04 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 188.20 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 207,787.72 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/01 | 135.00 | 8774172936   PymntBrdMin SV9T 025182003676060PPD | | | 025196007652678PPD |
| 07/01 | 2,298.69 | TRANSFER   PAYPAL 025182003904610PPD | 07/15 | 430.00 | 8774172936   PymntBrdMin SV9T 025196007620334PPD |
| 07/02 | 225.00 | 8774172936   PymntBrdMin SV9T 025183004118112PPD | 07/16 | 50.00 | 8774172936   PymntBrdMin SV9T 025197007974705PPD |
| 07/02 | 9,922.00 | DEPOSIT | 07/16 | 10,826.00 | DEPOSIT |
| 07/02 | 13,550.00 | DEPOSIT | 07/16 | 31,875.74 | DEPOSIT |
| 07/02 | 48,784.63 | DEPOSIT | 07/17 | 40.00 | 8774172936   PymntBrdMin SV9T 025198008354155PPD |
| 07/03 | 195.00 | 8774172936   PymntBrdMin SV9T 025184004623835PPD | 07/21 | 10.00 | 8774172936   PymntBrdMin SV9T 025202009322536PPD |
| 07/08 | 294.70 | 8774172936   PymntBrdMin SV9T 025189005665059PPD | 07/22 | 110.00 | 8774172936   PymntBrdMin SV9T 025203009548090PPD |
| 07/09 | 175.00 | 8774172936   PymntBrdMin SV9T 025190006016719PPD | 07/23 | 50.00 | 8774172936   PymntBrdMin SV9T 025204009853024PPD |
| 07/09 | 8,733.00 | DEPOSIT | 07/23 | 10,250.00 | DEPOSIT |
| 07/10 | 0.85 | DEPOSIT | 07/23 | 53,966.36 | DEPOSIT |
| 07/10 | 35.00 | 8774172936   PymntBrdMin SV9T 025191006382365PPD | 07/24 | 35.00 | 8774172936   PymntBrdMin SV9T 025205000185865PPD |
| 07/10 | 82.07 | DEPOSIT | 07/28 | 15.00 | 8774172936   PymntBrdMin SV9T 025209001020028PPD |
| 07/10 | 183.07 | DEPOSIT | | | |
| 07/10 | 301.66 | DEPOSIT | 07/29 | 80.00 | 8774172936   PymntBrdMin SV9T 025210001275793PPD |
| 07/10 | 436.58 | DEPOSIT | | | |
| 07/14 | 215.00 | 8774172936   PymntBrdMin SV9T 025195007355155PPD | 07/30 | 100.00 | 8774172936   PymntBrdMin SV9T 025211001668677PPD |
| 07/15 | 0.01 | PAYOUT   eCatholic / Shee | 07/30 | 3,200.00 | DEPOSIT |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 15:05:58 8 - All Bank Statements and Reconciliations PART 4 Page 17 of 75

Page: 2 of 3

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/30 | 7,897.00 | DEPOSIT | | | 025212002092308PPD |
| 07/31 | 40.00 | 8774172936    PymntBrdMin SV9T | | | |

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 07/07 | 38192 | 300.00 | 07/16 | 38332 | 1,291.00 |
| 07/07 | 38283 * | 300.00 | 07/23 | 38334 * | 131.70 |
| 07/10 | 38294 * | 1,727.35 | 07/23 | 38335 | 1,099.31 |
| 07/07 | 38297 * | 300.00 | 07/21 | 38336 | 4,749.21 |
| 07/07 | 38302 * | 51.51 | 07/29 | 38337 | 212.58 |
| 07/07 | 38303 | 71.52 | 07/21 | 38338 | 600.00 |
| 07/07 | 38304 | 648.71 | 07/30 | 38339 | 19.00 |
| 07/02 | 38305 | 207.35 | 07/24 | 38340 | 1,705.00 |
| 07/07 | 38306 | 775.00 | 07/22 | 38341 | 193.79 |
| 07/07 | 38308 * | 250.00 | 07/29 | 38342 | 450.72 |
| 07/02 | 38310 * | 750.00 | 07/21 | 38344 * | 675.00 |
| 07/03 | 38311 | 150.00 | 07/24 | 38345 | 540.62 |
| 07/03 | 38314 * | 600.00 | 07/21 | 38346 | 420.00 |
| 07/21 | 38315 | 950.00 | 07/21 | 38347 | 405.00 |
| 07/21 | 38316 | 300.00 | 07/21 | 38348 | 180.00 |
| 07/14 | 38317 | 77.40 | 07/24 | 38349 | 371.28 |
| 07/14 | 38318 | 79.60 | 07/24 | 38350 | 875.00 |
| 07/18 | 38319 | 45.66 | 07/21 | 38351 | 675.00 |
| 07/14 | 38320 | 233.10 | 07/29 | 38352 | 325.00 |
| 07/14 | 38327 * | 600.00 | 07/28 | 38355 * | 680.00 |
| 07/17 | 38328 | 77.40 | 07/30 | 38356 | 450.00 |
| 07/17 | 38329 | 79.60 | 07/30 | 38358 * | 75.00 |
| 07/18 | 38330 | 199.66 | 07/28 | 38360 * | 950.00 |
| 07/15 | 38331 | 63.00 | | | |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/08 | 124.50 | 8774172936    PymntBrdMin SV9T | 07/14 | 188.20 | ANALYSIS SERVICE CHG |
| | | 025189005664883PPD | 07/23 | 2,468.75 | V/MC PYMT    HANCOCK WHITNEY |
| 07/09 | 0.01 | PAYMENT    eCatholic / Shee | | | 025204009985673PPD |
| | | 025190006034659WEB | 07/24 | 122.40 | Payroll    ST LOUIS CATHEDR |
| 07/10 | 0.01 | MISC.DEBIT-CHG AUTH | | | 025205000290382CCD |
| | F250710052500790430C | | 07/24 | 7,818.87 | Payroll    ST LOUIS CATHEDR |
| 07/10 | 1.02 | MISC.DEBIT-CHG AUTH | | | 025205000290385CCD |
| | F250710052500789960C | | 07/24 | 19,123.82 | Payroll    ST LOUIS CATHEDR |
| 07/11 | 220.36 | ePay    Arthur J Gallagh | | | 025205000290384CCD |
| | | 025192006846649PPD | 07/24 | 54,197.12 | Payroll    ST LOUIS CATHEDR |
| 07/11 | 7,538.11 | ePay    Arthur J Gallagh | | | 025205000290383CCD |
| | | 025192006846611PPD | | | |



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL OPERATING ACCOUNT
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291

Images:
0

*TRUNC ACCTS* E0

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 120,959.60 | 07/11 | 192,296.40 | 07/23 | 284,337.13 |
| 07/01 | 123,393.29 | 07/14 | 191,333.10 | 07/24 | 199,618.02 |
| 07/02 | 194,917.57 | 07/15 | 191,700.11 | 07/28 | 198,003.02 |
| 07/03 | 194,362.57 | 07/16 | 233,160.85 | 07/29 | 197,094.72 |
| 07/07 | 191,665.83 | 07/17 | 233,043.85 | 07/30 | 207,747.72 |
| 07/08 | 191,836.03 | 07/18 | 232,798.53 | 07/31 | 207,787.72 |
| 07/09 | 200,744.02 | 07/21 | 223,854.32 | | |
| 07/10 | 200,054.87 | 07/22 | 223,770.53 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| Hancock Whitney |
| Attn: Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1. If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2. If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH**
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | |

BANK BALANCE AS SHOWN ON THIS STATEMENT $_____

Deposits Not Credited In This Statement Cycle (If Any) $_____
_____
_____
_____

Add Total of Deposits Not Credited +$_____

Subtract Total Outstanding Checks/Debits -$_____

BALANCE =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

8/9/25, 10:04 AM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank
Statements and Reconciliations - PART 4 Page 20 of 75

St. Louis Cathedral

**1121 Whitney Bank Gift Shop A█████ ████ Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/09/2025

Reconciled by: █████████

Any changes made to transactions after this date aren't included in this report.

### Summary

USD

| | |
|---|---:|
| Statement beginning balance | 119,006.76 |
| Checks and payments cleared (41) | -134,169.40 |
| Deposits and other credits cleared (6) | 93,264.90 |
| Statement ending balance | 78,102.26 |
| | |
| Uncleared transactions as of 07/31/2025 | -3,180.94 |
| Register balance as of 07/31/2025 | 74,921.32 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -17,358.94 |
| Register balance as of 08/09/2025 | 57,562.38 |

### Details

Checks and payments cleared (41)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/09/2025 | Check | 5643 | St. Louis Cathedral | -11,334.63 |
| 06/09/2025 | Check | 5646 | St. Louis Cathedral | -30,000.00 |
| 06/09/2025 | Check | 5648 | SAINT by Ira DeWitt | -387.50 |
| 06/17/2025 | Check | 5657 | Royal Paper & Box | -266.80 |
| 06/30/2025 | Check | 5659 | ██████████ | -970.60 |
| 06/30/2025 | Check | 5660 | Ghirelli USA | -1,070.22 |
| 07/14/2025 | Check | 5661 | HMH Religious MFG | -3,116.77 |
| 07/16/2025 | Check | 5666 | Ghirelli USA | -2,656.41 |
| 07/16/2025 | Check | 5662 | St. Louis Cathedral | -20,425.04 |
| 07/16/2025 | Check | 5663 | Wallace Brothers LLC | -941.00 |
| 07/16/2025 | Check | 5665 | CBC Group, Inc | -1,328.37 |
| 07/16/2025 | Check | 5667 | McVan, Inc | -13,412.50 |
| 07/16/2025 | Check | 5668 | W.J. Hirten, Co. | -2,981.55 |
| 07/16/2025 | Check | 5669 | W.J. Hirten, Co. | -676.26 |
| 07/16/2025 | Check | 5670 | W.J. Hirten, Co. | -2,361.33 |
| 07/16/2025 | Check | 5671 | W.J. Hirten, Co. | -3,025.97 |
| 07/16/2025 | Check | 5672 | Bliss Mfg. Co. | -450.39 |
| 07/16/2025 | Check | 5673 | Logos Trading Post, LLC | -491.55 |
| 07/16/2025 | Check | 5674 | Immaculate Waters | -230.49 |
| 07/16/2025 | Check | 5675 | Abbey + CA Gift | -305.23 |
| 07/16/2025 | Check | 5676 | Ganz USA, LLC | -459.58 |
| 07/16/2025 | Check | 5677 | Goldscheider of Vienna | -1,510.15 |
| 07/16/2025 | Check | 5678 | CBC Group, Inc | -2,347.42 |
| 07/16/2025 | Check | 5679 | Ganz USA, LLC | -2,562.87 |

8/9/25, 10:04 AM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and Reconciliations - PART 4 Page 21 of 75

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/16/2025 | Check | 5681 | HMH Religious MFG | -13,187.52 |
| 07/16/2025 | Check | 5682 | City of New Orleans Department of Finan… | -3,044.00 |
| 07/16/2025 | Check | 5683 | City of New Orleans Department of Finan… | -35.00 |
| 07/16/2025 | Check | 5684 | Louisiana Department of Revenue | -3,382.00 |
| 07/16/2025 | Check | 5685 | W.J. Hirten, Co. | -460.50 |
| 07/16/2025 | Check | 5686 | W.J. Hirten, Co. | -2,618.75 |
| 07/21/2025 | Check | 5688 | W.J. Hirten, Co. | -1,363.51 |
| 07/21/2025 | Check | 5687 | McVan, Inc | -2,695.00 |
| 07/28/2025 | Check | 5691 | ███████████ | -496.80 |
| 07/31/2025 | Journal | 2 | | -139.12 |
| 07/31/2025 | Journal | 2 | | -108.03 |
| 07/31/2025 | Journal | 2 | | -10.00 |
| 07/31/2025 | Journal | 2 | | -180.24 |
| 07/31/2025 | Journal | 2 | | -1,160.16 |
| 07/31/2025 | Journal | 2 | | -1,156.12 |
| 07/31/2025 | Journal | 2 | | -593.11 |
| 07/31/2025 | Journal | 2 | | -226.91 |

**Total**                                                                                                      **-134,169.40**

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Deposit | | | 2,670.00 |
| 07/07/2025 | Deposit | | | 2,468.00 |
| 07/14/2025 | Deposit | | | 3,261.00 |
| 07/21/2025 | Deposit | | | 3,736.00 |
| 07/28/2025 | Deposit | | | 2,962.00 |
| 07/31/2025 | Journal | 3 | | 78,167.90 |

**Total**                                                                                                        **93,264.90**

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/16/2025 | Check | 5680 | Royal Paper & Box | -266.80 |
| 07/16/2025 | Check | 5664 | SAINT by ███████ | -675.00 |
| 07/25/2025 | Check | 5690 | City of New Orleans Department of Finan… | -10.32 |
| 07/25/2025 | Check | 5689 | City of New Orleans Department of Finan… | -569.76 |
| 07/28/2025 | Check | 5693 | David Howell and Company | -1,137.95 |
| 07/28/2025 | Check | 5692 | HMH Religious MFG | -521.11 |

**Total**                                                                                                        **-3,180.94**

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/04/2025 | Check | 5695 | W.J. Hirten, Co. | -158.45 |
| 08/04/2025 | Check | 5697 | Uline | -133.09 |
| 08/04/2025 | Check | 5694 | CBC Group, Inc | -951.93 |
| 08/04/2025 | Check | 5696 | City of New Orleans Department of Finan… | -391.22 |
| 08/08/2025 | Check | 5698 | McVan, Inc | -13,000.00 |
| 08/08/2025 | Check | 5700 | CCHC | -5,306.00 |
| 08/08/2025 | Check | 5699 | W.J. Hirten, Co. | -1,259.25 |

**Total**         **-21,199.94**

### Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/04/2025 | Deposit | | | 3,841.00 |

**Total**         **3,841.00**



Hancock Whitney
PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

8 - All Bank
Statements and Reconciliations PART 4

EQUAL HOUSING
**LENDER**

Page: 1 of 5

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
34

**\* IMAGE \* E0**

**1**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA 70116-3291**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 119,006.76 | AVERAGE BALANCE | 105,388.01 |
| + 37 CREDITS | 93,264.90 | YTD INTEREST PAID | .00 |
| - 41 DEBITS | 134,169.40 | | |
| - SERVICE CHARGES | .00 | | |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 78,102.26 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/01 | 3,702.64 | DEPOSIT MERCH BNKCD NSD 025182003702278CCD | 07/14 | 2,880.44 | DEPOSIT MERCH BNKCD NSD 025195007356635CCD |
| 07/02 | 1,711.55 | DEPOSIT MERCH BNKCD NSD 025183004155420CCD | 07/14 | 3,058.32 | DEPOSIT MERCH BNKCD NSD 025195007259112CCD |
| 07/02 | 2,670.00 | DEPOSIT | 07/14 | 3,449.17 | DEPOSIT MERCH BNKCD NSD 025195007369268CCD |
| 07/03 | 2,050.61 | DEPOSIT MERCH BNKCD NSD 025184004662952CCD | 07/15 | 4,463.49 | DEPOSIT MERCH BNKCD NSD 025196007651970CCD |
| 07/07 | 2.32 | FINCL ADJ MERCH BNKCD NSD 025188005375261CCD | 07/16 | 1,330.97 | DEPOSIT MERCH BNKCD NSD 025197007994570CCD |
| 07/07 | 444.39 | DEPOSIT MERCH BNKCD NSD 025188005412441CCD | 07/16 | 3,261.00 | DEPOSIT |
| 07/07 | 1,215.15 | DEPOSIT MERCH BNKCD NSD 025188005220622CCD | 07/17 | 1,652.33 | DEPOSIT MERCH BNKCD NSD 025198008373735CCD |
| 07/07 | 2,420.34 | DEPOSIT MERCH BNKCD NSD 025188005375270CCD | 07/18 | 2,412.46 | DEPOSIT MERCH BNKCD NSD 025199008766721CCD |
| 07/07 | 2,466.60 | DEPOSIT MERCH BNKCD NSD 025188005384606CCD | 07/21 | 2,531.91 | DEPOSIT MERCH BNKCD NSD 025202009317255CCD |
| 07/08 | 3,020.15 | DEPOSIT MERCH BNKCD NSD 025189005690616CCD | 07/21 | 2,917.40 | DEPOSIT MERCH BNKCD NSD 025202009337520CCD |
| 07/09 | 1,456.42 | DEPOSIT MERCH BNKCD NSD 025190006044276CCD | 07/21 | 4,401.77 | DEPOSIT MERCH BNKCD NSD 025202009231235CCD |
| 07/09 | 2,468.00 | DEPOSIT | 07/22 | 3,357.74 | DEPOSIT MERCH BNKCD NSD 025203009570253CCD |
| 07/10 | 2,149.79 | DEPOSIT MERCH BNKCD NSD 025191006401194CCD | 07/23 | 1,836.60 | DEPOSIT MERCH BNKCD NSD 025204009876763CCD |
| 07/11 | 3,051.40 | DEPOSIT MERCH BNKCD NSD 025192006765930CCD | 07/23 | 3,736.00 | DEPOSIT |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank
Statements and Reconciliations PART 4 Page 24 of 75

Page: 2 of 5

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
34

**\* IMAGE \* E0**

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

## ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|---|------|--------|-------------|
| 07/24 | 2,078.04 | DEPOSIT | MERCH BNKCD NSD | | | 025209000937642CCD |
| | | 025205000205275CCD | | 07/29 | 2,325.39 | DEPOSIT | MERCH BNKCD NSD |
| 07/25 | 1,950.43 | DEPOSIT | MERCH BNKCD NSD | | | 025210001297183CCD |
| | | 025206000534728CCD | | 07/30 | 1,964.67 | DEPOSIT | MERCH BNKCD NSD |
| 07/28 | 2,728.12 | DEPOSIT | MERCH BNKCD NSD | | | 025211001686558CCD |
| | | 025209001039690CCD | | 07/30 | 2,962.00 | DEPOSIT |
| 07/28 | 3,230.12 | DEPOSIT | MERCH BNKCD NSD | | 07/31 | 2,109.37 | DEPOSIT | MERCH BNKCD NSD |
| | | 025209001024329CCD | | | | 025212002111823CCD |
| 07/28 | 3,797.80 | DEPOSIT | MERCH BNKCD NSD | | | | |

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 07/02 | 5647 | * | 11,334.63 | 07/28 | 5678 | | 491.55 |
| 07/02 | 5650 | * | 30,000.00 | 07/30 | 5679 | | 230.49 |
| 07/07 | 5652 | * | 387.50 | 07/29 | 5680 | | 305.23 |
| 07/03 | 5661 | * | 266.80 | 07/28 | 5681 | | 459.58 |
| 07/08 | 5663 | * | 970.60 | 07/28 | 5682 | | 1,510.15 |
| 07/09 | 5664 | | 1,070.22 | 07/29 | 5683 | | 2,347.42 |
| 07/28 | 5666 | * | 3,116.77 | 07/28 | 5684 | | 2,562.87 |
| 07/23 | 5667 | | 20,425.04 | 07/28 | 5686 | * | 13,187.52 |
| 07/29 | 5668 | | 941.00 | 07/25 | 5687 | | 3,044.00 |
| 07/29 | 5670 | * | 1,328.37 | 07/25 | 5689 | * | 35.00 |
| 07/31 | 5671 | | 2,656.41 | 07/25 | 5690 | | 3,382.00 |
| 07/29 | 5672 | | 13,412.50 | 07/29 | 5691 | | 460.50 |
| 07/29 | 5673 | | 2,981.55 | 07/29 | 5692 | | 2,618.75 |
| 07/29 | 5674 | | 676.26 | 07/29 | 5693 | | 2,695.00 |
| 07/29 | 5675 | | 2,361.33 | 07/29 | 5694 | | 1,363.51 |
| 07/29 | 5676 | | 3,025.97 | 07/31 | 5697 | * | 496.80 |
| 07/28 | 5677 | | 450.39 | | | | |

## ● Other Debits

| Date | Amount | Description | | Date | Amount | Description |
|------|--------|-------------|---|------|--------|-------------|
| 07/03 | 593.11 | FEE | MERCH BNKCD NSD | 07/11 | 226.91 | CLOVER FEE | CLOVER FEES |
| | | 025184004663064CCD | | | | 025191006616047CCD |
| 07/03 | 1,156.12 | DISCOUNT | MERCH BNKCD NSD | 07/25 | 108.03 | CHECKS / F | INTUIT * |
| | | 025184004663098CCD | | | | 025205000408773WEB |
| 07/03 | 1,160.16 | INTERCHNG | MERCH BNKCD NSD | 07/25 | 180.24 | CHECKS / F | INTUIT * |
| | | 025184004662853CCD | | | | 025205000408772WEB |
| 07/10 | 139.12 | FDMS PYMT | FDMS | 07/30 | 10.00 | MISC.DEBIT-CHG AUTH |
| | | 025190006206956CCD | | | F250730052400756250C |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and Reconciliations PART 4 Page 24 of 75

Page: 3 of 5



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
34

\*  **IMAGE**  \* E0

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST LOUIS CATHEDRAL SOUVENIR SHOP
615 PERE ANTOINE ALLEY
NEW ORLEANS LA  70116-3291**

## ● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 119,006.76 | 07/11 | 100,530.95 | 07/23 | 121,395.51 |
| 07/01 | 122,709.40 | 07/14 | 109,918.88 | 07/24 | 123,473.55 |
| 07/02 | 85,756.32 | 07/15 | 114,382.37 | 07/25 | 118,674.71 |
| 07/03 | 84,630.74 | 07/16 | 118,974.34 | 07/28 | 106,651.92 |
| 07/07 | 90,792.04 | 07/17 | 120,626.67 | 07/29 | 74,459.92 |
| 07/08 | 92,841.59 | 07/18 | 123,039.13 | 07/30 | 79,146.10 |
| 07/09 | 95,695.79 | 07/21 | 132,890.21 | 07/31 | 78,102.26 |
| 07/10 | 97,706.46 | 07/22 | 136,247.95 | | |

Case 25-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05 84 of 5 AB Bank Statements and Reconciliations - PART 4 Page 26 of 75

1          3

Page Date:
07/31/2025

Account Number:



07/30/2025          $10.00



07/09/2025     5664     $1,070.22



07/29/2025     5672     $13,412.50



07/02/2025     5647     $11,334.63



07/28/2025     5666     $3,116.77



07/29/2025     5673     $2,981.55



07/02/2025     5650     $30,000.00



07/23/2025     5667     $20,425.04



07/29/2025     5674     $676.26



07/07/2025     5652     $387.50



07/29/2025     5668     $941.00



07/29/2025     5675     $2,361.33



07/03/2025     5661     $266.80



07/29/2025     5670     $1,328.37



07/29/2025     5676     $3,025.97



07/08/2025     5663     $970.60



07/31/2025     5671     $2,656.41



07/28/2025     5677     $450.39



07/28/2025    5678    $491.55



07/28/2025    5684    $2,562.87



07/29/2025    5692    $2,618.75



07/30/2025    5679    $230.49



07/28/2025    5686    $13,187.52



07/29/2025    5693    $2,695.00



07/29/2025    5680    $305.23



07/25/2025    5687    $3,044.00



07/29/2025    5694    $1,363.51



07/28/2025    5681    $459.58



07/25/2025    5689    $35.00



07/31/2025    5697    $496.80



07/28/2025    5682    $1,510.15



07/25/2025    5690    $3,382.00



07/29/2025    5683    $2,347.42



07/29/2025    5691    $460.50

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can
      why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Notice About Electronic Check Conversion
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

| Hancock Whitney |
| Attn. Deposit Services |
| P.O. Box 4019 |
| Gulfport, MS 39502 |
| 1-800-448-8812 |

---

### Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.   If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).
2.   If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges. Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or Transaction Type | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

BANK BALANCE AS SHOWN
ON THIS STATEMENT                    $_____

Deposits Not Credited In
This Statement Cycle         (If Any)   $_____
                                                    _____
                                                    _____
                                                    _____

Add Total of Deposits Not Credited     +$_____

Subtract Total Outstanding
Checks/Debits                                  -$_____

BALANCE                                         =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

8/5/25, 3:32 PM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 29 of 75
St. Louis Cathedral

**1112 Whitney Bank Savings A              Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                                            USD

| | |
|---|---|
| Statement beginning balance | 10,004.36 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 10,004.36 |
| | |
| Register balance as of 07/31/2025 | 10,004.36 |

# Account Statement



**The Roman Catholic Church of the Archdio -** ███████

| SUMMARY TOTALS (1 ACCOUNTS) | | | | | | |
|---|---|---|---|---|---|---|
| | Openning Ledger | Closing Ledger | Closing Available | 0-Day Float | 1-Day Float | 2+ Day Float |
| USD(1) | | 10,004.36 | 4.36 | | 0.00 | 0.00 |

## STATEMENT INFORMATION

| | |
|---|---|
| Date | 07/01/2025 - 07/31/2025 |
| Account No. | ███████ |
| Account Name | St Louis Cathedral Savings |
| Bank Name | HWB LOUISIANA |
| Bank ID | ███████ |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| OPENING LEDGER | | |
| CLOSING LEDGER | 10,004.36 | 10,004.36 |
| CLOSING AVAILABLE | 4.36 | 4.36 |
| 0-DAY FLOAT | | |
| 1-DAY FLOAT | 0.00 | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 | 0.00 |

## CHECK ACTIVITY

| | Check Number | Date | Amount |
|---|---|---|---|

No Information Available

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## DAILY BALANCE

| Date | Amount |
|---|---|
| 07/31/2025 | 10,004.36 |
| 07/30/2025 | 10,004.36 |
| 07/29/2025 | 10,004.36 |
| 07/28/2025 | 10,004.36 |
| 07/25/2025 | 10,004.36 |
| 07/24/2025 | 10,004.36 |
| 07/23/2025 | 10,004.36 |
| 07/22/2025 | 10,004.36 |
| 07/21/2025 | 10,004.36 |
| 07/18/2025 | 10,004.36 |
| 07/17/2025 | 10,004.36 |

**Continued**

# Account Statement

**The Roman Catholic Church of the Archdio -** ▇▇▇▇▇▇

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 07/16/2025 | 10,004.36 |
| | 07/15/2025 | 10,004.36 |
| | 07/14/2025 | 10,004.36 |
| | 07/11/2025 | 10,004.36 |
| | 07/10/2025 | 10,004.36 |
| | 07/09/2025 | 10,004.36 |
| | 07/08/2025 | 10,004.36 |
| | 07/07/2025 | 10,004.36 |
| | 07/03/2025 | 10,004.36 |
| | 07/02/2025 | 10,004.36 |
| | 07/01/2025 | 10,004.36 |

8/9/25, 8:42 AM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05 8 - All Bank Statements and Reconciliations - PART 4 Page 32 of 75

Our Lady of Guadalupe

### 1110 Whitney Operating Acct., Period Ending 07/31/2025

### RECONCILIATION REPORT

Reconciled on: 08/09/2025

Reconciled by:

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                 USD

| | |
|---|---|
| Statement beginning balance | 277,816.10 |
| Checks and payments cleared (99) | -124,559.77 |
| Deposits and other credits cleared (21) | 96,974.41 |
| Statement ending balance | 250,230.74 |

| | |
|---|---|
| Uncleared transactions as of 07/31/2025 | -9,607.51 |
| Register balance as of 07/31/2025 | 240,623.23 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -3,292.51 |
| Register balance as of 08/09/2025 | 237,330.72 |

**Details**

Checks and payments cleared (99)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2025 | Journal | FY 25 87 | | -100.00 |
| 06/12/2025 | Bill Payment | 58402 | | -50.00 |
| 06/12/2025 | Bill Payment | 58404 | | -100.00 |
| 06/19/2025 | Bill Payment | 58421 | | -320.00 |
| 06/23/2025 | Bill Payment | 58429 | Waste Connections Bayou. INC | -1,274.07 |
| 06/23/2025 | Bill Payment | 58426 | Our Sunday Visitor | -35.56 |
| 06/26/2025 | Bill Payment | 58440 | Professional Music Services, Inc | -1,160.00 |
| 06/26/2025 | Bill Payment | 58439 | | -280.00 |
| 06/26/2025 | Bill Payment | 58438 | | -200.00 |
| 06/26/2025 | Bill Payment | 58437 | | -50.00 |
| 06/26/2025 | Bill Payment | 58435 | | -25.00 |
| 06/26/2025 | Bill Payment | 58434 | | -4.00 |
| 06/26/2025 | Bill Payment | 58445 | American Express | -289.02 |
| 06/26/2025 | Bill Payment | 58443 | | -150.00 |
| 06/26/2025 | Bill Payment | 58442 | | -500.00 |
| 06/27/2025 | Bill Payment | 58448 | Zinsel Glass & Mirror LLC | -744.00 |
| 06/30/2025 | Bill Payment | 58449 | | -130.00 |
| 07/01/2025 | Bill Payment | 58457 | American Express | -73.00 |
| 07/01/2025 | Bill Payment | 58452 | Our Lady of Prompt Succor | -350.00 |
| 07/01/2025 | Bill Payment | 58451 | Contreras Designs | -435.00 |
| 07/01/2025 | Bill Payment | 58453 | Our Lady of Prompt Succor | -350.00 |
| 07/01/2025 | Bill Payment | 58450 | Crescent City Consulting | -4,750.00 |
| 07/01/2025 | Bill Payment | 58454 | Louisiana Housing Authority | -226.00 |
| 07/01/2025 | Bill Payment | 58455 | Mercier Realty & Investment Co. | -2,757.09 |

8/9/25, 8:42 AM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 33 of 75

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Bill Payment | 58456 | Peac Solutions | -120.92 |
| 07/01/2025 | Bill Payment | 58461 | | -500.00 |
| 07/07/2025 | Bill Payment | 58469 | Our Sunday Visitor | -1,038.63 |
| 07/07/2025 | Bill Payment | 58468 | Orkin Pest Control | -185.00 |
| 07/07/2025 | Bill Payment | 58467 | Kentwood Springs | -246.05 |
| 07/07/2025 | Bill Payment | 58463 | Church Supply House | -187.02 |
| 07/07/2025 | Bill Payment | 58462 | | -150.00 |
| 07/07/2025 | Bill Payment | 58466 | | -82.28 |
| 07/07/2025 | Bill Payment | 58465 | HD Supply | -241.50 |
| 07/07/2025 | Bill Payment | 58464 | Cox Communication | -263.47 |
| 07/07/2025 | Bill Payment | 58473 | Oblates of Mary Immaculate | -4,641.00 |
| 07/07/2025 | Bill Payment | 58472 | Oblates of Mary Immaculate | -6,182.00 |
| 07/07/2025 | Bill Payment | 58471 | Year Round Heating & A/C | -1,145.99 |
| 07/07/2025 | Bill Payment | 58470 | Purchase Power | -314.99 |
| 07/10/2025 | Bill Payment | 58482 | Professional Music Services, Inc | -1,060.00 |
| 07/10/2025 | Bill Payment | 58483 | | -200.00 |
| 07/10/2025 | Bill Payment | 58484 | | -500.00 |
| 07/10/2025 | Bill Payment | 58485 | | -100.00 |
| 07/10/2025 | Bill Payment | 58476 | | -4.00 |
| 07/10/2025 | Bill Payment | 58479 | | -100.00 |
| 07/10/2025 | Bill Payment | 58478 | | -100.00 |
| 07/10/2025 | Bill Payment | 58480 | | -100.00 |
| 07/10/2025 | Bill Payment | 58481 | | -280.00 |
| 07/10/2025 | Bill Payment | 58477 | | -50.00 |
| 07/11/2025 | Journal | FY 26 1 | | -896.74 |
| 07/11/2025 | Expense | | Gallagher Benefit Services | -3,076.84 |
| 07/11/2025 | Expense | | Guardian | -116.84 |
| 07/11/2025 | Journal | FY 26 1 | | -2,942.63 |
| 07/11/2025 | Journal | FY 26 1 | | -95.20 |
| 07/11/2025 | Journal | FY 26 1 | | -1,038.52 |
| 07/14/2025 | Bill Payment | 58488 | EZBATHS | -7,295.50 |
| 07/14/2025 | Bill Payment | 58487 | | -130.00 |
| 07/15/2025 | Bill Payment | 58490 | Archdiocese of New Orleans | -16,231.97 |
| 07/15/2025 | Bill Payment | 58493 | HD Supply | -342.98 |
| 07/15/2025 | Bill Payment | 58494 | Roman, Inc | -267.18 |
| 07/15/2025 | Bill Payment | 58497 | Clarion Herald | -511.21 |
| 07/15/2025 | Bill Payment | 58496 | Together New Orleans | -2,000.00 |
| 07/15/2025 | Bill Payment | 58495 | Tchoupitoulas Sales | -2,120.80 |
| 07/15/2025 | Bill Payment | 58489 | Archdiocese of New Orleans | -39,758.93 |
| 07/15/2025 | Bill Payment | 58492 | Delta Utilities | -18.65 |
| 07/17/2025 | Bill Payment | 58499 | Louisiana Dept of Revenue Sales Tax Re… | -255.00 |
| 07/17/2025 | Bill Payment | 58498 | Louisiana Dept of Revenue Sales Tax Re… | -442.00 |
| 07/18/2025 | Bill Payment | 58500 | Louisiana Dept of Revenue Sales Tax Re… | -729.10 |
| 07/21/2025 | Bill Payment | 58502 | | -200.00 |
| 07/21/2025 | Bill Payment | 58501 | | -150.00 |
| 07/21/2025 | Bill Payment | 58503 | | -600.00 |
| 07/22/2025 | Bill Payment | 58514 | | -177.12 |
| 07/22/2025 | Bill Payment | 58516 | | -4.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/22/2025 | Bill Payment | 58518 | | -100.00 |
| 07/22/2025 | Bill Payment | 58519 | | -100.00 |
| 07/22/2025 | Bill Payment | 58520 | | -200.00 |
| 07/22/2025 | Bill Payment | 58521 | | -280.00 |
| 07/22/2025 | Bill Payment | 58522 | Professional Music Services, Inc | -1,160.00 |
| 07/22/2025 | Bill Payment | 58523 | | -200.00 |
| 07/22/2025 | Bill Payment | 58505 | Entergy | -863.48 |
| 07/22/2025 | Bill Payment | 58524 | | -500.00 |
| 07/22/2025 | Bill Payment | 58506 | Entergy | -24.04 |
| 07/22/2025 | Bill Payment | 58507 | Entergy | -2,210.59 |
| 07/22/2025 | Bill Payment | 58510 | Sewerage and Water Board | -10,26 |
| 07/22/2025 | Bill Payment | 58512 | Tchoupitoulas Sales | -1,218.00 |
| 07/22/2025 | Bill Payment | 58513 | | -95,25 |
| 07/22/2025 | Bill Payment | 58504 | HD Supply | -110.05 |
| 07/25/2025 | Journal | FY 26 2 | | -1,081,12 |
| 07/25/2025 | Journal | FY 26 2 | | -3,061.51 |
| 07/25/2025 | Journal | FY 26 2 | | -896,74 |
| 07/28/2025 | Bill Payment | 58528 | Our Lady Of Guadalupe Church | -150.00 |
| 07/31/2025 | Journal | FY 26 3 | | -183,08 |
| 07/31/2025 | Journal | FY 26 3 | | -79.95 |
| 07/31/2025 | Journal | FY 26 3 | | -29,00 |
| 07/31/2025 | Journal | FY 26 3 | | -15.00 |
| 07/31/2025 | Journal | FY 26 3 | | -9,95 |
| 07/31/2025 | Journal | FY 26 3 | | -3.88 |
| 07/31/2025 | Journal | FY 26 3 | | -9,99 |
| 07/31/2025 | Journal | FY 26 3 | | -221.08 |
| 07/31/2025 | Journal | FY 26 3 | | -200,00 |

**Total**      -124,559,77

Deposits and other credits cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2025 | Journal | FY 25 87R | | 100.00 |
| 06/30/2025 | Deposit | | Church | 1,911,00 |
| 06/30/2025 | Deposit | | Church | 9,562.00 |
| 06/30/2025 | Deposit | | Gift Shop | 3,836,72 |
| 07/07/2025 | Deposit | | Church | 50.40 |
| 07/07/2025 | Deposit | | Church | 38,31 |
| 07/07/2025 | Deposit | | Church | 538.54 |
| 07/07/2025 | Deposit | | Gift Shop | 3,483,16 |
| 07/07/2025 | Deposit | | Church | 1,011.00 |
| 07/07/2025 | Deposit | | Church | 9,568.75 |
| 07/14/2025 | Deposit | | Church | 919.00 |
| 07/14/2025 | Deposit | | Gift Shop | 4,029.35 |
| 07/14/2025 | Deposit | | Church | 7,986.00 |
| 07/21/2025 | Deposit | | Church | 11,915.00 |

8/9/25, 8:42 AM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 35 of 75

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/21/2025 | Deposit | | Church | 1,880.00 |
| 07/21/2025 | Deposit | | Gift Shop | 3,803.44 |
| 07/25/2025 | Journal | FY 26 2 | | 0.00 |
| 07/28/2025 | Deposit | | Church | 1,944.00 |
| 07/28/2025 | Deposit | | Church | 20,937.00 |
| 07/28/2025 | Deposit | | Gift Shop | 4,464.91 |
| 07/31/2025 | Journal | FY 26 3 | | 8,995.83 |

| Total | | | | 96,974.41 |
|-------|--|--|--|-----------|

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/27/2020 | Bill Payment | 53210 | █████████████ | -100.00 |
| 03/12/2020 | Bill Payment | 53250 | █████████████ | -280.00 |
| 03/23/2020 | Bill Payment | 53276 | █████████████ | -140.00 |
| 04/06/2020 | Bill Payment | 53307 | █████████████ | -165.00 |
| 04/06/2020 | Bill Payment | 53305 | █████████████ | -75.00 |
| 04/13/2020 | Bill Payment | 53320 | St. Rosalie Elementary School | -600.00 |
| 04/15/2020 | Bill Payment | 53332 | Les Gervais Financial Services | -500.00 |
| 04/20/2020 | Bill Payment | 53339 | ███████████ | -50.00 |
| 04/20/2020 | Bill Payment | 53344 | ███████████ | -100.00 |
| 04/20/2020 | Bill Payment | 53341 | Holy Angel Apartments | -140.00 |
| 04/28/2020 | Bill Payment | 53355 | Holy Angel Apartments | -405.00 |
| 04/30/2020 | Bill Payment | 53359 | Guardian | -109.08 |
| 04/30/2020 | Bill Payment | 53361 | Pan American Life | -21.10 |
| 04/30/2020 | Bill Payment | 53357 | Church Supply House | -27.60 |
| 04/30/2020 | Bill Payment | 53360 | Larfargue Pianos | -136.51 |
| 01/27/2022 | Bill Payment | 54996 | Ascension of Our Lord School | -300.00 |
| 07/18/2022 | Bill Payment | 55468 | ████████ | -100.00 |
| 07/27/2022 | Bill Payment | 55485 | First Bank And Trust | -350.00 |
| 08/09/2022 | Bill Payment | 55520 | Mercier Realty & Investment Co. | -804.29 |
| 12/31/2024 | Bill Payment | 57940 | Mercier Realty & Investment Co. | -2,757.09 |
| 04/07/2025 | Bill Payment | 58182 | Guerin Catholic School | -300.00 |
| 04/29/2025 | Bill Payment | 58257 | Archdiocese of New Orleans | -200.00 |
| 05/15/2025 | Bill Payment | 58334 | ██████████ | -85.76 |
| 06/02/2025 | Bill Payment | 58368 | Cox Communication | -275.63 |
| 06/12/2025 | Bill Payment | 58400 | ████████████ | -70.00 |
| 06/16/2025 | Bill Payment | 58412 | ████████████ | -250.00 |
| 06/26/2025 | Bill Payment | 58433 | ████████████ | -70.00 |
| 07/10/2025 | Bill Payment | 58486 | ████████████ | -500.00 |
| 07/10/2025 | Bill Payment | 58475 | ████████████ | -70.00 |
| 07/22/2025 | Bill Payment | 58525 | ████████████ | -200.00 |
| 07/22/2025 | Bill Payment | 58508 | Maxim Pest Control Service, LLCP.O. | -86.00 |
| 07/22/2025 | Bill Payment | 58509 | Roman, Inc | -147.62 |
| 07/22/2025 | Bill Payment | 58511 | Pauline Books & Media | -41.83 |

8/9/25, 8:42 AM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 4 Page 36 of 75

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/22/2025 | Bill Payment | 58515 | | -70.00 |
| 07/22/2025 | Bill Payment | 58517 | | -50.00 |
| 07/25/2025 | Bill Payment | 58527 | City of New Orleans | -30.00 |

**Total**     **-9,607.51**

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/04/2025 | Bill Payment | 58529 | | -95.00 |
| 08/04/2025 | Bill Payment | 58530 | Oblates of Mary the Immaculate | -3,000.00 |
| 08/04/2025 | Bill Payment | 58531 | | -354.00 |
| 08/04/2025 | Bill Payment | 58532 | Oblate School of Theology | -50.00 |
| 08/05/2025 | Bill Payment | 58543 | GIA Publications, Inc | -2,100.00 |
| 08/05/2025 | Bill Payment | 58533 | | -350.00 |
| 08/05/2025 | Bill Payment | 58534 | | -500.00 |
| 08/05/2025 | Bill Payment | 58535 | Church Supply House | -67.22 |
| 08/05/2025 | Bill Payment | 58536 | Cox Communication | -305.45 |
| 08/05/2025 | Bill Payment | 58537 | Kentwood Springs | -199.33 |
| 08/05/2025 | Bill Payment | 58538 | Peac Solutions | -120.92 |
| 08/05/2025 | Bill Payment | 58539 | Sewerage and Water Board | -1,507.18 |
| 08/05/2025 | Bill Payment | 58540 | Waste Connections Bayou, INC | -1,286.28 |
| 08/05/2025 | Bill Payment | 58541 | Church Supply House | -544.86 |
| 08/05/2025 | Bill Payment | 58542 | Cox Communication | -265.77 |
| 08/05/2025 | Bill Payment | 58544 | Purchase Power | -214.99 |
| 08/05/2025 | Bill Payment | 58545 | Tchoupitoulas Sales | -1,970.95 |
| 08/05/2025 | Bill Payment | 58546 | Mercier Realty & Investment Co. | -2,757.09 |
| 08/05/2025 | Bill Payment | 58547 | Crescent City Consulting | -4,950.00 |
| 08/07/2025 | Bill Payment | 58557 | | -500.00 |
| 08/07/2025 | Bill Payment | 58559 | | -1,200.00 |
| 08/07/2025 | Bill Payment | 58554 | | -280.00 |
| 08/07/2025 | Bill Payment | 58555 | Professional Music Services, Inc | -2,280.00 |
| 08/07/2025 | Bill Payment | 58556 | | -200.00 |
| 08/07/2025 | Bill Payment | 58558 | | -200.00 |
| 08/07/2025 | Bill Payment | 58548 | | -4.00 |
| 08/07/2025 | Bill Payment | 58549 | | -100.00 |
| 08/07/2025 | Bill Payment | 58550 | | -50.00 |
| 08/07/2025 | Bill Payment | 58551 | | -100.00 |
| 08/07/2025 | Bill Payment | 58552 | | -100.00 |
| 08/07/2025 | Bill Payment | 58553 | | -200.00 |
| 08/08/2025 | Bill Payment | 58560 | Chalmette Storage | -200.00 |

**Total**     **-26,053.04**

Uncleared deposits and other credits after 07/31/2025

8/9/25, 8:42 AM

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank
Statements and Reconciliations - PART 4 Page 37 of 75

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/05/2025 | Deposit | | Church | 14,492.86 |
| 08/05/2025 | Deposit | | Church | 3,730.00 |
| 08/05/2025 | Deposit | | Gift Shop | 4,537.67 |
| Total | | | | 22,760.53 |



**EQUAL HOUSING LENDER**

**FDK**

Page: 1 of 4

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

1

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA  70112-3501**

Images:

0

***TRUNC ACCTS* E0**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| PREVIOUS BALANCE | | 277,816.10 | AVERAGE BALANCE | |
| --- | --- | --- | --- | --- |
| + | 82 CREDITS | 96,874.41 | | 272,387.42 |
| − | 97 DEBITS | 124,276.69 | YTD INTEREST PAID | |
| − | SERVICE CHARGES | 183.08 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 250,230.74 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
| --- | --- | --- | --- | --- | --- |
| 07/01 | 2.00 | DEPOSIT | | | 025188005254130PPD |
| 07/01 | 133.30 | MERCH DEP    MERCH SERV 025188003678506CCD | 07/07 | 169.55 | MERCH DEP    MERCH SERV 025188005252789CCD |
| 07/01 | 208.99 | MERCH DEP    MERCH SERV 025182003808273CCD | 07/08 | 10.00 | TRANSFER    PAYPAL 025189005880920PPD |
| 07/01 | 564.04 | MERCH DEP    MERCH SERV 025182003808272CCD | 07/08 | 70.00 | DEPOSIT |
| 07/01 | 718.30 | 8774172936    PymntBrdMin SV9T 025182003675909PPD | 07/08 | 142.73 | MERCH DEP    MERCH SERV 025189005792433CCD |
| 07/01 | 1,911.00 | DEPOSIT | 07/08 | 186.53 | MERCH DEP    MERCH SERV 025189005792432CCD |
| 07/01 | 2,719.85 | DEPOSIT | 07/08 | 354.80 | MERCH DEP    MERCH SERV |
| 07/01 | 9,562.00 | DEPOSIT | | | 025189005668611CCD |
| 07/02 | 38.31 | DEPOSIT | 07/08 | 799.50 | 8774172936    PymntBrdMin SV9T |
| 07/02 | 50.40 | DEPOSIT | | | 025189005664945PPD |
| 07/02 | 68.90 | MERCH DEP    MERCH SERV 025183004121648CCD | 07/08 | 1,011.00 | DEPOSIT |
| 07/02 | 520.86 | 8774172936    PymntBrdMin SV9T 025183004118068PPD | 07/08 | 2,489.05 | DEPOSIT |
| | | | 07/08 | 9,568.75 | DEPOSIT |
| 07/02 | 538.54 | DEPOSIT | 07/09 | 30.00 | TRANSFER    PAYPAL 025190006195639PPD |
| 07/03 | 211.90 | MERCH DEP    MERCH SERV 025184004622799CCD | 07/09 | 666.81 | 8774172936    PymntBrdMin SV9T 025190006016683PPD |
| 07/03 | 403.44 | 8774172936    PymntBrdMin SV9T 025184004623680PPD | 07/10 | 98.89 | MERCH DEP    MERCH SERV 025191006381284CCD |
| 07/07 | 86.61 | MERCH DEP    MERCH SERV 025188005385859CCD | 07/11 | 23.57 | 8774172936    PymntBrdMin SV9T 025192006745532PPD |
| 07/07 | 98.30 | 8774172936    PymntBrdMin SV9T | 07/11 | 47.75 | MERCH DEP    MERCH SERV |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 15:55:38 - All Bank
Statements and Reconciliations PART 4 Page 39 of 75

Page: 2 of 4



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**OUR LADY OF GUADALUPE CHURCH**
**DEBTOR IN POSSESSION CASE 20-10846**
**411 N RAMPART ST**
**NEW ORLEANS LA 70112-3501**

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| | | 025192006744737CCD | 07/22 | 1,880.00 | DEPOSIT |
| 07/14 | 80.38 | MERCH DEP    MERCH SERV | 07/22 | 2,718.30 | DEPOSIT |
| | | 025195007341232CCD | 07/22 | 11,915.00 | DEPOSIT |
| 07/14 | 98.30 | 8774172936    PymntBrdMin SV9T | 07/23 | 30.00 | TRANSFER    PAYPAL |
| | | 025195007355180PPD | | | 025204010020007PPD |
| 07/14 | 252.07 | MERCH DEP    MERCH SERV | 07/23 | 293.53 | MERCH DEP    MERCH SERV |
| | | 025195007354179CCD | | | 025204009859854CCD |
| 07/15 | 17.00 | DEPOSIT | 07/23 | 769.80 | 8774172936    PymntBrdMin SV9T |
| 07/15 | 77.82 | MERCH DEP    MERCH SERV | | | 025204009853233PPD |
| | | 025196007744788CCD | 07/24 | 36.50 | MERCH DEP    MERCH SERV |
| 07/15 | 143.42 | MERCH DEP    MERCH SERV | | | 025205000186226CCD |
| | | 025196007624433CCD | 07/24 | 52.80 | MERCH DEP    MERCH SERV |
| 07/15 | 354.93 | MERCH DEP    MERCH SERV | | | 025205000186225CCD |
| | | 025196007744787CCD | 07/25 | 23.57 | 8774172936    PymntBrdMin SV9T |
| 07/15 | 775.89 | 8774172936    PymntBrdMin SV9T | | | 025206000505281PPD |
| | | 025196007620193PPD | 07/25 | 77.28 | MERCH DEP    MERCH SERV |
| 07/15 | 919.00 | DEPOSIT | | | 025206000504173CCD |
| 07/15 | 2,777.25 | DEPOSIT | 07/28 | 96.74 | MERCH DEP    MERCH SERV |
| 07/15 | 7,986.00 | DEPOSIT | | | 025209001020158CCD |
| 07/16 | 94.68 | MERCH DEP    MERCH SERV | 07/28 | 320.55 | MERCH DEP    MERCH SERV |
| | | 025197007973997CCD | | | 025209001025276CCD |
| 07/16 | 520.86 | 8774172936    PymntBrdMin SV9T | 07/29 | 1.00 | DEPOSIT |
| | | 025197007974687PPD | 07/29 | 50.00 | DEPOSIT |
| 07/17 | 5.00 | DEPOSIT | 07/29 | 82.05 | TRANSFER    PAYPAL |
| 07/17 | 116.45 | MERCH DEP    MERCH SERV | | | 025210001290983PPD |
| | | 025198008353315CCD | 07/29 | 116.02 | MERCH DEP    MERCH SERV |
| 07/17 | 144.68 | 8774172936    PymntBrdMin SV9T | | | 025210001274276CCD |
| | | 025198008354201PPD | 07/29 | 121.72 | MERCH DEP    MERCH SERV |
| 07/18 | 171.27 | 8774172936    PymntBrdMin SV9T | | | 025210001380984CCD |
| | | 025199008736978PPD | 07/29 | 200.98 | MERCH DEP    MERCH SERV |
| 07/18 | 172.90 | MERCH DEP    MERCH SERV | | | 025210001380983CCD |
| | | 025199008735768CCD | 07/29 | 1,481.39 | 8774172936    PymntBrdMin SV9T |
| 07/21 | 64.77 | MERCH DEP    MERCH SERV | | | 025210001275646PPD |
| | | 025202009318166CCD | 07/29 | 1,944.00 | DEPOSIT |
| 07/21 | 155.12 | MERCH DEP    MERCH SERV | 07/29 | 3,001.50 | DEPOSIT |
| | | 025202009322855CCD | 07/29 | 20,937.00 | DEPOSIT |
| 07/22 | 108.66 | MERCH DEP    MERCH SERV | 07/30 | 40.53 | MERCH DEP    MERCH SERV |
| | | 025203009659338CCD | | | 025211001667816CCD |
| 07/22 | 237.83 | MERCH DEP    MERCH SERV | 07/30 | 807.00 | 8774172936    PymntBrdMin SV9T |
| | | 025203009659337CCD | | | 025211001668664PPD |
| 07/22 | 276.48 | MERCH DEP    MERCH SERV | 07/31 | 95.80 | 8774172936    PymntBrdMin SV9T |
| | | 025203009547453CCD | | | 025212002092363PPD |
| 07/22 | 507.75 | 8774172936    PymntBrdMin SV9T | 07/31 | 217.08 | MERCH DEP    MERCH SERV |
| | | 025203009548007PPD | | | 025212002091278CCD |


PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**



**EQUAL HOUSING
LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

**OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA  70112-3501**

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|

● **Checks**

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 07/02 | 58402 | * | 50.00 | 07/15 | 58478 | | 100.00 |
| 07/01 | 58404 | * | 100.00 | 07/21 | 58479 | | 100.00 |
| 07/28 | 58421 | * | 320.00 | 07/17 | 58480 | | 100.00 |
| 07/01 | 58426 | * | 35.56 | 07/14 | 58481 | | 280.00 |
| 07/03 | 58429 | * | 1,274.07 | 07/14 | 58482 | | 1,060.00 |
| 07/02 | 58434 | * | 4.00 | 07/21 | 58483 | | 200.00 |
| 07/02 | 58435 | | 25.00 | 07/14 | 58484 | | 500.00 |
| 07/01 | 58437 | * | 50.00 | 07/28 | 58485 | | 100.00 |
| 07/17 | 58438 | | 200.00 | 07/15 | 58487 | * | 130.00 |
| 07/02 | 58439 | | 280.00 | 07/24 | 58489 | * | 39,758.93 |
| 07/02 | 58440 | | 1,160.00 | 07/23 | 58492 | * | 18.65 |
| 07/02 | 58442 | * | 500.00 | 07/25 | 58493 | | 342.98 |
| 07/10 | 58443 | | 150.00 | 07/24 | 58494 | | 267.18 |
| 07/01 | 58445 | * | 289.02 | 07/18 | 58495 | | 2,120.80 |
| 07/02 | 58448 | * | 744.00 | 07/25 | 58496 | | 2,000.00 |
| 07/01 | 58449 | | 130.00 | 07/29 | 58497 | | 511.21 |
| 07/08 | 58450 | | 4,750.00 | 07/21 | 58498 | | 442.00 |
| 07/11 | 58451 | | 435.00 | 07/21 | 58499 | | 255.00 |
| 07/16 | 58452 | | 350.00 | 07/22 | 58500 | | 729.10 |
| 07/16 | 58453 | | 350.00 | 07/22 | 58501 | | 150.00 |
| 07/03 | 58454 | | 226.00 | 07/21 | 58502 | | 200.00 |
| 07/07 | 58455 | | 2,757.09 | 07/22 | 58503 | | 600.00 |
| 07/09 | 58456 | | 120.92 | 07/29 | 58504 | | 110.05 |
| 07/08 | 58457 | | 73.00 | 07/25 | 58505 | | 863.48 |
| 07/01 | 58461 | * | 500.00 | 07/25 | 58506 | | 24.04 |
| 07/08 | 58462 | | 150.00 | 07/25 | 58507 | | 2,210.59 |
| 07/11 | 58463 | | 187.02 | 07/29 | 58510 | * | 10.26 |
| 07/14 | 58464 | | 263.47 | 07/28 | 58512 | * | 1,218.00 |
| 07/14 | 58465 | | 241.50 | 07/23 | 58513 | | 95.25 |
| 07/11 | 58466 | | 82.28 | 07/23 | 58514 | | 177.12 |
| 07/15 | 58467 | | 246.05 | 07/25 | 58516 | * | 4.00 |
| 07/11 | 58468 | | 185.00 | 07/28 | 58518 | * | 100.00 |
| 07/14 | 58469 | | 1,038.63 | 07/28 | 58519 | | 100.00 |
| 07/17 | 58470 | | 314.99 | 07/28 | 58520 | | 200.00 |
| 07/11 | 58471 | | 1,145.99 | 07/29 | 58521 | | 280.00 |
| 07/22 | 58472 | | 6,182.00 | 07/28 | 58522 | | 1,160.00 |
| 07/22 | 58473 | | 4,641.00 | 07/31 | 58523 | | 200.00 |
| 07/14 | 58476 | * | 4.00 | 07/28 | 58524 | | 500.00 |
| 07/18 | 58477 | | 50.00 | 07/29 | 58528 | * | 150.00 |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:57:35 8 - All Bank Statements and Reconciliations PART 4 Page 41 of 75

Page: 4 of 4



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

**OUR LADY OF GUADALUPE CHURCH
DEBTOR IN POSSESSION CASE 20-10846
411 N RAMPART ST
NEW ORLEANS LA 70112-3501**

Images:

0

***TRUNC ACCTS* E0**

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/01 | 15.00 | DEBIT PROOF CORR F250701053301301020C | 07/11 | 9.95 | PCI FEES      SIGNAPAY LTD 025192006748762CCD |
| 07/02 | 29.00 | 8773160260     WESHARE 025183004155153CCD | 07/11 | 79.95 | PCI FEES      SIGNAPAY LTD 025192006748771CCD |
| 07/02 | 221.08 | MERCH FEES    MERCH SERV 025182003882369CCD | 07/11 | 116.84 | ePay      Arthur J Gallagh 025192006846653PPD |
| 07/08 | 3.88 | TRANSFER      PAYMENTS BRANDS 025189005839497CCD | 07/11 | 3,076.84 | ePay      Arthur J Gallagh 025192006846616PPD |
| 07/08 | 9.99 | 8774172936    PymntBrdMin SV9T 025189005664852PPD | 07/14 | 183.08 | ANALYSIS SERVICE CHG |
| 07/10 | 95.20 | Payroll     OUR LADY OF GUAD 025191006494595CCD | 07/15 | 7,295.50 | ACH      EZ BATHS 025196007776816PPD |
| 07/10 | 896.74 | Payroll     OUR LADY OF GUAD 025191006494598CCD | 07/18 | 16,231.97 | ACH PSPB C    ROMAN CAT 025198008713376CCD |
| 07/10 | 1,038.52 | Payroll     OUR LADY OF GUAD 025191006494597CCD | 07/24 | 896.74 | Payroll      OUR LADY OF GUAD 025205000290418CCD |
| 07/10 | 2,942.63 | Payroll     OUR LADY OF GUAD 025191006494596CCD | 07/24 | 1,081.12 | Payroll      OUR LADY OF GUAD 025205000290417CCD |
| 07/11 | 200.00 | RETURN DEPOSITED ITEM | 07/24 | 3,061.51 | Payroll      OUR LADY OF GUAD 025205000290416CCD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 277,816.10 | 07/11 | 287,182.20 | 07/23 | 275,997.23 |
| 07/01 | 292,516.00 | 07/14 | 284,042.27 | 07/24 | 231,021.05 |
| 07/02 | 290,719.93 | 07/15 | 289,322.03 | 07/25 | 225,676.81 |
| 07/03 | 289,835.20 | 07/16 | 289,237.57 | 07/28 | 222,396.10 |
| 07/07 | 287,432.57 | 07/17 | 288,888.71 | 07/29 | 249,270.24 |
| 07/08 | 297,078.06 | 07/18 | 270,830.11 | 07/30 | 250,117.86 |
| 07/09 | 297,653.95 | 07/21 | 269,853.00 | 07/31 | 250,230.74 |
| 07/10 | 292,629.75 | 07/22 | 275,194.92 | | |

In case of errors or questions about your electronic transfers, telephone or write us at the address listed as soon as you can if you think your  statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than  60 days after we send you the FIRST statement on which the error or problem appeared.
1.     Tell us your name and account number (if any).
2.     Describe the error or the transfer you are unsure about and explain as clearly as you can
       why you believe it is an error or why you need more information.
3.     Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your  account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

| |
|---|
| Hancock Whitney<br>Attn. Deposit Services<br>P.O. Box 4019<br>Gulfport, MS 39502<br>1-800-448-8812 |

**Notice About Electronic Check Conversion**
When you provide a check payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction.

---

Handyline Information

Interest Charges: Interest Charges have been computed on your Handyline Account by applying each Daily Periodic Rate disclosed on the face of this statement to the Daily Balance of your Account over the  current billing cycle, and then multiplying the resulting product by the number of days in the billing cycle. The Daily Balance of your Account has been computed by totaling the "Closing Principal Balance" of your Account for each day of your billing cycle and dividing the resulting total by the number of days in the billing cycle.

The closing Principal Balance of your Account for each day of the billing cycle was computed by taking into consideration payments, credits, loan advances and other debits posted to your Account over the billing  cycle, but disregarding any unpaid Interest Charges. Interest Charges have been assessed on new loans and other debits under your Account from date of posting, and there is not a time period within which  payments may be made in order to completely avoid Interest Charges.

Provided you have not made at least the minimum payment due within fourteen days of the statement date:

1.     If you have an unsecured Handyline Account, your checking account has been charged with a minimum payment equal to 1/20th of the disclosed New Balance on the face of this statement (less any  amount disputed by you), or $25.00, whichever is greater. If the New Balance of your Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).
2.     If you have a secured Handyline Account, your checking account has been charged with a minimum payment equal to 1/50th of the disclosed New Balance on the face of this statement (less any amount  disputed by you), or $100.00, whichever is greater. If the New Balance of your Account was less than $100.00, your checking account has been charged for the entire New Balance (less any amount  disputed by you).

You have the option to make additional payments in excess of the minimum payment on your Handyline Account in any amount and at any time, thus reducing your exposure to additional Interest Charges.  Payments should be mailed to: Lending Services, P.O. Box 4020, Gulfport, MS 39502, Attn: Handyline. Payments we receive at the above address by 10:00 A.M. will be credited to your Handyline Account as of the  date of receipt. Handyline payments made at other bank locations will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at Hancock Whitney Lending Services, P.O. Box 4019, Gulfport, MS 39502-0420 and include the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. Hancock Whitney clients may call us at 1-800-448-8812, but if you do, we  are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or  any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECK / DEBIT TRANSACTIONS OUTSTANDING THIS MONTH
(Not charged to your account as of statement date)

| Check # or<br>Transaction Type | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

BANK BALANCE AS SHOWN
ON THIS STATEMENT      $_____

Deposits Not Credited In
This Statement Cycle    (If Any)   $_____
_____
_____
_____

Add Total of Deposits Not Credited    +$_____

Subtract Total Outstanding
Checks/Debits       -$_____

BALANCE      =$_____

This balance should agree with your checkbook balance. Remember to deduct service charges/fees (if any) shown on your statement this month.

**Archdiocese of New Orleans Whitney Bank -**
**Payroll Account Reconciliation**
**7/31/2025**

|                        |              |
|------------------------|--------------|
| Balance Per Bank       | $         -  |
|                        |              |
| Balance Per Books      | $         -  |

Prepared by:

Reviewed by:

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Page: 1 of 3

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
1

**\* IMAGE \* E0**

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

.

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | .00 | AVERAGE BALANCE | |
| + | 8 CREDITS | 883,773.54 | | .00 |
| - | 26 DEBITS | 883,773.54 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | .00 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/01 | 1,888.88 | TRNSFR CREDIT | 07/23 | 257.01 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT | | | ZBA XFER FROM CHECKING ACCT |
| 07/03 | 329,456.58 | TRNSFR CREDIT | 07/24 | 68,814.19 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT | | | ZBA XFER FROM CHECKING ACCT |
| 07/10 | 80,530.45 | TRNSFR CREDIT | 07/30 | 75,048.37 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT | | | ZBA XFER FROM CHECKING ACCT |
| 07/21 | 294,307.59 | TRNSFR CREDIT | 07/31 | 33,470.47 | TRNSFR CREDIT |
| | | ZBA XFER FROM CHECKING ACCT | | | ZBA XFER FROM CHECKING ACCT |

### ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 07/21 | 10011 | 41.65 | | | |

### ● Other Debits

| Date | Amount | Description | | Date | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 07/01 | 68.41 | Payroll | ROMAN CATHOLIC C | 07/03 | 73,574.73 | Payroll | ROMAN CATHOLIC C |
| | | 025182003807245CCD | | | | 025184004768567CCD | |
| 07/01 | 194.88 | Payroll | ROMAN CATHOLIC C | 07/03 | 206,589.57 | Payroll | ROMAN CATHOLIC C |
| | | 025182003807246CCD | | | | 025184004768566CCD | |
| 07/01 | 1,625.59 | Payroll | ROMAN CATHOLIC C | 07/10 | 5,276.62 | Payroll | ROMAN CATHOLIC C |
| | | 025182003807244CCD | | | | 025191006494533CCD | |
| 07/03 | 3,671.57 | Payroll | ROMAN CATHOLIC C | 07/10 | 15,093.25 | Payroll | ROMAN CATHOLIC C |
| | | 025184004768565CCD | | | | 025191006494535CCD | |
| 07/03 | 45,620.71 | Payroll | ROMAN CATHOLIC C | 07/10 | 60,160.58 | Payroll | ROMAN CATHOLIC C |
| | | 025184004768568CCD | | | | 025191006494534CCD | |

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


**EQUAL HOUSING
LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

███████

Images:
1

**\* IMAGE \* E0**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS PAYROLL A
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● Other Debits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 07/21 | 44,037.59 | Payroll | ROMAN CATHOLIC C | | | | 025205000290350CCD |
| | | | 025202009119821CCD | 07/30 | 2,635.90 | Payroll | ROMAN CATHOLIC C |
| 07/21 | 66,369.99 | Payroll | ROMAN CATHOLIC C | | | | 025211001758151CCD |
| | | | 025202009119820CCD | 07/30 | 7,465.50 | Payroll | ROMAN CATHOLIC C |
| 07/21 | 183,858.36 | Payroll | ROMAN CATHOLIC C | | | | 025211001758154CCD |
| | | | 025202009119819CCD | 07/30 | 8,029.51 | Payroll | ROMAN CATHOLIC C |
| 07/23 | 36.89 | Payroll | ROMAN CATHOLIC C | | | | 025211001758153CCD |
| | | | 025204009921418CCD | 07/30 | 56,917.46 | Payroll | ROMAN CATHOLIC C |
| 07/23 | 220.12 | Payroll | ROMAN CATHOLIC C | | | | 025211001758152CCD |
| | | | 025204009921417CCD | 07/31 | 2,833.18 | Payroll | ROMAN CATHOLIC C |
| 07/24 | 15.00 | Payroll | ROMAN CATHOLIC C | | | | 025212002175630CCD |
| | | | 025205000290349CCD | 07/31 | 5,548.43 | Payroll | ROMAN CATHOLIC C |
| 07/24 | 13,408.73 | Payroll | ROMAN CATHOLIC C | | | | 025212002175632CCD |
| | | | 025205000290351CCD | 07/31 | 25,088.86 | Payroll | ROMAN CATHOLIC C |
| 07/24 | 55,390.46 | Payroll | ROMAN CATHOLIC C | | | | 025212002175631CCD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | .00 | 07/10 | .00 | 07/24 | .00 |
| 07/01 | .00 | 07/21 | .00 | 07/30 | .00 |
| 07/03 | .00 | 07/23 | .00 | 07/31 | .00 |



07/21/2025    10011    $41.65

**Archdiocese of New Orleans**
**Hancock Whitney Bank - Operating Account**
**7/31/2025**

| | | |
|---|---|---:|
| Balance per Bank | $ | 6,496,187.28 |
| Less: Outstanding Checks | $ | (216,677.03) |
| Deposit in Transit: | $ | - |
| Balance per Books | $ | 6,279,510.25 |

Prepared by: ██████████████

Reviewed by: ██████████████

**Outstanding Checks**

| Number | Date | Payee | | Amount |
|---|---|---|---|---:|
| 116610 | 1/7/2025 | St. Josephine Bakhita | $ | 2,500.00 |
| 116683 | 1/14/2025 | New Orleans Labor & Employment Law Committee | $ | 50.00 |
| 117123 | 2/20/2025 | Our Lady of The Lake School | $ | 1,000.00 |
| 117485 | 3/25/2025 | ████████████ | $ | 461.25 |
| 117530 | 4/1/2025 | 2878 Building Association, LLC | $ | 450.00 |
| 117809 | 4/22/2025 | ████████████ | $ | 160.00 |
| 117822 | 4/22/2025 | ████████████ | $ | 160.00 |
| 117935 | 5/5/2025 | Anthony Trentacoste DDS | $ | 341.00 |
| 117970 | 5/5/2025 | Metairie Modern Dentistry | $ | 362.00 |
| 118195 | 5/20/2025 | U S DEPARTMENT OF HOMELAND SECURITY | $ | 510.00 |
| 118203 | 5/22/2025 | ████████████ | $ | 160.00 |
| 118228 | 5/22/2025 | ████████████ | $ | 160.00 |
| 118237 | 5/22/2025 | ████████████ | $ | 1,016.72 |
| 118238 | 5/22/2025 | ████████████ | $ | 174.70 |
| 118338 | 5/29/2025 | ████████████ | $ | 292.96 |
| 118489 | 6/11/2025 | ████████████ | $ | 291.00 |
| 118495 | 6/11/2025 | Scott Brothers, PhD | $ | 170.00 |
| 118565 | 6/17/2025 | Our Lady of Perpetual Help School | $ | 1,000.00 |
| 118573 | 6/17/2025 | ████████████ | $ | 500.00 |
| 118576 | 6/17/2025 | ████████████ | $ | 500.00 |
| 118591 | 6/20/2025 | ████████████ | $ | 80.00 |
| 118593 | 6/20/2025 | ████████████ | $ | 675.00 |

| | | | | |
|---|---|---|---|---|
| 118620 | 6/20/2025 | ███████████████████ | $ | 80.00 |
| 118625 | 6/20/2025 | ███████████████████ | $ | 200.00 |
| 118648 | 6/20/2025 | ███████████████████ | $ | 160.00 |
| 118650 | 6/20/2025 | ███████████████████ | $ | 160.00 |
| 118660 | 6/20/2025 | ███████████████████ | $ | 160.00 |
| 118668 | 6/20/2025 | ███████████████████ | $ | 160.00 |
| 118685 | 6/20/2025 | ███████████████████ | $ | 160.00 |
| 118696 | 6/30/2025 | 2878 Building Association, LLC | $ | 200.00 |
| 118702 | 6/30/2025 | Archdiocese of Philadelphia | $ | 500.00 |
| 118703 | 6/30/2025 | ███████████████████ | $ | 125.00 |
| 118723 | 6/30/2025 | Goya Foods of Texas | $ | 2,731.20 |
| 118750 | 6/30/2025 | ███████████████████ | $ | 435.64 |
| 118767 | 7/2/2025 | ███████████████████ | $ | 90.07 |
| 118828 | 7/8/2025 | Scott Brothers, PhD | $ | 110.00 |
| 118840 | 7/10/2025 | ███████████████████ | $ | 30.00 |
| 118855 | 7/10/2025 | Josephus Robert Barnes MD | $ | 185.00 |
| 118858 | 7/10/2025 | ███████████████████ | $ | 145.74 |
| 118866 | 7/15/2025 | 2878 Building Association, LLC | $ | 250.00 |
| 118870 | 7/15/2025 | All Saints Church | $ | 1,250.00 |
| 118898 | 7/15/2025 | ███████████████████ | $ | 235.00 |
| 118917 | 7/15/2025 | ███████████████████ | $ | 600.00 |
| 118928 | 7/15/2025 | St Charles Catholic High School | $ | 1,250.00 |
| 118933 | 7/15/2025 | St Joseph the Worker Church | $ | 1,500.00 |
| 118934 | 7/15/2025 | St Katharine Drexel Church | $ | 1,250.00 |
| 118935 | 7/15/2025 | St Leo the Great School | $ | 4,000.00 |
| 118938 | 7/15/2025 | St Peter Claver Church | $ | 2,500.00 |
| 118939 | 7/15/2025 | St Raymond & St Leo the Great | $ | 625.00 |
| 118950 | 7/17/2025 | CARA | $ | 1,000.00 |
| 118953 | 7/17/2025 | Digital Solutions LLC | $ | 1,500.00 |
| 118956 | 7/17/2025 | Leaaf Environmental LLC | $ | 5,185.00 |
| 118971 | 7/22/2025 | ███████████████████ | $ | 264.93 |
| 118972 | 7/22/2025 | ███████████████████ | $ | 160.00 |
| 118973 | 7/22/2025 | Catholic Engaged Encounter | $ | 6,572.40 |
| 118975 | 7/22/2025 | ███████████████████ | $ | 160.00 |
| 118977 | 7/22/2025 | Dominican Fathers | $ | 2,322.36 |
| 118978 | 7/22/2025 | eBREVIARY | $ | 79.90 |
| 118980 | 7/22/2025 | ███████████████████ | $ | 160.00 |
| 118981 | 7/22/2025 | ███████████████████ | $ | 160.00 |
| 118983 | 7/22/2025 | ███████████████████ | $ | 45.86 |
| 118986 | 7/22/2025 | ███████████████████ | $ | 160.00 |
| 118987 | 7/22/2025 | ███████████████████ | $ | 160.00 |
| 118995 | 7/22/2025 | Louisiana Department of Health | $ | 100.00 |
| 118997 | 7/22/2025 | ███████████████████ | $ | 160.00 |
| 119005 | 7/22/2025 | ███████████████████ | $ | 45.75 |
| 119011 | 7/22/2025 | ███████████████████ | $ | 160.00 |
| 119012 | 7/22/2025 | ███████████████████ | $ | 160.00 |
| 119014 | 7/22/2025 | St. Martin de Porres | $ | 2,500.00 |
| 119022 | 7/24/2025 | Chase Card Services | $ | 2,021.65 |
| 119023 | 7/24/2025 | Delta Utilities | $ | 17.66 |
| 119024 | 7/24/2025 | E.L. Gremillion and Son, Inc | $ | 430.00 |
| 119026 | 7/24/2025 | Jacob Schoen & Son Funeral Home | $ | 5,263.00 |

| | | | | |
|---|---|---|---|---:|
| 119028 | 7/24/2025 | Loyola Jesuit Community | $ | 7,500.00 |
| 119033 | 7/24/2025 | ███████████████████ | $ | 1,400.00 |
| 119034 | 7/29/2025 | A 1 Services  Inc. | $ | 109.06 |
| 119035 | 7/29/2025 | A/C Supply, Inc. | $ | 43.79 |
| 119036 | 7/29/2025 | Allfax Specialties, Inc. | $ | 16.05 |
| 119037 | 7/29/2025 | Archibald L Melcher IV LLC | $ | 223.00 |
| 119038 | 7/29/2025 | Bowman Francis Ministry Project Inc | $ | 250.00 |
| 119039 | 7/29/2025 | CCLI Renewal Processing | $ | 748.00 |
| 119040 | 7/29/2025 | Community Coffee Company LLC | $ | 122.07 |
| 119041 | 7/29/2025 | Entergy | $ | 100.48 |
| 119042 | 7/29/2025 | Entergy | $ | 1,820.56 |
| 119043 | 7/29/2025 | Entergy | $ | 4,028.87 |
| 119044 | 7/29/2025 | Entergy | $ | 353.98 |
| 119045 | 7/29/2025 | Franciscan University of Steubenville | $ | 20,000.00 |
| 119046 | 7/29/2025 | Jefferson Performing Arts Society | $ | 3,150.00 |
| 119047 | 7/29/2025 | ███████████████████ | $ | 80.00 |
| 119048 | 7/29/2025 | ███████████████████ | $ | 1,800.00 |
| 119049 | 7/29/2025 | New Dairy Opco LLC/Borden Dairy | $ | 404.49 |
| 119050 | 7/29/2025 | NFCYM | $ | 4,385.00 |
| 119051 | 7/29/2025 | New Orleans Archdiocese Cemeteries Trust | $ | 818.50 |
| 119052 | 7/29/2025 | Office of Catholic Schools | $ | 276.18 |
| 119053 | 7/29/2025 | Paul J Lane, PhD | $ | 525.00 |
| 119054 | 7/29/2025 | Randazzo's KC Express, LLC | $ | 448.00 |
| 119055 | 7/29/2025 | Red Bird Ministries, Inc. | $ | 1,096.00 |
| 119056 | 7/29/2025 | ███████████████████ | $ | 450.00 |
| 119057 | 7/29/2025 | ███████████████████ | $ | 228.00 |
| 119058 | 7/29/2025 | ███████████████████ | $ | 268.45 |
| 119059 | 7/29/2025 | Richard Reames Trophy & Awards LLC | $ | 60.26 |
| 119060 | 7/29/2025 | The Christian Life Center | $ | 8,313.75 |
| 119061 | 7/29/2025 | V.I. Communications Inc | $ | 14,734.25 |
| 119062 | 7/29/2025 | VIRTUS Programs | $ | 8,925.00 |
| 119063 | 7/29/2025 | Wright National Flood Insurance Co | $ | 22,862.00 |
| 119064 | 7/31/2025 | Academy of Certified Archivists | $ | 150.00 |
| 119065 | 7/31/2025 | ███████████████████ | $ | 630.00 |
| 119066 | 7/31/2025 | ███████████████████ | $ | 225.00 |
| 119067 | 7/31/2025 | Bourg Signs, LLC | $ | 779.26 |
| 119068 | 7/31/2025 | Bubba's Produce Co | $ | 392.17 |
| 119069 | 7/31/2025 | Charles Schof DDS | $ | 2,608.00 |
| 119070 | 7/31/2025 | ███████████████████ | $ | 247.50 |
| 119071 | 7/31/2025 | ███████████████████ | $ | 1,350.00 |
| 119072 | 7/31/2025 | CLECO POWER, LLC | $ | 2,664.49 |
| 119073 | 7/31/2025 | Cox Communications | $ | 258.79 |
| 119074 | 7/31/2025 | Crown Coffee Service, Inc. | $ | 252.21 |
| 119075 | 7/31/2025 | Davis Products Co | $ | 788.83 |
| 119076 | 7/31/2025 | Delta Utilities | $ | 8.21 |
| 119077 | 7/31/2025 | Dr. Cornelius Schutte | $ | 240.00 |
| 119078 | 7/31/2025 | Entergy | $ | 1,597.74 |
| 119079 | 7/31/2025 | Faber Awards Inc | $ | 218.90 |
| 119080 | 7/31/2025 | ███████████████████ | $ | 1,150.00 |
| 119081 | 7/31/2025 | ███████████████████ | $ | 810.00 |
| 119082 | 7/31/2025 | Guillory Sheet Metal Works, Inc. | $ | 1,875.00 |

| | | | | |
|---|---|---|---|---|
| 119083 | 7/31/2025 | ███████████████ | $ | 315.00 |
| 119084 | 7/31/2025 | ███████████████ | $ | 1,080.00 |
| 119085 | 7/31/2025 | ███████████████ | $ | 315.00 |
| 119086 | 7/31/2025 | JPC Exterminating, LLC | $ | 500.00 |
| 119087 | 7/31/2025 | ███████████████ | $ | 450.00 |
| 119088 | 7/31/2025 | Laundry Rescue LLC | $ | 550.00 |
| 119089 | 7/31/2025 | ███████████████ | $ | 270.00 |
| 119090 | 7/31/2025 | ███████████████ | $ | 569.43 |
| 119091 | 7/31/2025 | New Dairy Opco LLC/Borden Dairy | $ | 168.89 |
| 119092 | 7/31/2025 | ███████████████ | $ | 225.00 |
| 119093 | 7/31/2025 | Pel Hughes Printing, LLC | $ | 915.67 |
| 119094 | 7/31/2025 | ███████████████ | $ | 270.00 |
| 119095 | 7/31/2025 | Republic Services #842 | $ | 116.58 |
| 119096 | 7/31/2025 | ███████████████ | $ | 512.00 |
| 119097 | 7/31/2025 | ███████████████ | $ | 201.54 |
| 119098 | 7/31/2025 | ███████████████ | $ | 315.00 |
| 119099 | 7/31/2025 | Servikleen Janitorial Services | $ | 519.92 |
| 119100 | 7/31/2025 | Sewerage & Water Board | $ | 114.42 |
| 119101 | 7/31/2025 | St Anthony's Gardens Independent Living | $ | 22,040.64 |
| 119102 | 7/31/2025 | US Roofing Systems LLC | $ | 2,065.00 |
| 119103 | 7/31/2025 | Wasabi Technologies, Inc. | $ | 2,574.93 |
| 119104 | 7/31/2025 | WM Corporate Services, Inc. | $ | 1,905.38 |
| | | | $ | **216,677.03** |

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800–448–8812.**

.

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 924,929.47 | AVERAGE BALANCE | |
| + 200 CREDITS | 218,565,299.08 | | 434,884.52 |
| - 597 DEBITS | 218,868,444.92 | YTD INTEREST PAID | |
| - SERVICE CHARGES | 1,985.35 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 619,798.28 | Sweep Out P. 10 $5,876,389 = $6,496,178.28 | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/01 | 2.42 | SWEEP INTEREST CREDIT | | | 025184004798592CCD |
| 07/01 | 50.00 | PAYOUT    Fiserv Pmnt Svcs 025182003703254CCD | 07/03 | 156.00 | SETTLEMENT    BANKCARD 025184004503015CCD |
| 07/01 | 186.00 | PAYMENTS    IDEMIA AMERICA C 025182003830975CCD | 07/03 | 1,538.31 | PAYOUT    Webconnex, LLC 025184004644249CCD |
| 07/01 | 250.00 | PAYOUT    Fiserv Pmnt Svcs 025182003703247CCD | 07/03 | 5,267.00 | ACH C    ROMAN CAT 025184005029078PPD |
| 07/01 | 468.00 | SETTLEMENT    BANKCARD 025182003683342CCD | 07/03 | 351,500.00 | TREASURY MANAGER CR 07/03 17:44 TM XFR FRM |
| 07/01 | 13,394.00 | WEB PAY    ROMAN CATH 025182004091017PPD | 07/03 | 12,588,468.00 | INVEST SWEEP CREDIT |
| 07/01 | 22,330.38 | ACH EBRENT    ROMAN CAT 025182004090127PPD | 07/07 | 10.00 | MTOT DEP    BANKCARD-8566 025188005190315CCD |
| 07/01 | 8,721,430.00 | INVEST SWEEP CREDIT | 07/07 | 10.00 | PAYOUT    Fiserv Pmnt Svcs 025188005386704CCD |
| 07/02 | 2.41 | SWEEP INTEREST CREDIT | 07/07 | 13.56 | SWEEP INTEREST CREDIT |
| 07/02 | 262.58 | WEB PAY    ROMAN CATH 025183004600495PPD | 07/07 | 20.00 | MTOT DEP    BANKCARD-8566 025188005190314CCD |
| 07/02 | 312.00 | SETTLEMENT    BANKCARD 025183004137913CCD | 07/07 | 35.00 | MTOT DEP    BANKCARD-8566 025188005311145CCD |
| 07/02 | 1,110.00 | MTOT DEP    BANKCARD-8566 025183004338892CCD | 07/07 | 100.00 | MTOT DEP    BANKCARD-8566 025188005190313CCD |
| 07/02 | 4,209,019.83 | ACH C    ROMAN CAT 025183004600641PPD | 07/07 | 250.00 | MTOT DEP    BANKCARD-8566 025188005231356CCD |
| 07/02 | 8,677,925.00 | INVEST SWEEP CREDIT | 07/07 | 312.00 | SETTLEMENT    BANKCARD 025188005371787CCD |
| 07/03 | 3.50 | SWEEP INTEREST CREDIT | | | |
| 07/03 | 20.00 | MTOT DEP    BANKCARD-8566 | 07/07 | 400.00 | MTOT DEP    BANKCARD-8566 |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank Statements and Reconciliations PART 4 Page 52 of 75

Page: 2 of 14

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025188005231355CCD | | | 025191006393182CCD |
| 07/07 | 600.00 | MTOT DEP    BANKCARD-8566 | 07/10 | 799,442.38 | REMOTE DEPOSIT CAPTURE |
| | | 025188005311144CCD | | | REF # 7102025 |
| 07/07 | 832.00 | SETTLEMENT   BANKCARD | 07/10 | 11,558,311.00 | INVEST SWEEP CREDIT |
| | | 025188005385334CCD | 07/11 | 3.05 | SWEEP INTEREST CREDIT |
| 07/07 | 2,500.00 | HOLYSPIRIT   ROMAN CAT | 07/11 | 30.00 | PAYOUT     Fiserv Pmnt Svcs |
| | | 025188005646538PPD | | | 025192006776585CCD |
| 07/07 | 8,342.60 | CIRCUITREE   CAMP ABBEY | 07/11 | 130.00 | MTOT DEP    BANKCARD-8566 |
| | | 025188005398233CCD | | | 025192006730125CCD |
| 07/07 | 13,008.00 | AP PAYMENT   CATHCHARITIES | 07/11 | 458.83 | AP PAYMENT   CATHCHARITIES |
| | | 025184004921266CCD | | | 025191006598836CCD |
| 07/07 | 13,286.48 | ACH C    ROMAN CAT | 07/11 | 1,404.00 | SETTLEMENT   BANKCARD |
| | | 025188005646539PPD | | | 025192006920827CCD |
| 07/07 | 12,203,659.00 | INVEST SWEEP CREDIT | 07/11 | 5,352.35 | CIRCUITREE   CAMP ABBEY |
| 07/08 | 3.39 | SWEEP INTEREST CREDIT | | | 025191006640962CCD |
| 07/08 | 10.00 | MTOT DEP    BANKCARD-8566 | 07/11 | 7,909.20 | WEB PAY     ROMAN CATH |
| | | 025189005835241CCD | | | 025192007089717PPD |
| 07/08 | 20.00 | MTOT DEP    BANKCARD-8566 | 07/11 | 24,594.66 | AP PAYMENT   CATHCHARITIES |
| | | 025189005835240CCD | | | 025191006598835CCD |
| 07/08 | 20.21 | PAYOUT     Fiserv Pmnt Svcs | 07/11 | 10,987,263.00 | INVEST SWEEP CREDIT |
| | | 025189005691304CCD | 07/14 | 9.36 | SWEEP INTEREST CREDIT |
| 07/08 | 624.00 | SETTLEMENT   BANKCARD | 07/14 | 10.00 | MTOT DEP    BANKCARD-8566 |
| | | 025189005672553CCD | | | 025195007239578CCD |
| 07/08 | 2,664.49 | RECREDIT    Hancock Whitney | 07/14 | 50.00 | MTOT DEP    BANKCARD-8566 |
| | | 025189005963267PPD | | | 025195007196164CCD |
| 07/08 | 4,766.00 | RECREDIT    Hancock Whitney | 07/14 | 50.00 | PAYOUT     Fiserv Pmnt Svcs |
| | | 025189005963255PPD | | | 025195007341168CCD |
| 07/08 | 12,209,424.00 | INVEST SWEEP CREDIT | 07/14 | 220.00 | MTOT DEP    BANKCARD-8566 |
| 07/09 | 3.28 | SWEEP INTEREST CREDIT | | | 025195007239577CCD |
| 07/09 | 60.00 | PAYOUT     Fiserv Pmnt Svcs | 07/14 | 1,701.31 | TREASURY MANAGER CR |
| | | 025190006052915CCD | 07/14 | 15:50 TM XFR FRM | |
| 07/09 | 156.00 | SETTLEMENT   BANKCARD | 07/14 | 1,888.33 | Payroll     ST AUGUSTINE HIG |
| | | 025190006040483CCD | | | 025195007150557PPD |
| 07/09 | 270.00 | MTOT DEP    BANKCARD-8566 | 07/14 | 36,358.00 | WEB PAY     ROMAN CATH |
| | | 025190006020669CCD | | | 025195007608160PPD |
| 07/09 | 5,267.00 | ACH C    ROMAN CAT | 07/14 | 11,227,624.00 | INVEST SWEEP CREDIT |
| | | 025190006366379PPD | 07/15 | 2.93 | SWEEP INTEREST CREDIT |
| 07/09 | 11,799,228.00 | INVEST SWEEP CREDIT | 07/15 | 250.00 | ACHDLSLOAN   ROMAN CAT |
| 07/10 | 3.21 | SWEEP INTEREST CREDIT | | | 025196007957950PPD |
| 07/10 | 49.50 | WEB PAY     ROMAN CATH | 07/15 | 312.00 | SETTLEMENT   BANKCARD |
| | | 025191006715735PPD | | | 025196007631895CCD |
| 07/10 | 640.00 | MTOT DEP    BANKCARD-8566 | 07/15 | 600.00 | MTOT DEP    BANKCARD-8566 |
| | | 025191006523675CCD | | | 025196007776269CCD |
| 07/10 | 1,926.24 | PAYOUT     Webconnex, LLC | 07/15 | 2,403.03 | TREASURY MANAGER CR |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank
Statements and Reconciliations PART 4 Page 53 of 75

Page: 3 of 14

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Account Number:

Images:

0

***TRUNC ACCTS* E0**

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/15 15:30 TM XFR FRM | | | | | 025199008758127CCD |
| 07/15 | 2,500.00 | HOLYSPIRIT ROMAN CAT | 07/18 | 2,476.40 | CIRCUITREE Camp Abbey |
| | | 025196007957951PPD | | | 025198008681321CCD |
| 07/15 | 6,150.31 | DEPOSIT | 07/18 | 40,000.00 | HNJ C ROMAN CAT |
| 07/15 | 6,955.35 | DEPOSIT | | | 025199009066179PPD |
| 07/15 | 101,325.42 | WEB PAY ROMAN CATH | 07/18 | 68,755.74 | ACH MISC C ROMAN CAT |
| | | 025196007957790PPD | | | 025199009066177PPD |
| 07/15 | 9,000,000.00 | TRUST DEPT HANCOCK WHITNEY | 07/18 | 126,794.16 | CORP COLL ROMAN CAT |
| | | 025196007864467PPD | | | 025199009066180PPD |
| 07/15 | 10,545,123.00 | INVEST SWEEP CREDIT | 07/18 | 302,983.87 | WEB PAY ROMAN CATH |
| 07/16 | 2.71 | SWEEP INTEREST CREDIT | | | 025199009065995PPD |
| 07/16 | 25.00 | MTOT DEP BANKCARD-8566 | 07/18 | 814,442.92 | ACH PSPB C ROMAN CAT |
| | | 025197008108778CCD | | | 025199009066178PPD |
| 07/16 | 100.00 | PAYOUT Fiserv Pmnt Svcs | 07/18 | 11,119,342.00 | INVEST SWEEP CREDIT |
| | | 025197007995034CCD | 07/21 | 4.84 | SWEEP INTEREST CREDIT |
| 07/16 | 450.00 | MTOT DEP BANKCARD-8566 | 07/21 | 195.00 | MTOT DEP BANKCARD-8566 |
| | | 025197008108777CCD | | | 025202009170433CCD |
| 07/16 | 728.00 | SETTLEMENT BANKCARD | 07/21 | 310.00 | MTOT DEP BANKCARD-8566 |
| | | 025197007985447CCD | | | 025202009208065CCD |
| 07/16 | 2,300.45 | WEB PAY ROMAN CATH | 07/21 | 312.00 | SETTLEMENT BANKCARD |
| | | 025197008333789PPD | | | 025202009202443CCD |
| 07/16 | 2,700.68 | VENDORPYMT LAGOV | 07/21 | 612.00 | SETTLEMENT BANKCARD |
| | | 025196007878869CTX | | | 025202009317955CCD |
| 07/16 | 239,645.35 | ACH C ROMAN CAT | 07/21 | 936.00 | SETTLEMENT BANKCARD |
| | | 025197008338020PPD | | | 025202009323569CCD |
| 07/16 | 2,252,408.24 | REMOTE DEPOSIT CAPTURE | 07/21 | 2,500.00 | HOLYSPIRIT ROMAN CAT |
| 07/16 | 9,754,639.00 | INVEST SWEEP CREDIT | | | 025202009533363PPD |
| 07/17 | 2.64 | SWEEP INTEREST CREDIT | 07/21 | 48,828.35 | VENDORPYMT LAGOV |
| 07/17 | 50.00 | PAYOUT Fiserv Pmnt Svcs | | | 025199009004017CTX |
| | | 025198008374175CCD | 07/21 | 5,804,439.00 | INVEST SWEEP CREDIT |
| 07/17 | 156.00 | SETTLEMENT BANKCARD | 07/22 | 1.39 | SWEEP INTEREST CREDIT |
| | | 025198008369453CCD | 07/22 | 15.00 | MTOT DEP BANKCARD-8566 |
| 07/17 | 1,340.36 | PAYOUT Webconnex, LLC | | | 025203009685419CCD |
| | | 025198008368059CCD | 07/22 | 42.00 | PAYOUT Fiserv Pmnt Svcs |
| 07/17 | 2,675.31 | DEBIT REVERSAL 118822 | | | 025203009570831CCD |
| 07/17 | 132,565.36 | ACH C ROMAN CAT | 07/22 | 300.00 | MTOT DEP BANKCARD-8566 |
| | | 025198008720357PPD | | | 025203009685418CCD |
| 07/17 | 278,806.08 | WEB PAY ROMAN CATH | 07/22 | 27,046.50 | WEB PAY ROMAN CATH |
| | | 025198008720230PPD | | | 025203009845839PPD |
| 07/17 | 9,496,792.00 | INVEST SWEEP CREDIT | 07/22 | 30,860.08 | ACH C ROMAN CAT |
| 07/18 | 3.09 | SWEEP INTEREST CREDIT | | | 025203009845931PPD |
| 07/18 | 350.00 | MTOT DEP BANKCARD-8566 | 07/22 | 36,782.85 | ACH C ROMAN CAT |
| | | 025199008880908CCD | | | 025203009845930PPD |
| 07/18 | 780.00 | SETTLEMENT BANKCARD | 07/22 | 41,422.68 | TRUST DEPT HANCOCK WHITNEY |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 18 - All Bank Statements and Reconciliations PART 4 Page 54 of 5

Page: 4 of 14

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| | | 025203009797807PPD |
| 07/22 | 4,993,234.00 | INVEST SWEEP CREDIT |
| 07/23 | 1.05 | SWEEP INTEREST CREDIT |
| 07/23 | 156.00 | SETTLEMENT   BANKCARD |
| | | 025204009871031CCD |
| 07/23 | 2,435.00 | MTOT DEP   BANKCARD-8566 |
| | | 025204009975344CCD |
| 07/23 | 556,265.50 | ACH C   ROMAN CAT |
| | | 025204010171993PPD |
| 07/23 | 3,794,940.00 | INVEST SWEEP CREDIT |
| 07/24 | 1.05 | SWEEP INTEREST CREDIT |
| 07/24 | 239.48 | TREASURY MANAGER CR |
| 07/24 | | 12:27 TM XFR FRM |
| 07/24 | 545.00 | MTOT DEP   BANKCARD-8566 |
| | | 025205000324539CCD |
| 07/24 | 722.00 | SETTLEMENT   BANKCARD |
| | | 025205000199095CCD |
| 07/24 | 1,682.47 | PAYOUT   Webconnex, LLC |
| | | 025205000199506CCD |
| 07/24 | 37,140.49 | REMOTE DEPOSIT CAPTURE |
| | | REF # 0072425 |
| 07/24 | 118,603.86 | WEB PAY   ROMAN CATH |
| | | 025205000491200PPD |
| 07/24 | 139,061.60 | ACH C   ROMAN CAT |
| | | 025205000491320PPD |
| 07/24 | 500,000.00 | PAYMENTS   Vitesse PSP Ltd |
| | | 025205000431944PPD |
| 07/24 | 2,641,308.01 | REMOTE DEPOSIT CAPTURE |
| | | REF # 0072425 |
| 07/24 | 3,771,218.00 | INVEST SWEEP CREDIT |
| 07/25 | 1.06 | SWEEP INTEREST CREDIT |
| 07/25 | 130.00 | MTOT DEP   BANKCARD-8566 |
| | | 025206000639124CCD |
| 07/25 | 3,626.20 | CIRCUITREE   Camp Abbey |
| | | 025205000453947CCD |
| 07/25 | 10,940.00 | CORP PAY   INTNL SCHOOLOFLA |
| | | 025205000459930CCD |
| 07/25 | 3,798,624.00 | INVEST SWEEP CREDIT |
| 07/28 | 4.23 | SWEEP INTEREST CREDIT |
| 07/28 | 122.00 | PAYMENTS   IDEMIA AMERICA C |
| | | 025209001224798CCD |
| 07/28 | 150.00 | SETTLEMENT   BANKCARD |
| | | 025209001023690CCD |
| 07/28 | 250.00 | MTOT DEP   BANKCARD-8566 |

| Date | Amount | Description |
|------|--------|-------------|
| | | 025209000875633CCD |
| 07/28 | 728.00 | SETTLEMENT   BANKCARD |
| | | 025209001025018CCD |
| 07/28 | 850.00 | MTOT DEP   BANKCARD-8566 |
| | | 025209000909460CCD |
| 07/28 | 2,500.00 | HOLYSPIRIT   ROMAN CAT |
| | | 025209001261270PPD |
| 07/28 | 7,596.82 | DEPOSIT |
| 07/28 | 100,000.00 | ACH C   ROMAN CAT |
| | | 025209001261271PPD |
| 07/28 | 1,859,326.33 | REMOTE DEPOSIT CAPTURE |
| | | REF # 0072825 |
| 07/28 | 5,078,568.00 | INVEST SWEEP CREDIT |
| 07/29 | 1.76 | SWEEP INTEREST CREDIT |
| 07/29 | 75.00 | MTOT DEP   BANKCARD-8566 |
| | | 025210001406161CCD |
| 07/29 | 181.00 | MTOT DEP   BANKCARD-8566 |
| | | 025210001406160CCD |
| 07/29 | 1,888.33 | Payroll   ST AUGUSTINE HIG |
| | | 025210001358542PPD |
| 07/29 | 416,132.05 | ACH C   ROMAN CAT |
| | | 025210001654947PPD |
| 07/29 | 612,324.54 | ACH C   ROMAN CAT |
| | | 025210001655841PPD |
| 07/29 | 6,335,036.00 | INVEST SWEEP CREDIT |
| 07/30 | 1.96 | SWEEP INTEREST CREDIT |
| 07/30 | 156.00 | SETTLEMENT   BANKCARD |
| | | 025211001677042CCD |
| 07/30 | 900.00 | MTOT DEP   BANKCARD-8566 |
| | | 025211001792435CCD |
| 07/30 | 2,895.76 | OLLVLOAN   ROMAN CAT |
| | | 025211002076046PPD |
| 07/30 | 4,501.42 | SQ250730   Square Inc |
| | | 025211001684468PPD |
| 07/30 | 34,137.25 | WEB PAY   ROMAN CATH |
| | | 025211002075917PPD |
| 07/30 | 668,362.24 | ACH INS C   ROMAN CAT |
| | | 025211002076047PPD |
| 07/30 | 1,188,418.24 | ACH C   ROMAN CAT |
| | | 025211002076048PPD |
| 07/30 | 7,051,415.00 | INVEST SWEEP CREDIT |
| 07/31 | 2.34 | SWEEP INTEREST CREDIT |
| 07/31 | 50.00 | PAYOUT   Fiserv Pmnt Svcs |
| | | 025212002112500CCD |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:54:55 8 - All Bank Statements and Reconciliations PART 4 Page 55 of 75

Page: 5 of 14

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/31 | 57.00 | TREASURY MANAGER CR 07/31 17:47 TM XFR FRM ▓ | 07/31 | 1,369.20 | WEB PAY     ROMAN CATH 025212002455198PPD |
| 07/31 | 68.50 | WEB PAY     ROMAN CATH 025212002455197PPD | 07/31 | 2,740.00 | AP PAYMENT   CATHCHARITIES 025211001904822CCD |
| 07/31 | 100.00 | AP PAYMENT   CATHCHARITIES 025212001904844CCD | 07/31 | 6,034.30 | 8774172936   PymntBrdMin SV9T 025212002092369PPD |
| 07/31 | 272.95 | DEPOSIT | 07/31 | 8,000.00 | 8774172936   PymntBrdMin SV9T 025212002092351PPD |
| 07/31 | 468.00 | SETTLEMENT   BANKCARD 025212002101142CCD | 07/31 | 8,576.00 | AP PAYMENT   CATHCHARITIES 025211001904823CCD |
| 07/31 | 620.00 | MTOT DEP     BANKCARD-8566 025212002236197CCD | 07/31 | 19,038.00 | REMOTE DEPOSIT CAPTURE |
| 07/31 | 650.00 | ACH DLS C   ROMAN CAT 025212002455331PPD | 07/31 | 165,890.48 | ACH C     ROMAN CAT 025212002455332PPD |
| 07/31 | 1,073.86 | PAYOUT     Webconnex, LLC 025212002101636CCD | 07/31 | 353,504.30 | REMOTE DEPOSIT CAPTURE REF # 0073125 |
| 07/31 | 1,328.50 | 8774172936   PymntBrdMin SV9T 025212002092353PPD | 07/31 | 8,441,495.00 | INVEST SWEEP CREDIT |

## ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 07/02 | 117673 * | 170.00 | 07/07 | 118584 * | 63.97 |
| 07/02 | 118130 * | 100.00 | 07/07 | 118585 | 63.49 |
| 07/22 | 118215 * | 160.00 | 07/01 | 118586 | 231.43 |
| 07/29 | 118225 * | 160.00 | 07/01 | 118587 | 15.52 |
| 07/03 | 118233 * | 160.00 | 07/10 | 118588 | 600.00 |
| 07/02 | 118346 * | 510.00 | 07/09 | 118589 | 192.00 |
| 07/10 | 118358 * | 100.00 | 07/21 | 118590 | 848.00 |
| 07/01 | 118442 * | 200.00 | 07/03 | 118592 * | 151.00 |
| 07/21 | 118502 * | 1,015.00 | 07/01 | 118594 * | 34.65 |
| 07/01 | 118504 * | 2,000.00 | 07/01 | 118595 | 1,520.31 |
| 07/08 | 118505 | 1,070.06 | 07/01 | 118596 | 308.00 |
| 07/14 | 118507 * | 10,500.00 | 07/03 | 118597 | 4,119.85 |
| 07/07 | 118531 * | 500.00 | 07/02 | 118598 | 400.00 |
| 07/03 | 118534 * | 3,000.00 | 07/02 | 118599 | 1,000.00 |
| 07/10 | 118537 * | 500.00 | 07/02 | 118600 | 150.00 |
| 07/10 | 118542 * | 2,729.23 | 07/07 | 118603 * | 80.00 |
| 07/17 | 118544 * | 2,040.00 | 07/03 | 118604 | 2,652.25 |
| 07/07 | 118553 * | 274.00 | 07/03 | 118605 | 80.00 |
| 07/09 | 118555 * | 500.00 | 07/03 | 118609 * | 712.00 |
| 07/01 | 118561 * | 500.00 | 07/02 | 118610 | 75.00 |
| 07/02 | 118566 * | 700.00 | 07/02 | 118611 | 360.00 |
| 07/07 | 118567 | 225.00 | 07/01 | 118612 | 1,620.00 |
| 07/02 | 118570 * | 355.02 | 07/03 | 118615 * | 1,000.00 |
| 07/10 | 118580 * | 1,000.00 | 07/03 | 118618 * | 200.00 |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:55 8 - All Bank Statements and Reconciliations PART 4 Page 56 of 75

Page: 6 of 14

HANCOCK
WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**FDIC**
EQUAL HOUSING
**LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:
0

*TRUNC ACCTS* E0

## Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 07/17 | 118619 | | 215,910.00 | 07/07 | 118707 | | 480.00 |
| 07/02 | 118621 | * | 80.00 | 07/08 | 118708 | | 248.00 |
| 07/10 | 118623 | * | 200.00 | 07/07 | 118709 | | 240.00 |
| 07/01 | 118624 | | 1,019.26 | 07/17 | 118710 | | 299.35 |
| 07/01 | 118626 | * | 80.00 | 07/03 | 118711 | | 631.39 |
| 07/03 | 118628 | * | 536.60 | 07/14 | 118712 | | 800.00 |
| 07/14 | 118629 | | 450.00 | 07/08 | 118713 | | 351.75 |
| 07/01 | 118633 | * | 800.00 | 07/08 | 118714 | | 693.00 |
| 07/01 | 118637 | * | 683.68 | 07/08 | 118715 | | 172.31 |
| 07/01 | 118638 | | 1,958.33 | 07/03 | 118716 | | 18.26 |
| 07/07 | 118642 | * | 100.00 | 07/08 | 118717 | | 1,225.67 |
| 07/02 | 118643 | | 875.00 | 07/08 | 118718 | | 4,045.68 |
| 07/02 | 118645 | * | 1,453.42 | 07/08 | 118719 | | 1,474.77 |
| 07/31 | 118646 | | 160.00 | 07/08 | 118720 | | 99.65 |
| 07/03 | 118647 | | 316.00 | 07/03 | 118721 | | 2,300.00 |
| 07/14 | 118652 | * | 160.00 | 07/08 | 118722 | | 865.00 |
| 07/01 | 118653 | | 1,450.00 | 07/09 | 118724 | * | 1,030.40 |
| 07/16 | 118655 | * | 160.00 | 07/08 | 118725 | | 175.00 |
| 07/02 | 118658 | * | 475.00 | 07/03 | 118726 | | 525.00 |
| 07/01 | 118659 | | 500.00 | 07/07 | 118727 | | 828.00 |
| 07/08 | 118661 | * | 160.00 | 07/07 | 118728 | | 40.00 |
| 07/29 | 118663 | * | 160.00 | 07/14 | 118729 | | 1,249.00 |
| 07/09 | 118666 | * | 500.00 | 07/09 | 118730 | | 11.46 |
| 07/15 | 118667 | | 2,167.50 | 07/07 | 118731 | | 160.00 |
| 07/03 | 118670 | * | 160.00 | 07/07 | 118732 | | 50.70 |
| 07/18 | 118674 | * | 750.00 | 07/09 | 118733 | | 27.10 |
| 07/09 | 118675 | | 203.00 | 07/08 | 118734 | | 611.60 |
| 07/01 | 118676 | | 174.70 | 07/11 | 118735 | | 4,562.00 |
| 07/29 | 118680 | * | 160.00 | 07/09 | 118736 | | 205.00 |
| 07/01 | 118681 | | 175.00 | 07/14 | 118737 | | 448.00 |
| 07/01 | 118682 | | 20.50 | 07/14 | 118738 | | 100.00 |
| 07/11 | 118683 | | 5,540.00 | 07/09 | 118739 | | 35.00 |
| 07/07 | 118684 | | 160.00 | 07/11 | 118740 | | 85.00 |
| 07/01 | 118688 | * | 2,500.00 | 07/23 | 118741 | | 240.60 |
| 07/02 | 118694 | * | 97,834.00 | 07/08 | 118742 | | 50.00 |
| 07/02 | 118695 | | 61,258.00 | 07/16 | 118743 | | 40.00 |
| 07/07 | 118697 | * | 109.54 | 07/17 | 118744 | | 430.00 |
| 07/07 | 118698 | | 166.62 | 07/03 | 118745 | | 700.00 |
| 07/07 | 118699 | | 525.00 | 07/08 | 118746 | | 260.00 |
| 07/07 | 118700 | | 860.00 | 07/21 | 118747 | | 85.00 |
| 07/11 | 118701 | | 50.00 | 07/14 | 118748 | | 1,768.00 |
| 07/03 | 118704 | * | 920.00 | 07/09 | 118749 | | 2,962.59 |
| 07/07 | 118705 | | 459.52 | 07/11 | 118751 | * | 161,244.81 |
| 07/14 | 118706 | | 500.00 | 07/08 | 118752 | | 702.86 |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:35 8 - All Bank Statements and Reconciliations PART 4 Page 7 of 14

Page: 7 of 14

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

FDIC

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125-3431

Images:

0

*TRUNC ACCTS* E0

## • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 07/08 | 118753 | 36.66 | 07/15 | 118798 | 166.12 |
| 07/11 | 118754 | 250.00 | 07/17 | 118799 | 1,680.00 |
| 07/14 | 118755 | 263.00 | 07/14 | 118800 | 3,910.00 |
| 07/08 | 118756 | 331.65 | 07/11 | 118801 | 428.89 |
| 07/14 | 118757 | 205.97 | 07/15 | 118802 | 1,128.60 |
| 07/14 | 118758 | 1,258.54 | 07/14 | 118803 | 4,000.00 |
| 07/16 | 118759 | 39.11 | 07/15 | 118804 | 143.00 |
| 07/10 | 118760 | 70.38 | 07/16 | 118805 | 5,000.00 |
| 07/11 | 118761 | 69.89 | 07/17 | 118806 | 151.82 |
| 07/11 | 118762 | 131.56 | 07/14 | 118807 | 600.00 |
| 07/25 | 118763 | 160.55 | 07/15 | 118808 | 275.00 |
| 07/23 | 118764 | 200.00 | 07/18 | 118809 | 146.00 |
| 07/09 | 118765 | 535.00 | 07/15 | 118810 | 466.81 |
| 07/15 | 118766 | 40,972.62 | 07/14 | 118811 | 4,150.00 |
| 07/07 | 118768 * | 69.80 | 07/16 | 118812 | 300.00 |
| 07/14 | 118769 | 388.00 | 07/15 | 118813 | 326.82 |
| 07/11 | 118770 | 273.28 | 07/11 | 118814 | 95.00 |
| 07/08 | 118771 | 10,960.00 | 07/09 | 118815 | 150.00 |
| 07/09 | 118772 | 95.00 | 07/15 | 118816 | 9,300.00 |
| 07/10 | 118773 | 982.62 | 07/14 | 118817 | 1,100.00 |
| 07/08 | 118774 | 60.00 | 07/15 | 118818 | 118.50 |
| 07/08 | 118775 | 1,039.50 | 07/14 | 118819 | 2,009.44 |
| 07/08 | 118776 | 192.34 | 07/14 | 118820 | 448.00 |
| 07/14 | 118777 | 974.57 | 07/23 | 118821 | 269.00 |
| 07/08 | 118778 | 86.70 | 07/16 | 118822 | 2,675.31 |
| 07/14 | 118779 | 160.24 | 07/15 | 118823 | 760.00 |
| 07/11 | 118780 | 196.85 | 07/17 | 118824 | 692.86 |
| 07/08 | 118781 | 584.91 | 07/11 | 118825 | 325.00 |
| 07/08 | 118782 | 1,624.00 | 07/15 | 118826 | 1,106.28 |
| 07/14 | 118783 | 488.41 | 07/15 | 118827 | 360.00 |
| 07/14 | 118784 | 63.49 | 07/16 | 118829 * | 380.00 |
| 07/14 | 118785 | 3,810.74 | 07/16 | 118830 | 109.18 |
| 07/14 | 118786 | 15,261.65 | 07/15 | 118831 | 3,000.00 |
| 07/14 | 118787 | 3,528.00 | 07/14 | 118832 | 450.00 |
| 07/15 | 118788 | 1,200.00 | 07/17 | 118833 | 22,072.31 |
| 07/28 | 118789 | 8,223.00 | 07/23 | 118834 | 1,039.13 |
| 07/14 | 118790 | 4,961.00 | 07/17 | 118835 | 9,495.50 |
| 07/15 | 118791 | 9,300.00 | 07/17 | 118836 | 114,008.00 |
| 07/16 | 118792 | 258.79 | 07/28 | 118837 | 249.85 |
| 07/18 | 118793 | 5,080.00 | 07/22 | 118838 | 3.88 |
| 07/22 | 118794 | 77.00 | 07/28 | 118839 | 2,150.00 |
| 07/11 | 118795 | 2,459.40 | 07/15 | 118841 * | 2,298.00 |
| 07/15 | 118796 | 3,785.29 | 07/17 | 118842 | 289.83 |
| 07/15 | 118797 | 7,113.58 | 07/17 | 118843 | 261.98 |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:35 8 - All Bank Statements and Reconciliations PART 4 Page 58 of 75

Page: 8 of 14



Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statement Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

● **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 07/18 | 118844 | 2,000.00 | 07/21 | 118892 | 61.44 |
| 07/31 | 118845 | 26.37 | 07/21 | 118893 | 25.12 |
| 07/17 | 118846 | 125.00 | 07/21 | 118894 | 944.61 |
| 07/14 | 118847 | 234.01 | 07/21 | 118895 | 2,499.12 |
| 07/14 | 118848 | 47.13 | 07/21 | 118896 | 15.67 |
| 07/14 | 118849 | 2,224.40 | 07/21 | 118897 | 89,996.33 |
| 07/16 | 118850 | 1,294.88 | 07/21 | 118899 * | 8.69 |
| 07/17 | 118851 | 7,500.00 | 07/21 | 118900 | 480.00 |
| 07/17 | 118852 | 37.40 | 07/22 | 118901 | 378.00 |
| 07/15 | 118853 | 60.00 | 07/18 | 118902 | 175.00 |
| 07/16 | 118854 | 740.00 | 07/25 | 118903 | 1,250.00 |
| 07/16 | 118856 * | 73,625.50 | 07/22 | 118904 | 117.00 |
| 07/11 | 118857 | 425.00 | 07/29 | 118905 | 232,394.80 |
| 07/17 | 118859 * | 2,915.00 | 07/31 | 118906 | 215.68 |
| 07/17 | 118860 | 333,489.91 | 07/23 | 118907 | 21,395.00 |
| 07/21 | 118861 | 61,747.36 | 07/21 | 118908 | 652.61 |
| 07/25 | 118862 | 5,404.25 | 07/24 | 118909 | 23.81 |
| 07/17 | 118863 | 8,512.00 | 07/22 | 118910 | 455.17 |
| 07/22 | 118864 | 86,571.00 | 07/21 | 118911 | 2,595.00 |
| 07/30 | 118865 | 201,583.00 | 07/23 | 118912 | 635.25 |
| 07/21 | 118867 * | 363.13 | 07/23 | 118913 | 272.03 |
| 07/21 | 118868 | 173.03 | 07/18 | 118914 | 3,079.30 |
| 07/21 | 118869 | 1,008.74 | 07/22 | 118915 | 50.00 |
| 07/22 | 118871 * | 223.00 | 07/18 | 118916 | 75.00 |
| 07/22 | 118872 | 1,502.11 | 07/24 | 118918 * | 85.00 |
| 07/30 | 118873 | 300.00 | 07/21 | 118919 | 969.42 |
| 07/23 | 118874 | 3,351.08 | 07/21 | 118920 | 600.00 |
| 07/23 | 118875 | 151.72 | 07/23 | 118921 | 19.00 |
| 07/23 | 118876 | 81.51 | 07/23 | 118922 | 2,044.92 |
| 07/29 | 118877 | 2,500.00 | 07/28 | 118923 | 750.00 |
| 07/21 | 118878 | 1,250.00 | 07/23 | 118924 | 708.93 |
| 07/21 | 118879 | 153.68 | 07/31 | 118925 | 8,750.00 |
| 07/23 | 118880 | 30.38 | 07/29 | 118926 | 1,250.00 |
| 07/29 | 118881 | 775.00 | 07/25 | 118927 | 750.00 |
| 07/28 | 118882 | 1,250.00 | 07/21 | 118929 * | 31.78 |
| 07/23 | 118883 | 301.48 | 07/23 | 118930 | 2,500.00 |
| 07/22 | 118884 | 700.00 | 07/21 | 118931 | 2,500.00 |
| 07/18 | 118885 | 69.16 | 07/23 | 118932 | 2,863.00 |
| 07/23 | 118886 | 1,000.00 | 07/22 | 118936 * | 1,250.00 |
| 07/21 | 118887 | 60.00 | 07/21 | 118937 | 625.00 |
| 07/18 | 118888 | 18.26 | 07/22 | 118940 * | 349.20 |
| 07/21 | 118889 | 5,162.89 | 07/21 | 118941 | 107.49 |
| 07/21 | 118890 | 122.09 | 07/24 | 118942 | 148.00 |
| 07/21 | 118891 | 696.93 | 07/22 | 118943 | 409,520.20 |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank Statements and Reconciliations - PART 4 Page... of 75

Page: 9 of 14

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

FDIC

**Statement Dates**
07/01/2025 - 07/31/2025

**Account Number:**

**Images:**
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## • Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 07/18 | 118944 | | 131.54 | 07/28 | 118990 | | 180.00 |
| 07/24 | 118945 | | 105,619.00 | 07/29 | 118991 | | 160.00 |
| 07/23 | 118946 | | 404.49 | 07/30 | 118992 | | 71.95 |
| 07/28 | 118947 | | 100.00 | 07/31 | 118993 | | 81,000.00 |
| 07/25 | 118948 | | 272.20 | 07/28 | 118994 | | 399.61 |
| 07/22 | 118949 | | 198.58 | 07/31 | 118996 | * | 2,167.50 |
| 07/28 | 118951 | * | 2,837.88 | 07/28 | 118998 | * | 164,848.30 |
| 07/25 | 118952 | | 375.00 | 07/31 | 118999 | | 160.00 |
| 07/28 | 118954 | * | 242.50 | 07/30 | 119000 | | 54.60 |
| 07/21 | 118955 | | 352.00 | 07/29 | 119001 | | 372.18 |
| 07/25 | 118957 | * | 44.60 | 07/24 | 119002 | | 175.80 |
| 07/22 | 118958 | | 1,599.03 | 07/31 | 119003 | | 800.00 |
| 07/30 | 118959 | | 175.00 | 07/31 | 119004 | | 448.00 |
| 07/30 | 118960 | | 77.50 | 07/28 | 119006 | * | 300.00 |
| 07/24 | 118961 | | 210.00 | 07/29 | 119007 | | 174.70 |
| 07/22 | 118962 | | 346.64 | 07/29 | 119008 | | 54.94 |
| 07/22 | 118963 | | 1,480.00 | 07/29 | 119009 | | 160.00 |
| 07/31 | 118964 | | 152.00 | 07/31 | 119010 | | 437.00 |
| 07/28 | 118965 | | 595.00 | 07/29 | 119013 | * | 4,000.00 |
| 07/28 | 118966 | | 458.32 | 07/28 | 119015 | * | 200.00 |
| 07/25 | 118967 | | 2,773.39 | 07/30 | 119016 | | 160.00 |
| 07/28 | 118968 | | 600.00 | 07/30 | 119017 | | 5,930.00 |
| 07/28 | 118969 | | 260.00 | 07/31 | 119018 | | 1,744.84 |
| 07/30 | 118970 | | 1,453.42 | 07/28 | 119019 | | 160.00 |
| 07/30 | 118974 | * | 305.00 | 07/29 | 119020 | | 140.00 |
| 07/29 | 118976 | * | 1,000.00 | 07/31 | 119021 | | 2,400.90 |
| 07/25 | 118979 | * | 59.62 | 07/28 | 119025 | * | 2,620.04 |
| 07/28 | 118982 | * | 162,468.48 | 07/31 | 119027 | * | 150.00 |
| 07/28 | 118984 | * | 1,150.00 | 07/30 | 119029 | * | 341.42 |
| 07/28 | 118985 | | 585.00 | 07/25 | 119030 | | 150.00 |
| 07/31 | 118988 | * | 160.00 | 07/30 | 119031 | | 119.78 |
| 07/30 | 118989 | | 1,280.00 | 07/25 | 119032 | | 1,540.00 |

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/01 | 8,677,925.00 | INVEST SWEEP DEBIT | 07/15 | 9,754,639.00 | INVEST SWEEP DEBIT |
| 07/02 | 12,588,468.00 | INVEST SWEEP DEBIT | 07/16 | 9,496,792.00 | INVEST SWEEP DEBIT |
| 07/03 | 12,203,659.00 | INVEST SWEEP DEBIT | 07/17 | 11,119,342.00 | INVEST SWEEP DEBIT |
| 07/07 | 12,209,424.00 | INVEST SWEEP DEBIT | 07/18 | 5,804,439.00 | INVEST SWEEP DEBIT |
| 07/08 | 11,799,228.00 | INVEST SWEEP DEBIT | 07/21 | 4,993,234.00 | INVEST SWEEP DEBIT |
| 07/09 | 11,558,311.00 | INVEST SWEEP DEBIT | 07/22 | 3,794,940.00 | INVEST SWEEP DEBIT |
| 07/10 | 10,987,263.00 | INVEST SWEEP DEBIT | 07/23 | 3,771,218.00 | INVEST SWEEP DEBIT |
| 07/11 | 11,227,624.00 | INVEST SWEEP DEBIT | 07/24 | 3,798,624.00 | INVEST SWEEP DEBIT |
| 07/14 | 10,545,123.00 | INVEST SWEEP DEBIT | 07/25 | 5,078,568.00 | INVEST SWEEP DEBIT |

PO Box 4019
Gulfport, MS 39502-4019

**EQUAL HOUSING LENDER**

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:
0

**\*TRUNC ACCTS\* E0**

## • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/28 | 6,335,036.00 | INVEST SWEEP DEBIT | 07/02 | 86,626.49 | ACH AP      ROMAN CAT |
| 07/29 | 7,051,415.00 | INVEST SWEEP DEBIT | | | 025183004601083PPD |
| 07/30 | 8,441,495.00 | INVEST SWEEP DEBIT | 07/03 | 74,522.75 | OUTGOING WIRE |
| 07/31 | 5,876,389.00 | INVEST SWEEP DEBIT  Sweep Out To P.1 | 07/03 | 329,456.58 | TRNSFR DEBIT |
| 07/01 | 1,888.88 | TRNSFR DEBIT | | | ZBA XFER TO CHECKING ACCT |
| | | ZBA XFER TO CHECKING ACCT | 07/03 | 10.00 | 8777112227   FDC FINANCIAL |
| 07/01 | 200.00 | SB73449L     INTL OPS | | | 025184004748098CCD |
| | | 025182004085438PPD | 07/03 | 10.00 | 8777112227   FDC FINANCIAL |
| 07/01 | 265.45 | MTHLY FEES   BANKCARD | | | 025184004748100CCD |
| | | 025182003683617CCD | 07/03 | 44.78 | UTIL PYMT     ATMOS ENERGY SGL |
| 07/01 | 333.82 | RSIBILLPAY   REPUBLICSERVICES | | | 025184004730109WEB |
| | | 025182003782869WEB | 07/03 | 358.19 | DIRECT DEB   Pitney Bowes |
| 07/01 | 28,000.00 | ACH AP      ROMAN CAT | | | 025184004820336CCD |
| | | 025182004091627PPD | 07/03 | 554.00 | MSInvoice    DS WATERS OF AME |
| 07/01 | 49,635.62 | CARD PYMT    HANCOCK WHITNEY | | | 025184004721965WEB |
| | | 025181003649709WEB | 07/03 | 789.60 | Bill Pay     Entergy Services |
| 07/01 | 659,000.00 | ACH DLS W    ROMAN CAT | | | 025184004788330CCD |
| | | 025182004091626PPD | 07/03 | 840.00 | RENTAL        Public Storage I |
| 07/02 | 11.62 | PAYMENT      eCatholic / Shee | | | 025184004696102PPD |
| | | 025183004124006CCD | 07/03 | 905.00 | RENTAL        Public Storage I |
| 07/02 | 49.00 | 8777112227   FDC FINANCIAL | | | 025184004696101PPD |
| | | 025183004129350CCD | 07/03 | 2,249.50 | MTOT DEP      BANKCARD-8566 |
| 07/02 | 68.69 | MTOT DISC    BANKCARD-8566 | | | 025184004798591CCD |
| | | 025183004202160CCD | 07/03 | 3,006.25 | PAYMENT      PITNEY BOWES |
| 07/02 | 106.14 | PAYMENT      eCatholic / Shee | | | 025184004875322CCD |
| | | 025183004124148WEB | 07/03 | 3,026.54 | ACH AP       ROMAN CAT |
| 07/02 | 156.12 | ACH AP      ROMAN CAT | | | 025184005029497PPD |
| | | 025183004601085PPD | 07/03 | 27,623.63 | ACH DLS W    ROMAN CAT |
| 07/02 | 300.93 | MTOT DISC    BANKCARD-8566 | | | 025184005029527PPD |
| | | 025183004202158CCD | 07/03 | 28,527.36 | MedInsPymt   UnitedHCMedicare |
| 07/02 | 1,238.72 | ACH AP      ROMAN CAT | | | 025183004371223CCD |
| | | 025183004601084PPD | 07/03 | 52,067.00 | ACH AP       ROMAN CAT |
| 07/02 | 4,151.62 | ACH AP      ROMAN CAT | | | 025184005029526PPD |
| | | 025183004601086PPD | 07/03 | 201,120.15 | ACH AP       ROMAN CAT |
| 07/02 | 5,684.00 | ACH AP      ROMAN CAT | | | 025184005029525PPD |
| | | 025183004601082PPD | 07/07 | 0.60 | 8778280720   Fiserv Pmnt Svcs |
| 07/02 | 8,111.11 | SB73449L     INTL OPS | | | 025188005146034CCD |
| | | 025183004594259PPD | 07/07 | 4.70 | 8778280720   Fiserv Pmnt Svcs |
| 07/02 | 8,327.25 | QBooks Onl   INTUIT * | | | 025188005146032CCD |
| | | 025182004025983CCD | 07/07 | 2,664.49 | BILLPAY      CLECOPOWER |
| 07/02 | 9,147.39 | ACH AP      ROMAN CAT | | | 025188005372272WEB |
| | | 025183004601081PPD | 07/07 | 4,385.00 | PAYMENT      FLOOD PREMIUM |
| 07/02 | 10,388.88 | ACH DLS W    ROMAN CAT | | | 025188005094642CCD |
| | | 025183004601080PPD | 07/07 | 4,707.00 | PAYMENT      FLOOD PREMIUM |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 10:55:58 - All Bank Statements and Reconciliations PART 4 Page 61 of 75

Page: 11 of 14

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:
0

*TRUNC ACCTS* E0

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025188005094640CCD | | | 025191006716171PPD |
| 07/07 | 4,766.00 | Payment BROOKDALE SR LIV | 07/10 | 384.48 | DIRECT DEB Pitney Bowes |
| | | 025188005070376PPD | | | 025191006545594CCD |
| 07/07 | 11,971.00 | PAYMENT FLOOD PREMIUM | 07/10 | 431.21 | ACH AP ROMAN CAT |
| | | 025188005094641CCD | | | 025191006716166PPD |
| 07/08 | 29.94 | 8774172936 PymntBrdMin SV9T | 07/10 | 663.69 | ACH AP ROMAN CAT |
| | | 025189005664924PPD | | | 025191006716165PPD |
| 07/08 | 67.23 | 8774172936 PymntBrdMin SV9T | 07/10 | 791.66 | ACH AP ROMAN CAT |
| | | 025189005664968PPD | | | 025191006716167PPD |
| 07/08 | 137.13 | 8774172936 PymntBrdMin SV9T | 07/10 | 1,135.38 | ACH AP ROMAN CAT |
| | | 025189005664836PPD | | | 025191006716170PPD |
| 07/08 | 745.42 | UTIL PYMT ATMOS ENERGY SGL | 07/10 | 3,330.00 | PAYMENT FLOOD PREMIUM |
| | | 025189005760190WEB | | | 025191006467463CCD |
| 07/08 | 1,123.42 | ACH AP ROMAN CAT | 07/10 | 3,607.04 | ACH AP ROMAN CAT |
| | | 025189006004364PPD | | | 025191006716163PPD |
| 07/08 | 3,750.00 | ACH AP ROMAN CAT | 07/10 | 6,207.52 | PAYSTAR PARISH OF JEFFER |
| | | 025189006004358PPD | | | 025190006212786WEB |
| 07/08 | 5,267.00 | ACH AP ROMAN CAT | 07/10 | 22,573.22 | ACH AP ROMAN CAT |
| | | 025189006004365PPD | | | 025191006716169PPD |
| 07/08 | 5,650.00 | ACH AP ROMAN CAT | 07/10 | 44,023.42 | ACH AP ROMAN CAT |
| | | 025189006004363PPD | | | 025191006716168PPD |
| 07/08 | 7,800.00 | ACH AP ROMAN CAT | 07/10 | 239,061.41 | ACH AP ROMAN CAT |
| | | 025189006004361PPD | | | 025191006716164PPD |
| 07/08 | 17,866.92 | ACH AP ROMAN CAT | 07/10 | 252,358.00 | ACH DLS W ROMAN CAT |
| | | 025189006004360PPD | | | 025191006716240PPD |
| 07/08 | 27,500.00 | ACH AP ROMAN CAT | 07/11 | 555.30 | ePay Arthur J Gallagh |
| | | 025189006004362PPD | | | 025192006846647PPD |
| 07/08 | 38,076.84 | ACH AP ROMAN CAT | 07/11 | 5,884.38 | ePay Arthur J Gallagh |
| | | 025189006004359PPD | | | 025192006846686PPD |
| 07/08 | 283,169.54 | ACH DLS W ROMAN CAT | 07/11 | 12,307.36 | ePay Arthur J Gallagh |
| | | 025189006004366PPD | | | 025192006846610PPD |
| 07/09 | 429.42 | BILLPAY CLECOPOWER | 07/11 | 25,000.00 | TRUST DEPT HANCOCK WHITNEY |
| | | 025190006043687WEB | | | 025192007049513PPD |
| 07/09 | 565.09 | Bill Pay Entergy Services | 07/11 | 25,000.00 | TRUST DEPT HANCOCK WHITNEY |
| | | 025190006136146CCD | | | 025192007049514PPD |
| 07/09 | 4,908.00 | PAYMENT FLOOD PREMIUM | 07/11 | 80,550.28 | ePay Arthur J Gallagh |
| | | 025190006095387CCD | | | 025192006846608PPD |
| 07/09 | 234,324.00 | ACH DLS W ROMAN CAT | 07/11 | 185,600.00 | ePay Arthur J Gallagh |
| | | 025190006366784PPD | | | 025192006846609PPD |
| 07/10 | 80,530.45 | TRNSFR DEBIT | 07/14 | 95.00 | PAYMENT ATT |
| | | ZBA XFER TO CHECKING ACCT | | | 025195007101451WEB |
| 07/10 | 17.09 | LAM ACH EB CPENERGY LAMS | 07/14 | 102.64 | SALES TAX Jefferson Parish |
| | | 025190006267459WEB | | | 025192007005521PPD |
| 07/10 | 300.00 | ACH AP ROMAN CAT | 07/14 | 105.00 | PAYMENT ATT |

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

**FDIC**

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025195007101452WEB | | | 025197008244690CCD |
| 07/14 | 605.00 | ACH AP      ROMAN CAT | 07/17 | 160.00 | SALES TAX    CITY OF NEW ORLE |
| | | 025195007608679PPD | | | 025198008348183WEB |
| 07/14 | 118,397.13 | ACH AP      ROMAN CAT | 07/17 | 302.50 | ACH AP      ROMAN CAT |
| | | 025195007608681PPD | | | 025198008720692PPD |
| 07/14 | 534,986.00 | CORP PAY    ROMAN CAT | 07/17 | 464.93 | Bill Pay    Entergy Services |
| | | 025195007608680PPD | | | 025198008524185CCD |
| 07/14 | 1,985.35 | ANALYSIS SERVICE CHG | 07/17 | 541.17 | ACH AP      ROMAN CAT |
| 07/15 | 70.00 | PAYMENT      ATT | | | 025198008720694PPD |
| | | 025196007716887WEB | 07/17 | 752.17 | 8889472622   Safety Holdings |
| 07/15 | 70.00 | PAYMENT      ATT | | | 025197008245684WEB |
| | | 025196007716888WEB | 07/17 | 4,335.21 | ACH AP      ROMAN CAT |
| 07/15 | 70.00 | PAYMENT      ATT | | | 025198008720693PPD |
| | | 025196007716885WEB | 07/17 | 237,348.86 | ACH DLS W    ROMAN CAT |
| 07/15 | 70.00 | PAYMENT      ATT | | | 025198008720691PPD |
| | | 025196007716886WEB | 07/18 | 6,343,426.09 | OUTGOING WIRE |
| 07/15 | 221.09 | PURCHASE     COX COMM LOU | 07/18 | 110.00 | PAYMENT      ATT |
| | | 025196007690123WEB | | | 025199008774141WEB |
| 07/15 | 595.00 | ACH AP      ROMAN CAT | 07/18 | 360.00 | ACH PMT      LOUISIANA REVEN |
| | | 025196007958300PPD | | | 025198008639179CCD |
| 07/15 | 733.28 | ACH AP      ROMAN CAT | 07/18 | 3,416.00 | ACH DLS W    ROMAN CAT |
| | | 025196007958301PPD | | | 025199009066436PPD |
| 07/15 | 2,471.94 | ACH AP      ROMAN CAT | 07/18 | 62,652.54 | ACH AP      ROMAN CAT |
| | | 025196007958299PPD | | | 025199009066437PPD |
| 07/15 | 5,833.33 | Bill.com    FELLOWSHIP OF CA | 07/18 | 250,000.00 | PAYMENT      QUARTERLY FEE |
| | | 025196007769282CCD | | | 025199008825567CCD |
| 07/15 | 6,264.88 | ACH AP      ROMAN CAT | 07/21 | 294,307.59 | TRNSFR DEBIT |
| | | 025196007958298PPD | | | ZBA XFER TO CHECKING ACCT |
| 07/15 | 8,925.02 | ACH AP      ROMAN CAT | 07/21 | 32.30 | UTIL PYMT    ATMOS ENERGY SGL |
| | | 025196007958302PPD | | | 025202009116602WEB |
| 07/15 | 13,138.57 | ACH AP      ROMAN CAT | 07/21 | 14,981.72 | RETURN      RETURN SETTLE |
| | | 025196007958303PPD | | | 025202009532542PPD |
| 07/15 | 23,442.00 | ACH AP      ROMAN CAT | 07/21 | 180,432.00 | ACH DLS W    ROMAN CAT |
| | | 025196007958297PPD | | | 025202009533610PPD |
| 07/15 | 57,086.27 | ACH AP      ROMAN CAT | 07/21 | 200,000.00 | ACH DLS W    ROMAN CAT |
| | | 025196007958296PPD | | | 025202009533611PPD |
| 07/15 | 9,705,873.89 | CORP PAY    ROMAN CAT | 07/22 | 132.68 | PURCHASE     COX COMM LOU |
| | | 025196007958304PPD | | | 025203009598759WEB |
| 07/16 | 500,000.00 | ACH DLS W    ROMAN CAT | 07/22 | 152.70 | PURCHASE     COX COMM LOU |
| | | 025197008338440PPD | | | 025203009598809WEB |
| 07/17 | 2,675.31 | OUTGOING WIRE | 07/22 | 198.48 | PURCHASE     COX COMM LOU |
| 07/17 | 82.50 | QBooks Onl   INTUIT * | | | 025203009598801WEB |
| | | 025197008224416CCD | 07/22 | 236.58 | Bill Pay    Entergy Services |
| 07/17 | 126.50 | QBooks Onl   INTUIT * | | | 025203009674276CCD |

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

*TRUNC ACCTS* E0

● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/22 | 988.00 | ACH AP          ROMAN CAT 025203009846151PPD | 07/25 | 48.12 | UTIL PYMT     ATMOS ENERGY SGL 025206000581762WEB |
| 07/22 | 2,241.68 | PAYMENTS      VERIZON WIRELESS 025202009371384CCD | 07/25 | 58.91 | UTIL PYMT     ATMOS ENERGY SGL 025206000581805WEB |
| 07/22 | 2,772.91 | ACH AP          ROMAN CAT 025203009846150PPD | 07/25 | 86.47 | UTIL PYMT     ATMOS ENERGY SGL 025206000581800WEB |
| 07/22 | 4,000.00 | ACH AP          ROMAN CAT 025203009846154PPD | 07/25 | 92.24 | PAYSTAR     PARISH OF JEFFER 025205000376354WEB |
| 07/22 | 5,269.69 | Bill Pay      Entergy Services 025203009674220CCD | 07/25 | 197.07 | UTIL PYMT     ATMOS ENERGY SGL 025206000581827WEB |
| 07/22 | 7,617.23 | RETURN        RETURN SETTLE 025203009845177PPD | 07/25 | 1,109.13 | ACH AP          ROMAN CAT 025206000783482PPD |
| 07/22 | 10,000.00 | ACH AP          ROMAN CAT 025203009846153PPD | 07/25 | 3,720.00 | INS PREM     WRIGHT FLOOD 025205000365090PPD |
| 07/22 | 10,724.89 | ACH AP          ROMAN CAT 025203009846149PPD | 07/25 | 6,677.00 | NFIP DIREC   NFIPDF INSURANCE 025206000614979CCD |
| 07/22 | 785,448.48 | ACH DLS W     ROMAN CAT 025203009846152PPD | 07/25 | 826,373.75 | ACH DLS W     ROMAN CAT 025206000783481PPD |
| 07/23 | 257.01 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT | 07/28 | 222.67 | UTILITY       SWBNO 025206000676286CCD |
| 07/23 | 189.21 | ACH AP          ROMAN CAT 025204010172043PPD | 07/28 | 285.31 | SWWC       UTILITIES INC OF 025206000662462CCD |
| 07/23 | 1,156.84 | ACH AP          ROMAN CAT 025204010172044PPD | 07/28 | 331.54 | UTILITY       SWBNO 025206000676285CCD |
| 07/23 | 1,255.08 | ACH AP          ROMAN CAT 025204010172042PPD | 07/28 | 378.03 | UTILITY       SWBNO 025206000676288CCD |
| 07/23 | 1,693.05 | UTILITY       SWBNO 025203009731855CCD | 07/28 | 643.50 | ACH AP          ROMAN CAT 025209001261509PPD |
| 07/23 | 9,828.00 | ACH AP          ROMAN CAT 025204010172040PPD | 07/28 | 4,587.50 | CORP PAY     ROMAN CAT 025209001261510PPD |
| 07/23 | 10,000.00 | DT Crystal   DT Crystal City 025204009928678CCD | 07/29 | 326,767.92 | OUTGOING WIRE |
| 07/23 | 520,692.48 | ACH AP          ROMAN CAT 025204010172041PPD | 07/29 | 929.56 | ACH AP          ROMAN CAT 025210001656130PPD |
| 07/24 | 68,814.19 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT | 07/29 | 1,435.79 | ACH AP          ROMAN CAT 025210001656131PPD |
| 07/24 | 75.00 | PAYMENT      ATT 025205000213160WEB | 07/29 | 4,988.39 | ACH AP          ROMAN CAT 025210001656132PPD |
| 07/24 | 887.75 | ACH AP          ROMAN CAT 025205000491535PPD | 07/29 | 94,623.15 | ACH DLS W     ROMAN CAT 025210001656133PPD |
| 07/24 | 4,471.30 | ACH AP          ROMAN CAT 025205000491534PPD | 07/30 | 75,048.37 | TRNSFR DEBIT ZBA XFER TO CHECKING ACCT |
| 07/24 | 1,115,000.00 | ACH DLS W     ROMAN CAT 025205000491533PPD | 07/30 | 510.05 | RSIBILLPAY   REPUBLICSERVICES 025211001741579WEB |
|  |  |  | 07/30 | 572.70 | MSInvoice   DS WATERS OF AME |

Case 20-10846 Doc 4328-11 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank Statements and Reconciliations PART 4 Page 64 of 75

Page: 14 of 14

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

FDIC

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

Images:

0

*TRUNC ACCTS* E0

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| | | 025211001727636WEB | 07/30 | 118,869.81 | PENSIONS     ROMAN CAT |
| 07/30 | 608.33 | ACH AP     ROMAN CAT | | | 025211002076469PPD |
| | | 025211002076468PPD | 07/31 | 2,860.31 | OUTGOING WIRE |
| 07/30 | 900.00 | MISCELLANE     ROMAN CAT | 07/31 | 33,470.47 | TRNSFR DEBIT |
| | | 025211002076471PPD | | | ZBA XFER TO CHECKING ACCT |
| 07/30 | 1,748.54 | ACH AP     ROMAN CAT | 07/31 | 1,776.53 | ACH AP     ROMAN CAT |
| | | 025211002076473PPD | | | 025212002455840PPD |
| 07/30 | 2,500.00 | ACH AP     ROMAN CAT | 07/31 | 1,981.14 | ACH AP     ROMAN CAT |
| | | 025211002076463PPD | | | 025212002455838PPD |
| 07/30 | 2,860.00 | ANO MED B     ROMAN CAT | 07/31 | 3,207.20 | ACH AP     ROMAN CAT |
| | | 025211002076470PPD | | | 025212002455839PPD |
| 07/30 | 4,679.33 | ACH AP     ROMAN CAT | 07/31 | 5,664.38 | ACH AP     ROMAN CAT |
| | | 025211002076467PPD | | | 025212002455841PPD |
| 07/30 | 5,200.00 | ACH AP     ROMAN CAT | 07/31 | 7,071.60 | ACH AP     ROMAN CAT |
| | | 025211002076465PPD | | | 025212002455837PPD |
| 07/30 | 5,336.66 | RELIGIOUS     ROMAN CAT | 07/31 | 14,726.48 | ACH INS P     ROMAN CAT |
| | | 025211002076466PPD | | | 025212002455836PPD |
| 07/30 | 11,861.25 | ACH AP     ROMAN CAT | 07/31 | 45,621.11 | ACH AP     ROMAN CAT |
| | | 025211002076464PPD | | | 025212002455842PPD |
| 07/30 | 17,500.00 | ACH DLS W     ROMAN CAT | 07/31 | 50,000.00 | ACH C     ROMAN CAT |
| | | 025211002076472PPD | | | 025212002455843PPD |
| 07/30 | 49,245.94 | CARD PYMT     HANCOCK WHITNEY | 07/31 | 2,500,000.00 | TRUST DEPT     HANCOCK WHITNEY |
| | | 025210001652070WEB | | | 025212002400764PPD |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 924,929.47 | 07/11 | 250,000.26 | 07/23 | 250,000.97 |
| 07/01 | 250,000.12 | 07/14 | 250,000.55 | 07/24 | 2,366,389.08 |
| 07/02 | 250,000.54 | 07/15 | 252,070.20 | 07/25 | 250,000.04 |
| 07/03 | 250,000.67 | 07/16 | 2,423,654.86 | 07/28 | 607,982.89 |
| 07/07 | 250,000.88 | 07/17 | 250,000.50 | 07/29 | 250,000.14 |
| 07/08 | 250,000.42 | 07/18 | 250,000.79 | 07/30 | 250,000.36 |
| 07/09 | 250,000.64 | 07/21 | 250,000.24 | 07/31 | 619,798.28 |
| 07/10 | 961,513.17 | 07/22 | 250,000.61 | | |

The Roman Catholic Church of the Archdio - RCCARCH



```
HANCOCK WHITNEY BANK                                                PAGE  1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                            MONTHLY ACTIVITY STATEMENT
                        STATEMENT PERIOD 07-01-2025 - 07-31-2025


        THE ROMAN CATHOLIC CHURCH OF THE          WEB
        ARCHDIOCESE OF NEW ORLEANS
        DEBTOR IN POSSESSION CASE 20-10846
        7887 WALMSLEY AVE
        NEW ORLEANS LA  70125-3431
-----------------------------------------------------------------------------
                            STATEMENT SUMMARY
-----------------------------------------------------------------------------
INTEREST PAID                    75.23  INT PAID YEAR TO DATE          260.38
FEDERAL WITHHOLDING               0.00  FED WTHLD YEAR TO DATE           0.00
INTEREST EARNED                  74.44  INT EARNED YEAR TO DATE        261.61
AVERAGE BALANCE           8,643,399.83  AVG BALANCE YEAR TO DATE  4,441,814.42
AVERAGE YIELD                   0.010%  AVG YIELD YEAR TO DATE         0.010%
CUSTOMER NUMBER          ▮▮▮▮▮▮▮▮▮▮▮▮▮▮  CUST TAX ID NUMBER       ▮▮▮▮▮▮▮▮▮▮
-----------------------------------------------------------------------------
INTEREST PAYABLE                  1.63
-----------------------------------------------------------------------------
                            MONTHLY ACTIVITY
-----------------------------------------------------------------------------
TRANSACTION    TRANSACTION    NET                                  INTEREST
   DATE         AMOUNT      CHANGE          BALANCE       RATE       EARNED
06-30-2025                                8,721,430.00
07-01-2025                  2.42- INTEREST DISBURSEMENT
            8,721,430.00-  PRINCIPAL DISBURSEMENT
            8,677,925.00   PRINCIPAL INVESTMENT (MATURITY 07-02-2025)
                43,505.00-       8,677,925.00  0.0100000            2.41
07-02-2025                  2.41- INTEREST DISBURSEMENT
            8,677,925.00-  PRINCIPAL DISBURSEMENT
           12,588,468.00   PRINCIPAL INVESTMENT (MATURITY 07-03-2025)
             3,910,543.00      12,588,468.00  0.0100000            3.50
07-03-2025                  3.50- INTEREST DISBURSEMENT
           12,588,468.00-  PRINCIPAL DISBURSEMENT
           12,203,659.00   PRINCIPAL INVESTMENT (MATURITY 07-07-2025)
               384,809.00-      12,203,659.00  0.0100000           13.56
07-07-2025                 13.56- INTEREST DISBURSEMENT
           12,203,659.00-  PRINCIPAL DISBURSEMENT
           12,209,424.00   PRINCIPAL INVESTMENT (MATURITY 07-08-2025)
                 5,765.00      12,209,424.00  0.0100000            3.39
07-08-2025                  3.39- INTEREST DISBURSEMENT
```

**The Roman Catholic Church of the Archdio – RCCARCH**



```
12,209,424.00- PRINCIPAL DISBURSEMENT
11,799,228.00  PRINCIPAL INVESTMENT (MATURITY 07-09-2025)
      410,196.00-     11,799,228.00  0.0100000              3.28
```

INVESTMENT PRODUCTS ARE:

```
+--------------------+------------------+-----------------+
| NOT FDIC INSURED   | NOT GUARANTEED   | MAY LOSE VALUE  |
+--------------------+------------------+-----------------+
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
HANCOCK WHITNEY BANK                                         PAGE  2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                    SWEEP REPO
                             MONTHLY ACTIVITY STATEMENT
                        STATEMENT PERIOD 07-01-2025 - 07-31-2025


      THE ROMAN CATHOLIC CHURCH OF THE            WEB
      ARCHDIOCESE OF NEW ORLEANS
      DEBTOR IN POSSESSION CASE 20-10846
      7887 WALMSLEY AVE
      NEW ORLEANS LA  70125-3431
-----------------------------------------------------------------------
                          MONTHLY ACTIVITY
-----------------------------------------------------------------------
TRANSACTION    TRANSACTION     NET                             INTEREST
   DATE         AMOUNT CHANGE            BALANCE      RATE       EARNED
07-09-2025           3.28- INTEREST DISBURSEMENT
             11,799,228.00- PRINCIPAL DISBURSEMENT
             11,558,311.00  PRINCIPAL INVESTMENT (MATURITY 07-10-2025)
                 240,917.00-    11,558,311.00  0.0100000          3.21
07-10-2025           3.21- INTEREST DISBURSEMENT
             11,558,311.00- PRINCIPAL DISBURSEMENT
             10,987,263.00  PRINCIPAL INVESTMENT (MATURITY 07-11-2025)
                 571,048.00-    10,987,263.00  0.0100000          3.05
07-11-2025           3.05- INTEREST DISBURSEMENT
             10,987,263.00- PRINCIPAL DISBURSEMENT
             11,227,624.00  PRINCIPAL INVESTMENT (MATURITY 07-14-2025)
                 240,361.00     11,227,624.00  0.0100000          9.36
07-14-2025           9.36- INTEREST DISBURSEMENT
             11,227,624.00- PRINCIPAL DISBURSEMENT
             10,545,123.00  PRINCIPAL INVESTMENT (MATURITY 07-15-2025)
                 682,501.00-    10,545,123.00  0.0100000          2.93
07-15-2025           2.93- INTEREST DISBURSEMENT
             10,545,123.00- PRINCIPAL DISBURSEMENT
              9,754,639.00  PRINCIPAL INVESTMENT (MATURITY 07-16-2025)
                 790,484.00-     9,754,639.00  0.0100000          2.71
07-16-2025           2.71- INTEREST DISBURSEMENT
              9,754,639.00- PRINCIPAL DISBURSEMENT
              9,496,792.00  PRINCIPAL INVESTMENT (MATURITY 07-17-2025)
                 257,847.00-     9,496,792.00  0.0100000          2.64
07-17-2025           2.64- INTEREST DISBURSEMENT
              9,496,792.00- PRINCIPAL DISBURSEMENT
             11,119,342.00  PRINCIPAL INVESTMENT (MATURITY 07-18-2025)
               1,622,550.00     11,119,342.00  0.0100000          3.09
07-18-2025           3.09- INTEREST DISBURSEMENT
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
11,119,342.00-  PRINCIPAL DISBURSEMENT
 5,804,439.00  PRINCIPAL INVESTMENT (MATURITY 07-21-2025)
     5,314,903.00-      5,804,439.00  0.0100000              4.84
```

```
                        INVESTMENT PRODUCTS ARE:
          +--------------------+------------------+-----------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
          +--------------------+------------------+-----------------+
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
HANCOCK WHITNEY BANK                                           PAGE   3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                      STATEMENT PERIOD 07-01-2025 - 07-31-2025


    THE ROMAN CATHOLIC CHURCH OF THE          WEB
    ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20-10846
    7887 WALMSLEY AVE
    NEW ORLEANS LA  70125-3431
-----------------------------------------------------------------------
                         MONTHLY ACTIVITY
-----------------------------------------------------------------------
TRANSACTION    TRANSACTION    NET                              INTEREST
   DATE          AMOUNT    CHANGE         BALANCE      RATE      EARNED
07-21-2025             4.84- INTEREST DISBURSEMENT
              5,804,439.00- PRINCIPAL DISBURSEMENT
              4,993,234.00  PRINCIPAL INVESTMENT (MATURITY 07-22-2025)
                 811,205.00-     4,993,234.00  0.0100000           1.39
07-22-2025             1.39- INTEREST DISBURSEMENT
              4,993,234.00- PRINCIPAL DISBURSEMENT
              3,794,940.00  PRINCIPAL INVESTMENT (MATURITY 07-23-2025)
               1,198,294.00-     3,794,940.00  0.0100000           1.05
07-23-2025             1.05- INTEREST DISBURSEMENT
              3,794,940.00- PRINCIPAL DISBURSEMENT
              3,771,218.00  PRINCIPAL INVESTMENT (MATURITY 07-24-2025)
                  23,722.00-     3,771,218.00  0.0100000           1.05
07-24-2025             1.05- INTEREST DISBURSEMENT
              3,771,218.00- PRINCIPAL DISBURSEMENT
              3,798,624.00  PRINCIPAL INVESTMENT (MATURITY 07-25-2025)
                  27,406.00      3,798,624.00  0.0100000           1.06
07-25-2025             1.06- INTEREST DISBURSEMENT
              3,798,624.00- PRINCIPAL DISBURSEMENT
              5,078,568.00  PRINCIPAL INVESTMENT (MATURITY 07-28-2025)
               1,279,944.00      5,078,568.00  0.0100000           4.23
07-28-2025             4.23- INTEREST DISBURSEMENT
              5,078,568.00- PRINCIPAL DISBURSEMENT
              6,335,036.00  PRINCIPAL INVESTMENT (MATURITY 07-29-2025)
               1,256,468.00      6,335,036.00  0.0100000           1.76
07-29-2025             1.76- INTEREST DISBURSEMENT
              6,335,036.00- PRINCIPAL DISBURSEMENT
              7,051,415.00  PRINCIPAL INVESTMENT (MATURITY 07-30-2025)
                 716,379.00      7,051,415.00  0.0100000           1.96
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
07-30-2025              1.96- INTEREST DISBURSEMENT
                 7,051,415.00- PRINCIPAL DISBURSEMENT
                 8,441,495.00  PRINCIPAL INVESTMENT (MATURITY 07-31-2025)
                     1,390,080.00       8,441,495.00   0.0100000            2.34


                     INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
        +--------------------+------------------+-----------------+
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
HANCOCK WHITNEY BANK                                          PAGE   4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 07-01-2025 - 07-31-2025


      THE ROMAN CATHOLIC CHURCH OF THE          WEB
      ARCHDIOCESE OF NEW ORLEANS
      DEBTOR IN POSSESSION CASE 20-10846
      7887 WALMSLEY AVE
      NEW ORLEANS LA  70125-3431
--------------------------------------------------------------------------------
                              MONTHLY ACTIVITY
--------------------------------------------------------------------------------
TRANSACTION    TRANSACTION      NET                                     INTEREST
 DATE            AMOUNT       CHANGE              BALANCE      RATE       EARNED
07-31-2025              2.34- INTEREST DISBURSEMENT
              8,441,495.00- PRINCIPAL DISBURSEMENT
              5,876,389.00  PRINCIPAL INVESTMENT (MATURITY 08-01-2025)
                2,565,106.00-      5,876,389.00  0.0100000            1.63
--------------------------------------------------------------------------------
                            SECURITY DESCRIPTION
--------------------------------------------------------------------------------
TRANSACTION    PAR AMOUNT          MATURITY   MARKET           MARKET
 DATE          /CURR FACE  COUPON    DATE     PRICE            VALUE
07-01-2025     10,073,244  1.5660000 09-25-2030 87.871230000    8,851,483.50
               FHLMC CMBS K119 A2
07-02-2025     14,328,117  2.4760000 01-25-2032 89.615660000   12,840,237.36
               FHLMC CMBS K138 A2
07-03-2025     13,890,130  2.4760000 01-25-2032 89.615660000   12,447,732.18
               FHLMC CMBS K138 A2
07-04-2025     13,890,130  2.4760000 01-25-2032 89.615660000   12,447,732.18
               FHLMC CMBS K138 A2
07-05-2025     13,890,130  2.4760000 01-25-2032 89.615660000   12,447,732.18
               FHLMC CMBS K138 A2
07-06-2025     13,890,130  2.4760000 01-25-2032 89.615660000   12,447,732.18
               FHLMC CMBS K119 A2
07-07-2025     14,172,571  1.5660000 09-25-2030 87.871230000   12,453,612.48
               FHLMC CMBS K119 A2
07-08-2025     13,696,419  1.5660000 09-25-2030 87.871230000   12,035,212.56
               FHLMC CMBS K138 A2
07-09-2025     13,155,599  2.4760000 01-25-2032 89.615660000   11,789,477.22
               FHLMC CMBS K138 A2
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
07-10-2025      12,505,636   2.4760000  01-25-2032  89.615660000      11,207,008.26
                FHLMC CMBS K138 A2
07-11-2025      10,379,131   2.4760000  01-25-2032  89.615660000       9,301,326.89
                FHLMC CMBS K138 A2


                        INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
        +--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH


HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                          PAGE  5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                       MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 07-01-2025 - 07-31-2025


       THE ROMAN CATHOLIC CHURCH OF THE          WEB
       ARCHDIOCESE OF NEW ORLEANS
       DEBTOR IN POSSESSION CASE 20-10846
       7887 WALMSLEY AVE
       NEW ORLEANS LA  70125-3431
-------------------------------------------------------------------------------
                          SECURITY DESCRIPTION
-------------------------------------------------------------------------------
```

| TRANSACTION DATE | PAR AMOUNT /CURR FACE | COUPON | MATURITY DATE | MARKET PRICE | MARKET VALUE |
|---|---|---|---|---|---|
| 07-11-2025 | 2,447,729 | 1.5660000 | 09-25-2030 | 87.871230000 | 2,150,849.58 |
| | FHLMC CMBS K119 A2 | | | | |
| 07-12-2025 | 10,379,131 | 2.4760000 | 01-25-2032 | 89.615660000 | 9,301,326.89 |
| | FHLMC CMBS K138 A2 | | | | |
| 07-12-2025 | 2,447,729 | 1.5660000 | 09-25-2030 | 87.871230000 | 2,150,849.58 |
| | FHLMC CMBS K119 A2 | | | | |
| 07-13-2025 | 10,379,131 | 2.4760000 | 01-25-2032 | 89.615660000 | 9,301,326.89 |
| | FHLMC CMBS K138 A2 | | | | |
| 07-13-2025 | 2,447,729 | 1.5660000 | 09-25-2030 | 87.871230000 | 2,150,849.58 |
| | FHLMC CMBS K119 A2 | | | | |
| 07-14-2025 | 12,240,667 | 1.5660000 | 09-25-2030 | 87.871230000 | 10,756,025.46 |
| | FHLMC CMBS K119 A2 | | | | |
| 07-15-2025 | 11,323,082 | 1.5660000 | 09-25-2030 | 87.871230000 | 9,949,731.78 |
| | FHLMC CMBS K119 A2 | | | | |
| 07-16-2025 | 11,023,776 | 1.5660000 | 09-25-2030 | 87.871230000 | 9,686,727.84 |
| | FHLMC CMBS K119 A2 | | | | |
| 07-17-2025 | 12,655,967 | 2.4760000 | 01-25-2032 | 89.615660000 | 11,341,728.84 |
| | FHLMC CMBS K138 A2 | | | | |
| 07-18-2025 | 6,209,047 | 2.7850000 | 06-25-2029 | 95.353230000 | 5,920,527.78 |
| | FHLMC CMBS K095 A2 | | | | |
| 07-19-2025 | 6,209,047 | 2.7850000 | 06-25-2029 | 95.353230000 | 5,920,527.78 |
| | FHLMC CMBS K095 A2 | | | | |
| 07-20-2025 | 6,209,047 | 2.7850000 | 06-25-2029 | 95.353230000 | 5,920,527.78 |
| | FHLMC CMBS K095 A2 | | | | |
| 07-21-2025 | 5,341,296 | 2.7850000 | 06-25-2029 | 95.353230000 | 5,093,098.68 |
| | FHLMC CMBS K095 A2 | | | | |
| 07-22-2025 | 4,325,346 | 2.5800000 | 05-25-2032 | 89.492000000 | 3,870,838.80 |

**The Roman Catholic Church of the Archdio - RCCARCH**



```
            FHLMC CMBS K145 A2
07-23-2025       4,377,590   1.5660000  09-25-2030  87.871230000        3,846,642.36
            FHLMC CMBS K119 A2
07-24-2025       4,409,402   1.5660000  09-25-2030  87.871230000        3,874,596.48
            FHLMC CMBS K119 A2


                        INVESTMENT PRODUCTS ARE:
            +--------------------+------------------+-----------------+
            |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
```

The Roman Catholic Church of the Archdio - RCCARCH



```
              +--------------------+-----------------+-----------------+


HANCOCK WHITNEY BANK                                        PAGE  6
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                     STATEMENT PERIOD 07-01-2025 - 07-31-2025


      THE ROMAN CATHOLIC CHURCH OF THE          WEB
      ARCHDIOCESE OF NEW ORLEANS
      DEBTOR IN POSSESSION CASE 20-10846
      7887 WALMSLEY AVE
      NEW ORLEANS LA  70125-3431
-------------------------------------------------------------------------------
                        SECURITY DESCRIPTION
-------------------------------------------------------------------------------
TRANSACTION     PAR AMOUNT        MATURITY   MARKET           MARKET
  DATE          /CURR FACE  COUPON   DATE    PRICE            VALUE
07-25-2025        5,895,148  1.5660000 09-25-2030 87.871230000   5,180,139.36
         FHLMC CMBS K119 A2
07-26-2025        5,895,148  1.5660000 09-25-2030 87.871230000   5,180,139.36
         FHLMC CMBS K119 A2
07-27-2025        5,895,148  1.5660000 09-25-2030 87.871230000   5,180,139.36
         FHLMC CMBS K119 A2
07-28-2025        7,353,643  1.5660000 09-25-2030 87.871230000   6,461,736.72
         FHLMC CMBS K119 A2
07-29-2025        8,185,208  1.5660000 09-25-2030 87.871230000   7,192,443.30
         FHLMC CMBS K119 A2
07-30-2025        9,608,058  2.4760000 01-25-2032 89.615660000   8,610,324.90
         FHLMC CMBS K138 A2
07-31-2025        2,587,446  2.4760000 01-25-2032 88.997420000   2,302,761.02
         FHLMC CMBS K138 A2
07-31-2025        4,220,396  1.5660000 09-25-2030 87.459920000   3,691,155.75
         FHLMC CMBS K119 A2


                        INVESTMENT PRODUCTS ARE:
            +--------------------+-----------------+-----------------+
            |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
            +--------------------+-----------------+-----------------+
```