**Archdiocese of New Orleans**
**Retirement Bank Account Reconciliation**
**7/31/2025**

| | |
|---|---|
| Beginning Balance per books 6/30/25 | 1,014,230.16 |
| Cash Receipts | 1,511,791.69 |
| Cash Disbursement | (1,635,200.93) |
| Ending Balance Per Books | 890,820.92  TB |
| Reconciling Items | - |
| Ending Balance Per Bank 07/31/25 | 890,820.92  See P. 2 for details |

Prepared by:

Reviewed by:

| Date | Entity | Description | Amount |
|------|--------|-------------|--------|
| 7/3/2025 | ASPIRING SCH | Employee Benefit Plan Remittance | $ 4.00 |
| 7/3/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 50.00 |
| 7/3/2025 | ASPIRING SCH | Employee Benefit Plan Remittance | $ 141.67 |
| 7/3/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ 1,743.39 |
| 7/9/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ 4.00 |
| 7/9/2025 | SOUTHERN DOM | Employee Benefit Plan Remittance | $ 17.50 |
| 7/9/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ 66.67 |
| 7/11/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 14.00 |
| 7/11/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 679.17 |
| 7/14/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 2.00 |
| 7/14/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 2.00 |
| 7/14/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 2.00 |
| 7/14/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 2.00 |
| 7/14/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 2.00 |
| 7/14/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 2.00 |
| 7/14/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 2.00 |
| 7/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 2.00 |
| 7/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 4.00 |
| 7/14/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 7/14/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 4.00 |
| 7/14/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 4.00 |
| 7/14/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 6.00 |
| 7/14/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 8.00 |
| 7/14/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 10.00 |
| 7/14/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 10.00 |
| 7/14/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ 14.59 |
| 7/14/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ 15.00 |
| 7/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 20.00 |
| 7/14/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 22.00 |
| 7/14/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ 22.73 |
| 7/14/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ 25.00 |
| 7/14/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 35.25 |
| 7/14/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 40.00 |
| 7/14/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ 41.67 |
| 7/14/2025 | ST BENILDE C | Employee Benefit Plan Remittance | $ 50.00 |
| 7/14/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 51.92 |
| 7/14/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ 51.92 |
| 7/14/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ 57.69 |
| 7/14/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ 60.43 |
| 7/14/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 70.68 |
| 7/14/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 74.18 |
| 7/14/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ 75.00 |
| 7/14/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ 181.68 |
| 7/14/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ 235.44 |
| 7/14/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 436.51 |
| 7/14/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ 532.51 |
| 7/17/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ 25.00 |
| 7/17/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ 45.00 |
| 7/17/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 100.01 |
| 7/17/2025 | HSA SJS | Employee Benefit Plan Remittance | $ 601.35 |
| 7/17/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ 1,225.69 |
| 7/17/2025 | HSA C PROV | Employee Benefit Plan Remittance | $ 1,534.78 |
| 7/17/2025 | HSA C ASH | Employee Benefit Plan Remittance | $ 1,763.11 |
| 7/17/2025 | HSA C URS | Employee Benefit Plan Remittance | $ 1,801.51 |

| Date | Entity | Description | | Amount |
|---|---|---|---|---|
| 7/17/2025 | HSA C ASH | Employee Benefit Plan Remittance | $ | 3,737.65 |
| 7/18/2025 | AN118-CATHOL | Employee Benefit Plan Remittance | $ | 1,855.30 |
| 7/21/2025 | ASPIRING SCH | Employee Benefit Plan Remittance | $ | 141.67 |
| 7/21/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 1,728.80 |
| 7/23/2025 | SOUTHERN DOM | Employee Benefit Plan Remittance | $ | 17.50 |
| 7/23/2025 | OZANAM INN | Employee Benefit Plan Remittance | $ | 66.67 |
| 7/24/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/24/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 4.00 |
| 7/24/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 70.84 |
| 7/24/2025 | ST LOUIS CAT | Employee Benefit Plan Remittance | $ | 100.00 |
| 7/24/2025 | ST EDWARD TH | Employee Benefit Plan Remittance | $ | 150.00 |
| 7/25/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ | 26.00 |
| 7/25/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ | 1,886.27 |
| 7/28/2025 | ARCHBISHOP H | Employee Benefit Plan Remittance | $ | 38,813.66 |
| 7/29/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ | 4.00 |
| 7/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 4.00 |
| 7/29/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ | 6.00 |
| 7/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ | 8.33 |
| 7/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 12.00 |
| 7/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ | 14.00 |
| 7/29/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ | 22.73 |
| 7/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 31.50 |
| 7/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 33.08 |
| 7/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 40.00 |
| 7/29/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ | 58.34 |
| 7/29/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ | 60.43 |
| 7/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 74.18 |
| 7/29/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ | 145.84 |
| 7/29/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ | 199.71 |
| 7/29/2025 | ST JOHN THE | Employee Benefit Plan Remittance | $ | 210.30 |
| 7/29/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 275.32 |
| 7/29/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ | 436.51 |
| 7/29/2025 | MATER DOLORO | Employee Benefit Plan Remittance | $ | 604.07 |
| 7/29/2025 | ST JOSEPH CH | Employee Benefit Plan Remittance | $ | 674.64 |
| 7/29/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ | 888.34 |
| 7/29/2025 | CHURCH OF OU | Employee Benefit Plan Remittance | $ | 1,115.99 |
| 7/29/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 2,209.39 |
| 7/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 2,272.70 |
| 7/29/2025 | MARY QUEEN O | Employee Benefit Plan Remittance | $ | 3,452.29 |
| 7/29/2025 | ST LEO THE G | Employee Benefit Plan Remittance | $ | 4,521.74 |
| 7/29/2025 | ST JOAN OF A | Employee Benefit Plan Remittance | $ | 13,299.85 |
| 7/29/2025 | ST FRANCIS X | Employee Benefit Plan Remittance | $ | 15,527.27 |
| 7/29/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ | 19,457.57 |
| 7/30/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/30/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/30/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/30/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/30/2025 | VISITATION O | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/30/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ | 4.00 |
| 7/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ | 4.00 |

| Date | Entity | Description | | Amount |
|------|--------|-------------|---|-------|
| 7/30/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ | 4.00 |
| 7/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ | 4.00 |
| 7/30/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ | 4.00 |
| 7/30/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ | 5.00 |
| 7/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ | 6.00 |
| 7/30/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ | 6.00 |
| 7/30/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ | 8.00 |
| 7/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ | 8.00 |
| 7/30/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ | 8.00 |
| 7/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ | 8.33 |
| 7/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ | 12.00 |
| 7/30/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ | 12.00 |
| 7/30/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ | 12.00 |
| 7/30/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ | 13.46 |
| 7/30/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ | 14.59 |
| 7/30/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ | 15.00 |
| 7/30/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ | 16.00 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 16.00 |
| 7/30/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ | 18.00 |
| 7/30/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ | 20.00 |
| 7/30/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ | 20.00 |
| 7/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ | 25.00 |
| 7/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 26.00 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 29.17 |
| 7/30/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ | 29.17 |
| 7/30/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ | 41.67 |
| 7/30/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ | 41.67 |
| 7/30/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ | 50.00 |
| 7/30/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ | 51.92 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 51.92 |
| 7/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ | 57.69 |
| 7/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ | 58.34 |
| 7/30/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ | 58.34 |
| 7/30/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ | 58.34 |
| 7/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ | 65.00 |
| 7/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ | 79.17 |
| 7/30/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ | 80.00 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 83.33 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 100.00 |
| 7/30/2025 | SAINT JOSEPH | Employee Benefit Plan Remittance | $ | 122.40 |
| 7/30/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ | 125.00 |
| 7/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 125.00 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 133.88 |
| 7/30/2025 | ST JOSEPHINE | Employee Benefit Plan Remittance | $ | 171.23 |
| 7/30/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ | 181.68 |
| 7/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ | 183.33 |
| 7/30/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ | 191.63 |
| 7/30/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ | 191.67 |
| 7/30/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ | 195.00 |
| 7/30/2025 | ST JOSEPHS C | Employee Benefit Plan Remittance | $ | 196.25 |
| 7/30/2025 | VISITATION O | Employee Benefit Plan Remittance | $ | 200.00 |
| 7/30/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ | 203.85 |
| 7/30/2025 | ST JOACHIM C | Employee Benefit Plan Remittance | $ | 206.55 |
| 7/30/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ | 208.33 |

| Date | Entity | Description | | Amount |
|------|--------|-------------|---|--------|
| 7/30/2025 | ST JOHN OF T | Employee Benefit Plan Remittance | $ | 208.43 |
| 7/30/2025 | ST KATHARINE | Employee Benefit Plan Remittance | $ | 230.42 |
| 7/30/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ | 235.44 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 252.00 |
| 7/30/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ | 265.00 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 274.37 |
| 7/30/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ | 276.91 |
| 7/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ | 292.64 |
| 7/30/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ | 295.84 |
| 7/30/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ | 296.63 |
| 7/30/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ | 300.00 |
| 7/30/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ | 301.99 |
| 7/30/2025 | ST MARTIN DE | Employee Benefit Plan Remittance | $ | 304.41 |
| 7/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ | 308.34 |
| 7/30/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ | 315.28 |
| 7/30/2025 | ST PATRICK C | Employee Benefit Plan Remittance | $ | 317.39 |
| 7/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ | 320.90 |
| 7/30/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ | 333.34 |
| 7/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ | 400.00 |
| 7/30/2025 | ST MICHAEL T | Employee Benefit Plan Remittance | $ | 419.13 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 423.43 |
| 7/30/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ | 433.34 |
| 7/30/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ | 441.66 |
| 7/30/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ | 444.62 |
| 7/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 449.88 |
| 7/30/2025 | SAINT MARTHA | Employee Benefit Plan Remittance | $ | 465.23 |
| 7/30/2025 | BLESSED TRIN | Employee Benefit Plan Remittance | $ | 472.50 |
| 7/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ | 475.84 |
| 7/30/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ | 476.61 |
| 7/30/2025 | ST AGNES LE | Employee Benefit Plan Remittance | $ | 503.76 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 568.45 |
| 7/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 583.33 |
| 7/30/2025 | ST AGNES ROM | Employee Benefit Plan Remittance | $ | 583.85 |
| 7/30/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ | 590.00 |
| 7/30/2025 | ST JEROME R | Employee Benefit Plan Remittance | $ | 592.58 |
| 7/30/2025 | ST ANTHONY O | Employee Benefit Plan Remittance | $ | 613.77 |
| 7/30/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ | 660.01 |
| 7/30/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ | 679.17 |
| 7/30/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ | 679.17 |
| 7/30/2025 | ST PETER CLA | Employee Benefit Plan Remittance | $ | 689.48 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 700.83 |
| 7/30/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 815.61 |
| 7/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ | 825.04 |
| 7/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ | 838.47 |
| 7/30/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ | 882.50 |
| 7/30/2025 | THE VISITATI | Employee Benefit Plan Remittance | $ | 906.05 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 921.74 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 930.69 |
| 7/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 941.06 |
| 7/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 969.44 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 980.66 |
| 7/30/2025 | SACRED HEART | Employee Benefit Plan Remittance | $ | 981.89 |
| 7/30/2025 | ST BERNARD C | Employee Benefit Plan Remittance | $ | 993.48 |
| 7/30/2025 | ST LUKE THE | Employee Benefit Plan Remittance | $ | 996.76 |

| Date | Entity | Description | | Amount |
|------|--------|-------------|---|--------|
| 7/30/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ | 1,002.34 |
| 7/30/2025 | ST BENEDICT | Employee Benefit Plan Remittance | $ | 1,049.60 |
| 7/30/2025 | ST ANSELM CH | Employee Benefit Plan Remittance | $ | 1,155.81 |
| 7/30/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ | 1,210.86 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 1,219.96 |
| 7/30/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ | 1,243.57 |
| 7/30/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ | 1,295.84 |
| 7/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 1,295.84 |
| 7/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 1,303.92 |
| 7/30/2025 | ST MARGARET | Employee Benefit Plan Remittance | $ | 1,368.72 |
| 7/30/2025 | MOST HOLY TR | Employee Benefit Plan Remittance | $ | 1,595.93 |
| 7/30/2025 | ST ANN CHURC | Employee Benefit Plan Remittance | $ | 1,651.74 |
| 7/30/2025 | HOLY FAMILY | Employee Benefit Plan Remittance | $ | 1,805.54 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 1,898.34 |
| 7/30/2025 | ST RITAS CHU | Employee Benefit Plan Remittance | $ | 1,983.68 |
| 7/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ | 2,033.50 |
| 7/30/2025 | GOOD SHEPHER | Employee Benefit Plan Remittance | $ | 2,072.59 |
| 7/30/2025 | CORPUS CHRIS | Employee Benefit Plan Remittance | $ | 2,466.89 |
| 7/30/2025 | CATHOLIC COM | Employee Benefit Plan Remittance | $ | 2,503.55 |
| 7/30/2025 | ST ALPHONSUS | Employee Benefit Plan Remittance | $ | 2,736.37 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 2,808.81 |
| 7/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ | 2,921.86 |
| 7/30/2025 | LOUISIANA CO | Employee Benefit Plan Remittance | $ | 3,046.20 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 3,701.22 |
| 7/30/2025 | ST STEPHEN S | Employee Benefit Plan Remittance | $ | 3,916.59 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 6,128.03 |
| 7/30/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ | 6,576.11 |
| 7/30/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ | 6,595.77 |
| 7/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 7,465.50 |
| 7/30/2025 | CONG OF RESU | Employee Benefit Plan Remittance | $ | 7,848.27 |
| 7/30/2025 | SCHOOL FOOD | Employee Benefit Plan Remittance | $ | 9,267.32 |
| 7/30/2025 | NOTRE DAME S | Employee Benefit Plan Remittance | $ | 9,694.40 |
| 7/30/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ | 10,583.47 |
| 7/30/2025 | ST THERESE C | Employee Benefit Plan Remittance | $ | 11,309.45 |
| 7/30/2025 | ST DOMINIC S | Employee Benefit Plan Remittance | $ | 11,815.60 |
| 7/30/2025 | ST ANGELA ME | Employee Benefit Plan Remittance | $ | 13,966.24 |
| 7/30/2025 | VISITATION O | Employee Benefit Plan Remittance | $ | 13,988.80 |
| 7/30/2025 | ST ANDREW AP | Employee Benefit Plan Remittance | $ | 14,433.17 |
| 7/30/2025 | ST CLETUS CA | Employee Benefit Plan Remittance | $ | 14,796.53 |
| 7/30/2025 | ST CLEMENT O | Employee Benefit Plan Remittance | $ | 15,629.41 |
| 7/30/2025 | ST CHRISTOPH | Employee Benefit Plan Remittance | $ | 16,934.71 |
| 7/30/2025 | POPE JOHN PA | Employee Benefit Plan Remittance | $ | 17,000.85 |
| 7/30/2025 | ST MICHAEL S | Employee Benefit Plan Remittance | $ | 17,918.53 |
| 7/30/2025 | ROMAN CATHOL | Employee Benefit Plan Remittance | $ | 19,119.03 |
| 7/30/2025 | SAINT PIUS X | Employee Benefit Plan Remittance | $ | 19,609.77 |
| 7/30/2025 | ST CHARLES H | Employee Benefit Plan Remittance | $ | 21,277.70 |
| 7/30/2025 | ST LOUIS KIN | Employee Benefit Plan Remittance | $ | 21,654.46 |
| 7/30/2025 | ST MATTHEW T | Employee Benefit Plan Remittance | $ | 22,967.38 |
| 7/30/2025 | IMMACULATE C | Employee Benefit Plan Remittance | $ | 30,296.97 |
| 7/30/2025 | ST CATHERINE | Employee Benefit Plan Remittance | $ | 35,010.53 |
| 7/31/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ | 2.00 |
| 7/31/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ | 6.00 |
| 7/31/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ | 6.00 |
| 7/31/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ | 25.00 |

| Date | Entity | Description | Amount | |
|-------|--------|-------------|--------|--|
| 7/31/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ 46.00 | |
| 7/31/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 70.68 | |
| 7/31/2025 | ST ANTHONY C | Employee Benefit Plan Remittance | $ 79.29 | |
| 7/31/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 100.01 | |
| 7/31/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ 176.34 | |
| 7/31/2025 | ST PETER CAT | Employee Benefit Plan Remittance | $ 194.92 | |
| 7/31/2025 | ST PATRICK R | Employee Benefit Plan Remittance | $ 430.36 | |
| 7/31/2025 | SECOND HARVE | Employee Benefit Plan Remittance | $ 1,206.46 | |
| 7/31/2025 | CONGREGATION | Employee Benefit Plan Remittance | $ 7,680.39 | |
| 7/31/2025 | ST ELIZABETH | Employee Benefit Plan Remittance | $ 8,439.71 | |
| 7/31/2025 | ST MARYS ACA | Employee Benefit Plan Remittance | $ 9,359.01 | |
| 7/31/2025 | ST AUGUSTINE | Employee Benefit Plan Remittance | $ 16,791.62 | |
| 7/31/2025 | ST PHILIP NE | Employee Benefit Plan Remittance | $ 25,189.42 | |
| 7/31/2025 | ARCHBISHOP S | Employee Benefit Plan Remittance | $ 25,279.08 | |
| 7/31/2025 | HOLY NAME OF | Employee Benefit Plan Remittance | $ 31,305.27 | |
| 7/31/2025 | OUR LADY OF | Employee Benefit Plan Remittance | $ 32,097.63 | |
| 7/31/2025 | ST PETERS SC | Employee Benefit Plan Remittance | $ 33,728.35 | |
| 7/31/2025 | ST SCHOLASTI | Employee Benefit Plan Remittance | $ 33,900.03 | |
| 7/31/2025 | ARCHBISHOP R | Employee Benefit Plan Remittance | $ 34,375.93 | |
| 7/31/2025 | ARCHBISHOP C | Employee Benefit Plan Remittance | $ 39,577.58 | |
| 7/17/2025 | RCCARNCO | Employee Benefit Plan Remittance | $ (19.23) | To be refunded to EIF by ANO |
| | | | **$ 890,820.92** | |

Footed, to pg. 1

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 5 8 - All Bank
Statements and Reconciliations PART 5 Page 8 of 30

Page: 1 of 12

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

**FDIC**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:
█████████

Images:
0

*TRUNC ACCTS* E0

1

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 1,014,230.16 | AVERAGE BALANCE | 470,914.51 |
| + 437 CREDITS | 1,511,791.69 | | |
| - 18 DEBITS | 1,635,200.93 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| + INTEREST PAID | .00 | | |
| ENDING BALANCE | 890,820.92 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/01 | 194.88 | Payroll ROMAN CATHOLIC C 025182003808991PPD | 07/02 | 992.08 | Payroll SAINT PIUS X CHU 025183004247721PPD |
| 07/01 | 207.13 | Payroll HOLY FAMILY CATH 025182003809036PPD | 07/02 | 1,225.69 | Payroll SECOND HARVEST F 025183004247690PPD |
| 07/02 | 2.00 | Payroll SAINT PIUS X CHU 025183004247723PPD | 07/02 | 1,515.06 | Payroll PROJECT LAZARUS 025183004246082PPD |
| 07/02 | 2.00 | Payroll ST PATRICK ROMAN 025183004247729PPD | 07/02 | 9,495.85 | Payroll ST ELIZABETH ANN 025183004247713PPD |
| 07/02 | 6.00 | Payroll ST ELIZABETH ANN 025183004247715PPD | 07/03 | 4.00 | Payroll ASPIRING SCHOLAR 025184004740374PPD |
| 07/02 | 25.00 | Payroll ST PATRICK ROMAN 025183004247728PPD | 07/03 | 50.00 | Payroll ROMAN CATHOLIC C 025184004770010PPD |
| 07/02 | 45.00 | Payroll SAINT PIUS X CHU 025183004247722PPD | 07/03 | 56.00 | PAYROLL AN118-CATHOLIC C 025184004727069PPD |
| 07/02 | 48.00 | Payroll SECOND HARVEST F 025183004247691PPD | 07/03 | 141.67 | Payroll ASPIRING SCHOLAR 025184004740373PPD |
| 07/02 | 79.29 | Payroll ST ANTHONY CHURC 025183004247694PPD | 07/03 | 402.72 | Payroll THE SOCIETY OF T 025184004740357PPD |
| 07/02 | 100.01 | Payroll ST ELIZABETH ANN 025183004247714PPD | 07/03 | 425.00 | Payroll ASPIRING SCHOLAR 025184004740372PPD |
| 07/02 | 176.34 | Payroll ST PETER CATHOLI 025183004247717PPD | 07/03 | 940.54 | PAYROLL AN118-CATHOLIC C 025184004727070PPD |
| 07/02 | 194.92 | Payroll ST PETER CATHOLI 025183004247701PPD | 07/03 | 1,066.26 | Payroll ROMAN CATHOLIC C 025184004770008PPD |
| 07/02 | 423.34 | Payroll ST PATRICK ROMAN 025183004247727PPD | 07/03 | 1,743.39 | Payroll ROMAN CATHOLIC C 025184004770009PPD |

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 17:03:05 8 - All Bank Statements and Reconciliations PART 5 Page 7 of 30

Page: 2 of 12



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## • **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/03 | 1,880.30 | PAYROLL        AN118-CATHOLIC C 025184004727068PPD | 07/11 | 505.52 | Payroll        KNIGHTS OF COLUM 025192006860153PPD |
| 07/03 | 38,910.33 | Payroll        SECOND HARVEST F 025183004247689PPD | 07/11 | 679.17 | Payroll        ST BENILDE CHURC 025192006861458PPD |
| 07/03 | 76,224.35 | PAYROLL        AN118-CATHOLIC C 025184004727062PPD | 07/11 | 716.00 | HSA SJS        RCCARNCO 025192007009462PPD |
| 07/07 | 37,384.25 | Payroll        ROMAN CATHOLIC C 025184004770007PPD | 07/11 | 13,043.50 | Payroll        ST BENILDE CHURC 025192006861457PPD |
| 07/09 | 4.00 | Payroll        OZANAM INN 025190006090523PPD | 07/14 | 2.00 | Payroll        ST MARGARET MARY 025195007150499PPD |
| 07/09 | 17.50 | Payroll        SOUTHERN DOMINIC 025190006090500PPD | 07/14 | 2.00 | Payroll        CATHOLIC COMMUNI 025195007150531PPD |
| 07/09 | 46.44 | Payroll        HOLY NAME OF JES 025190006089669PPD | 07/14 | 2.00 | Payroll        ST CLEMENT OF RO 025195007150340PPD |
| 07/09 | 66.67 | Payroll        OZANAM INN 025190006090522PPD | 07/14 | 2.00 | Payroll        ST STEPHEN SCHOO 025195007150408PPD |
| 07/09 | 183.58 | Payroll        HOLY FAMILY CATH 025190006090483PPD | 07/14 | 2.00 | Payroll        LOUISIANA CONFER 025195007165189PPD |
| 07/09 | 569.31 | Payroll        ST JOHN THE BAPT 025190006090487PPD | 07/14 | 2.00 | Payroll        ST KATHARINE DRE 025195007150468PPD |
| 07/09 | 1,129.24 | Payroll        SOUTHERN DOMINIC 025190006090498PPD | 07/14 | 2.00 | Payroll        ST MATTHEW THE A 025195007150381PPD |
| 07/09 | 5,191.90 | Payroll        OZANAM INN 025190006090521PPD | 07/14 | 2.00 | Payroll        ST BENILDE CHURC 025195007150401PPD |
| 07/09 | 5,701.49 | Payroll        ROMAN CATHOLIC C 025190006090489PPD | 07/14 | 4.00 | Payroll        OUR LADY OF PERP 025195007150423PPD |
| 07/10 | 120.92 | Payroll        BLESSED FRANCIS 025191006496509PPD | 07/14 | 4.00 | Payroll        NOTRE DAME SEMIN 025195007150415PPD |
| 07/10 | 197.56 | Payroll        MARY HELP OF CHR 025191006496484PPD | 07/14 | 4.00 | Payroll        OUR LADY OF PROM 025195007150492PPD |
| 07/10 | 458.00 | Payroll        ARCHBISHOP RUMME 025191006496513PPD | 07/14 | 4.00 | Payroll        ST MARGARET MARY 025195007150440PPD |
| 07/10 | 809.66 | Payroll        OUR LADY OF GUAD 025191006496490PPD | 07/14 | 6.00 | Payroll        ST LEO THE GREAT 025195007150555PPD |
| 07/10 | 914.43 | Payroll        ST FRANCIS XAVIE 025191006496455PPD | 07/14 | 8.00 | Payroll        ST ANN CHURCH 025195007150351PPD |
| 07/10 | 1,165.31 | Payroll        CONGREGATION OF 025191006496518PPD | 07/14 | 10.00 | Payroll        ST DOMINIC SCHOO 025195007150368PPD |
| 07/10 | 6,852.67 | Payroll        NEW ORLEANS ARCH 025191006496522PPD | 07/14 | 10.00 | Payroll        SCHOOL FOOD & NU 025195007150513PPD |
| 07/11 | 14.00 | Payroll        ST BENILDE CHURC 025192006861459PPD | 07/14 | 14.59 | Payroll        ST STEPHEN SCHOO 025195007150407PPD |
| 07/11 | 108.33 | Payroll        ST BENILDE CHURC 025192006861460PPD | 07/14 | 15.00 | Payroll        CATHOLIC COMMUNI 025195007150530PPD |

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 17:55 8 - All Bank Statements and Reconciliations PART 5 Page 10 of 30

Page: 3 of 12

Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

Electronic Service Requested



Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

## • **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 07/14 | 20.00 | Payroll | ST MARGARET MARY 025195007150498PPD | 07/14 | 203.85 | Payroll | NOTRE DAME SEMIN 025195007150416PPD |
| 07/14 | 22.00 | Payroll | ST AUGUSTINE HIG 025195007150563PPD | 07/14 | 210.00 | Payroll | OUR LADY OF MOUN 025195007150546PPD |
| 07/14 | 22.73 | Payroll | ST KATHARINE DRE 025195007150467PPD | 07/14 | 235.44 | Payroll | SCHOOL FOOD & NU 025195007150512PPD |
| 07/14 | 25.00 | Payroll | ST MATTHEW THE A 025195007150380PPD | 07/14 | 235.50 | Payroll | ST JOSEPHS CHURC 025195007150427PPD |
| 07/14 | 35.25 | Payroll | ST MARYS ACADEMY 025195007150508PPD | 07/14 | 252.84 | Payroll | HOLY SPIRIT CATH 025195007150391PPD |
| 07/14 | 40.00 | Payroll | ST DOMINIC SCHOO 025195007150369PPD | 07/14 | 302.49 | Payroll | NOTRE DAME SEMIN 025195007150395PPD |
| 07/14 | 41.67 | Payroll | LOUISIANA CONFER 025195007165188PPD | 07/14 | 397.89 | Payroll | ST PETER CLAVER 025195007150484PPD |
| 07/14 | 50.00 | Payroll | ST BENILDE CHURC 025195007150400PPD | 07/14 | 436.51 | Payroll | ST AUGUSTINE HIG 025195007150562PPD |
| 07/14 | 51.92 | Payroll | NOTRE DAME SEMIN 025195007150414PPD | 07/14 | 479.34 | Payroll | ST JANE DE CHANT 025195007150464PPD |
| 07/14 | 51.92 | Payroll | OUR LADY OF PROM 025195007150491PPD | 07/14 | 494.38 | Payroll | ST ANTHONY OF PA 025195007150448PPD |
| 07/14 | 57.69 | Payroll | ST CLEMENT OF RO 025195007150339PPD | 07/14 | 508.33 | Payroll | ST ANN CHURCH 025195007150352PPD |
| 07/14 | 60.06 | Payroll | ST JOSEPH CHURCH 025195007150313PPD | 07/14 | 532.51 | Payroll | ST ANN CHURCH 025195007150350PPD |
| 07/14 | 60.43 | Payroll | ST LEO THE GREAT 025195007150554PPD | 07/14 | 568.45 | Payroll | OUR LADY OF PROM 025195007150474PPD |
| 07/14 | 70.68 | Payroll | ST MARYS ACADEMY 025195007150507PPD | 07/14 | 644.94 | Payroll | ST ANSELM CHURCH 025195007150453PPD |
| 07/14 | 74.18 | Payroll | OUR LADY OF PERP 025195007150422PPD | 07/14 | 659.82 | Payroll | ST MARY MAGDALEN 025195007150373PPD |
| 07/14 | 75.00 | Payroll | ST MARGARET MARY 025195007150439PPD | 07/14 | 660.60 | Payroll | CONGREGATION OF 025195007150388PPD |
| 07/14 | 104.72 | Payroll | SAINT JOSEPH THE 025195007150543PPD | 07/14 | 717.77 | Payroll | HOLY FAMILY CATH 025195007150470PPD |
| 07/14 | 124.32 | Payroll | OUR LADY OF PROM 025195007150534PPD | 07/14 | 719.97 | Payroll | OUR LADY OF THE 025195007150308PPD |
| 07/14 | 153.02 | Payroll | OUR LADY OF PROM 025195007150443PPD | 07/14 | 750.15 | Payroll | ST ANTHONY OF PA 025195007150302PPD |
| 07/14 | 169.90 | Payroll | MARY QUEEN OF VI 025195007150297PPD | 07/14 | 761.52 | Payroll | ASCENSION OF OUR 025195007150302PPD |
| 07/14 | 171.23 | Payroll | ST JOSEPHINE BAK 025195007150384PPD | 07/14 | 814.76 | Payroll | ST GENEVIEVE 025195007150329PPD |
| 07/14 | 181.68 | Payroll | ST DOMINIC SCHOO 025195007150367PPD | 07/14 | 1,002.34 | Payroll | ST MARGARET MARY 025195007150324PPD |



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/14 | 1,054.15 | Payroll    ST BENILDE CHURC 025195007150399PPD | 07/14 | 9,471.96 | Payroll    NOTRE DAME SEMIN 025195007150413PPD |
| 07/14 | 1,114.20 | Payroll    ST MATTHEW THE A 025195007150379PPD | 07/14 | 11,895.31 | Payroll    ST DOMINIC SCHOO 025195007150366PPD |
| 07/14 | 1,242.91 | Payroll    ST LUKE THE EVAN 025195007150333PPD | 07/14 | 12,621.80 | Payroll    SCHOOL FOOD & NU 025195007150522PPD |
| 07/14 | 1,322.28 | Payroll    ST CLEMENT OF RO 025195007150337PPD | 07/14 | 19,521.19 | Payroll    ST AUGUSTINE HIG 025195007150561PPD |
| 07/14 | 1,323.01 | Payroll    ST RITA CATHOLIC 025195007150319PPD | 07/15 | 188.47 | HSA C ASH   RCCARNCO 025196007957847PPD |
| 07/14 | 1,329.43 | Payroll    MOST HOLY TRINIT 025195007150550PPD | 07/15 | 203.76 | Payroll    HOLY FAMILY CATH 025196007745902PPD |
| 07/14 | 1,378.58 | Payroll    ST MARGARET MARY 025195007150497PPD | 07/15 | 44,445.56 | Payroll    ST ANN CHURCH 025195007150349PPD |
| 07/14 | 1,497.28 | Payroll    ST ANN CHURCH 025195007150461PPD | 07/17 | 25.00 | Payroll    ST PATRICK ROMAN 025198008438102PPD |
| 07/14 | 1,899.39 | Payroll    ST PHILIP NERI C 025195007150538PPD | 07/17 | 45.00 | Payroll    SAINT PIUS X CHU 025198008438123PPD |
| 07/14 | 2,209.39 | Payroll    OUR LADY OF PERP 025195007150420PPD | 07/17 | 79.29 | Payroll    ST ANTHONY CHURC 025198008438114PPD |
| 07/14 | 2,284.80 | Payroll    CATHOLIC COMMUNI 025195007150529PPD | 07/17 | 100.01 | Payroll    ST ELIZABETH ANN 025198008438141PPD |
| 07/14 | 2,381.99 | Payroll    CORPUS CHRISTI C 025195007150316PPD | 07/17 | 150.00 | HSA C PROV   RCCARNCO 025198008720279PPD |
| 07/14 | 2,835.63 | Payroll    OUR LADY OF PROM 025195007150490PPD | 07/17 | 194.92 | Payroll    ST PETER CATHOLI 025198008438143PPD |
| 07/14 | 2,908.73 | Payroll    ST ALPHONSUS GRA 025195007150503PPD | 07/17 | 277.94 | Payroll    OUR LADY OF LOUR 025198008438130PPD |
| 07/14 | 3,046.20 | Payroll    LOUISIANA CONFER 025195007165187PPD | 07/17 | 506.62 | Payroll    ST PETER CATHOLI 025198008438127PPD |
| 07/14 | 3,452.46 | Payroll    ST CATHERINE OF 025195007150432PPD | 07/17 | 526.06 | Payroll    ST FRANCIS XAVIE 025198008438117PPD |
| 07/14 | 4,185.84 | Payroll    ST FRANCIS XAVIE 025195007150480PPD | 07/17 | 601.35 | HSA SJS    RCCARNCO 025198008720283PPD |
| 07/14 | 4,286.97 | Payroll    ST STEPHEN SCHOO 025195007150406PPD | 07/17 | 684.77 | Payroll    ST PATRICK ROMAN 025198008438101PPD |
| 07/14 | 4,455.45 | Payroll    ST LEO THE GREAT 025195007150552PPD | 07/17 | 1,225.69 | Payroll    SECOND HARVEST F 025198008438161PPD |
| 07/14 | 6,800.68 | Payroll    SCHOOL FOOD & NU 025195007150511PPD | 07/17 | 1,256.68 | Payroll    SAINT PIUS X CHU 025198008438122PPD |
| 07/14 | 9,163.35 | Payroll    ST MARGARET MARY 025195007150438PPD | 07/17 | 1,437.82 | Payroll    PROJECT LAZARUS 025198008436905PPD |
| 07/14 | 9,376.40 | Payroll    ST MARYS ACADEMY 025195007150506PPD | 07/17 | 1,534.78 | HSA C PROV   RCCARNCO 025198008720282PPD |

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**


**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

Images:
0

*TRUNC ACCTS* E0

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/17 | 1,763.11 | HSA C ASH RCCARNCO 025198008720280PPD | 07/23 | 5,055.92 | Payroll OZANAM INN 025204009924148PPD |
| 07/17 | 1,801.51 | HSA C URS RCCARNCO 025198008720284PPD | 07/24 | 2.00 | Payroll ST EDWARD THE CO 025205000292532PPD |
| 07/17 | 3,737.65 | HSA C ASH RCCARNCO 025198008720281PPD | 07/24 | 2.00 | Payroll ST LOUIS CATHEDR 025205000292512PPD |
| 07/17 | 9,110.23 | Payroll ST ELIZABETH ANN 025198008438140PPD | 07/24 | 4.00 | Payroll OUR LADY OF LOUR 025205000292574PPD |
| 07/18 | 19.23 | HSA C URS RCCARNCO 025199009066061PPD | 07/24 | 70.84 | Payroll OUR LADY OF LOUR 025205000292573PPD |
| 07/18 | 940.54 | PAYROLL AN118-CATHOLIC C 025199008829122PPD | 07/24 | 100.00 | Payroll ST LOUIS CATHEDR 025205000292511PPD |
| 07/18 | 1,855.30 | PAYROLL AN118-CATHOLIC C 025199008829121PPD | 07/24 | 120.92 | Payroll BLESSED FRANCIS 025205000292424PPD |
| 07/18 | 37,034.54 | Payroll SECOND HARVEST F 025198008438160PPD | 07/24 | 150.00 | Payroll ST EDWARD THE CO 025205000292531PPD |
| 07/18 | 74,638.51 | PAYROLL AN118-CATHOLIC C 025199008829119PPD | 07/24 | 197.56 | Payroll MARY HELP OF CHR 025205000292355PPD |
| 07/21 | 141.67 | Payroll ASPIRING SCHOLAR 025202009121265PPD | 07/24 | 210.23 | Payroll ST JOSEPH ROMAN 025205000292444PPD |
| 07/21 | 179.00 | HSA SJS RCCARNCO 025202009533314PPD | 07/24 | 219.68 | Payroll CONG OF ST PAUL 025205000292344PPD |
| 07/21 | 418.83 | Payroll THE SOCIETY OF T 025202009121268PPD | 07/24 | 242.67 | Payroll ST ANTHONY CHURC 025205000292547PPD |
| 07/21 | 425.00 | Payroll ASPIRING SCHOLAR 025202009121264PPD | 07/24 | 250.00 | Payroll ST EDWARD THE CO 025205000292533PPD |
| 07/21 | 1,066.26 | Payroll ROMAN CATHOLIC C 025202009121282PPD | 07/24 | 809.66 | Payroll OUR LADY OF GUAD 025205000292418PPD |
| 07/21 | 1,728.80 | Payroll ROMAN CATHOLIC C 025202009121283PPD | 07/24 | 831.27 | Payroll ST FRANCIS OF AS 025205000292332PPD |
| 07/22 | 207.13 | Payroll HOLY FAMILY CATH 025203009630389PPD | 07/24 | 972.62 | Payroll KNIGHTS OF COLUM 025205000292404PPD |
| 07/22 | 36,231.11 | Payroll ROMAN CATHOLIC C 025202009121281PPD | 07/24 | 1,038.67 | Payroll ROMAN CATHOLIC C 025205000292537PPD |
| 07/23 | 17.50 | Payroll SOUTHERN DOMINIC 025204009924190PPD | 07/24 | 1,140.93 | Payroll CONGREGATION OF 025205000292361PPD |
| 07/23 | 66.67 | Payroll OZANAM INN 025204009924190PPD | 07/24 | 1,547.50 | Payroll ST JOHN PAUL II 025205000292358PPD |
| 07/23 | 275.20 | Payroll ST JOHN THE BAPT 025204009924175PPD | 07/24 | 2,355.97 | Payroll ST RITAS CHURCH 025205000292367PPD |
| 07/23 | 1,213.79 | Payroll STS PETER & PAUL 025204009924156PPD | 07/24 | 2,428.67 | Payroll OUR LADY OF LOUR 025205000292399PPD |
| 07/23 | 1,260.01 | Payroll SOUTHERN DOMINIC 025204009924188PPD | 07/24 | 3,355.66 | Payroll CONGREGATION ANN 025205000292371PPD |

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 10:55:25 8 - All Bank Statements and Reconciliations PART 5 Page 13 of 30

Page: 6 of 12



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA 70125**

## • **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/24 | 3,691.02 | Payroll    ST EDWARD THE CO 025205000292562PPD | 07/29 | 74.18 | Payroll    OUR LADY OF PERP 025210001382322PPD |
| 07/24 | 6,519.68 | Payroll    ST LOUIS CATHEDR 025205000292510PPD | 07/29 | 145.84 | Payroll    ST JOAN OF ARC S 025210001358612PPD |
| 07/24 | 6,748.41 | Payroll    NEW ORLEANS ARCH 025205000292530PPD | 07/29 | 188.47 | HSA C ASH    RCCARNCO 025210001655777PPD |
| 07/24 | 11,274.81 | Payroll    ST EDWARD THE CO 025205000292530PPD | 07/29 | 199.71 | Payroll    HOLY FAMILY CATH 025210001358581PPD |
| 07/24 | 14,375.80 | Payroll    OUR LADY OF LOUR 025205000292572PPD | 07/29 | 210.30 | Payroll    ST JOHN THE BAPT 025210001356351PPD |
| 07/25 | 26.00 | Payroll    ARCHBISHOP HANNA 025206000594401PPD | 07/29 | 275.32 | Payroll    IMMACULATE CONCE 025210001358624PPD |
| 07/25 | 36.13 | Payroll    OUR LADY OF LOUR 025206000593520PPD | 07/29 | 436.51 | Payroll    ST AUGUSTINE HIG 025210001358547PPD |
| 07/25 | 150.00 | HSA C PROV    RCCARNCO 025206000782684PPD | 07/29 | 604.07 | Payroll    MATER DOLOROSA R 025210001358579PPD |
| 07/25 | 1,886.27 | Payroll    ARCHBISHOP HANNA 025206000594400PPD | 07/29 | 674.64 | Payroll    ST JOSEPH CHURCH 025210001358605PPD |
| 07/28 | 38,813.66 | Payroll    ARCHBISHOP HANNA 025206000594399PPD | 07/29 | 888.34 | Payroll    ST CATHERINE OF 025210001358566PPD |
| 07/29 | 4.00 | Payroll    MARY QUEEN OF PE 025210001358591PPD | 07/29 | 1,115.99 | Payroll    CHURCH OF OUR LA 025210001358607PPD |
| 07/29 | 4.00 | Payroll    ST FRANCIS XAVIE 025210001358602PPD | 07/29 | 2,209.39 | Payroll    OUR LADY OF PERP 025210001382320PPD |
| 07/29 | 6.00 | Payroll    ST JOAN OF ARC S 025210001358613PPD | 07/29 | 2,272.70 | Payroll    MARY QUEEN OF PE 025210001358630PPD |
| 07/29 | 8.33 | Payroll    ST CATHERINE OF 025210001358568PPD | 07/29 | 3,452.29 | Payroll    MARY QUEEN OF PE 025210001358588PPD |
| 07/29 | 12.00 | Payroll    IMMACULATE CONCE 025210001358625PPD | 07/29 | 4,521.74 | Payroll    ST LEO THE GREAT 025210001358570PPD |
| 07/29 | 14.00 | Payroll    ST CATHERINE OF 025210001358567PPD | 07/29 | 13,299.85 | Payroll    ST JOAN OF ARC S 025210001358611PPD |
| 07/29 | 22.73 | Payroll    ST KATHARINE DRE 025210001382328PPD | 07/29 | 15,527.27 | Payroll    ST FRANCIS XAVIE 025210001358599PPD |
| 07/29 | 31.50 | Payroll    IMMACULATE CONCE 025210001358575PPD | 07/29 | 19,457.57 | Payroll    ST AUGUSTINE HIG 025210001358546PPD |
| 07/29 | 33.08 | Payroll    MARY QUEEN OF PE 025210001358590PPD | 07/30 | 2.00 | Payroll    CONGREGATION OF 025211001760159PPD |
| 07/29 | 40.00 | Payroll    IMMACULATE CONCE 025210001358626PPD | 07/30 | 2.00 | Payroll    VISITATION OF OU 025211001760642PPD |
| 07/29 | 58.34 | Payroll    ST FRANCIS XAVIE 025210001358601PPD | 07/30 | 2.00 | Payroll    ST CHARLES HIGH 025211001760178PPD |
| 07/29 | 60.43 | Payroll    ST LEO THE GREAT 025210001358572PPD | 07/30 | 2.00 | Payroll    CONG OF RESURREC 025211001760199PPD |

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank Statements and Reconciliations PART 5 Page 14 of 30

Page: 7 of 12



PO Box 4019
Gulfport, MS 39502-4019
Electronic Service Requested

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 07/30 | 2.00 | Payroll | OUR LADY OF PERP 025211001760169PPD | 07/30 | 16.00 | Payroll | OUR LADY OF THE 025211001760654PPD |
| 07/30 | 2.00 | Payroll | THE VISITATION O 025211001760348PPD | 07/30 | 16.00 | Payroll | ST PHILIP NERI C 025211001760193PPD |
| 07/30 | 2.00 | Payroll | OUR LADY OF THE 025211001760227PPD | 07/30 | 18.00 | Payroll | ST SCHOLASTICA A 025211001760264PPD |
| 07/30 | 2.00 | Payroll | ST CLETUS CATHOL 025211001760444PPD | 07/30 | 20.00 | Payroll | ST PETERS SCHOOL 025211001760604PPD |
| 07/30 | 4.00 | Payroll | ST ANDREW APOSTL 025211001760376PPD | 07/30 | 20.00 | Payroll | ST MARGARET MARY 025211001760343PPD |
| 07/30 | 4.00 | Payroll | ST CLEMENT OF RO 025211001760116PPD | 07/30 | 25.00 | Payroll | ST MATTHEW THE A 025211001760532PPD |
| 07/30 | 4.00 | Payroll | ST LOUIS KING OF 025211001760322PPD | 07/30 | 26.00 | Payroll | ROMAN CATHOLIC C 025211001760582PPD |
| 07/30 | 4.00 | Payroll | ST ANGELA MERICI 025211001760208PPD | 07/30 | 29.17 | Payroll | CONG OF RESURREC 025211001760198PPD |
| 07/30 | 4.00 | Payroll | ST THERESE CATHO 025211001760574PPD | 07/30 | 29.17 | Payroll | OUR LADY OF PERP 025211001760168PPD |
| 07/30 | 5.00 | Payroll | ST PETERS SCHOOL 025211001760605PPD | 07/30 | 40.00 | Payroll | ST DOMINIC SCHOO 025211001760404PPD |
| 07/30 | 6.00 | Payroll | ARCHBISHOP RUMME 025211001760438PPD | 07/30 | 41.67 | Payroll | LOUISIANA CONFER 025211001760352PPD |
| 07/30 | 6.00 | Payroll | ST CHRISTOPHER J 025211001760623PPD | 07/30 | 41.67 | Payroll | ST CLETUS CATHOL 025211001760443PPD |
| 07/30 | 8.00 | Payroll | ST MICHAEL SPECI 025211001760095PPD | 07/30 | 50.00 | Payroll | ST CHARLES HIGH 025211001760177PPD |
| 07/30 | 8.00 | Payroll | ST MATTHEW THE A 025211001802790PPD | 07/30 | 51.92 | Payroll | OUR LADY OF PROM 025211001760451PPD |
| 07/30 | 8.00 | Payroll | POPE JOHN PAUL I 025211001760304PPD | 07/30 | 51.92 | Payroll | NOTRE DAME SEMIN 025211001760413PPD |
| 07/30 | 8.33 | Payroll | ST CHRISTOPHER J 025211001760624PPD | 07/30 | 57.69 | Payroll | ST CLEMENT OF RO 025211001760115PPD |
| 07/30 | 12.00 | Payroll | ARCHBISHOP CHAPE 025211001760509PPD | 07/30 | 58.34 | Payroll | ST ANDREW APOSTL 025211001760375PPD |
| 07/30 | 12.00 | Payroll | SAINT PIUS X CHU 025211001760539PPD | 07/30 | 58.34 | Payroll | ST THERESE CATHO 025211001760573PPD |
| 07/30 | 12.00 | Payroll | HOLY NAME OF JES 025211001760485PPD | 07/30 | 58.34 | Payroll | ST CLEMENT OF RO 025211001760115PPD |
| 07/30 | 13.46 | Payroll | THE VISITATION O 025211001760347PPD | 07/30 | 65.00 | Payroll | HOLY NAME OF JES 025211001760486PPD |
| 07/30 | 14.59 | Payroll | ST STEPHEN SCHOO 025211001760330PPD | 07/30 | 79.17 | Payroll | ST ANGELA MERICI 025211001760207PPD |
| 07/30 | 15.00 | Payroll | CATHOLIC COMMUNI 025211001760142PPD | 07/30 | 80.00 | Payroll | ST LOUIS KING OF 025211001760321PPD |

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 10:45:55 8 - All Bank Statements and Reconciliations PART 5 Page 15 of 30

Page: 8 of 12



HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

## • **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 07/30 | 83.33 | Payroll | OUR LADY OF THE 025211001760228PPD | 07/30 | 274.37 | Payroll | OUR LADY OF PERP 025211001760378PPD |
| 07/30 | 100.00 | Payroll | OUR LADY OF THE 025211001760226PPD | 07/30 | 276.91 | Payroll | ST LOUIS KING OF 025211001760104PPD |
| 07/30 | 122.40 | Payroll | SAINT JOSEPH THE 025211001760362PPD | 07/30 | 292.64 | Payroll | HOLY NAME OF MAR 025211001760609PPD |
| 07/30 | 125.00 | Payroll | CONGREGATION OF 025211001760158PPD | 07/30 | 295.84 | Payroll | ST MICHAEL SPECI 025211001760094PPD |
| 07/30 | 125.00 | Payroll | ARCHBISHOP CHAPE 025211001760510PPD | 07/30 | 296.63 | Payroll | SACRED HEART CHU 025211001760099PPD |
| 07/30 | 133.88 | Payroll | OUR LADY OF PROM 025211001760251PPD | 07/30 | 300.00 | Payroll | ST MICHAEL SPECI 025211001760096PPD |
| 07/30 | 171.23 | Payroll | ST JOSEPHINE BAK 025211001760355PPD | 07/30 | 301.99 | Payroll | ST MARGARET MARY 025211001760079PPD |
| 07/30 | 181.68 | Payroll | ST DOMINIC SCHOO 025211001760403PPD | 07/30 | 304.41 | Payroll | ST MARTIN DE POR 025211001760171PPD |
| 07/30 | 183.33 | Payroll | ST MATTHEW THE A 025211001802791PPD | 07/30 | 308.34 | Payroll | ST MATTHEW THE A 025211001802789PPD |
| 07/30 | 191.63 | Payroll | ST ANTHONY CATHO 025211001760428PPD | 07/30 | 315.28 | Payroll | POPE JOHN PAUL I 025211001760303PPD |
| 07/30 | 191.67 | Payroll | ST SCHOLASTICA A 025211001760265PPD | 07/30 | 317.39 | Payroll | ST PATRICK CHURC 025211001760129PPD |
| 07/30 | 195.00 | Payroll | CONG OF RESURREC 025211001760084PPD | 07/30 | 320.90 | Payroll | ST CHRISTOPHER J 025211001760219PPD |
| 07/30 | 196.25 | Payroll | ST JOSEPHS CHURC 025211001760385PPD | 07/30 | 333.34 | Payroll | ARCHBISHOP RUMME 025211001760437PPD |
| 07/30 | 200.00 | Payroll | VISITATION OF OU 025211001760641PPD | 07/30 | 400.00 | Payroll | ST ANGELA MERICI 025211001760209PPD |
| 07/30 | 203.85 | Payroll | NOTRE DAME SEMIN 025211001760414PPD | 07/30 | 419.13 | Payroll | ST MICHAEL THE A 025211001760231PPD |
| 07/30 | 206.55 | Payroll | ST JOACHIM CATHO 025211001760564PPD | 07/30 | 423.43 | Payroll | OUR LADY OF PROM 025211001760254PPD |
| 07/30 | 208.33 | Payroll | ST PHILIP NERI C 025211001760194PPD | 07/30 | 433.34 | Payroll | ST PHILIP NERI C 025211001760192PPD |
| 07/30 | 208.43 | Payroll | ST JOHN OF THE C 025211001760081PPD | 07/30 | 441.66 | Payroll | POPE JOHN PAUL I 025211001760305PPD |
| 07/30 | 230.42 | Payroll | ST KATHARINE DRE 025211001760407PPD | 07/30 | 444.62 | Payroll | NOTRE DAME SEMIN 025211001760334PPD |
| 07/30 | 235.44 | Payroll | SCHOOL FOOD & NU 025211001760149PPD | 07/30 | 449.88 | Payroll | CONGREGATION ANN 025211001760518PPD |
| 07/30 | 252.00 | Payroll | OUR LADY OF MOUN 025211001760134PPD | 07/30 | 465.23 | Payroll | SAINT MARTHA CHU 025211001760659PPD |
| 07/30 | 265.00 | Payroll | ST CHARLES HIGH 025211001760179PPD | 07/30 | 472.50 | Payroll | BLESSED TRINITY 025211001760101PPD |

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 13:55:35 8 - All Bank Statements and Reconciliations PART 5 Page 16 of 30

Page: 9 of 12

Hancock Whitney

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

## • Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|-------------|--|------|--------|-------------|--|
| 07/30 | 475.84 | Payroll | ST CHRISTOPHER J 025211001760622PPD | 07/30 | 969.44 | Payroll | CONGREGATION OF 025211001760157PPD |
| 07/30 | 476.61 | Payroll | HOLY FAMILY CATH 025211001760381PPD | 07/30 | 980.66 | Payroll | OUR LADY OF THE 025211001760216PPD |
| 07/30 | 503.76 | Payroll | ST AGNES LE THI 025211001760422PPD | 07/30 | 981.89 | Payroll | SACRED HEART OF 025211001760387PPD |
| 07/30 | 568.45 | Payroll | OUR LADY OF PROM 025211001758129PPD | 07/30 | 993.48 | Payroll | ST BERNARD CATHO 025211001760585PPD |
| 07/30 | 583.33 | Payroll | ROMAN CATHOLIC C 025211001760580PPD | 07/30 | 996.76 | Payroll | ST LUKE THE EVAN 025211001760119PPD |
| 07/30 | 583.85 | Payroll | ST AGNES ROMAN C 025211001760513PPD | 07/30 | 1,002.34 | Payroll | ST MARGARET MARY 025211001760273PPD |
| 07/30 | 590.00 | Payroll | ARCHBISHOP RUMME 025211001760439PPD | 07/30 | 1,049.60 | Payroll | ST BENEDICT CATH 025211001760634PPD |
| 07/30 | 592.58 | Payroll | ST JEROME R C CH 025211001760212PPD | 07/30 | 1,155.81 | Payroll | ST ANSELM CHURCH 025211001760235PPD |
| 07/30 | 613.77 | Payroll | ST ANTHONY OF PA 025211001760247PPD | 07/30 | 1,210.86 | Payroll | ST CLETUS CATHOL 025211001760442PPD |
| 07/30 | 660.01 | Payroll | ST SCHOLASTICA A 025211001760263PPD | 07/30 | 1,219.96 | Payroll | OUR LADY OF THE 025211001760280PPD |
| 07/30 | 679.17 | Payroll | ST PETERS SCHOOL 025211001760603PPD | 07/30 | 1,243.57 | Payroll | ST ELIZABETH ANN 025211001760491PPD |
| 07/30 | 679.17 | Payroll | ARCHBISHOP CHAPE 025211001760508PPD | 07/30 | 1,295.84 | Payroll | ROMAN CATHOLIC C 025211001760581PPD |
| 07/30 | 689.48 | Payroll | ST PETER CLAVER 025211001760521PPD | 07/30 | 1,295.84 | Payroll | SAINT PIUS X CHU 025211001760538PPD |
| 07/30 | 700.83 | Payroll | OUR LADY OF THE 025211001760653PPD | 07/30 | 1,303.92 | Payroll | CONGREGATION OF 025211001760145PPD |
| 07/30 | 815.61 | Payroll | IMMACULATE CONCE 025211001760681PPD | 07/30 | 1,368.72 | Payroll | ST MARGARET MARY 025211001760342PPD |
| 07/30 | 825.04 | Payroll | HOLY NAME OF JES 025211001760286PPD | 07/30 | 1,595.93 | Payroll | MOST HOLY TRINIT 025211001760672PPD |
| 07/30 | 838.47 | Payroll | ST MATTHEW THE A 025211001760531PPD | 07/30 | 1,651.74 | Payroll | ST ANN CHURCH 025211001760679PPD |
| 07/30 | 882.50 | Payroll | HOLY NAME OF JES 025211001760484PPD | 07/30 | 1,805.54 | Payroll | HOLY FAMILY CATH 025211001760267PPD |
| 07/30 | 906.05 | Payroll | THE VISITATION O 025211001760346PPD | 07/30 | 1,898.34 | Payroll | OUR LADY OF THE 025211001760655PPD |
| 07/30 | 921.74 | Payroll | OUR LADY OF PERP 025211001760110PPD | 07/30 | 1,983.68 | Payroll | ST RITAS CHURCH 025211001760426PPD |
| 07/30 | 930.69 | Payroll | OUR LADY OF PROM 025211001758087PPD | 07/30 | 2,033.50 | Payroll | ST ANGELA MERICI 025211001760420PPD |
| 07/30 | 941.06 | Payroll | CONGREGATION OF 025211001760668PPD | 07/30 | 2,072.59 | Payroll | GOOD SHEPHERD PA 025211001760358PPD |

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 10:45:55 8 - All Bank Statements and Reconciliations PART 5 Page 17 of 30

Page: 10 of 12



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF**
**THE ARCHDIOCESE OF NEW ORLEANS**
**RETIREMENT ACCOUNT**
**DEBTOR IN POSSESSION CASE 20 10846**
**7887 WALMSLEY AVE**
**NEW ORLEANS LA  70125**

## • **Deposits and Other Credits**

| Date | Amount | Description | | Date | Amount | Description | |
|------|--------|---------|---|------|--------|---------|---|
| 07/30 | 2,466.89 | Payroll | CORPUS CHRISTI C 025211001760662PPD | 07/30 | 15,629.41 | Payroll | ST CLEMENT OF RO 025211001760113PPD |
| 07/30 | 2,503.55 | Payroll | CATHOLIC COMMUNI 025211001760141PPD | 07/30 | 16,934.71 | Payroll | ST CHRISTOPHER J 025211001760621PPD |
| 07/30 | 2,736.37 | Payroll | ST ALPHONSUS GRA 025211001760549PPD | 07/30 | 17,000.85 | Payroll | POPE JOHN PAUL I 025211001760302PPD |
| 07/30 | 2,808.81 | Payroll | OUR LADY OF PROM 025211001760450PPD | 07/30 | 17,918.53 | Payroll | ST MICHAEL SPECI 025211001760093PPD |
| 07/30 | 2,921.86 | Payroll | ST CLEMENT OF RO 025211001760692PPD | 07/30 | 19,119.03 | Payroll | ROMAN CATHOLIC C 025211001760579PPD |
| 07/30 | 3,046.20 | Payroll | LOUISIANA CONFER 025211001760351PPD | 07/30 | 19,609.77 | Payroll | SAINT PIUS X CHU 025211001760537PPD |
| 07/30 | 3,701.22 | Payroll | OUR LADY OF PERP 025211001760167PPD | 07/30 | 21,277.70 | Payroll | ST CHARLES HIGH 025211001760176PPD |
| 07/30 | 3,916.59 | Payroll | ST STEPHEN SCHOO 025211001760329PPD | 07/30 | 21,654.46 | Payroll | ST LOUIS KING OF 025211001760319PPD |
| 07/30 | 6,128.03 | Payroll | OUR LADY OF THE 025211001760225PPD | 07/30 | 22,967.38 | Payroll | ST MATTHEW THE A 025211001802788PPD |
| 07/30 | 6,576.11 | Payroll | CONGREGATION OF 025211001760337PPD | 07/30 | 30,296.97 | Payroll | IMMACULATE CONCE 025210001358622PPD |
| 07/30 | 6,595.77 | Payroll | SCHOOL FOOD & NU 025211001760148PPD | 07/30 | 35,010.53 | Payroll | ST CATHERINE OF 025210001358565PPD |
| 07/30 | 7,465.50 | Payroll | ROMAN CATHOLIC C 025211001760525PPD | 07/31 | 2.00 | Payroll | ST PATRICK ROMAN 025212002176894PPD |
| 07/30 | 7,848.27 | Payroll | CONG OF RESURREC 025211001760196PPD | 07/31 | 6.00 | Payroll | ST ELIZABETH ANN 025212002176896PPD |
| 07/30 | 9,267.32 | Payroll | SCHOOL FOOD & NU 025211001760245PPD | 07/31 | 6.00 | Payroll | ST MARYS ACADEMY 025212002176912PPD |
| 07/30 | 9,694.40 | Payroll | NOTRE DAME SEMIN 025211001760412PPD | 07/31 | 25.00 | Payroll | ST PATRICK ROMAN 025212002176893PPD |
| 07/30 | 10,583.47 | Payroll | OUR LADY OF PROM 025211001760289PPD | 07/31 | 35.25 | Payroll | ST MARYS ACADEMY 025212002176913PPD |
| 07/30 | 11,309.45 | Payroll | ST THERESE CATHO 025211001760572PPD | 07/31 | 46.00 | Payroll | SECOND HARVEST F 025212002176940PPD |
| 07/30 | 11,815.60 | Payroll | ST DOMINIC SCHOO 025211001760402PPD | 07/31 | 70.68 | Payroll | ST MARYS ACADEMY 025212002176911PPD |
| 07/30 | 13,966.24 | Payroll | ST ANGELA MERICI 025211001760206PPD | 07/31 | 79.29 | Payroll | ST ANTHONY CHURC 025212002176888PPD |
| 07/30 | 13,988.80 | Payroll | VISITATION OF OU 025211001760640PPD | 07/31 | 100.01 | Payroll | ST ELIZABETH ANN 025212002176925PPD |
| 07/30 | 14,433.17 | Payroll | ST ANDREW APOSTL 025211001760374PPD | 07/31 | 176.34 | Payroll | ST PETER CATHOLI 025212002176882PPD |
| 07/30 | 14,796.53 | Payroll | ST CLETUS CATHOL 025211001760368PPD | 07/31 | 179.00 | HSA SJS | RCCARNCO 025212002455272PPD |

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Page: 11 of 12

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/31 | 194.92 | Payroll    ST PETER CATHOLI 025212002176877PPD | | | 025211001760191PPD |
| 07/31 | 430.36 | Payroll    ST PATRICK ROMAN 025212002176892PPD | 07/31 | 25,279.08 | Payroll    ARCHBISHOP SHAW 025211001760125PPD |
| 07/31 | 1,206.46 | Payroll    SECOND HARVEST F 025212002176939PPD | 07/31 | 31,305.27 | Payroll    HOLY NAME OF JES 025211001760483PPD |
| 07/31 | 7,680.39 | Payroll    CONGREGATION OF 025212002206345PPD | 07/31 | 32,097.63 | Payroll    OUR LADY OF THE 025211001760652PPD |
| 07/31 | 8,439.71 | Payroll    ST ELIZABETH ANN 025212002176924PPD | 07/31 | 33,728.35 | Payroll    ST PETERS SCHOOL 025211001760602PPD |
| 07/31 | 9,359.01 | Payroll    ST MARYS ACADEMY 025212002176910PPD | 07/31 | 33,900.03 | Payroll    ST SCHOLASTICA A 025211001760262PPD |
| 07/31 | 16,791.62 | Payroll    ST AUGUSTINE HIG 025212002175653PPD | 07/31 | 34,375.93 | Payroll    ARCHBISHOP RUMME 025211001760436PPD |
| 07/31 | 25,189.42 | Payroll    ST PHILIP NERI C | 07/31 | 39,577.58 | Payroll    ARCHBISHOP CHAPE 025211001760507PPD |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/03 | 161,969.96 | OUTGOING WIRE | | | 025199009066426PPD |
| 07/08 | 493.85 | VOYAHSA    RCCARNCO 025189006004353PPD | 07/21 | 19.23 | ACH SJS    RCCARNCO 025202009533599PPD |
| 07/10 | 954,087.33 | OUTGOING WIRE | 07/23 | 1,836.30 | VOYAHSA    RCCARNCO 025204010172330PPD |
| 07/10 | 7,308.96 | VOYAHSA    RCCARNCO 025191006716146PPD | 07/23 | 316,955.59 | VOYA    RCCARNCO 025204010172329PPD |
| 07/14 | 188.47 | VOYAHSA    RCCARNCO 025195007608670PPD | 07/24 | 150.00 | VOYAHSA    RCCARNCO 025205000491502PPD |
| 07/16 | 1,216.26 | VOYAHSA    RCCARNCO 025197008338427PPD | 07/28 | 188.47 | VOYAHSA    RCCARNCO 025209001261508PPD |
| 07/16 | 23,773.17 | TRUST DEPT    HANCOCK WHITNEY 025197008212454PPD | 07/30 | 1,495.26 | VOYAHSA    RCCARNCO 025211002076443PPD |
| 07/16 | 62,058.00 | VOYA    RCCARNCO 025197008338428PPD | 07/30 | 103,204.85 | VOYA    RCCARNCO 025211002076442PPD |
| 07/17 | 19.23 | VOYAHSA    RCCARNCO 025198008720682PPD | 07/31 | 57.00 | TREASURY MANAGER DR |
| 07/18 | 179.00 | VOYAHSA    RCCARNCO | 07/31 17:47 TM XFR TO |  |  |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 1,014,230.16 | 07/09 | 1,038,637.88 | 07/17 | 221,875.52 |
| 07/01 | 1,014,632.17 | 07/10 | 87,760.14 | 07/18 | 336,184.64 |
| 07/02 | 1,028,962.75 | 07/11 | 102,826.66 | 07/21 | 340,124.97 |
| 07/03 | 988,837.35 | 07/14 | 239,045.96 | 07/22 | 376,563.21 |
| 07/07 | 1,026,221.60 | 07/15 | 283,883.75 | 07/23 | 65,660.41 |
| 07/08 | 1,025,727.75 | 07/16 | 196,836.32 | 07/24 | 124,170.98 |

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank Statements and Reconciliations PART 5 P...

Page: 12 of 12



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:

0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH OF
THE ARCHDIOCESE OF NEW ORLEANS
RETIREMENT ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

● <u>**Balance By Date**</u>

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/25 | 126,269.38 | 07/29 | 230,743.16 | 07/31 | 890,820.92 |
| 07/28 | 164,894.57 | 07/30 | 590,596.59 | | |

**Archdiocese of New Orleans**
**Liberty Bank Account**
**Reconciliation 7/31/2025**

| | |
|---|---|
| Balance Per Bank | $   112,460.59 |
| Balance Per Books | $   112,460.59 |

Prepared by:

Reviewed by:

# Liberty Bank
**There's freedom here**

P.O. BOX 60131
NEW ORLEANS, LA 70160-0131

*Statement Ending 07/31/2025*

*Page 1 of 2*

ARCHDIOCESE OF NEW ORLEANS
7887 WALMSLEY AVE
NEW ORLEANS LA 70125-3431

## Managing Your Accounts

| | | |
|---|---|---|
| | Customer Care Center | (800) 883-3943 |
| | Financial Freedom | (800) 883-3943 |
| | Online Banking | Libertybank.net |
| | Mailing Address | P.O. Box 60131 New Orleans, LA 70160-0131 |

Liberty Bank makes credit easy. Fixed rates as low as 9.96%. No balance transfer fees. Learn more about our credit cards at libertybank.net!

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CAPITAL ASSET COMML | ▮▮▮▮▮ | $112,460.59 |

# CAPITAL ASSET COMML - ▮▮▮▮▮

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$112,446.26** |
| | 1 Credit(s) This Period | $14.33 |
| | 0 Debit(s) This Period | $0.00 |
| 07/31/2025 | **Ending Balance** | **$112,460.59** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 07/01/2025 Through 07/31/2025 | |
| Annual Percentage Yield Earned | 0.15% |
| Interest Days | 31 |
| Interest Earned | $14.33 |
| Interest Paid This Period | $14.33 |
| Interest Paid Year-to-Date | $97.93 |
| Average Ledger Balance | $112,446.26 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/31/2025 | INTEREST | $14.33 |

### Daily Balances

| Date | Amount |
|---|---|
| 07/31/2025 | $112,460.59 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



EQUAL HOUSING LENDER

Member FDIC

Case 20-10846 Doc 4328-12 Filed 09/04/25 Entered 09/04/25 10:55:05  8 - All Bank Statements and Reconciliations - PART 5 Page 22 of 30

Statement Ending 07/31/2025                                                                                    Page 2 of 2

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**BANK BALANCE**
SHOWN ON THIS
STATEMENT                    $ _____

**ADD+**
DEPOSITS NOT
CREDITED ON
THIS STATEMENT
(IF ANY)                     $ _____

                             _____

                             _____

**TOTAL**
SUBTRACT-                    $ _____

CHECK
OUTSTANDING                  $ _____

**BALANCE**                  $ _____

THIS BALANCE SHOULD AGREE
WITH CHECKBOOK BALANCE
AFTER DEDUCTING SERVICE
CHARGE (IF ANY) SHOWN ON
THIS STATEMENT FOR PREVIOUS
MONTH.

MONTH _____

### CHECKS OUTSTANDING
(NOT CHARGED TO ACCOUNT)

| NO. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| **TOTAL** | $ |

### ELECTRONIC FUNDS TRANSFER INFO

In case of errors or questions about your electronic transfers telephone us at 1-866-333-5211 or write LIBERTY BANK AND TRUST COMPANY, P.O. BOX 60131, NEW ORLEANS, LOUISIANA 70160, Attn: Customer Service as soon as you can, if you think your statement or 24 Hour Automated Teller Machine acknowledgment is wrong or if you need more information about a transfer listed on the statement or 24 Hour Automated Teller Machine acknowledgment. We must hear from you no later than 60 days after we sent the First statement on which the problem or error appeared. Tell us your name and account number, described the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing 10 business days.

We will determine whether an error occurred within 10 business days (5 business day for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you we will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign initiation transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® Debit Card point-of-sale transactions and 20 business days if the transfer involved a new account) for the account you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

If you have arranged for periodic automatic deposits to your account(s) you may call us at the number listed above to verify that the deposits have been made.

### CREDIT LINE INFORMATION

Credit Line FINANCE CHARGES have been computed by applying the Daily Periodic Rate disclosed on the face of this statement to the Average Daily Balance of your Account, and then multiplying the resulting product by the number of days in the billing cycle. The Average Daily Balance of your Account, which is disclosed on the face of this statement as the "Balance Subject to Finance Charges", has been computed by totaling the Closing Principal Balances of your Account for each day of the billing cycle and dividing the resulting sum by the number of days in the billing cycle.

The Closing Principal Balance of your Account is computed each day of the billing cycle taking into consideration payments, credits, loan advances and other debits posted to your Account over billing cycle, but disregarding any unpaid Finance Charges.

Finance Charges are assessed on new loans and other debits under your Account from date of posting and there is no free period within which payments may be made in order to completely avoid Finance Charges.

You may verify the amount of Finance Charges appearing on the face of this statement by multiplying the disclosed Daily Periodic Rate by the disclosed Average Daily Balance, and then multiplying the resulting product by the number of days in the billing cycle.

Your Liberty Bank Trust Company checking account has been charged with a minimum payment equal to four (4%) percent of the disclosed New Balance of your Credit Line Account (after subtracting any amounts disputing by you), or $25.00 whichever is greater. If the New Balance of your Credit Line Account was less than $25.00, your checking account has been charged for the entire New Balance (less any amounts disputed by you).

You have the option of making additional payments on your Credit Line Account in any amount and at any time, thus reducing your exposure to additional Finance Charges. Additional payments should be mailed to us at P.O. Box 60131, New Orleans, Louisiana 70160. Payments which we receive at the above address by 8:00 a.m. will be credited to your Credit Line Account as of the date of receipt. Additional Credit Line payments made at any Liberty Bank and Trust Company office will be promptly credited to your Account, but in no event longer than five (5) days after receipt.

### BILLING RIGHTS SUMMARY
In case of Errors or Questions About Your Credit Line Billing Statement

If you think your Credit Line Billing Statement or Checking Account Statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 60131, New Orleans, Louisiana 70160 (Attn: Customer Service) as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us at 1-866-333-5211, but doing so will not reserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amounts you have questioned or related Finance Charges on your Account while we are investing, but you are still obligated to pay the portions of the New Balance of your Account that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

### PAYMENT OF INTEREST

Interest is accrued daily on savings and certain checking accounts. Interest is payable, via automatic credit, on the last day of each cycle. For checking accounts, cycle dates vary. For savings accounts interests is credited on the last banking day of each calendar quarter. If you close your account before interest is credited, you will not receive the accrued interest.

**Archdiocese of New Orleans**
**Whitney EIF Bank Reconciliation**
**July 31, 2025**

|  | Books |  | Bank |  |
|---|---|---|---|---|
| Beginning Balance | $ 2,354,525.73 | Beg. TB | $ 2,690,406.68 | Beg. Statement & Sweep |
| Less UMR Drafts | $ (174,321.59) |  | $ (174,321.59) |  |
| Less Checks | $ (1,142,280.41) |  | $ (1,420,823.18) | Outstanding Checks Tab |
| Less EFT Drafts | $ (1,408,758.96) |  | $ (1,408,758.96) |  |
| Plus Premium Deposits | $ 1,193,455.89 |  | $ 1,193,455.89 |  |
| Plus Bank Interest | $ 18.36 |  | $ 18.36 |  |
| Plus Misc. Funds Received | $ 1,369,630.90 |  | $ 1,369,630.90 |  |
| Less Misc. Funds Disbursed | $ (26,723.33) |  | $ (26,723.33) |  |
| Ending Balance | $ 2,165,546.59 | TB | $ 2,222,884.77 | Statement & Sweep |

| Outstanding Checks | $ | 57,338.18 | Outstanding Checks Tab |
|---|---|---|---|
| Outstanding Draft | $ | - | |
|  | $ 2,222,884.77 | | |

| Ending Balance Per Bank | $ | 0.77 |
|---|---|---|
| Ending Balance Per Sweep | $ 2,222,884.00 | |
| Ending Balance | $ 2,222,884.77 | |

Prepared By:

Reviewed By:

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 50122 | 6/22/2020 | $ 35.55 | |
| 50204 | 7/10/2020 | $ 1.00 | |
| 50235 | 7/17/2020 | $ 308.00 | |
| 50246 | 7/17/2020 | $ 398.23 | |
| 50375 | 8/14/2020 | $ 125.00 | |
| 50594 | 10/23/2020 | $ 30.00 | |
| 50608 | 10/23/2020 | $ 16.31 | |
| 50935 | 1/15/2021 | $ 15.77 | |
| 51014 | 2/5/2021 | $ 64.50 | |
| 51050 | 2/12/2021 | $ 6.12 | |
| 51160 | 3/12/2021 | $ 45.00 | |
| 51182 | 3/19/2021 | $ 45.00 | |
| 51198 | 3/19/2021 | $ 151.59 | |
| 51211 | 3/26/2021 | $ 15.00 | |
| 51220 | 3/26/2021 | $ 79.59 | |
| 51254 | 4/9/2021 | $ 79.59 | |
| 51268 | 4/16/2021 | $ 1.00 | |
| 51301 | 4/16/2021 | $ 703.48 | |
| 51316 | 4/23/2021 | $ 35.00 | |
| 51348 | 4/30/2021 | $ 179.18 | |
| 51352 | 4/30/2021 | $ 79.59 | |
| 51377 | 5/7/2021 | $ 185.77 | |
| 51409 | 5/14/2021 | $ 15.00 | |
| 51412 | 5/14/2021 | $ 16.31 | |
| 51436 | 5/21/2021 | $ 6.12 | |
| 51443 | 5/21/2021 | $ 179.18 | |
| 51450 | 5/21/2021 | $ 94.50 | |
| 51513 | 6/11/2021 | $ 45.00 | |
| 51551 | 6/18/2021 | $ 30.00 | |
| 51575 | 6/25/2021 | $ 45.00 | |
| 51576 | 6/25/2021 | $ 5.00 | |
| 51596 | 6/25/2021 | $ 79.59 | |
| 51597 | 6/25/2021 | $ 149.04 | |
| 51614 | 6/30/2021 | $ 1.00 | |
| 51668 | 7/23/2021 | $ 4.59 | |
| 51677 | 7/23/2021 | $ 89.59 | |
| 51684 | 7/23/2021 | $ 1,146.63 | |
| 51704 | 7/30/2021 | $ 3.44 | |
| 51712 | 7/30/2021 | $ 89.59 | |
| 51752 | 8/13/2021 | $ 89.59 | |
| 51757 | 8/13/2021 | $ 1,043.40 | |
| 51790 | 8/27/2021 | $ 5.00 | |
| 51791 | 8/27/2021 | $ 45.68 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 51792 | 8/27/2021 | $ 35.00 | |
| 51796 | 8/27/2021 | $ 89.59 | |
| 51805 | 8/31/2021 | $ 89.59 | |
| 51811 | 9/3/2021 | $ 21.10 | |
| 51819 | 9/10/2021 | $ 183.56 | |
| 51821 | 9/10/2021 | $ 35.00 | |
| 51844 | 9/17/2021 | $ 35.00 | |
| 51853 | 9/24/2021 | $ 15.00 | |
| 51879 | 9/30/2021 | $ 9.77 | |
| 51882 | 9/30/2021 | $ 35.00 | |
| 51904 | 10/8/2021 | $ 22.66 | |
| 51906 | 10/8/2021 | $ 66.05 | |
| 51932 | 10/15/2021 | $ 35.00 | |
| 51933 | 10/15/2021 | $ 25.00 | |
| 51934 | 10/15/2021 | $ 25.00 | |
| 51936 | 10/15/2021 | $ 15.00 | |
| 51958 | 10/22/2021 | $ 35.00 | |
| 51959 | 10/22/2021 | $ 35.00 | |
| 51962 | 10/22/2021 | $ 15.00 | |
| 51966 | 10/22/2021 | $ 45.00 | |
| 51983 | 10/29/2021 | $ 35.00 | |
| 51984 | 10/29/2021 | $ 15.00 | |
| 51989 | 10/29/2021 | $ 4.79 | |
| 52006 | 11/5/2021 | $ 4.85 | |
| 52013 | 11/5/2021 | $ 35.00 | |
| 52029 | 11/12/2021 | $ 35.00 | |
| 52030 | 11/12/2021 | $ 35.00 | |
| 52033 | 11/12/2021 | $ 45.00 | |
| 52036 | 11/12/2021 | $ 45.00 | |
| 52065 | 11/19/2021 | $ 80.00 | |
| 52067 | 11/19/2021 | $ 35.00 | |
| 52068 | 11/19/2021 | $ 35.00 | |
| 52069 | 11/19/2021 | $ 35.00 | |
| 52071 | 11/19/2021 | $ 25.00 | |
| 52074 | 11/19/2021 | $ 35.00 | |
| 52111 | 11/24/2021 | $ 35.00 | |
| 52114 | 11/24/2021 | $ 45.00 | |
| 52115 | 11/24/2021 | $ 4.59 | |
| 52116 | 11/24/2021 | $ 45.00 | |
| 52118 | 11/24/2021 | $ 7.70 | |
| 52121 | 11/24/2021 | $ 166.36 | |
| 52137 | 11/30/2021 | $ 10.00 | |
| 52140 | 11/30/2021 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 52152 | 12/3/2021 | $ 4.59 | |
| 52206 | 12/23/2021 | $ 5.00 | |
| 52228 | 12/30/2021 | $ 45.00 | |
| 52229 | 12/30/2021 | $ 5.00 | |
| 52233 | 12/30/2021 | $ 10.00 | |
| 52240 | 12/30/2021 | $ 10.00 | |
| 52241 | 12/30/2021 | $ 10.83 | |
| 52242 | 12/30/2021 | $ 45.00 | |
| 52258 | 1/7/2022 | $ 5.00 | |
| 52279 | 1/14/2022 | $ 10.00 | |
| 52280 | 1/14/2022 | $ 163.91 | |
| 52286 | 1/14/2022 | $ 4.59 | |
| 52287 | 1/14/2022 | $ 120.81 | |
| 52290 | 1/14/2022 | $ 5.00 | |
| 52291 | 1/14/2022 | $ 45.00 | |
| 52327 | 1/28/2022 | $ 10.00 | |
| 52333 | 1/28/2022 | $ 25.00 | |
| 52334 | 1/28/2022 | $ 10.00 | |
| 52336 | 1/28/2022 | $ 10.00 | |
| 52339 | 1/28/2022 | $ 11.12 | |
| 52342 | 1/28/2022 | $ 35.00 | |
| 52350 | 1/31/2022 | $ 10.00 | |
| 52352 | 1/31/2022 | $ 15.00 | |
| 52368 | 2/4/2022 | $ 10.00 | |
| 52381 | 2/11/2022 | $ 4.12 | |
| 52400 | 2/18/2022 | $ 10.00 | |
| 52402 | 2/18/2022 | $ 15.00 | |
| 52441 | 2/25/2022 | $ 10.00 | |
| 52477 | 3/11/2022 | $ 1,880.00 | |
| 52483 | 3/11/2022 | $ 1.12 | |
| 52484 | 3/11/2022 | $ 32.62 | |
| 52501 | 3/18/2022 | $ 10.00 | |
| 52503 | 3/18/2022 | $ 10.00 | |
| 52508 | 3/18/2022 | $ 25.00 | |
| 52516 | 3/25/2022 | $ 83.81 | |
| 52519 | 3/25/2022 | $ 145.84 | |
| 52520 | 3/25/2022 | $ 10.00 | |
| 52535 | 3/31/2022 | $ 35.00 | |
| 52558 | 4/8/2022 | $ 130.72 | |
| 52560 | 4/8/2022 | $ 35.00 | |
| 52562 | 4/8/2022 | $ 30.00 | |
| 52565 | 4/8/2022 | $ 10.00 | |
| 52569 | 4/8/2022 | $ 15.00 | |
| 52598 | 4/15/2022 | $ 10.00 | |
| 52614 | 4/22/2022 | $ 10.00 | |
| 52624 | 4/22/2022 | $ 89.59 | |
| 52646 | 4/29/2022 | $ 15.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 52651 | 4/29/2022 | $ 26.41 | |
| 52680 | 5/6/2022 | $ 15.00 | |
| 52711 | 5/20/2022 | $ 10.00 | |
| 52734 | 6/3/2022 | $ 89.59 | |
| 52759 | 6/10/2022 | $ 35.00 | |
| 52765 | 6/10/2022 | $ 40.86 | |
| 52770 | 6/10/2022 | $ 233.34 | |
| 52812 | 6/17/2022 | $ 35.00 | |
| 52814 | 6/17/2022 | $ 19.36 | |
| 52817 | 6/17/2022 | $ 10.00 | |
| 52818 | 6/17/2022 | $ 35.00 | |
| 52820 | 6/17/2022 | $ 10.00 | |
| 52824 | 6/17/2022 | $ 5.00 | |
| 52829 | 6/17/2022 | $ 5.00 | |
| 52830 | 6/17/2022 | $ 45.00 | |
| 52869 | 6/24/2022 | $ 36.95 | |
| 52871 | 6/24/2022 | $ 35.00 | |
| 52875 | 6/24/2022 | $ 7.00 | |
| 52876 | 6/24/2022 | $ 6.12 | |
| 52908 | 6/30/2022 | $ 25.00 | |
| 52927 | 6/30/2022 | $ 29.07 | |
| 52944 | 7/8/2022 | $ 25.00 | |
| 52946 | 7/8/2022 | $ 10.00 | |
| 52974 | 7/15/2022 | $ 5.00 | |
| 52976 | 7/15/2022 | $ 10.00 | |
| 52981 | 7/15/2022 | $ 10.00 | |
| 53002 | 7/22/2022 | $ 7.00 | |
| 53003 | 7/22/2022 | $ 10.00 | |
| 53005 | 7/22/2022 | $ 45.00 | |
| 53023 | 8/1/2022 | $ 15.00 | |
| 53057 | 8/5/2022 | $ 2,565.00 | |
| 53058 | 8/5/2022 | $ 10.00 | |
| 53059 | 8/5/2022 | $ 10.00 | |
| 53061 | 8/5/2022 | $ 25.00 | |
| 53063 | 8/5/2022 | $ 35.00 | |
| 53088 | 8/12/2022 | $ 2.71 | |
| 53090 | 8/12/2022 | $ 1.14 | |
| 53123 | 8/26/2022 | $ 35.00 | |
| 53126 | 8/26/2022 | $ 5.00 | |
| 53128 | 8/26/2022 | $ 35.00 | |
| 53132 | 8/26/2022 | $ 25.00 | |
| 53140 | 8/31/2022 | $ 10.00 | |
| 53161 | 9/9/2022 | $ 119.09 | |
| 53162 | 9/9/2022 | $ 255.62 | |
| 53163 | 9/9/2022 | $ 25.00 | |
| 53166 | 9/9/2022 | $ 10.00 | |
| 53206 | 9/23/2022 | $ 10.00 | |
| 53207 | 9/23/2022 | $ 60.94 | |
| 53210 | 9/23/2022 | $ 15.00 | |
| 53211 | 9/23/2022 | $ 6.12 | |
| 53212 | 9/23/2022 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 53215 | 9/23/2022 | $ 5.00 | |
| 53238 | 9/30/2022 | $ 5.00 | |
| 53243 | 9/30/2022 | $ 35.00 | |
| 53244 | 9/30/2022 | $ 10.00 | |
| 53245 | 9/30/2022 | $ 35.00 | |
| 53273 | 10/7/2022 | $ 35.00 | |
| 53294 | 10/14/2022 | $ 15.00 | |
| 53295 | 10/14/2022 | $ 35.00 | |
| 53296 | 10/14/2022 | $ 45.00 | |
| 53297 | 10/14/2022 | $ 10.00 | |
| 53298 | 10/14/2022 | $ 10.00 | |
| 53299 | 10/14/2022 | $ 10.00 | |
| 53300 | 10/14/2022 | $ 25.00 | |
| 53303 | 10/14/2022 | $ 15.00 | |
| 53304 | 10/14/2022 | $ 5.00 | |
| 53326 | 10/21/2022 | $ 20.00 | |
| 53328 | 10/21/2022 | $ 1.12 | |
| 53329 | 10/21/2022 | $ 45.99 | |
| 53331 | 10/21/2022 | $ 5.00 | |
| 53347 | 10/28/2022 | $ 45.00 | |
| 53362 | 10/31/2022 | $ 25.00 | |
| 53380 | 11/4/2022 | $ 15.00 | |
| 53381 | 11/4/2022 | $ 90.00 | |
| 53383 | 11/4/2022 | $ 10.00 | |
| 53406 | 11/11/2022 | $ 1.12 | |
| 53433 | 11/18/2022 | $ 35.00 | |
| 53434 | 11/18/2022 | $ 25.00 | |
| 53435 | 11/18/2022 | $ 35.00 | |
| 53436 | 11/18/2022 | $ 25.00 | |
| 53469 | 11/30/2022 | $ 45.00 | |
| 53497 | 12/9/2022 | $ 25.00 | |
| 53500 | 12/9/2022 | $ 10.00 | |
| 53527 | 12/16/2022 | $ 10.00 | |
| 53531 | 12/16/2022 | $ 15.00 | |
| 53571 | 12/30/2022 | $ 0.01 | |
| 53573 | 12/30/2022 | $ 12.31 | |
| 53575 | 12/30/2022 | $ 25.00 | |
| 53626 | 1/6/2023 | $ 21.60 | |
| 53631 | 1/6/2023 | $ 25.00 | |
| 53635 | 1/6/2023 | $ 3.58 | |
| 53638 | 1/6/2023 | $ 45.00 | |
| 53671 | 1/13/2023 | $ 5.00 | |
| 53672 | 1/13/2023 | $ 5.00 | |
| 53673 | 1/13/2023 | $ 11.12 | |
| 53677 | 1/13/2023 | $ 15.00 | |
| 53681 | 1/13/2023 | $ 25.00 | |
| 53682 | 1/13/2023 | $ 35.00 | |
| 53724 | 1/20/2023 | $ 10.00 | |
| 53729 | 1/20/2023 | $ 7.00 | |
| 53794 | 1/27/2023 | $ 45.00 | |
| 53800 | 1/27/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 53802 | 1/27/2023 | $ 16.00 | |
| 53805 | 1/27/2023 | $ 15.00 | |
| 53831 | 1/31/2023 | $ 30.00 | |
| 53832 | 1/31/2023 | $ 5.00 | |
| 53833 | 1/31/2023 | $ 10.00 | |
| 53882 | 2/10/2023 | $ 6.12 | |
| 53884 | 2/10/2023 | $ 25.00 | |
| 53935 | 2/17/2023 | $ 35.00 | |
| 53940 | 2/17/2023 | $ 15.00 | |
| 53941 | 2/17/2023 | $ 15.00 | |
| 54050 | 3/10/2023 | $ 10.00 | |
| 54053 | 3/10/2023 | $ 14.59 | |
| 54157 | 3/24/2023 | $ 45.00 | |
| 54158 | 3/24/2023 | $ 20.00 | |
| 54159 | 3/24/2023 | $ 5.00 | |
| 54163 | 3/24/2023 | $ 10.00 | |
| 54168 | 3/24/2023 | $ 10.00 | |
| 54201 | 3/31/2023 | $ 15.00 | |
| 54256 | 4/7/2023 | $ 10.00 | |
| 54257 | 4/7/2023 | $ 35.00 | |
| 54310 | 4/14/2023 | $ 5.00 | |
| 54311 | 4/14/2023 | $ 33.82 | |
| 54352 | 4/21/2023 | $ 10.00 | |
| 54369 | 4/21/2023 | $ 25.51 | |
| 54391 | 4/28/2023 | $ 15.00 | |
| 54422 | 5/5/2023 | $ 5.00 | |
| 54425 | 5/5/2023 | $ 10.00 | |
| 54426 | 5/5/2023 | $ 5.00 | |
| 54492 | 5/19/2023 | $ 17.96 | |
| 54493 | 5/19/2023 | $ 5.00 | |
| 54494 | 5/19/2023 | $ 30.00 | |
| 54495 | 5/19/2023 | $ 17.96 | |
| 54498 | 5/19/2023 | $ 10.00 | |
| 54575 | 5/26/2023 | $ 15.00 | |
| 54603 | 5/26/2023 | $ 21.99 | |
| 54634 | 5/31/2023 | $ 20.00 | |
| 54641 | 5/31/2023 | $ 21.66 | |
| 54645 | 5/31/2023 | $ 35.09 | |
| 54688 | 6/2/2023 | $ 5.00 | |
| 54690 | 6/2/2023 | $ 5.00 | |
| 54691 | 6/2/2023 | $ 35.00 | |
| 54692 | 6/2/2023 | $ 5.00 | |
| 54782 | 6/9/2023 | $ 10.00 | |
| 54790 | 6/9/2023 | $ 25.00 | |
| 54794 | 6/9/2023 | $ 12.96 | |
| 54798 | 6/9/2023 | $ 10.00 | |
| 54860 | 6/16/2023 | $ 5.00 | |
| 54862 | 6/16/2023 | $ 4.98 | |
| 54869 | 6/16/2023 | $ 15.00 | |
| 54871 | 6/16/2023 | $ 10.00 | |
| 54874 | 6/16/2023 | $ 26.76 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 54877 | 6/16/2023 | $ 25.33 | |
| 54880 | 6/16/2023 | $ 17.96 | |
| 54883 | 6/16/2023 | $ 32.96 | |
| 54884 | 6/16/2023 | $ 5.79 | |
| 54887 | 6/16/2023 | $ 5.00 | |
| 54889 | 6/16/2023 | $ 35.33 | |
| 54895 | 6/16/2023 | $ 30.00 | |
| 54896 | 6/16/2023 | $ 28.46 | |
| 54901 | 6/16/2023 | $ 79.59 | |
| 54972 | 6/23/2023 | $ 15.00 | |
| 54974 | 6/23/2023 | $ 5.00 | |
| 54977 | 6/23/2023 | $ 45.00 | |
| 54979 | 6/23/2023 | $ 5.00 | |
| 54993 | 6/23/2023 | $ 35.00 | |
| 55007 | 6/23/2023 | $ 1,923.79 | |
| 55071 | 6/29/2023 | $ 216.99 | |
| 55072 | 6/29/2023 | $ 930.00 | |
| 55105 | 6/30/2023 | $ 5.00 | |
| 55110 | 6/30/2023 | $ 15.89 | |
| 55112 | 6/30/2023 | $ 17.96 | |
| 55117 | 6/30/2023 | $ 2.08 | |
| 55128 | 6/30/2023 | $ 5.00 | |
| 55159 | 7/7/2023 | $ 10.00 | |
| 55160 | 7/7/2023 | $ 5.00 | |
| 55164 | 7/7/2023 | $ 2.72 | |
| 55172 | 7/7/2023 | $ 35.33 | |
| 55214 | 7/14/2023 | $ 17.96 | |
| 55220 | 7/14/2023 | $ 10.00 | |
| 55221 | 7/14/2023 | $ 25.09 | |
| 55261 | 7/21/2023 | $ 25.00 | |
| 55262 | 7/21/2023 | $ 45.00 | |
| 55263 | 7/21/2023 | $ 5.00 | |
| 55267 | 7/21/2023 | $ 25.00 | |
| 55270 | 7/21/2023 | $ 30.00 | |
| 55272 | 7/21/2023 | $ 15.00 | |
| 55332 | 7/28/2023 | $ 15.33 | |
| 55333 | 7/28/2023 | $ 5.00 | |
| 55337 | 7/28/2023 | $ 15.00 | |
| 55345 | 7/28/2023 | $ 30.00 | |
| 55352 | 7/28/2023 | $ 10.00 | |
| 55353 | 7/28/2023 | $ 15.00 | |
| 55355 | 7/28/2023 | $ 25.00 | |
| 55356 | 7/28/2023 | $ 16.99 | |
| 55363 | 7/28/2023 | $ 25.00 | |
| 55405 | 8/4/2023 | $ 15.00 | |
| 55406 | 8/4/2023 | $ 25.00 | |
| 55410 | 8/4/2023 | $ 0.83 | |
| 55441 | 8/11/2023 | $ 15.00 | |
| 55442 | 8/11/2023 | $ 10.00 | |
| 55449 | 8/11/2023 | $ 17.96 | |
| 55451 | 8/11/2023 | $ 30.00 | |