| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 55452 | 8/11/2023 | $ 30.00 | |
| 55454 | 8/11/2023 | $ 17.96 | |
| 55455 | 8/11/2023 | $ 5.00 | |
| 55459 | 8/11/2023 | $ 25.00 | |
| 55501 | 8/18/2023 | $ 30.00 | |
| 55502 | 8/18/2023 | $ 25.00 | |
| 55508 | 8/18/2023 | $ 20.00 | |
| 55513 | 8/18/2023 | $ 25.00 | |
| 55516 | 8/18/2023 | $ 35.00 | |
| 55518 | 8/18/2023 | $ 25.00 | |
| 55521 | 8/18/2023 | $ 9,460.34 | |
| 55549 | 8/25/2023 | $ 80.30 | |
| 55561 | 8/25/2023 | $ 10.00 | |
| 55567 | 8/25/2023 | $ 10.00 | |
| 55568 | 8/25/2023 | $ 0.93 | |
| 55601 | 8/31/2023 | $ 5.00 | |
| 55603 | 8/31/2023 | $ 20.37 | |
| 55614 | 8/31/2023 | $ 10.00 | |
| 55622 | 8/31/2023 | $ 25.32 | |
| 55663 | 9/8/2023 | $ 5.00 | |
| 55664 | 9/8/2023 | $ 17.96 | |
| 55667 | 9/8/2023 | $ 5.00 | |
| 55672 | 9/8/2023 | $ 1.99 | |
| 55839 | 9/15/2023 | $ 10.00 | |
| 55840 | 9/15/2023 | $ 15.00 | |
| 55842 | 9/15/2023 | $ 10.00 | |
| 55847 | 9/15/2023 | $ 35.00 | |
| 55849 | 9/15/2023 | $ 10.00 | |
| 55853 | 9/15/2023 | $ 5.00 | |
| 55854 | 9/15/2023 | $ 60.00 | |
| 55865 | 9/15/2023 | $ 5.00 | |
| 55879 | 9/15/2023 | $ 5.00 | |
| 55880 | 9/15/2023 | $ 10.00 | |
| 55881 | 9/15/2023 | $ 10.00 | |
| 55882 | 9/15/2023 | $ 10.00 | |
| 55883 | 9/15/2023 | $ 10.00 | |
| 55889 | 9/15/2023 | $ 10.00 | |
| 55890 | 9/15/2023 | $ 5.00 | |
| 55893 | 9/15/2023 | $ 5.00 | |
| 55897 | 9/15/2023 | $ 5.00 | |
| 55901 | 9/15/2023 | $ 5.00 | |
| 55904 | 9/15/2023 | $ 15.00 | |
| 55912 | 9/15/2023 | $ 35.00 | |
| 55916 | 9/15/2023 | $ 35.00 | |
| 55918 | 9/15/2023 | $ 10.00 | |
| 55920 | 9/15/2023 | $ 25.00 | |
| 55921 | 9/15/2023 | $ 25.00 | |
| 55922 | 9/15/2023 | $ 25.00 | |
| 56261 | 9/22/2023 | $ 10.00 | |
| 56262 | 9/22/2023 | $ 10.00 | |
| 56264 | 9/22/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 56266 | 9/22/2023 | $ 10.00 | |
| 56269 | 9/22/2023 | $ 10.00 | |
| 56271 | 9/22/2023 | $ 20.00 | |
| 56274 | 9/22/2023 | $ 5.00 | |
| 56276 | 9/22/2023 | $ 10.00 | |
| 56282 | 9/22/2023 | $ 10.00 | |
| 56285 | 9/22/2023 | $ 35.00 | |
| 56297 | 9/22/2023 | $ 30.00 | |
| 56298 | 9/22/2023 | $ 5.00 | |
| 56313 | 9/22/2023 | $ 10.00 | |
| 56319 | 9/22/2023 | $ 5.00 | |
| 56320 | 9/22/2023 | $ 10.00 | |
| 56322 | 9/22/2023 | $ 5.00 | |
| 56326 | 9/22/2023 | $ 30.00 | |
| 56330 | 9/22/2023 | $ 30.00 | |
| 56331 | 9/22/2023 | $ 10.00 | |
| 56332 | 9/22/2023 | $ 10.00 | |
| 56333 | 9/22/2023 | $ 29.99 | |
| 56335 | 9/22/2023 | $ 5.00 | |
| 56336 | 9/22/2023 | $ 10.00 | |
| 56342 | 9/22/2023 | $ 35.00 | |
| 56345 | 9/22/2023 | $ 20.00 | |
| 56356 | 9/22/2023 | $ 25.00 | |
| 56358 | 9/22/2023 | $ 10.00 | |
| 56359 | 9/22/2023 | $ 10.00 | |
| 56370 | 9/22/2023 | $ 10.00 | |
| 56372 | 9/22/2023 | $ 45.00 | |
| 56376 | 9/22/2023 | $ 20.00 | |
| 56378 | 9/22/2023 | $ 9.99 | |
| 56379 | 9/22/2023 | $ 5.00 | |
| 56380 | 9/22/2023 | $ 5.00 | |
| 56382 | 9/22/2023 | $ 25.00 | |
| 56392 | 9/22/2023 | $ 10.00 | |
| 56393 | 9/22/2023 | $ 10.00 | |
| 56394 | 9/22/2023 | $ 5.00 | |
| 56397 | 9/22/2023 | $ 15.00 | |
| 56398 | 9/22/2023 | $ 10.00 | |
| 56399 | 9/22/2023 | $ 7.00 | |
| 56401 | 9/22/2023 | $ 20.00 | |
| 56407 | 9/22/2023 | $ 5.00 | |
| 56409 | 9/22/2023 | $ 5.00 | |
| 56410 | 9/22/2023 | $ 10.00 | |
| 56411 | 9/22/2023 | $ 10.00 | |
| 56414 | 9/22/2023 | $ 30.00 | |
| 56415 | 9/22/2023 | $ 35.00 | |
| 56418 | 9/22/2023 | $ 5.00 | |
| 56425 | 9/22/2023 | $ 20.00 | |
| 56426 | 9/22/2023 | $ 25.00 | |
| 56427 | 9/22/2023 | $ 5.00 | |
| 56430 | 9/22/2023 | $ 5.00 | |
| 56431 | 9/22/2023 | $ 5.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 56433 | 9/22/2023 | $ 10.00 | |
| 56434 | 9/22/2023 | $ 35.00 | |
| 56440 | 9/22/2023 | $ 10.00 | |
| 56444 | 9/22/2023 | $ 5.00 | |
| 56445 | 9/22/2023 | $ 12.96 | |
| 56446 | 9/22/2023 | $ 60.00 | |
| 56448 | 9/22/2023 | $ 5.00 | |
| 56454 | 9/22/2023 | $ 10.00 | |
| 56461 | 9/22/2023 | $ 20.00 | |
| 56462 | 9/22/2023 | $ 15.00 | |
| 56463 | 9/22/2023 | $ 40.00 | |
| 56465 | 9/22/2023 | $ 10.00 | |
| 56466 | 9/22/2023 | $ 5.00 | |
| 56468 | 9/22/2023 | $ 40.00 | |
| 56478 | 9/22/2023 | $ 35.00 | |
| 56479 | 9/22/2023 | $ 30.00 | |
| 56482 | 9/22/2023 | $ 20.00 | |
| 56486 | 9/22/2023 | $ 30.00 | |
| 56490 | 9/22/2023 | $ 20.00 | |
| 56491 | 9/22/2023 | $ 10.00 | |
| 56492 | 9/22/2023 | $ 10.00 | |
| 56502 | 9/22/2023 | $ 35.00 | |
| 56507 | 9/22/2023 | $ 20.00 | |
| 56510 | 9/22/2023 | $ 10.00 | |
| 56511 | 9/22/2023 | $ 35.00 | |
| 56513 | 9/22/2023 | $ 10.00 | |
| 56515 | 9/22/2023 | $ 35.00 | |
| 56519 | 9/22/2023 | $ 10.00 | |
| 56649 | 9/29/2023 | $ 5.00 | |
| 56652 | 9/29/2023 | $ 5.00 | |
| 56657 | 9/29/2023 | $ 10.00 | |
| 56664 | 9/29/2023 | $ 5.00 | |
| 56670 | 9/29/2023 | $ 10.00 | |
| 56671 | 9/29/2023 | $ 5.00 | |
| 56675 | 9/29/2023 | $ 10.00 | |
| 56681 | 9/29/2023 | $ 20.00 | |
| 56684 | 9/29/2023 | $ 5.00 | |
| 56685 | 9/29/2023 | $ 5.00 | |
| 56689 | 9/29/2023 | $ 4.18 | |
| 56693 | 9/29/2023 | $ 10.00 | |
| 56790 | 10/6/2023 | $ 39.31 | |
| 56792 | 10/6/2023 | $ 5.00 | |
| 56794 | 10/6/2023 | $ 35.00 | |
| 56796 | 10/6/2023 | $ 5.00 | |
| 56797 | 10/6/2023 | $ 25.00 | |
| 56803 | 10/6/2023 | $ 25.00 | |
| 56808 | 10/6/2023 | $ 15.00 | |
| 56809 | 10/6/2023 | $ 35.00 | |
| 56873 | 10/13/2023 | $ 35.00 | |
| 56874 | 10/13/2023 | $ 10.00 | |
| 56879 | 10/13/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 56889 | 10/13/2023 | $ 5.00 | |
| 56890 | 10/13/2023 | $ 5.00 | |
| 56895 | 10/13/2023 | $ 25.00 | |
| 56900 | 10/13/2023 | $ 45.00 | |
| 56901 | 10/13/2023 | $ 10.00 | |
| 56907 | 10/13/2023 | $ 20.00 | |
| 56909 | 10/13/2023 | $ 20.00 | |
| 56916 | 10/13/2023 | $ 10.00 | |
| 56918 | 10/13/2023 | $ 10.00 | |
| 56919 | 10/13/2023 | $ 35.00 | |
| 56920 | 10/13/2023 | $ 5.00 | |
| 56921 | 10/13/2023 | $ 10.00 | |
| 56923 | 10/13/2023 | $ 5.00 | |
| 57052 | 10/20/2023 | $ 10.00 | |
| 57058 | 10/20/2023 | $ 15.00 | |
| 57062 | 10/20/2023 | $ 45.00 | |
| 57067 | 10/20/2023 | $ 5.00 | |
| 57071 | 10/20/2023 | $ 45.00 | |
| 57074 | 10/20/2023 | $ 10.00 | |
| 57079 | 10/20/2023 | $ 25.00 | |
| 57150 | 10/27/2023 | $ 5.00 | |
| 57152 | 10/27/2023 | $ 45.00 | |
| 57153 | 10/27/2023 | $ 15.00 | |
| 57154 | 10/27/2023 | $ 35.00 | |
| 57160 | 10/27/2023 | $ 5.00 | |
| 57161 | 10/27/2023 | $ 17.96 | |
| 57167 | 10/27/2023 | $ 15.00 | |
| 57168 | 10/27/2023 | $ 10.00 | |
| 57170 | 10/27/2023 | $ 35.00 | |
| 57174 | 10/27/2023 | $ 10.00 | |
| 57177 | 10/27/2023 | $ 30.00 | |
| 57183 | 10/27/2023 | $ 10.00 | |
| 57187 | 10/27/2023 | $ 10.00 | |
| 57188 | 10/27/2023 | $ 5.00 | |
| 57189 | 10/27/2023 | $ 20.00 | |
| 57190 | 10/27/2023 | $ 10.00 | |
| 57230 | 10/31/2023 | $ 10.00 | |
| 57235 | 10/31/2023 | $ 25.00 | |
| 57245 | 10/31/2023 | $ 20.00 | |
| 57250 | 10/31/2023 | $ 35.00 | |
| 57252 | 10/31/2023 | $ 10.00 | |
| 57253 | 10/31/2023 | $ 10.00 | |
| 57260 | 10/31/2023 | $ 10.00 | |
| 57261 | 10/31/2023 | $ 5.00 | |
| 57304 | 11/3/2023 | $ 10.00 | |
| 57307 | 11/3/2023 | $ 10.00 | |
| 57309 | 11/3/2023 | $ 35.00 | |
| 57313 | 11/3/2023 | $ 35.00 | |
| 57316 | 11/3/2023 | $ 10.00 | |
| 57317 | 11/3/2023 | $ 10.00 | |
| 57513 | 11/10/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 57516 | 11/10/2023 | $ 5.00 | |
| 57533 | 11/10/2023 | $ 5.00 | |
| 57534 | 11/10/2023 | $ 45.00 | |
| 57535 | 11/10/2023 | $ 25.00 | |
| 57538 | 11/10/2023 | $ 15.00 | |
| 57539 | 11/10/2023 | $ 16.99 | |
| 57544 | 11/10/2023 | $ 25.00 | |
| 57550 | 11/10/2023 | $ 5.00 | |
| 57558 | 11/10/2023 | $ 10.00 | |
| 57631 | 11/17/2023 | $ 5.00 | |
| 57632 | 11/17/2023 | $ 30.48 | |
| 57637 | 11/17/2023 | $ 5.00 | |
| 57640 | 11/17/2023 | $ 5.00 | |
| 57642 | 11/17/2023 | $ 10.00 | |
| 57645 | 11/17/2023 | $ 5.00 | |
| 57647 | 11/17/2023 | $ 35.00 | |
| 57652 | 11/17/2023 | $ 10.00 | |
| 57656 | 11/17/2023 | $ 25.33 | |
| 57657 | 11/17/2023 | $ 25.00 | |
| 57658 | 11/17/2023 | $ 10.00 | |
| 57696 | 11/17/2023 | $ 408.91 | |
| 57739 | 11/22/2023 | $ 5.00 | |
| 57751 | 11/22/2023 | $ 45.00 | |
| 57755 | 11/22/2023 | $ 10.00 | |
| 57757 | 11/22/2023 | $ 30.00 | |
| 57818 | 11/30/2023 | $ 35.00 | |
| 57825 | 11/30/2023 | $ 30.00 | |
| 57827 | 11/30/2023 | $ 5.00 | |
| 57848 | 11/30/2023 | $ 10.00 | |
| 57855 | 11/30/2023 | $ 5.00 | |
| 57857 | 11/30/2023 | $ 20.00 | |
| 57912 | 12/1/2023 | $ 5.65 | |
| 57915 | 12/1/2023 | $ 12.96 | |
| 57916 | 12/1/2023 | $ 25.00 | |
| 57971 | 12/8/2023 | $ 10.00 | |
| 57977 | 12/8/2023 | $ 20.00 | |
| 57978 | 12/8/2023 | $ 5.00 | |
| 57998 | 12/8/2023 | $ 25.00 | |
| 58065 | 12/15/2023 | $ 20.22 | |
| 58067 | 12/15/2023 | $ 10.00 | |
| 58073 | 12/15/2023 | $ 30.00 | |
| 58079 | 12/15/2023 | $ 17.96 | |
| 58083 | 12/15/2023 | $ 10.00 | |
| 58086 | 12/15/2023 | $ 5.00 | |
| 58090 | 12/15/2023 | $ 10.00 | |
| 58093 | 12/15/2023 | $ 35.00 | |
| 58147 | 12/22/2023 | $ 5.00 | |
| 58150 | 12/22/2023 | $ 45.00 | |
| 58155 | 12/22/2023 | $ 10.00 | |
| 58157 | 12/22/2023 | $ 10.00 | |
| 58159 | 12/22/2023 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 58167 | 12/22/2023 | $ 35.00 | |
| 58168 | 12/22/2023 | $ 15.00 | |
| 58172 | 12/22/2023 | $ 15.00 | |
| 58173 | 12/22/2023 | $ 30.00 | |
| 58224 | 12/29/2023 | $ 5.00 | |
| 58225 | 12/29/2023 | $ 20.33 | |
| 58236 | 12/29/2023 | $ 45.00 | |
| 58245 | 12/29/2023 | $ 10.00 | |
| 58253 | 12/29/2023 | $ 10.00 | |
| 58303 | 1/5/2024 | $ 18.69 | |
| 58306 | 1/5/2024 | $ 5.00 | |
| 58307 | 1/5/2024 | $ 10.00 | |
| 58309 | 1/5/2024 | $ 5.00 | |
| 58311 | 1/5/2024 | $ 10.00 | |
| 58312 | 1/5/2024 | $ 10.00 | |
| 58313 | 1/5/2024 | $ 10.00 | |
| 58314 | 1/5/2024 | $ 17.96 | |
| 58316 | 1/5/2024 | $ 21.99 | |
| 58320 | 1/5/2024 | $ 0.66 | |
| 58322 | 1/5/2024 | $ 10.00 | |
| 58328 | 1/5/2024 | $ 10.00 | |
| 58329 | 1/5/2024 | $ 10.00 | |
| 58384 | 1/12/2024 | $ 45.00 | |
| 58388 | 1/12/2024 | $ 35.00 | |
| 58397 | 1/12/2024 | $ 10.00 | |
| 58401 | 1/12/2024 | $ 10.00 | |
| 58417 | 1/12/2024 | $ 15.32 | |
| 58418 | 1/12/2024 | $ 18.69 | |
| 58469 | 1/19/2024 | $ 25.00 | |
| 58470 | 1/19/2024 | $ 10.00 | |
| 58478 | 1/19/2024 | $ 25.00 | |
| 58481 | 1/19/2024 | $ 10.00 | |
| 58489 | 1/19/2024 | $ 35.00 | |
| 58493 | 1/19/2024 | $ 10.00 | |
| 58495 | 1/19/2024 | $ 20.00 | |
| 58497 | 1/19/2024 | $ 10.00 | |
| 58538 | 1/26/2024 | $ 0.36 | |
| 58552 | 1/26/2024 | $ 20.00 | |
| 58589 | 1/31/2024 | $ 20.00 | |
| 58594 | 1/31/2024 | $ 10.00 | |
| 58595 | 1/31/2024 | $ 35.00 | |
| 58598 | 1/31/2024 | $ 12.00 | |
| 58599 | 1/31/2024 | $ 31.40 | |
| 58605 | 1/31/2024 | $ 10.00 | |
| 58606 | 1/31/2024 | $ 10.00 | |
| 58609 | 1/31/2024 | $ 10.00 | |
| 58611 | 1/31/2024 | $ 5.00 | |
| 58614 | 1/31/2024 | $ 5.00 | |
| 58615 | 1/31/2024 | $ 5.00 | |
| 58616 | 1/31/2024 | $ 10.00 | |
| 58617 | 1/31/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 58618 | 1/31/2024 | $ 45.00 | |
| 58620 | 1/31/2024 | $ 25.00 | |
| 58668 | 2/2/2024 | $ 10.00 | |
| 58669 | 2/2/2024 | $ 10.00 | |
| 58671 | 2/2/2024 | $ 5.00 | |
| 58675 | 2/2/2024 | $ 25.00 | |
| 58714 | 2/9/2024 | $ 10.00 | |
| 58717 | 2/9/2024 | $ 10.00 | |
| 58724 | 2/9/2024 | $ 10.00 | |
| 58731 | 2/9/2024 | $ 28.46 | |
| 58733 | 2/9/2024 | $ 10.00 | |
| 58738 | 2/9/2024 | $ 10.00 | |
| 58745 | 2/9/2024 | $ 10.00 | |
| 58746 | 2/9/2024 | $ 18.69 | |
| 58748 | 2/9/2024 | $ 10.00 | |
| 58749 | 2/9/2024 | $ 10.00 | |
| 58794 | 2/16/2024 | $ 10.00 | |
| 58795 | 2/16/2024 | $ 5.00 | |
| 58797 | 2/16/2024 | $ 5.00 | |
| 58803 | 2/16/2024 | $ 10.00 | |
| 58805 | 2/16/2024 | $ 10.00 | |
| 58822 | 2/16/2024 | $ 10.00 | |
| 58823 | 2/16/2024 | $ 10.00 | |
| 58884 | 2/23/2024 | $ 5.00 | |
| 58890 | 2/23/2024 | $ 35.00 | |
| 58893 | 2/23/2024 | $ 12.96 | |
| 58894 | 2/23/2024 | $ 35.00 | |
| 58902 | 2/23/2024 | $ 15.00 | |
| 58904 | 2/23/2024 | $ 5.00 | |
| 58906 | 2/23/2024 | $ 30.22 | |
| 58909 | 2/23/2024 | $ 35.00 | |
| 58918 | 2/23/2024 | $ 10.00 | |
| 58920 | 2/23/2024 | $ 30.00 | |
| 58924 | 2/23/2024 | $ 30.00 | |
| 58976 | 2/29/2024 | $ 73.62 | |
| 58980 | 2/29/2024 | $ 10.00 | |
| 58981 | 2/29/2024 | $ 10.00 | |
| 58982 | 2/29/2024 | $ 70.00 | |
| 58986 | 2/29/2024 | $ 21.99 | |
| 58990 | 2/29/2024 | $ 30.00 | |
| 58993 | 2/29/2024 | $ 10.00 | |
| 58997 | 2/29/2024 | $ 5.00 | |
| 59001 | 2/29/2024 | $ 15.00 | |
| 59002 | 2/29/2024 | $ 10.00 | |
| 59025 | 3/1/2024 | $ 25.00 | |
| 59027 | 3/1/2024 | $ 0.01 | |
| 59030 | 3/1/2024 | $ 10.00 | |
| 59074 | 3/8/2024 | $ 10.00 | |
| 59076 | 3/8/2024 | $ 30.00 | |
| 59078 | 3/8/2024 | $ 5.00 | |
| 59081 | 3/8/2024 | $ 20.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 59084 | 3/8/2024 | $ 30.00 | |
| 59094 | 3/8/2024 | $ 17.96 | |
| 59101 | 3/8/2024 | $ 10.00 | |
| 59104 | 3/8/2024 | $ 10.00 | |
| 59106 | 3/8/2024 | $ 25.00 | |
| 59107 | 3/8/2024 | $ 10.00 | |
| 59164 | 3/15/2024 | $ 5.00 | |
| 59165 | 3/15/2024 | $ 10.00 | |
| 59167 | 3/15/2024 | $ 5.00 | |
| 59168 | 3/15/2024 | $ 17.96 | |
| 59172 | 3/15/2024 | $ 10.00 | |
| 59176 | 3/15/2024 | $ 5.00 | |
| 59177 | 3/15/2024 | $ 21.99 | |
| 59178 | 3/15/2024 | $ 10.30 | |
| 59179 | 3/15/2024 | $ 10.00 | |
| 59180 | 3/15/2024 | $ 12.96 | |
| 59184 | 3/15/2024 | $ 25.00 | |
| 59193 | 3/15/2024 | $ 5.00 | |
| 59196 | 3/15/2024 | $ 15.00 | |
| 59198 | 3/15/2024 | $ 10.00 | |
| 59231 | 3/22/2024 | $ 5.00 | |
| 59237 | 3/22/2024 | $ 5.00 | |
| 59250 | 3/22/2024 | $ 12.96 | |
| 59255 | 3/22/2024 | $ 10.00 | |
| 59260 | 3/22/2024 | $ 5.00 | |
| 59302 | 3/29/2024 | $ 20.00 | |
| 59306 | 3/29/2024 | $ 10.00 | |
| 59308 | 3/29/2024 | $ 5.00 | |
| 59316 | 3/29/2024 | $ 10.00 | |
| 59318 | 3/29/2024 | $ 25.00 | |
| 59319 | 3/29/2024 | $ 15.00 | |
| 59322 | 3/29/2024 | $ 10.00 | |
| 59324 | 3/29/2024 | $ 10.00 | |
| 59328 | 3/29/2024 | $ 5.00 | |
| 59331 | 3/29/2024 | $ 10.00 | |
| 59333 | 3/29/2024 | $ 10.00 | |
| 59335 | 3/29/2024 | $ 35.00 | |
| 59339 | 3/29/2024 | $ 10.00 | |
| 59340 | 3/29/2024 | $ 15.00 | |
| 59375 | 4/5/2024 | $ 25.00 | |
| 59378 | 4/5/2024 | $ 15.00 | |
| 59379 | 4/5/2024 | $ 25.33 | |
| 59380 | 4/5/2024 | $ 16.99 | |
| 59384 | 4/5/2024 | $ 15.00 | |
| 59385 | 4/5/2024 | $ 10.00 | |
| 59387 | 4/5/2024 | $ 15.00 | |
| 59393 | 4/5/2024 | $ 10.00 | |
| 59396 | 4/5/2024 | $ 25.00 | |
| 59397 | 4/5/2024 | $ 35.00 | |
| 59398 | 4/5/2024 | $ 10.00 | |
| 59399 | 4/5/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 59400 | 4/5/2024 | $ 20.00 | |
| 59440 | 4/12/2024 | $ 95.00 | |
| 59461 | 4/12/2024 | $ 10.46 | |
| 59462 | 4/12/2024 | $ 10.00 | |
| 59472 | 4/12/2024 | $ 35.00 | |
| 59473 | 4/12/2024 | $ 10.00 | |
| 59474 | 4/12/2024 | $ 4.03 | |
| 59476 | 4/12/2024 | $ 10.00 | |
| 59478 | 4/12/2024 | $ 5.00 | |
| 59479 | 4/12/2024 | $ 35.00 | |
| 59480 | 4/12/2024 | $ 5.00 | |
| 59481 | 4/12/2024 | $ 10.00 | |
| 59488 | 4/12/2024 | $ 35.00 | |
| 59491 | 4/12/2024 | $ 35.00 | |
| 59492 | 4/12/2024 | $ 25.00 | |
| 59494 | 4/12/2024 | $ 5.00 | |
| 59498 | 4/12/2024 | $ 45.00 | |
| 59502 | 4/12/2024 | $ 36.99 | |
| 59516 | 4/12/2024 | $ 34.04 | |
| 59556 | 4/19/2024 | $ 30.00 | |
| 59559 | 4/19/2024 | $ 15.00 | |
| 59561 | 4/19/2024 | $ 10.00 | |
| 59563 | 4/19/2024 | $ 25.00 | |
| 59565 | 4/19/2024 | $ 32.96 | |
| 59568 | 4/19/2024 | $ 45.00 | |
| 59579 | 4/19/2024 | $ 15.00 | |
| 59582 | 4/19/2024 | $ 10.00 | |
| 59587 | 4/19/2024 | $ 25.00 | |
| 59589 | 4/19/2024 | $ 10.00 | |
| 59592 | 4/19/2024 | $ 10.00 | |
| 59641 | 4/26/2024 | $ 10.00 | |
| 59653 | 4/26/2024 | $ 10.00 | |
| 59654 | 4/26/2024 | $ 32.19 | |
| 59658 | 4/26/2024 | $ 5.00 | |
| 59660 | 4/26/2024 | $ 20.00 | |
| 59666 | 4/26/2024 | $ 20.00 | |
| 59677 | 4/26/2024 | $ 28.86 | |
| 59678 | 4/26/2024 | $ 10.00 | |
| 59679 | 4/26/2024 | $ 25.00 | |
| 59683 | 4/26/2024 | $ 5.00 | |
| 59702 | 4/30/2024 | $ 160.60 | |
| 59711 | 4/30/2024 | $ 10.00 | |
| 59724 | 4/30/2024 | $ 10.00 | |
| 59752 | 5/3/2024 | $ 10.00 | |
| 59760 | 5/3/2024 | $ 10.00 | |
| 59763 | 5/3/2024 | $ 5.00 | |
| 59765 | 5/3/2024 | $ 35.00 | |
| 59809 | 5/10/2024 | $ 30.00 | |
| 59811 | 5/10/2024 | $ 10.00 | |
| 59812 | 5/10/2024 | $ 10.00 | |
| 59813 | 5/10/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 59823 | 5/10/2024 | $ 10.00 | |
| 59825 | 5/10/2024 | $ 10.00 | |
| 59831 | 5/10/2024 | $ 12.96 | Cleared |
| 59835 | 5/10/2024 | $ 5.00 | |
| 59838 | 5/10/2024 | $ 25.00 | |
| 59842 | 5/10/2024 | $ 15.33 | |
| 59849 | 5/10/2024 | $ 10.00 | |
| 59896 | 5/17/2024 | $ 15.00 | |
| 59901 | 5/17/2024 | $ 35.00 | |
| 59902 | 5/17/2024 | $ 15.00 | |
| 59909 | 5/17/2024 | $ 45.00 | |
| 59910 | 5/17/2024 | $ 10.00 | |
| 59912 | 5/17/2024 | $ 25.32 | |
| 59913 | 5/17/2024 | $ 5.00 | |
| 59914 | 5/17/2024 | $ 10.00 | |
| 59917 | 5/17/2024 | $ 10.00 | |
| 59919 | 5/17/2024 | $ 10.00 | |
| 59920 | 5/17/2024 | $ 10.00 | |
| 59921 | 5/17/2024 | $ 5.00 | |
| 59927 | 5/17/2024 | $ 5.00 | |
| 59928 | 5/17/2024 | $ 10.00 | |
| 59930 | 5/17/2024 | $ 35.00 | |
| 59932 | 5/17/2024 | $ 45.00 | |
| 59977 | 5/24/2024 | $ 5.00 | |
| 59982 | 5/24/2024 | $ 30.00 | |
| 59983 | 5/24/2024 | $ 10.00 | |
| 59988 | 5/24/2024 | $ 10.08 | |
| 59989 | 5/24/2024 | $ 10.00 | |
| 60007 | 5/24/2024 | $ 10.00 | |
| 60010 | 5/24/2024 | $ 10.00 | |
| 60069 | 5/31/2024 | $ 10.00 | |
| 60076 | 5/31/2024 | $ 28.02 | |
| 60078 | 5/31/2024 | $ 5.00 | |
| 60079 | 5/31/2024 | $ 45.00 | |
| 60080 | 5/31/2024 | $ 30.00 | |
| 60090 | 5/31/2024 | $ 10.00 | |
| 60091 | 5/31/2024 | $ 10.00 | |
| 60092 | 5/31/2024 | $ 5.00 | |
| 60097 | 5/31/2024 | $ 16.99 | |
| 60098 | 5/31/2024 | $ 38.69 | |
| 60101 | 5/31/2024 | $ 12.96 | |
| 60107 | 5/31/2024 | $ 5.00 | |
| 60161 | 6/7/2024 | $ 10.00 | |
| 60162 | 6/7/2024 | $ 10.00 | |
| 60173 | 6/7/2024 | $ 10.00 | |
| 60174 | 6/7/2024 | $ 10.00 | |
| 60176 | 6/7/2024 | $ 10.00 | |
| 60183 | 6/7/2024 | $ 10.00 | |
| 60193 | 6/7/2024 | $ 10.00 | |
| 60194 | 6/7/2024 | $ 10.00 | |
| 60195 | 6/7/2024 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 60252 | 6/14/2024 | $ 10.00 | |
| 60255 | 6/14/2024 | $ 25.00 | |
| 60262 | 6/14/2024 | $ 10.00 | |
| 60267 | 6/14/2024 | $ 45.00 | |
| 60276 | 6/14/2024 | $ 10.46 | |
| 60282 | 6/14/2024 | $ 10.00 | |
| 60286 | 6/14/2024 | $ 10.00 | |
| 60293 | 6/14/2024 | $ 0.20 | |
| 60294 | 6/14/2024 | $ 10.00 | |
| 60343 | 6/21/2024 | $ 5.00 | |
| 60347 | 6/21/2024 | $ 0.36 | |
| 60350 | 6/21/2024 | $ 19.08 | |
| 60352 | 6/21/2024 | $ 10.00 | |
| 60357 | 6/21/2024 | $ 15.00 | |
| 60359 | 6/21/2024 | $ 35.00 | |
| 60360 | 6/21/2024 | $ 10.00 | |
| 60364 | 6/21/2024 | $ 35.00 | |
| 60366 | 6/21/2024 | $ 10.00 | |
| 60384 | 6/21/2024 | $ 45.00 | |
| 60486 | 6/28/2024 | $ 90.00 | |
| 60489 | 6/28/2024 | $ 45.00 | |
| 60491 | 6/28/2024 | $ 17.96 | |
| 60495 | 6/28/2024 | $ 15.00 | |
| 60498 | 6/28/2024 | $ 6.27 | |
| 60503 | 6/28/2024 | $ 10.00 | |
| 60512 | 6/28/2024 | $ 10.00 | |
| 60517 | 6/28/2024 | $ 10.00 | |
| 60572 | 7/5/2024 | $ 10.00 | |
| 60576 | 7/5/2024 | $ 5.00 | |
| 60577 | 7/5/2024 | $ 10.00 | |
| 60579 | 7/5/2024 | $ 20.33 | |
| 60582 | 7/5/2024 | $ 10.00 | |
| 60586 | 7/5/2024 | $ 10.00 | |
| 60587 | 7/5/2024 | $ 10.00 | |
| 60592 | 7/5/2024 | $ 10.00 | |
| 60594 | 7/5/2024 | $ 10.00 | |
| 60595 | 7/5/2024 | $ 10.00 | |
| 60597 | 7/5/2024 | $ 5.00 | |
| 60642 | 7/12/2024 | $ 10.00 | |
| 60648 | 7/12/2024 | $ 10.00 | |
| 60652 | 7/12/2024 | $ 25.00 | |
| 60654 | 7/12/2024 | $ 10.00 | |
| 60657 | 7/12/2024 | $ 10.00 | |
| 60663 | 7/12/2024 | $ 10.00 | |
| 60664 | 7/12/2024 | $ 17.96 | |
| 60665 | 7/12/2024 | $ 10.00 | |
| 60670 | 7/12/2024 | $ 45.00 | |
| 60673 | 7/12/2024 | $ 10.00 | |
| 60678 | 7/12/2024 | $ 15.00 | |
| 60680 | 7/12/2024 | $ 10.00 | |
| 60730 | 7/19/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 60739 | 7/19/2024 | $ 15.00 | |
| 60746 | 7/19/2024 | $ 21.40 | |
| 60747 | 7/19/2024 | $ 35.00 | |
| 60752 | 7/19/2024 | $ 36.99 | |
| 60758 | 7/19/2024 | $ 10.00 | |
| 60765 | 7/19/2024 | $ 5.00 | |
| 60766 | 7/19/2024 | $ 35.00 | |
| 60767 | 7/19/2024 | $ 28.99 | |
| 60769 | 7/19/2024 | $ 10.00 | |
| 60770 | 7/19/2024 | $ 31.13 | |
| 60823 | 7/26/2024 | $ 35.00 | |
| 60827 | 7/26/2024 | $ 10.00 | |
| 60834 | 7/26/2024 | $ 15.00 | |
| 60837 | 7/26/2024 | $ 25.00 | |
| 60840 | 7/26/2024 | $ 5.00 | |
| 60842 | 7/26/2024 | $ 10.00 | |
| 60849 | 7/26/2024 | $ 10.00 | |
| 60850 | 7/26/2024 | $ 25.33 | |
| 60901 | 7/31/2024 | $ 5.00 | |
| 60908 | 7/31/2024 | $ 25.00 | |
| 60910 | 7/31/2024 | $ 10.00 | |
| 60915 | 7/31/2024 | $ 10.00 | |
| 60922 | 7/31/2024 | $ 10.00 | |
| 60926 | 7/31/2024 | $ 13.15 | |
| 60927 | 7/31/2024 | $ 10.00 | |
| 60931 | 7/31/2024 | $ 10.00 | |
| 60937 | 7/31/2024 | $ 10.00 | |
| 60961 | 8/2/2024 | $ 17.96 | |
| 60965 | 8/2/2024 | $ 15.00 | |
| 60966 | 8/2/2024 | $ 10.00 | |
| 61023 | 8/9/2024 | $ 5.00 | |
| 61029 | 8/9/2024 | $ 25.00 | |
| 61034 | 8/9/2024 | $ 17.96 | |
| 61037 | 8/9/2024 | $ 35.00 | |
| 61039 | 8/9/2024 | $ 10.00 | |
| 61046 | 8/9/2024 | $ 25.00 | |
| 61052 | 8/9/2024 | $ 17.96 | |
| 61064 | 8/9/2024 | $ 25.00 | |
| 61066 | 8/9/2024 | $ 35.00 | |
| 61120 | 8/16/2024 | $ 15.00 | |
| 61121 | 8/16/2024 | $ 20.33 | |
| 61125 | 8/16/2024 | $ 10.00 | |
| 61127 | 8/16/2024 | $ 25.00 | |
| 61130 | 8/16/2024 | $ 10.00 | |
| 61138 | 8/16/2024 | $ 10.00 | |
| 61141 | 8/16/2024 | $ 15.00 | |
| 61144 | 8/16/2024 | $ 25.00 | |
| 61149 | 8/16/2024 | $ 15.00 | |
| 61150 | 8/16/2024 | $ 57.29 | |
| 61151 | 8/16/2024 | $ 128.23 | |
| 61154 | 8/16/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 61159 | 8/16/2024 | $ 35.00 | |
| 61217 | 8/23/2024 | $ 25.00 | |
| 61233 | 8/23/2024 | $ 10.00 | |
| 61237 | 8/23/2024 | $ 35.00 | |
| 61242 | 8/23/2024 | $ 25.00 | |
| 61250 | 8/23/2024 | $ 10.00 | |
| 61252 | 8/23/2024 | $ 35.00 | |
| 61253 | 8/23/2024 | $ 10.00 | |
| 61256 | 8/23/2024 | $ 10.00 | |
| 61258 | 8/23/2024 | $ 10.00 | |
| 61260 | 8/23/2024 | $ 35.00 | |
| 61261 | 8/23/2024 | $ 0.94 | |
| 61301 | 8/30/2024 | $ 10.00 | |
| 61311 | 8/30/2024 | $ 17.87 | |
| 61317 | 8/30/2024 | $ 10.00 | |
| 61318 | 8/30/2024 | $ 35.00 | |
| 61321 | 8/30/2024 | $ 22.96 | |
| 61322 | 8/30/2024 | $ 10.00 | |
| 61324 | 8/30/2024 | $ 35.00 | |
| 61326 | 8/30/2024 | $ 10.00 | |
| 61329 | 8/30/2024 | $ 20.00 | |
| 61378 | 9/6/2024 | $ 30.00 | |
| 61393 | 9/6/2024 | $ 15.00 | |
| 61397 | 9/6/2024 | $ 5.00 | |
| 61399 | 9/6/2024 | $ 10.46 | |
| 61406 | 9/6/2024 | $ 10.00 | |
| 61408 | 9/6/2024 | $ 5.00 | |
| 61419 | 9/6/2024 | $ 10.00 | |
| 61471 | 9/13/2024 | $ 15.65 | |
| 61473 | 9/13/2024 | $ 10.00 | |
| 61483 | 9/13/2024 | $ 10.00 | |
| 61484 | 9/13/2024 | $ 25.00 | |
| 61490 | 9/13/2024 | $ 35.00 | |
| 61494 | 9/13/2024 | $ 25.00 | |
| 61498 | 9/13/2024 | $ 10.00 | |
| 61501 | 9/13/2024 | $ 16.92 | |
| 61502 | 9/13/2024 | $ 35.00 | |
| 61503 | 9/13/2024 | $ 10.00 | |
| 61540 | 9/20/2024 | $ 35.33 | |
| 61541 | 9/20/2024 | $ 8.49 | |
| 61544 | 9/20/2024 | $ 5.00 | |
| 61550 | 9/20/2024 | $ 25.34 | |
| 61554 | 9/20/2024 | $ 10.00 | |
| 61561 | 9/20/2024 | $ 10.00 | |
| 61567 | 9/20/2024 | $ 22.96 | |
| 61568 | 9/20/2024 | $ 10.00 | |
| 61610 | 9/27/2024 | $ 20.00 | |
| 61611 | 9/27/2024 | $ 28.02 | |
| 61613 | 9/27/2024 | $ 10.00 | |
| 61617 | 9/27/2024 | $ 10.00 | |
| 61625 | 9/27/2024 | $ 101.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 61631 | 9/27/2024 | $ 25.00 | |
| 61634 | 9/27/2024 | $ 10.00 | |
| 61635 | 9/27/2024 | $ 10.00 | |
| 61638 | 9/27/2024 | $ 10.00 | |
| 61640 | 9/27/2024 | $ 10.00 | |
| 61642 | 9/27/2024 | $ 35.00 | |
| 61643 | 9/27/2024 | $ 30.00 | |
| 61654 | 9/30/2024 | $ 25.00 | |
| 61656 | 9/30/2024 | $ 10.00 | |
| 61658 | 9/30/2024 | $ 10.00 | |
| 61659 | 9/30/2024 | $ 59.55 | |
| 61706 | 10/4/2024 | $ 25.00 | |
| 61707 | 10/4/2024 | $ 25.00 | |
| 61710 | 10/4/2024 | $ 12.96 | |
| 61711 | 10/4/2024 | $ 35.00 | |
| 61716 | 10/4/2024 | $ 12.96 | |
| 61717 | 10/4/2024 | $ 5.00 | |
| 61719 | 10/4/2024 | $ 10.00 | |
| 61723 | 10/4/2024 | $ 10.00 | |
| 61727 | 10/4/2024 | $ 10.00 | |
| 61732 | 10/4/2024 | $ 25.00 | |
| 61786 | 10/11/2024 | $ 12.96 | |
| 61790 | 10/11/2024 | $ 10.00 | |
| 61793 | 10/11/2024 | $ 35.00 | |
| 61794 | 10/11/2024 | $ 29.34 | |
| 61796 | 10/11/2024 | $ 45.00 | |
| 61803 | 10/11/2024 | $ 5.00 | |
| 61804 | 10/11/2024 | $ 10.00 | |
| 61809 | 10/11/2024 | $ 15.00 | |
| 61812 | 10/11/2024 | $ 10.00 | |
| 61816 | 10/11/2024 | $ 10.00 | |
| 61821 | 10/11/2024 | $ 10.00 | |
| 61862 | 10/18/2024 | $ 35.00 | |
| 61875 | 10/18/2024 | $ 15.00 | |
| 61880 | 10/18/2024 | $ 35.00 | |
| 61881 | 10/18/2024 | $ 35.00 | |
| 61884 | 10/18/2024 | $ 20.00 | |
| 61892 | 10/18/2024 | $ 10.00 | |
| 61897 | 10/18/2024 | $ 25.00 | |
| 61951 | 10/25/2024 | $ 25.00 | |
| 61953 | 10/25/2024 | $ 10.00 | |
| 61957 | 10/25/2024 | $ 10.00 | |
| 61959 | 10/25/2024 | $ 17.96 | |
| 61963 | 10/25/2024 | $ 10.00 | |
| 61965 | 10/25/2024 | $ 10.00 | |
| 61967 | 10/25/2024 | $ 35.00 | |
| 61970 | 10/25/2024 | $ 35.00 | |
| 61975 | 10/25/2024 | $ 13.34 | |
| 61976 | 10/25/2024 | $ 5.00 | |
| 61978 | 10/25/2024 | $ 19.08 | |
| 61980 | 10/25/2024 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 61981 | 10/25/2024 | $ 10.00 | |
| 61983 | 10/25/2024 | $ 25.00 | |
| 61986 | 10/25/2024 | $ 15.00 | |
| 61988 | 10/25/2024 | $ 10.00 | |
| 61989 | 10/25/2024 | $ 8.94 | |
| 61991 | 10/25/2024 | $ 26.99 | |
| 61992 | 10/25/2024 | $ 30.00 | |
| 61996 | 10/25/2024 | $ 10.00 | |
| 62021 | 10/31/2024 | $ 10.00 | |
| 62026 | 10/31/2024 | $ 15.00 | |
| 62055 | 11/8/2024 | $ 141.67 | |
| 62065 | 11/8/2024 | $ 35.00 | |
| 62069 | 11/8/2024 | $ 15.00 | |
| 62077 | 11/8/2024 | $ 10.00 | |
| 62103 | 11/15/2024 | $ 5.00 | |
| 62107 | 11/15/2024 | $ 25.00 | |
| 62108 | 11/15/2024 | $ 45.00 | |
| 62110 | 11/15/2024 | $ 25.09 | |
| 62113 | 11/15/2024 | $ 16.99 | |
| 62204 | 11/22/2024 | $ 10.00 | |
| 62207 | 11/22/2024 | $ 50.00 | |
| 62210 | 11/22/2024 | $ 10.00 | |
| 62212 | 11/22/2024 | $ 10.00 | |
| 62213 | 11/22/2024 | $ 35.00 | |
| 62215 | 11/22/2024 | $ 5.00 | |
| 62218 | 11/22/2024 | $ 10.00 | |
| 62227 | 11/22/2024 | $ 10.00 | |
| 62229 | 11/22/2024 | $ 5.00 | |
| 62230 | 11/22/2024 | $ 10.00 | |
| 62232 | 11/22/2024 | $ 10.00 | |
| 62234 | 11/22/2024 | $ 35.00 | |
| 62237 | 11/22/2024 | $ 10.00 | |
| 62240 | 11/22/2024 | $ 25.00 | |
| 62242 | 11/22/2024 | $ 10.00 | |
| 62252 | 11/22/2024 | $ 10.00 | |
| 62259 | 11/22/2024 | $ 10.00 | |
| 62261 | 11/22/2024 | $ 86.58 | |
| 62262 | 11/22/2024 | $ 35.00 | |
| 62263 | 11/22/2024 | $ 11.53 | |
| 62264 | 11/22/2024 | $ 10.00 | |
| 62265 | 11/22/2024 | $ 10.00 | |
| 62267 | 11/22/2024 | $ 25.00 | |
| 62268 | 11/22/2024 | $ 10.00 | |
| 62270 | 11/22/2024 | $ 25.00 | |
| 62275 | 11/22/2024 | $ 10.00 | |
| 62307 | 11/27/2024 | $ 19.89 | |
| 62313 | 11/27/2024 | $ 10.00 | |
| 62316 | 11/27/2024 | $ 25.00 | |
| 62319 | 11/27/2024 | $ 22.96 | |
| 62325 | 11/27/2024 | $ 25.00 | |
| 62326 | 11/27/2024 | $ 15.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 62329 | 11/27/2024 | $ 25.00 | Void |
| 62331 | 11/27/2024 | $ 10.00 | |
| 62332 | 11/27/2024 | $ 10.00 | |
| 62333 | 11/27/2024 | $ 11.27 | |
| 62334 | 11/27/2024 | $ 5.65 | |
| 62387 | 12/6/2024 | $ 10.00 | |
| 62388 | 12/6/2024 | $ 16.58 | |
| 62390 | 12/6/2024 | $ 20.00 | |
| 62391 | 12/6/2024 | $ 30.00 | |
| 62392 | 12/6/2024 | $ 5.00 | |
| 62404 | 12/6/2024 | $ 17.53 | |
| 62410 | 12/6/2024 | $ 10.00 | |
| 62413 | 12/6/2024 | $ 12.96 | |
| 62415 | 12/6/2024 | $ 60.00 | |
| 62419 | 12/6/2024 | $ 25.00 | |
| 62420 | 12/6/2024 | $ 3.36 | |
| 62421 | 12/6/2024 | $ 36.99 | |
| 62423 | 12/6/2024 | $ 10.00 | |
| 62425 | 12/6/2024 | $ 10.00 | |
| 62427 | 12/6/2024 | $ 17.77 | |
| 62484 | 12/13/2024 | $ 35.00 | |
| 62485 | 12/13/2024 | $ 35.00 | |
| 62491 | 12/13/2024 | $ 5.00 | |
| 62498 | 12/13/2024 | $ 10.00 | |
| 62499 | 12/13/2024 | $ 10.00 | |
| 62501 | 12/13/2024 | $ 35.00 | |
| 62504 | 12/13/2024 | $ 17.96 | |
| 62506 | 12/13/2024 | $ 35.00 | |
| 62507 | 12/13/2024 | $ 15.00 | |
| 62510 | 12/13/2024 | $ 10.00 | |
| 62516 | 12/13/2024 | $ 10.00 | |
| 62517 | 12/13/2024 | $ 10.00 | |
| 62518 | 12/13/2024 | $ 25.00 | |
| 62519 | 12/13/2024 | $ 16.99 | |
| 62555 | 12/20/2024 | $ 10.00 | |
| 62556 | 12/20/2024 | $ 17.13 | |
| 62558 | 12/20/2024 | $ 10.00 | |
| 62566 | 12/20/2024 | $ 5.00 | |
| 62572 | 12/20/2024 | $ 22.96 | |
| 62581 | 12/20/2024 | $ 10.00 | |
| 62636 | 12/27/2024 | $ 10.00 | |
| 62639 | 12/27/2024 | $ 10.00 | |
| 62646 | 12/27/2024 | $ 10.00 | |
| 62649 | 12/27/2024 | $ 5.00 | |
| 62650 | 12/27/2024 | $ 25.00 | |
| 62657 | 12/27/2024 | $ 10.00 | |
| 62665 | 12/27/2024 | $ 10.00 | |
| 62666 | 12/27/2024 | $ 10.00 | |
| 62669 | 12/27/2024 | $ 5.00 | |
| 62674 | 12/27/2024 | $ 10.00 | |
| 62700 | 12/31/2024 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 62704 | 12/31/2024 | $ 35.00 | |
| 62710 | 12/31/2024 | $ 35.00 | |
| 62711 | 12/31/2024 | $ 10.00 | |
| 62730 | 1/3/2025 | $ 25.00 | |
| 62731 | 1/3/2025 | $ 32.96 | |
| 62733 | 1/3/2025 | $ 10.00 | |
| 62734 | 1/3/2025 | $ 10.00 | Cleared |
| 62735 | 1/3/2025 | $ 20.00 | |
| 62742 | 1/10/2025 | $ 107.42 | |
| 62774 | 1/10/2025 | $ 45.00 | |
| 62775 | 1/10/2025 | $ 20.00 | |
| 62786 | 1/10/2025 | $ 10.00 | |
| 62792 | 1/10/2025 | $ 17.13 | |
| 62827 | 1/17/2025 | $ 25.00 | |
| 62832 | 1/17/2025 | $ 10.00 | |
| 62843 | 1/17/2025 | $ 30.00 | |
| 62849 | 1/17/2025 | $ 45.00 | |
| 62850 | 1/17/2025 | $ 25.00 | |
| 62853 | 1/17/2025 | $ 10.00 | |
| 62890 | 1/24/2025 | $ 35.00 | |
| 62895 | 1/24/2025 | $ 10.00 | |
| 62906 | 1/24/2025 | $ 25.00 | |
| 62937 | 1/31/2025 | $ 15.00 | |
| 62943 | 1/31/2025 | $ 5.00 | |
| 62944 | 1/31/2025 | $ 30.00 | |
| 62947 | 1/31/2025 | $ 25.00 | |
| 62982 | 2/7/2025 | $ 5.00 | |
| 62983 | 2/7/2025 | $ 35.00 | |
| 62985 | 2/7/2025 | $ 30.00 | |
| 62986 | 2/7/2025 | $ 0.33 | |
| 62988 | 2/7/2025 | $ 35.00 | |
| 62992 | 2/7/2025 | $ 25.00 | |
| 62993 | 2/7/2025 | $ 49.37 | |
| 62996 | 2/7/2025 | $ 10.00 | |
| 63040 | 2/14/2025 | $ 30.00 | |
| 63044 | 2/14/2025 | $ 10.00 | |
| 63050 | 2/14/2025 | $ 25.00 | |
| 63055 | 2/14/2025 | $ 10.00 | |
| 63058 | 2/14/2025 | $ 10.00 | |
| 63062 | 2/14/2025 | $ 10.00 | |
| 63068 | 2/14/2025 | $ 30.00 | |
| 63069 | 2/14/2025 | $ 10.00 | |
| 63072 | 2/14/2025 | $ 25.00 | |
| 63074 | 2/14/2025 | $ 35.00 | |
| 63078 | 2/14/2025 | $ 10.00 | |
| 63130 | 2/21/2025 | $ 45.00 | |
| 63132 | 2/21/2025 | $ 45.00 | |
| 63133 | 2/21/2025 | $ 15.00 | |
| 63143 | 2/21/2025 | $ 35.00 | |
| 63145 | 2/21/2025 | $ 25.00 | |
| 63146 | 2/21/2025 | $ 10.00 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63149 | 2/21/2025 | $ 10.00 | |
| 63150 | 2/21/2025 | $ 10.00 | |
| 63151 | 2/21/2025 | $ 15.00 | |
| 63153 | 2/21/2025 | $ 10.00 | |
| 63154 | 2/21/2025 | $ 30.00 | |
| 63158 | 2/21/2025 | $ 30.00 | |
| 63159 | 2/21/2025 | $ 35.00 | |
| 63166 | 2/21/2025 | $ 10.00 | |
| 63202 | 2/28/2025 | $ 30.00 | |
| 63205 | 2/28/2025 | $ 10.00 | |
| 63208 | 2/28/2025 | $ 25.00 | |
| 63213 | 2/28/2025 | $ 10.00 | |
| 63217 | 2/28/2025 | $ 35.00 | |
| 63218 | 2/28/2025 | $ 10.00 | |
| 63223 | 2/28/2025 | $ 10.00 | |
| 63225 | 2/28/2025 | $ 25.00 | |
| 63226 | 2/28/2025 | $ 25.00 | |
| 63273 | 3/7/2025 | $ 35.00 | |
| 63276 | 3/7/2025 | $ 10.00 | Cleared |
| 63282 | 3/7/2025 | $ 45.00 | |
| 63283 | 3/7/2025 | $ 10.00 | |
| 63284 | 3/7/2025 | $ 25.00 | |
| 63285 | 3/7/2025 | $ 15.00 | |
| 63286 | 3/7/2025 | $ 10.00 | |
| 63288 | 3/7/2025 | $ 45.00 | |
| 63291 | 3/7/2025 | $ 10.00 | |
| 63292 | 3/7/2025 | $ 35.00 | |
| 63294 | 3/7/2025 | $ 70.00 | |
| 63295 | 3/7/2025 | $ 25.00 | |
| 63297 | 3/7/2025 | $ 25.00 | |
| 63300 | 3/7/2025 | $ 10.00 | |
| 63301 | 3/7/2025 | $ 10.00 | |
| 63306 | 3/7/2025 | $ 35.00 | |
| 63307 | 3/7/2025 | $ 30.00 | |
| 63447 | 4/11/2025 | $ 20.00 | |
| 63450 | 4/11/2025 | $ 10.00 | |
| 63451 | 4/11/2025 | $ 10.00 | |
| 63459 | 4/11/2025 | $ 10.00 | |
| 63469 | 4/11/2025 | $ 30.00 | |
| 63471 | 4/11/2025 | $ 10.00 | |
| 63472 | 4/11/2025 | $ 65.00 | |
| 63476 | 4/11/2025 | $ 15.00 | |
| 63478 | 4/11/2025 | $ 10.00 | |
| 63482 | 4/11/2025 | $ 5.00 | |
| 63483 | 4/11/2025 | $ 10.00 | Cleared |
| 63494 | 4/11/2025 | $ 25.00 | |
| 63495 | 4/11/2025 | $ 10.00 | |
| 63496 | 4/11/2025 | $ 10.00 | |
| 63503 | 4/11/2025 | $ 30.00 | |
| 63509 | 4/11/2025 | $ 65.00 | Cleared |
| 63511 | 4/11/2025 | $ 10.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63512 | 4/11/2025 | $ 10.00 | Cleared |
| 63513 | 4/11/2025 | $ 5.00 | |
| 63514 | 4/11/2025 | $ 20.00 | |
| 63517 | 4/11/2025 | $ 10.00 | |
| 63523 | 4/11/2025 | $ 10.00 | |
| 63529 | 4/11/2025 | $ 5.00 | |
| 63532 | 4/11/2025 | $ 10.00 | |
| 63533 | 4/11/2025 | $ 45.00 | |
| 63534 | 4/11/2025 | $ 25.00 | |
| 63535 | 4/11/2025 | $ 25.00 | |
| 63538 | 4/11/2025 | $ 35.00 | |
| 63546 | 4/11/2025 | $ 30.00 | |
| 63552 | 4/11/2025 | $ 10.00 | |
| 63557 | 4/11/2025 | $ 10.00 | |
| 63558 | 4/11/2025 | $ 5.00 | |
| 63561 | 4/11/2025 | $ 25.00 | |
| 63575 | 4/11/2025 | $ 10.00 | |
| 63576 | 4/11/2025 | $ 30.00 | |
| 63579 | 4/11/2025 | $ 25.00 | |
| 63586 | 4/11/2025 | $ 35.00 | |
| 63587 | 4/11/2025 | $ 25.00 | Cleared |
| 63589 | 4/11/2025 | $ 92.90 | |
| 63591 | 4/11/2025 | $ 30.00 | |
| 63592 | 4/11/2025 | $ 10.00 | |
| 63646 | 4/18/2025 | $ 25.00 | |
| 63648 | 4/18/2025 | $ 25.00 | |
| 63652 | 4/18/2025 | $ 10.00 | Cleared |
| 63653 | 4/18/2025 | $ 10.00 | Cleared |
| 63656 | 4/18/2025 | $ 10.00 | |
| 63659 | 4/18/2025 | $ 25.00 | Void |
| 63662 | 4/18/2025 | $ 47.45 | |
| 63668 | 4/18/2025 | $ 5.00 | |
| 63671 | 4/18/2025 | $ 25.00 | |
| 63677 | 4/18/2025 | $ 45.00 | |
| 63679 | 4/18/2025 | $ 91.62 | |
| 63727 | 4/25/2025 | $ 25.00 | |
| 63738 | 4/25/2025 | $ 25.00 | |
| 63742 | 4/25/2025 | $ 10.00 | |
| 63743 | 4/25/2025 | $ 10.00 | |
| 63744 | 4/25/2025 | $ 10.00 | |
| 63746 | 4/25/2025 | $ 35.00 | |
| 63749 | 4/25/2025 | $ 10.00 | |
| 63755 | 4/25/2025 | $ 45.00 | |
| 63757 | 4/25/2025 | $ 15.00 | |
| 63760 | 4/25/2025 | $ 30.00 | |
| 63764 | 4/25/2025 | $ 45.00 | |
| 63803 | 4/30/2025 | $ 25.00 | |
| 63808 | 4/30/2025 | $ 35.00 | |
| 63816 | 4/30/2025 | $ 25.00 | |
| 63822 | 4/30/2025 | $ 5.00 | |
| 63825 | 4/30/2025 | $ 35.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 63829 | 4/30/2025 | $ 26.27 | |
| 63830 | 4/30/2025 | $ 25.00 | |
| 63831 | 4/30/2025 | $ 10.00 | |
| 63834 | 4/30/2025 | $ 30.00 | |
| 63838 | 4/30/2025 | $ 25.00 | Cleared |
| 63841 | 4/30/2025 | $ 10.00 | |
| 63843 | 4/30/2025 | $ 35.00 | |
| 63862 | 5/2/2025 | $ 10.00 | |
| 63863 | 5/2/2025 | $ 35.00 | |
| 63865 | 5/2/2025 | $ 35.00 | |
| 63884 | 5/9/2025 | $ 70.30 | |
| 63901 | 5/9/2025 | $ 10.00 | |
| 63902 | 5/9/2025 | $ 55.00 | |
| 63904 | 5/9/2025 | $ 25.00 | |
| 63908 | 5/9/2025 | $ 10.00 | |
| 63914 | 5/9/2025 | $ 35.00 | |
| 63915 | 5/9/2025 | $ 10.00 | |
| 63916 | 5/9/2025 | $ 15.00 | |
| 63918 | 5/9/2025 | $ 52.22 | |
| 63920 | 5/9/2025 | $ 35.00 | |
| 63921 | 5/9/2025 | $ 30.00 | |
| 63923 | 5/9/2025 | $ 10.00 | |
| 63926 | 5/9/2025 | $ 10.00 | |
| 63928 | 5/9/2025 | $ 10.00 | |
| 63944 | 5/16/2025 | $ 25.00 | |
| 63945 | 5/16/2025 | $ 35.00 | |
| 63946 | 5/16/2025 | $ 30.00 | |
| 63951 | 5/16/2025 | $ 15.00 | |
| 63952 | 5/16/2025 | $ 44.98 | Cleared |
| 63954 | 5/16/2025 | $ 5.00 | |
| 63960 | 5/23/2025 | $ 163.40 | Cleared |
| 63978 | 5/23/2025 | $ 10.00 | |
| 63981 | 5/23/2025 | $ 25.00 | |
| 63983 | 5/23/2025 | $ 20.00 | |
| 63985 | 5/23/2025 | $ 35.00 | |
| 63987 | 5/23/2025 | $ 25.00 | |
| 63988 | 5/23/2025 | $ 43.00 | |
| 63990 | 5/23/2025 | $ 25.00 | Cleared |
| 64014 | 5/30/2025 | $ 45.00 | |
| 64018 | 5/30/2025 | $ 10.00 | |
| 64046 | 6/6/2025 | $ 35.00 | |
| 64049 | 6/6/2025 | $ 10.00 | Cleared |
| 64051 | 6/6/2025 | $ 5.00 | Cleared |
| 64057 | 6/6/2025 | $ 10.00 | Cleared |
| 64058 | 6/6/2025 | $ 35.00 | |
| 64060 | 6/6/2025 | $ 30.00 | |
| 64062 | 6/6/2025 | $ 5.00 | Cleared |
| 64100 | 6/13/2025 | $ 25.00 | |
| 64102 | 6/13/2025 | $ 45.00 | Cleared |
| 64104 | 6/13/2025 | $ 20.00 | Cleared |
| 64105 | 6/13/2025 | $ 25.00 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64107 | 6/13/2025 | $ 35.00 | Cleared |
| 64108 | 6/13/2025 | $ 30.00 | |
| 64109 | 6/13/2025 | $ 30.23 | Cleared |
| 64110 | 6/13/2025 | $ 25.00 | Cleared |
| 64111 | 6/13/2025 | $ 35.00 | |
| 64113 | 6/13/2025 | $ 30.00 | |
| 64115 | 6/13/2025 | $ 55.00 | |
| 64117 | 6/13/2025 | $ 30.00 | |
| 64121 | 6/13/2025 | $ 25.00 | Cleared |
| 64122 | 6/13/2025 | $ 25.00 | |
| 64123 | 6/13/2025 | $ 25.00 | |
| 64125 | 6/13/2025 | $ 393.80 | Cleared |
| 64126 | 6/13/2025 | $ 287.22 | Cleared |
| 64128 | 6/20/2025 | $ 107.42 | Cleared |
| 64129 | 6/20/2025 | $ 129.68 | Cleared |
| 64130 | 6/20/2025 | $ 96.78 | Cleared |
| 64131 | 6/20/2025 | $ 43.81 | Cleared |
| 64132 | 6/20/2025 | $ 91.67 | Cleared |
| 64133 | 6/20/2025 | $ 61.73 | Cleared |
| 64134 | 6/20/2025 | $ 161.00 | Cleared |
| 64135 | 6/20/2025 | $ 155.64 | Cleared |
| 64136 | 6/20/2025 | $ 87.62 | Cleared |
| 64137 | 6/20/2025 | $ 117.03 | Cleared |
| 64138 | 6/20/2025 | $ 20.87 | Cleared |
| 64140 | 6/20/2025 | $ 25.00 | Cleared |
| 64141 | 6/20/2025 | $ 10.00 | Cleared |
| 64142 | 6/20/2025 | $ 25.00 | |
| 64143 | 6/20/2025 | $ 35.00 | |
| 64144 | 6/20/2025 | $ 22.73 | Cleared |
| 64145 | 6/20/2025 | $ 10.00 | Cleared |
| 64146 | 6/20/2025 | $ 30.00 | |
| 64147 | 6/20/2025 | $ 30.00 | Cleared |
| 64148 | 6/20/2025 | $ 30.00 | Cleared |
| 64149 | 6/20/2025 | $ 30.00 | |
| 64150 | 6/20/2025 | $ 6.89 | |
| 64151 | 6/20/2025 | $ 44.80 | Cleared |
| 64152 | 6/20/2025 | $ 160.00 | Cleared |
| 64154 | 6/27/2025 | $ 263,681.71 | Cleared |
| 64155 | 6/27/2025 | $ 68.74 | Cleared |
| 64156 | 6/27/2025 | $ 10.63 | Cleared |
| 64157 | 6/27/2025 | $ 56.12 | Cleared |
| 64158 | 6/27/2025 | $ 174.56 | Cleared |
| 64159 | 6/27/2025 | $ 124.28 | Cleared |
| 64160 | 6/27/2025 | $ 46.12 | Cleared |
| 64161 | 6/27/2025 | $ 56.12 | Cleared |
| 64162 | 6/27/2025 | $ 115.49 | Cleared |
| 64163 | 6/27/2025 | $ 51.73 | Cleared |
| 64164 | 6/27/2025 | $ 105.46 | Cleared |
| 64165 | 6/27/2025 | $ 65.23 | Cleared |
| 64166 | 6/27/2025 | $ 38.64 | Cleared |
| 64167 | 6/27/2025 | $ 50.07 | Cleared |

| CheckNumber | CheckDate | Transaction amount | | Status |
|---|---|---|---|---|
| 64168 | 6/27/2025 | $ | 90.37 | Cleared |
| 64169 | 6/27/2025 | $ | 50.07 | Cleared |
| 64170 | 6/27/2025 | $ | 73.81 | Cleared |
| 64171 | 6/27/2025 | $ | 130.29 | Cleared |
| 64172 | 6/27/2025 | $ | 132.22 | Cleared |
| 64173 | 6/27/2025 | $ | 10.00 | |
| 64174 | 6/27/2025 | $ | 25.00 | Cleared |
| 64175 | 6/27/2025 | $ | 10.00 | |
| 64176 | 6/27/2025 | $ | 15.00 | |
| 64177 | 6/27/2025 | $ | 30.00 | Cleared |
| 64178 | 6/27/2025 | $ | 30.00 | |
| 64179 | 6/27/2025 | $ | 90.05 | |
| 64180 | 6/27/2025 | $ | 45.00 | |
| 64181 | 6/27/2025 | $ | 10.00 | Cleared |
| 64182 | 6/27/2025 | $ | 35.00 | Cleared |
| 64183 | 6/27/2025 | $ | 35.00 | Cleared |
| 64184 | 6/27/2025 | $ | 45.00 | |
| 64185 | 6/27/2025 | $ | 45.00 | Cleared |
| 64186 | 6/27/2025 | $ | 30.00 | Cleared |
| 64187 | 6/27/2025 | $ | 30.00 | Cleared |
| 64188 | 6/27/2025 | $ | 45.00 | Cleared |
| 64189 | 6/27/2025 | $ | 45.00 | Cleared |
| 64190 | 6/27/2025 | $ | 44.00 | Cleared |
| 64191 | 6/27/2025 | $ | 12.00 | Cleared |
| 64192 | 6/27/2025 | $ | 89.60 | Cleared |
| 64193 | 6/27/2025 | $ | 134.16 | Cleared |
| 64194 | 6/27/2025 | $ | 109.08 | Cleared |
| 64195 | 6/27/2025 | $ | 273.70 | Cleared |
| 64196 | 6/27/2025 | $ | 84.60 | Cleared |
| 64197 | 6/27/2025 | $ | 125.30 | Cleared |
| 64198 | 6/27/2025 | $ | 15,619.00 | Cleared |
| 64199 | 6/30/2025 | $ | 28.06 | Cleared |
| 64200 | 6/30/2025 | $ | 101.04 | Cleared |
| 64201 | 6/30/2025 | $ | 95.37 | Cleared |
| 64202 | 6/30/2025 | $ | 90.37 | Cleared |
| 64203 | 6/30/2025 | $ | 85.37 | Cleared |
| 64204 | 6/30/2025 | $ | 50.07 | Cleared |
| 64205 | 6/30/2025 | $ | 75.37 | Cleared |
| 64206 | 6/30/2025 | $ | 85.37 | Cleared |
| 64207 | 6/30/2025 | $ | 45.00 | Cleared |
| 64208 | 6/30/2025 | $ | 35.00 | Cleared |
| 64209 | 6/30/2025 | $ | 35.00 | Cleared |
| 64210 | 6/30/2025 | $ | 55.00 | Cleared |
| 64211 | 6/30/2025 | $ | 35.00 | Cleared |
| 64212 | 6/30/2025 | $ | 30.00 | |
| 64213 | 6/30/2025 | $ | 35.00 | |
| 64214 | 6/30/2025 | $ | 41.72 | Cleared |
| 64215 | 6/30/2025 | $ | 177.52 | Cleared |
| 64216 | 7/3/2025 | $ | 25.92 | Cleared |
| 64217 | 7/3/2025 | $ | 41.97 | Cleared |
| 64218 | 7/3/2025 | $ | 984.50 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64219 | 7/11/2025 | $ 159,287.33 | Cleared |
| 64220 | 7/11/2025 | $ 38.06 | Cleared |
| 64221 | 7/11/2025 | $ 95.37 | Cleared |
| 64222 | 7/11/2025 | $ 99.17 | Cleared |
| 64223 | 7/11/2025 | $ 25.00 | Cleared |
| 64224 | 7/11/2025 | $ 25.00 | |
| 64225 | 7/11/2025 | $ 25.00 | |
| 64226 | 7/11/2025 | $ 81.73 | Cleared |
| 64227 | 7/11/2025 | $ 9,755.50 | Cleared |
| 64228 | 7/14/2025 | $ 1,142.09 | Cleared |
| 64229 | 7/14/2025 | $ 169.56 | |
| 64230 | 7/18/2025 | $ 180,401.33 | Cleared |
| 64231 | 7/18/2025 | $ 208,613.06 | Cleared |
| 64232 | 7/18/2025 | $ 376,630.03 | Cleared |
| 64233 | 7/18/2025 | $ 27.50 | Cleared |
| 64234 | 7/18/2025 | $ 21.26 | Cleared |
| 64235 | 7/18/2025 | $ 43.61 | |
| 64236 | 7/18/2025 | $ 120.19 | Cleared |
| 64237 | 7/18/2025 | $ 221.34 | |
| 64238 | 7/18/2025 | $ 56.12 | Cleared |
| 64239 | 7/18/2025 | $ 56.12 | Cleared |
| 64240 | 7/18/2025 | $ 124.68 | Cleared |
| 64241 | 7/18/2025 | $ 24.23 | Cleared |
| 64242 | 7/18/2025 | $ 107.62 | Cleared |
| 64243 | 7/18/2025 | $ 115.46 | Cleared |
| 64244 | 7/18/2025 | $ 71.73 | Cleared |
| 64245 | 7/18/2025 | $ 126.43 | Cleared |
| 64246 | 7/18/2025 | $ 51.73 | Cleared |
| 64247 | 7/18/2025 | $ 33.06 | Cleared |
| 64248 | 7/18/2025 | $ 101.04 | Cleared |
| 64249 | 7/18/2025 | $ 110.49 | Cleared |
| 64250 | 7/18/2025 | $ 68.47 | Cleared |
| 64251 | 7/18/2025 | $ 90.37 | Cleared |
| 64252 | 7/18/2025 | $ 34.68 | Cleared |
| 64253 | 7/18/2025 | $ 35.07 | Cleared |
| 64254 | 7/18/2025 | $ 50.07 | Cleared |
| 64255 | 7/18/2025 | $ 103.52 | Cleared |
| 64256 | 7/18/2025 | $ 90.37 | Cleared |
| 64257 | 7/18/2025 | $ 50.07 | Cleared |
| 64258 | 7/18/2025 | $ 50.07 | Cleared |
| 64259 | 7/18/2025 | $ 75.37 | Cleared |
| 64260 | 7/18/2025 | $ 19.99 | Cleared |
| 64261 | 7/18/2025 | $ 50.07 | Cleared |
| 64262 | 7/18/2025 | $ 185.74 | Cleared |
| 64263 | 7/18/2025 | $ 85.37 | Cleared |
| 64264 | 7/18/2025 | $ 45.07 | Cleared |
| 64265 | 7/18/2025 | $ 98.52 | Cleared |
| 64266 | 7/18/2025 | $ 132.18 | Cleared |
| 64267 | 7/18/2025 | $ 75.37 | Cleared |
| 64268 | 7/18/2025 | $ 45.07 | Cleared |
| 64269 | 7/18/2025 | $ 75.37 | Cleared |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64270 | 7/18/2025 | $ 80.07 | Cleared |
| 64271 | 7/18/2025 | $ 187.06 | Cleared |
| 64272 | 7/18/2025 | $ 45.07 | Cleared |
| 64273 | 7/18/2025 | $ 90.37 | Cleared |
| 64274 | 7/18/2025 | $ 14.12 | |
| 64275 | 7/18/2025 | $ 44.50 | Cleared |
| 64276 | 7/18/2025 | $ 89.78 | Cleared |
| 64277 | 7/18/2025 | $ 254.32 | Cleared |
| 64278 | 7/18/2025 | $ 99.17 | Cleared |
| 64279 | 7/18/2025 | $ 112.82 | Cleared |
| 64280 | 7/18/2025 | $ 523.00 | Cleared |
| 64281 | 7/18/2025 | $ 131.15 | Cleared |
| 64282 | 7/18/2025 | $ 75.30 | |
| 64283 | 7/18/2025 | $ 69.63 | |
| 64284 | 7/18/2025 | $ 28.82 | Cleared |
| 64285 | 7/18/2025 | $ 45.00 | |
| 64286 | 7/18/2025 | $ 35.00 | Cleared |
| 64287 | 7/18/2025 | $ 30.00 | |
| 64288 | 7/18/2025 | $ 25.00 | Cleared |
| 64289 | 7/18/2025 | $ 30.00 | Cleared |
| 64290 | 7/18/2025 | $ 25.00 | |
| 64291 | 7/18/2025 | $ 90.00 | Cleared |
| 64292 | 7/18/2025 | $ 45.00 | Cleared |
| 64293 | 7/18/2025 | $ 20.00 | |
| 64294 | 7/18/2025 | $ 25.00 | Cleared |
| 64295 | 7/18/2025 | $ 35.00 | Cleared |
| 64296 | 7/18/2025 | $ 30.00 | |
| 64297 | 7/18/2025 | $ 15.00 | |
| 64298 | 7/18/2025 | $ 35.00 | |
| 64299 | 7/18/2025 | $ 5.00 | |
| 64300 | 7/18/2025 | $ 35.00 | |
| 64301 | 7/18/2025 | $ 35.00 | |
| 64302 | 7/18/2025 | $ 50.30 | |
| 64303 | 7/18/2025 | $ 45.00 | Cleared |
| 64304 | 7/18/2025 | $ 25.00 | |
| 64305 | 7/18/2025 | $ 30.00 | Cleared |
| 64306 | 7/18/2025 | $ 30.00 | Cleared |
| 64307 | 7/18/2025 | $ 5.00 | Cleared |
| 64308 | 7/18/2025 | $ 30.00 | Cleared |
| 64309 | 7/18/2025 | $ 35.00 | |
| 64310 | 7/18/2025 | $ 35.00 | |
| 64311 | 7/18/2025 | $ 35.00 | Cleared |
| 64312 | 7/18/2025 | $ 30.00 | Cleared |
| 64313 | 7/18/2025 | $ 35.00 | |
| 64314 | 7/18/2025 | $ 35.00 | |
| 64315 | 7/18/2025 | $ 30.00 | |
| 64316 | 7/18/2025 | $ 45.00 | Cleared |
| 64317 | 7/18/2025 | $ 30.00 | Cleared |
| 64318 | 7/18/2025 | $ 30.00 | Cleared |
| 64319 | 7/18/2025 | $ 45.00 | |
| 64320 | 7/18/2025 | $ 10.63 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64321 | 7/18/2025 | $ 45.00 | Cleared |
| 64322 | 7/18/2025 | $ 30.00 | |
| 64323 | 7/18/2025 | $ 10.00 | |
| 64324 | 7/18/2025 | $ 5.00 | |
| 64325 | 7/18/2025 | $ 45.00 | |
| 64326 | 7/18/2025 | $ 10.00 | Cleared |
| 64327 | 7/18/2025 | $ 45.00 | Cleared |
| 64328 | 7/18/2025 | $ 25.00 | |
| 64329 | 7/18/2025 | $ 30.00 | |
| 64330 | 7/18/2025 | $ 35.33 | |
| 64331 | 7/18/2025 | $ 15.00 | |
| 64332 | 7/18/2025 | $ 30.00 | |
| 64333 | 7/18/2025 | $ 25.00 | Cleared |
| 64334 | 7/18/2025 | $ 25.00 | Cleared |
| 64335 | 7/18/2025 | $ 30.00 | |
| 64336 | 7/18/2025 | $ 25.00 | |
| 64337 | 7/18/2025 | $ 4.72 | |
| 64338 | 7/18/2025 | $ 93.10 | |
| 64339 | 7/18/2025 | $ 56.61 | |
| 64340 | 7/18/2025 | $ 222.50 | Cleared |
| 64341 | 7/18/2025 | $ 750.46 | Cleared |
| 64342 | 7/18/2025 | $ 434.17 | Cleared |
| 64343 | 7/18/2025 | $ 74.79 | |
| 64344 | 7/18/2025 | $ 30.79 | |
| 64345 | 7/18/2025 | $ 114.84 | Cleared |
| 64346 | 7/18/2025 | $ 32.53 | Cleared |
| 64347 | 7/18/2025 | $ 19,204.27 | Cleared |
| 64348 | 7/25/2025 | $ 172,081.06 | Cleared |
| 64349 | 7/25/2025 | $ 10.63 | |
| 64350 | 7/25/2025 | $ 46.12 | |
| 64351 | 7/25/2025 | $ 31.52 | |
| 64352 | 7/25/2025 | $ 51.73 | |
| 64353 | 7/25/2025 | $ 66.73 | |
| 64354 | 7/25/2025 | $ 82.82 | |
| 64355 | 7/25/2025 | $ 90.37 | |
| 64356 | 7/25/2025 | $ 75.37 | |
| 64357 | 7/25/2025 | $ 109.69 | |
| 64358 | 7/25/2025 | $ 107.51 | |
| 64359 | 7/25/2025 | $ 304.16 | |
| 64360 | 7/25/2025 | $ 45.00 | |
| 64361 | 7/25/2025 | $ 45.00 | |
| 64362 | 7/25/2025 | $ 45.00 | |
| 64363 | 7/25/2025 | $ 21.26 | |
| 64364 | 7/25/2025 | $ 25.00 | |
| 64365 | 7/25/2025 | $ 30.00 | |
| 64366 | 7/25/2025 | $ 45.00 | |
| 64367 | 7/25/2025 | $ 10.00 | |
| 64368 | 7/25/2025 | $ 45.00 | |
| 64369 | 7/25/2025 | $ 10.00 | |
| 64370 | 7/25/2025 | $ 30.00 | |
| 64371 | 7/25/2025 | $ 44.80 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64372 | 7/25/2025 | $ 402.10 | |
| 64373 | 7/25/2025 | $ 273.70 | |
| 64374 | 7/25/2025 | $ 15.96 | Cleared |
| 64375 | 7/31/2025 | $ 33.61 | |
| 64376 | 7/31/2025 | $ 104.51 | |
| 64377 | 7/31/2025 | $ 68.58 | |
| 64378 | 7/31/2025 | $ 175.52 | |
| 64379 | 7/31/2025 | $ 10.63 | |
| 64380 | 7/31/2025 | $ 60.35 | |
| 64381 | 7/31/2025 | $ 113.89 | |
| 64382 | 7/31/2025 | $ 118.12 | |
| 64383 | 7/31/2025 | $ 51.73 | |
| 64384 | 7/31/2025 | $ 126.43 | |
| 64385 | 7/31/2025 | $ 33.06 | |
| 64386 | 7/31/2025 | $ 21.91 | |
| 64387 | 7/31/2025 | $ 89.99 | |
| 64388 | 7/31/2025 | $ 16.97 | |
| 64389 | 7/31/2025 | $ 28.56 | |
| 64390 | 7/31/2025 | $ 90.37 | |
| 64391 | 7/31/2025 | $ 108.72 | |
| 64392 | 7/31/2025 | $ 90.37 | |
| 64393 | 7/31/2025 | $ 45.07 | |
| 64394 | 7/31/2025 | $ 95.37 | |
| 64395 | 7/31/2025 | $ 100.05 | |
| 64396 | 7/31/2025 | $ 107.22 | |
| 64397 | 7/31/2025 | $ 61.10 | |
| 64398 | 7/31/2025 | $ 32.30 | |
| 64399 | 7/31/2025 | $ 31.52 | |
| 64400 | 7/31/2025 | $ 16.31 | |
| 64401 | 7/31/2025 | $ 35.00 | |
| 64402 | 7/31/2025 | $ 30.00 | |
| 64403 | 7/31/2025 | $ 45.00 | |
| 64404 | 7/31/2025 | $ 10.00 | |
| 64405 | 7/31/2025 | $ 10.00 | |
| 64406 | 7/31/2025 | $ 45.00 | |
| 64407 | 7/31/2025 | $ 10.00 | |
| 64408 | 7/31/2025 | $ 45.00 | |
| 64409 | 7/31/2025 | $ 25.00 | |
| 64410 | 7/31/2025 | $ 25.00 | |
| 64411 | 7/31/2025 | $ 30.00 | |
| 64412 | 7/31/2025 | $ 30.00 | |
| 64413 | 7/31/2025 | $ 15.00 | |
| 64414 | 7/31/2025 | $ 45.00 | |
| 64415 | 7/31/2025 | $ 24.43 | |
| 64416 | 7/31/2025 | $ 30.00 | |
| 64417 | 7/31/2025 | $ 35.00 | |
| 64418 | 7/31/2025 | $ 30.00 | |
| 64419 | 7/31/2025 | $ 25.00 | |
| 64420 | 7/31/2025 | $ 35.00 | |
| 64421 | 7/31/2025 | $ 45.00 | |
| 64422 | 7/31/2025 | $ 3.68 | |

| CheckNumber | CheckDate | Transaction amount | Status |
|---|---|---|---|
| 64423 | 7/31/2025 | $ 30.00 | |
| 64424 | 7/31/2025 | $ 38.58 | |
| 64425 | 7/31/2025 | $ 4.89 | |
| 64426 | 7/31/2025 | $ 60.00 | |
| 64427 | 7/31/2025 | $ 44.80 | |
| 64428 | 7/31/2025 | $ 33.22 | |
| 64429 | 7/31/2025 | $ 74.79 | |
| 64430 | 7/31/2025 | $ 501.17 | |
| 64431 | 7/31/2025 | $ 157.80 | |
| | Outstanding Checks | $ 57,338.18 | |
| | Voided Checks | $ 50.00 | |
| | Cleared Checks | $ 1,420,823.18 | |
| | | $ - | |

Case 20-10846 Doc 4328-13 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank Statements and Reconciliations - PART 6 Page 28 of 63

Page: 1 of 5

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


**EQUAL HOUSING LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

1

**THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

.

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | .68 | AVERAGE BALANCE | |
| + | 48 CREDITS | 49,628,878.15 | | .55 |
| - | 225 DEBITS | 49,628,878.06 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | .77 | +2,222,884 Sweep Out P.4 = 2,222,884.77 | |

**\* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/01 | 0.75 | SWEEP INTEREST CREDIT | 07/18 | 0.78 | SWEEP INTEREST CREDIT |
| 07/01 | 2,690,406.00 | INVEST SWEEP CREDIT | 07/18 | 2,802,582.00 | INVEST SWEEP CREDIT |
| 07/02 | 0.75 | SWEEP INTEREST CREDIT | 07/21 | 2.34 | SWEEP INTEREST CREDIT |
| 07/02 | 2,688,971.00 | INVEST SWEEP CREDIT | 07/21 | 2,802,516.00 | INVEST SWEEP CREDIT |
| 07/03 | 0.67 | SWEEP INTEREST CREDIT | 07/22 | 0.78 | SWEEP INTEREST CREDIT |
| 07/03 | 2,409,631.00 | INVEST SWEEP CREDIT | 07/22 | 2,802,174.00 | INVEST SWEEP CREDIT |
| 07/07 | 2.35 | SWEEP INTEREST CREDIT | 07/23 | 0.78 | SWEEP INTEREST CREDIT |
| 07/07 | 2,116,585.00 | INVEST SWEEP CREDIT | 07/23 | 2,801,952.00 | INVEST SWEEP CREDIT |
| 07/08 | 0.58 | SWEEP INTEREST CREDIT | 07/24 | 0.61 | SWEEP INTEREST CREDIT |
| 07/08 | 2,085,466.00 | INVEST SWEEP CREDIT | 07/24 | 1,483.05 | ACHPMT        OptumRx Administ |
| 07/09 | 0.53 | SWEEP INTEREST CREDIT | | | 025205000219028CCD |
| 07/09 | 1,909,548.00 | INVEST SWEEP CREDIT | 07/24 | 2,197,506.00 | INVEST SWEEP CREDIT |
| 07/10 | 0.52 | SWEEP INTEREST CREDIT | 07/25 | 0.46 | SWEEP INTEREST CREDIT |
| 07/10 | 1,868,859.00 | INVEST SWEEP CREDIT | 07/25 | 1,652,967.00 | INVEST SWEEP CREDIT |
| 07/11 | 0.52 | SWEEP INTEREST CREDIT | 07/28 | 1.38 | SWEEP INTEREST CREDIT |
| 07/11 | 1,868,599.00 | INVEST SWEEP CREDIT | 07/28 | 18,515.17 | OSR        UMR INC CONCENTR |
| 07/14 | 1.56 | SWEEP INTEREST CREDIT | | | 025206000769087CCD |
| 07/14 | 1,868,515.00 | INVEST SWEEP CREDIT | 07/28 | 1,652,767.00 | INVEST SWEEP CREDIT |
| 07/15 | 0.51 | SWEEP INTEREST CREDIT | 07/29 | 0.46 | SWEEP INTEREST CREDIT |
| 07/15 | 1,840,823.00 | INVEST SWEEP CREDIT | 07/29 | 1,670,228.00 | INVEST SWEEP CREDIT |
| 07/16 | 0.46 | SWEEP INTEREST CREDIT | 07/30 | 0.41 | SWEEP INTEREST CREDIT |
| 07/16 | 1,193,455.89 | ePay        Arthur J Gallagh | 07/30 | 1,487,562.00 | INVEST SWEEP CREDIT |
| | | 025196007933114PPD | 07/31 | 0.36 | SWEEP INTEREST CREDIT |
| 07/16 | 1,671,676.00 | INVEST SWEEP CREDIT | 07/31 | 1,312,380.00 | INVEST SWEEP CREDIT |
| 07/17 | 0.80 | SWEEP INTEREST CREDIT | 07/31 | 1,349,632.68 | TREASURY MANAGER CR |
| 07/17 | 2,864,060.00 | INVEST SWEEP CREDIT | | 07/31 12:54 TM XFR FRM | |

Case 20-10846 Doc 4328-13 Filed 09/04/25 Entered 09/04/25 17:55 8 - All Bank
Statements and Reconciliations PART 6 Page 29 of 63

Page: 2 of 5



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

**THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

- ## Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 07/29 | 59831 | * | 12.96 | 07/14 | 64152 | | 160.00 |
| 07/21 | 62734 | * | 10.00 | 07/02 | 64154 | * | 263,681.71 |
| 07/07 | 63146 | * | 10.00 | 07/22 | 64155 | | 68.74 |
| 07/02 | 63276 | * | 10.00 | 07/08 | 64156 | | 10.63 |
| 07/09 | 63483 | * | 10.00 | 07/08 | 64157 | | 56.12 |
| 07/07 | 63509 | * | 65.00 | 07/08 | 64158 | | 174.56 |
| 07/17 | 63512 | * | 10.00 | 07/08 | 64159 | | 124.28 |
| 07/15 | 63587 | * | 25.00 | 07/08 | 64160 | | 46.12 |
| 07/10 | 63652 | * | 10.00 | 07/08 | 64161 | | 56.12 |
| 07/09 | 63653 | | 10.00 | 07/08 | 64162 | | 115.49 |
| 07/31 | 63838 | * | 25.00 | 07/08 | 64163 | | 51.73 |
| 07/21 | 63952 | * | 44.98 | 07/08 | 64164 | | 105.46 |
| 07/01 | 63960 | * | 163.40 | 07/08 | 64165 | | 65.23 |
| 07/02 | 63990 | * | 25.00 | 07/14 | 64166 | | 38.64 |
| 07/03 | 64049 | * | 10.00 | 07/07 | 64167 | | 50.07 |
| 07/14 | 64051 | * | 5.00 | 07/07 | 64168 | | 90.37 |
| 07/21 | 64057 | * | 10.00 | 07/07 | 64169 | | 50.07 |
| 07/02 | 64062 | * | 5.00 | 07/22 | 64170 | | 73.81 |
| 07/10 | 64102 | * | 45.00 | 07/08 | 64171 | | 130.29 |
| 07/17 | 64104 | * | 20.00 | 07/08 | 64172 | | 132.22 |
| 07/07 | 64107 | * | 35.00 | 07/22 | 64174 | * | 25.00 |
| 07/21 | 64109 | * | 30.23 | 07/07 | 64177 | * | 30.00 |
| 07/22 | 64110 | | 25.00 | 07/09 | 64181 | * | 10.00 |
| 07/01 | 64121 | * | 25.00 | 07/15 | 64182 | | 35.00 |
| 07/01 | 64125 | * | 393.80 | 07/07 | 64183 | | 35.00 |
| 07/03 | 64126 | | 287.22 | 07/10 | 64185 | * | 45.00 |
| 07/09 | 64128 | * | 107.42 | 07/22 | 64186 | | 30.00 |
| 07/01 | 64129 | | 129.68 | 07/10 | 64187 | | 30.00 |
| 07/01 | 64130 | | 96.78 | 07/28 | 64188 | | 45.00 |
| 07/08 | 64131 | | 43.81 | 07/15 | 64189 | | 45.00 |
| 07/01 | 64132 | | 91.67 | 07/25 | 64190 | | 44.00 |
| 07/01 | 64133 | | 61.73 | 07/25 | 64191 | | 12.00 |
| 07/01 | 64134 | | 161.00 | 07/08 | 64192 | | 89.60 |
| 07/01 | 64135 | | 155.64 | 07/09 | 64193 | | 134.16 |
| 07/16 | 64136 | | 87.62 | 07/10 | 64194 | | 109.08 |
| 07/01 | 64137 | | 117.03 | 07/08 | 64195 | | 273.70 |
| 07/10 | 64138 | | 20.87 | 07/11 | 64196 | | 84.60 |
| 07/18 | 64140 | * | 25.00 | 07/14 | 64197 | | 125.30 |
| 07/01 | 64141 | | 10.00 | 07/02 | 64198 | | 15,619.00 |
| 07/07 | 64144 | * | 22.73 | 07/14 | 64199 | | 28.06 |
| 07/07 | 64145 | | 10.00 | 07/14 | 64200 | | 101.04 |
| 07/01 | 64147 | * | 30.00 | 07/14 | 64201 | | 95.37 |
| 07/14 | 64148 | | 30.00 | 07/14 | 64202 | | 90.37 |
| 07/08 | 64151 | * | 44.80 | 07/14 | 64203 | | 85.37 |

Case 20-10846 Doc 4328-13 Filed 09/04/25 Entered 09/04/25 10:52:55 8 - All Bank Statements and Reconciliations PART 6 Page 30 of 63

Page: 3 of 5

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**


EQUAL HOUSING
**LENDER**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| 07/14 | 64204 | 50.07 | 07/30 | 64255 | 103.52 |
| 07/14 | 64205 | 75.37 | 07/30 | 64256 | 90.37 |
| 07/14 | 64206 | 85.37 | 07/30 | 64257 | 50.07 |
| 07/29 | 64207 | 45.00 | 07/30 | 64258 | 50.07 |
| 07/21 | 64208 | 35.00 | 07/30 | 64259 | 75.37 |
| 07/07 | 64209 | 35.00 | 07/30 | 64260 | 19.99 |
| 07/21 | 64210 | 55.00 | 07/30 | 64261 | 50.07 |
| 07/08 | 64211 | 35.00 | 07/30 | 64262 | 185.74 |
| 07/08 | 64214 * | 41.72 | 07/30 | 64263 | 85.37 |
| 07/17 | 64215 | 177.52 | 07/30 | 64264 | 45.07 |
| 07/17 | 64216 | 25.92 | 07/30 | 64265 | 98.52 |
| 07/18 | 64217 | 41.97 | 07/30 | 64266 | 132.18 |
| 07/16 | 64218 | 984.50 | 07/30 | 64267 | 75.37 |
| 07/15 | 64219 | 159,287.33 | 07/28 | 64268 | 45.07 |
| 07/21 | 64220 | 38.06 | 07/28 | 64269 | 75.37 |
| 07/21 | 64221 | 95.37 | 07/28 | 64270 | 80.07 |
| 07/25 | 64222 | 99.17 | 07/28 | 64271 | 187.06 |
| 07/21 | 64223 | 25.00 | 07/28 | 64272 | 45.07 |
| 07/24 | 64226 * | 81.73 | 07/28 | 64273 | 90.37 |
| 07/15 | 64227 | 9,755.50 | 07/31 | 64275 * | 44.50 |
| 07/24 | 64228 | 1,142.09 | 07/30 | 64276 | 89.78 |
| 07/29 | 64230 * | 180,401.33 | 07/30 | 64277 | 254.32 |
| 07/23 | 64231 | 208,613.06 | 07/30 | 64278 | 99.17 |
| 07/23 | 64232 | 376,630.03 | 07/30 | 64279 | 112.82 |
| 07/28 | 64233 | 27.50 | 07/29 | 64280 | 523.00 |
| 07/28 | 64234 | 21.26 | 07/30 | 64281 | 131.15 |
| 07/31 | 64236 * | 120.19 | 07/28 | 64284 * | 28.82 |
| 07/29 | 64238 * | 56.12 | 07/30 | 64286 * | 35.00 |
| 07/29 | 64239 | 56.12 | 07/28 | 64288 * | 25.00 |
| 07/29 | 64240 | 124.68 | 07/29 | 64289 | 30.00 |
| 07/29 | 64241 | 24.23 | 07/28 | 64291 * | 90.00 |
| 07/30 | 64242 | 107.62 | 07/28 | 64292 | 45.00 |
| 07/29 | 64243 | 115.46 | 07/28 | 64294 * | 25.00 |
| 07/29 | 64244 | 71.73 | 07/28 | 64295 | 35.00 |
| 07/29 | 64245 | 126.43 | 07/29 | 64303 * | 45.00 |
| 07/31 | 64246 | 51.73 | 07/28 | 64305 * | 30.00 |
| 07/29 | 64247 | 33.06 | 07/28 | 64306 | 30.00 |
| 07/29 | 64248 | 101.04 | 07/28 | 64307 | 5.00 |
| 07/29 | 64249 | 110.49 | 07/29 | 64308 | 30.00 |
| 07/29 | 64250 | 68.47 | 07/29 | 64311 * | 35.00 |
| 07/30 | 64251 | 90.37 | 07/29 | 64312 | 30.00 |
| 07/30 | 64252 | 34.68 | 07/29 | 64316 * | 45.00 |
| 07/30 | 64253 | 35.07 | 07/31 | 64317 | 30.00 |
| 07/30 | 64254 | 50.07 | 07/28 | 64318 | 30.00 |

Case 20-10846 Doc 4328-13 Filed 09/04/25 Entered 09/04/25 17:35:58 8 - All Bank
Statements and Reconciliations PART 6 Page 31 of 63

Page: 4 of 5



**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*TRUNC ACCTS* E0

THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

## ● Checks

| Date | Serial | | Amount | Date | Serial | | Amount |
|------|--------|---|--------|------|--------|---|--------|
| 07/28 | 64321 | * | 45.00 | 07/29 | 64342 | | 434.17 |
| 07/30 | 64326 | * | 10.00 | 07/29 | 64345 | * | 114.84 |
| 07/25 | 64327 | | 45.00 | 07/29 | 64346 | | 32.53 |
| 07/28 | 64333 | * | 25.00 | 07/23 | 64347 | | 19,204.27 |
| 07/28 | 64334 | | 25.00 | 07/30 | 64348 | | 172,081.06 |
| 07/30 | 64340 | * | 222.50 | 07/30 | 64374 | * | 15.96 |
| 07/30 | 64341 | | 750.46 | | | | |

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 07/01 | 2,688,971.00 | INVEST SWEEP DEBIT | | | 025183004555843PPD |
| 07/02 | 2,409,631.00 | INVEST SWEEP DEBIT | 07/07 | 4,815.72 | ZELIS EFT    UMRZ |
| 07/03 | 2,116,585.00 | INVEST SWEEP DEBIT | | | 025188005043485PPD |
| 07/07 | 2,085,466.00 | INVEST SWEEP DEBIT | 07/07 | 25,872.94 | OPTUM EFT    UMR02 |
| 07/08 | 1,909,548.00 | INVEST SWEEP DEBIT | | | 025188005043426PPD |
| 07/09 | 1,868,859.00 | INVEST SWEEP DEBIT | 07/08 | 174,321.59 | UMR FEES    UMR INC CONCENTR |
| 07/10 | 1,868,599.00 | INVEST SWEEP DEBIT | | | 025188005619015CCD |
| 07/11 | 1,868,515.00 | INVEST SWEEP DEBIT | 07/09 | 1,067.16 | ZELIS EFT    UMRZ |
| 07/14 | 1,840,823.00 | INVEST SWEEP DEBIT | | | 025189005979291PPD |
| 07/15 | 1,671,676.00 | INVEST SWEEP DEBIT | 07/09 | 39,351.01 | OPTUM EFT    UMR02 |
| 07/16 | 2,864,060.00 | INVEST SWEEP DEBIT | | | 025189005979310PPD |
| 07/17 | 2,802,582.00 | INVEST SWEEP DEBIT | 07/14 | 26,723.33 | ACH AP    ANOEMPLOYEE |
| 07/18 | 2,802,516.00 | INVEST SWEEP DEBIT | | | 025195007608668PPD |
| 07/21 | 2,802,174.00 | INVEST SWEEP DEBIT | 07/17 | 6,678.06 | ZELIS EFT    UMRZ |
| 07/22 | 2,801,952.00 | INVEST SWEEP DEBIT | | | 025197008306996PPD |
| 07/23 | 2,197,506.00 | INVEST SWEEP DEBIT | 07/17 | 54,567.99 | OPTUM EFT    UMR02 |
| 07/24 | 1,652,967.00 | INVEST SWEEP DEBIT | | | 025197008307006PPD |
| 07/25 | 1,652,767.00 | INVEST SWEEP DEBIT | 07/24 | 74,651.80 | ZELIS EFT    UMRZ |
| 07/28 | 1,670,228.00 | INVEST SWEEP DEBIT | | | 025204010140204PPD |
| 07/29 | 1,487,562.00 | INVEST SWEEP DEBIT | 07/24 | 470,147.30 | OPTUM EFT    UMR02 |
| 07/30 | 1,312,380.00 | INVEST SWEEP DEBIT | | | 025204010140176PPD |
| 07/31 | 2,222,884.00 | INVEST SWEEP DEBIT | 07/31 | 23,626.68 | ZELIS EFT    UMRZ |
| 07/03 | 24,601.77 | ZELIS EFT    UMRZ | | | 025211002040453PPD |
| | | 025183004555884PPD | 07/31 | 415,231.00 | OPTUM EFT    UMR02 |
| 07/03 | 268,147.53 | OPTUM EFT    UMR02 | | | 025211002040463PPD |

Sweep Out to P.1

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | .68 | 07/09 | .23 | 07/17 | .21 |
| 07/01 | .70 | 07/10 | .80 | 07/18 | .02 |
| 07/02 | .74 | 07/11 | .72 | 07/21 | .72 |
| 07/03 | .89 | 07/14 | .99 | 07/22 | .95 |
| 07/07 | .34 | 07/15 | .67 | 07/23 | .37 |
| 07/08 | .45 | 07/16 | .90 | 07/24 | .11 |



Page: 5 of 5

Statements Dates
07/01/2025 - 07/31/2025

**PO Box 4019**
Gulfport, MS 39502-4019

**Electronic Service Requested**

Account Number:

Images:
0

**THE ROMAN CATHOLIC CHURCH
OF THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
EMPLOYER INSURANCE FUND
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

*TRUNC ACCTS* E0*

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/25 | .40 | 07/29 | .16 | 07/31 | .77 |
| 07/28 | .36 | 07/30 | .83 | | |

**The Roman Catholic Church of the Archdio - RCCARCH**



```
HANCOCK WHITNEY BANK                                         PAGE  1
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                                SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 07-01-2025 - 07-31-2025


       THE ROMAN CATHOLIC CHURCH                   WEB
       OF THE ARCHDIOCESE OF NEW ORLEANS
       DEBTOR IN POSSESSION CASE 20 10846
       EMPLOYER INSURANCE FUND
       7887 WALMSLEY AVE
---------------------------------------------------------------------------
                            STATEMENT SUMMARY
---------------------------------------------------------------------------
INTEREST PAID                   18.36  INT PAID YEAR TO DATE          112.91
FEDERAL WITHHOLDING              0.00  FED WTHLD YEAR TO DATE           0.00
INTEREST EARNED                 18.23  INT EARNED YEAR TO DATE        112.95
AVERAGE BALANCE           2,115,987.16 AVG BALANCE YEAR TO DATE  1,918,934.80
AVERAGE YIELD                  0.010%  AVG YIELD YEAR TO DATE         0.010%
CUSTOMER NUMBER                        CUST TAX ID NUMBER
---------------------------------------------------------------------------
INTEREST PAYABLE                 0.62
---------------------------------------------------------------------------
                            MONTHLY ACTIVITY
---------------------------------------------------------------------------
TRANSACTION   TRANSACTION    NET                                 INTEREST
   DATE        AMOUNT      CHANGE          BALANCE      RATE       EARNED
06-30-2025                               2,690,406.00
07-01-2025                  .75- INTEREST DISBURSEMENT
              2,690,406.00- PRINCIPAL DISBURSEMENT
              2,688,971.00  PRINCIPAL INVESTMENT (MATURITY 07-02-2025)
                  1,435.00-     2,688,971.00  0.0100000        .75
07-02-2025                  .75- INTEREST DISBURSEMENT
              2,688,971.00- PRINCIPAL DISBURSEMENT
              2,409,631.00  PRINCIPAL INVESTMENT (MATURITY 07-03-2025)
                279,340.00-     2,409,631.00  0.0100000        .67
07-03-2025                  .67- INTEREST DISBURSEMENT
              2,409,631.00- PRINCIPAL DISBURSEMENT
              2,116,585.00  PRINCIPAL INVESTMENT (MATURITY 07-07-2025)
                293,046.00-     2,116,585.00  0.0100000       2.35
07-07-2025                 2.35- INTEREST DISBURSEMENT
              2,116,585.00- PRINCIPAL DISBURSEMENT
              2,085,466.00  PRINCIPAL INVESTMENT (MATURITY 07-08-2025)
                 31,119.00-     2,085,466.00  0.0100000        .58
07-08-2025                  .58- INTEREST DISBURSEMENT
```

The Roman Catholic Church of the Archdio - RCCARCH



```
     2,085,466.00- PRINCIPAL DISBURSEMENT
     1,909,548.00  PRINCIPAL INVESTMENT (MATURITY 07-09-2025)
           175,918.00-      1,909,548.00   0.0100000              .53


                    INVESTMENT PRODUCTS ARE:
        +--------------------+-----------------+----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
        +--------------------+-----------------+----------------+
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
HANCOCK WHITNEY BANK                                        PAGE   2
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 07-01-2025 - 07-31-2025


     THE ROMAN CATHOLIC CHURCH                      WEB
     OF THE ARCHDIOCESE OF NEW ORLEANS
     DEBTOR IN POSSESSION CASE 20 10846
     EMPLOYER INSURANCE FUND
     7887 WALMSLEY AVE
-------------------------------------------------------------------------------
                          MONTHLY ACTIVITY
-------------------------------------------------------------------------------
   TRANSACTION     TRANSACTION     NET                              INTEREST
     DATE            AMOUNT      CHANGE           BALANCE      RATE    EARNED
   07-09-2025            .53- INTEREST DISBURSEMENT
               1,909,548.00- PRINCIPAL DISBURSEMENT
               1,868,859.00  PRINCIPAL INVESTMENT (MATURITY 07-10-2025)
                      40,689.00-    1,868,859.00  0.0100000          .52
   07-10-2025            .52- INTEREST DISBURSEMENT
               1,868,859.00- PRINCIPAL DISBURSEMENT
               1,868,599.00  PRINCIPAL INVESTMENT (MATURITY 07-11-2025)
                         260.00-    1,868,599.00  0.0100000          .52
   07-11-2025            .52- INTEREST DISBURSEMENT
               1,868,599.00- PRINCIPAL DISBURSEMENT
               1,868,515.00  PRINCIPAL INVESTMENT (MATURITY 07-14-2025)
                          84.00-    1,868,515.00  0.0100000         1.56
   07-14-2025           1.56- INTEREST DISBURSEMENT
               1,868,515.00- PRINCIPAL DISBURSEMENT
               1,840,823.00  PRINCIPAL INVESTMENT (MATURITY 07-15-2025)
                      27,692.00-    1,840,823.00  0.0100000          .51
   07-15-2025            .51- INTEREST DISBURSEMENT
               1,840,823.00- PRINCIPAL DISBURSEMENT
               1,671,676.00  PRINCIPAL INVESTMENT (MATURITY 07-16-2025)
                     169,147.00-    1,671,676.00  0.0100000          .46
   07-16-2025            .46- INTEREST DISBURSEMENT
               1,671,676.00- PRINCIPAL DISBURSEMENT
               2,864,060.00  PRINCIPAL INVESTMENT (MATURITY 07-17-2025)
                   1,192,384.00     2,864,060.00  0.0100000          .80
   07-17-2025            .80- INTEREST DISBURSEMENT
               2,864,060.00- PRINCIPAL DISBURSEMENT
               2,802,582.00  PRINCIPAL INVESTMENT (MATURITY 07-18-2025)
                      61,478.00-    2,802,582.00  0.0100000          .78
   07-18-2025            .78- INTEREST DISBURSEMENT
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
2,802,582.00- PRINCIPAL DISBURSEMENT
2,802,516.00  PRINCIPAL INVESTMENT (MATURITY 07-21-2025)
       66.00-     2,802,516.00   0.0100000              2.34


       INVESTMENT PRODUCTS ARE:
+--------------------+-----------------+----------------+
|  NOT FDIC INSURED  |  NOT GUARANTEED |  MAY LOSE VALUE |
+--------------------+-----------------+----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH


HANCOCK WHITNEY

```
HANCOCK WHITNEY BANK                                        PAGE  3
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                            SWEEP REPO
                       MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 07-01-2025 - 07-31-2025


    THE ROMAN CATHOLIC CHURCH                   WEB
    OF THE ARCHDIOCESE OF NEW ORLEANS
    DEBTOR IN POSSESSION CASE 20 10846
    EMPLOYER INSURANCE FUND
    7887 WALMSLEY AVE
-------------------------------------------------------------------
                        MONTHLY ACTIVITY
-------------------------------------------------------------------
 TRANSACTION   TRANSACTION    NET                           INTEREST
    DATE          AMOUNT    CHANGE         BALANCE    RATE    EARNED
 07-21-2025          2.34- INTEREST DISBURSEMENT
                2,802,516.00- PRINCIPAL DISBURSEMENT
                2,802,174.00  PRINCIPAL INVESTMENT (MATURITY 07-22-2025)
                      342.00-    2,802,174.00  0.0100000       .78
 07-22-2025           .78- INTEREST DISBURSEMENT
                2,802,174.00- PRINCIPAL DISBURSEMENT
                2,801,952.00  PRINCIPAL INVESTMENT (MATURITY 07-23-2025)
                      222.00-    2,801,952.00  0.0100000       .78
 07-23-2025           .78- INTEREST DISBURSEMENT
                2,801,952.00- PRINCIPAL DISBURSEMENT
                2,197,506.00  PRINCIPAL INVESTMENT (MATURITY 07-24-2025)
                      604,446.00-    2,197,506.00  0.0100000   .61
 07-24-2025           .61- INTEREST DISBURSEMENT
                2,197,506.00- PRINCIPAL DISBURSEMENT
                1,652,967.00  PRINCIPAL INVESTMENT (MATURITY 07-25-2025)
                      544,539.00-    1,652,967.00  0.0100000   .46
 07-25-2025           .46- INTEREST DISBURSEMENT
                1,652,967.00- PRINCIPAL DISBURSEMENT
                1,652,767.00  PRINCIPAL INVESTMENT (MATURITY 07-28-2025)
                      200.00-      1,652,767.00  0.0100000    1.38
 07-28-2025          1.38- INTEREST DISBURSEMENT
                1,652,767.00- PRINCIPAL DISBURSEMENT
                1,670,228.00  PRINCIPAL INVESTMENT (MATURITY 07-29-2025)
                       17,461.00    1,670,228.00  0.0100000    .46
 07-29-2025           .46- INTEREST DISBURSEMENT
                1,670,228.00- PRINCIPAL DISBURSEMENT
                1,487,562.00  PRINCIPAL INVESTMENT (MATURITY 07-30-2025)
                      182,666.00-    1,487,562.00  0.0100000   .41
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
07-30-2025              .41- INTEREST DISBURSEMENT
                 1,487,562.00- PRINCIPAL DISBURSEMENT
                 1,312,380.00  PRINCIPAL INVESTMENT (MATURITY 07-31-2025)
                    175,182.00-      1,312,380.00   0.0100000              .36


                         INVESTMENT PRODUCTS ARE:
         +--------------------+-----------------+------------------+
         |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
         +--------------------+-----------------+------------------+
```

The Roman Catholic Church of the Archdio - RCCARCH



```
HANCOCK WHITNEY BANK                                              PAGE  4
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                        MONTHLY ACTIVITY STATEMENT
                    STATEMENT PERIOD 07-01-2025 - 07-31-2025


      THE ROMAN CATHOLIC CHURCH                   WEB
      OF THE ARCHDIOCESE OF NEW ORLEANS
      DEBTOR IN POSSESSION CASE 20 10846
      EMPLOYER INSURANCE FUND
      7887 WALMSLEY AVE
--------------------------------------------------------------------------------
                          MONTHLY ACTIVITY
--------------------------------------------------------------------------------
TRANSACTION     TRANSACTION     NET                                     INTEREST
   DATE           AMOUNT      CHANGE              BALANCE       RATE      EARNED
07-31-2025                      .36- INTEREST DISBURSEMENT
                1,312,380.00- PRINCIPAL DISBURSEMENT
                2,222,884.00  PRINCIPAL INVESTMENT (MATURITY 08-01-2025)
                  910,504.00      2,222,884.00  0.0100000          .62
--------------------------------------------------------------------------------
                        SECURITY DESCRIPTION
--------------------------------------------------------------------------------
TRANSACTION     PAR AMOUNT          MATURITY   MARKET          MARKET
   DATE         /CURR FACE  COUPON    DATE     PRICE           VALUE
07-01-2025       2,876,410  2.7850000 06-25-2029 95.353230000   2,742,750.42
      FHLMC CMBS K095 A2
07-02-2025       2,577,598  2.7850000 06-25-2029 95.353230000   2,457,823.62
      FHLMC CMBS K095 A2
07-03-2025       2,412,413  2.5800000 05-25-2032 89.492000000   2,158,916.70
      FHLMC CMBS K145 A2
07-04-2025       2,412,413  2.5800000 05-25-2032 89.492000000   2,158,916.70
      FHLMC CMBS K145 A2
07-05-2025       2,412,413  2.5800000 05-25-2032 89.492000000   2,158,916.70
      FHLMC CMBS K145 A2
07-06-2025       2,412,413  2.5800000 05-25-2032 89.492000000   2,158,916.70
      FHLMC CMBS K145 A2
07-07-2025       2,376,944  2.5800000 05-25-2032 89.492000000   2,127,175.32
      FHLMC CMBS K145 A2
07-08-2025       2,176,439  2.5800000 05-25-2032 89.492000000   1,947,738.96
      FHLMC CMBS K145 A2
07-09-2025       2,130,063  2.5800000 05-25-2032 89.492000000   1,906,236.18
      FHLMC CMBS K145 A2
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
07-10-2025        1,998,853   2.7850000  06-25-2029  95.353230000      1,905,970.98
         FHLMC CMBS K095 A2
07-11-2025        2,129,671   2.5800000  05-25-2032  89.492000000      1,905,885.30
         FHLMC CMBS K145 A2


                         INVESTMENT PRODUCTS ARE:
        +--------------------+------------------+-----------------+
        |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE |
        +--------------------+------------------+-----------------+
```

The Roman Catholic Church of the Archdio - RCCARCH



```
HANCOCK WHITNEY BANK                                      PAGE  5
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                       MONTHLY ACTIVITY STATEMENT
                   STATEMENT PERIOD 07-01-2025 - 07-31-2025


   THE ROMAN CATHOLIC CHURCH                    WEB
   OF THE ARCHDIOCESE OF NEW ORLEANS
   DEBTOR IN POSSESSION CASE 20 10846
   EMPLOYER INSURANCE FUND
   7887 WALMSLEY AVE
-----------------------------------------------------------------------------
                         SECURITY DESCRIPTION
-----------------------------------------------------------------------------
   TRANSACTION     PAR AMOUNT        MATURITY   MARKET              MARKET
      DATE         /CURR FACE   COUPON   DATE    PRICE              VALUE
   07-12-2025       2,129,671   2.5800000 05-25-2032 89.492000000   1,905,885.30
          FHLMC CMBS K145 A2
   07-13-2025       2,129,671   2.5800000 05-25-2032 89.492000000   1,905,885.30
          FHLMC CMBS K145 A2
   07-14-2025       2,098,108   2.5800000 05-25-2032 89.492000000   1,877,639.46
          FHLMC CMBS K145 A2
   07-15-2025       1,905,320   2.5800000 05-25-2032 89.492000000   1,705,109.52
          FHLMC CMBS K145 A2
   07-16-2025       3,063,704   2.7850000 06-25-2029 95.353230000   2,921,341.20
          FHLMC CMBS K095 A2
   07-17-2025       2,997,941   2.7850000 06-25-2029 95.353230000   2,858,633.64
          FHLMC CMBS K095 A2
   07-18-2025       2,997,870   2.7850000 06-25-2029 95.353230000   2,858,566.32
          FHLMC CMBS K095 A2
   07-19-2025       2,997,870   2.7850000 06-25-2029 95.353230000   2,858,566.32
          FHLMC CMBS K095 A2
   07-20-2025       2,997,870   2.7850000 06-25-2029 95.353230000   2,858,566.32
          FHLMC CMBS K095 A2
   07-21-2025       3,193,824   2.5800000 05-25-2032 89.492000000   2,858,217.48
          FHLMC CMBS K145 A2
   07-22-2025       3,193,571   2.5800000 05-25-2032 89.492000000   2,857,991.04
          FHLMC CMBS K145 A2
   07-23-2025       2,350,687   2.7850000 06-25-2029 95.353230000   2,241,456.12
          FHLMC CMBS K095 A2
   07-24-2025       1,768,190   2.7850000 06-25-2029 95.353230000   1,686,026.34
          FHLMC CMBS K095 A2
   07-25-2025       1,767,976   2.7850000 06-25-2029 95.353230000   1,685,822.34
```

**The Roman Catholic Church of the Archdio - RCCARCH**



```
                FHLMC CMBS K095 A2
07-26-2025         1,767,976   2.7850000  06-25-2029  95.353230000        1,685,822.34
                FHLMC CMBS K095 A2
07-27-2025         1,767,976   2.7850000  06-25-2029  95.353230000        1,685,822.34
                FHLMC CMBS K095 A2


                        INVESTMENT PRODUCTS ARE:
           +-------------------+----------------+----------------+
           |  NOT FDIC INSURED |  NOT GUARANTEED |  MAY LOSE VALUE |
```

The Roman Catholic Church of the Archdio - RCCARCH



```
                    +--------------------+------------------+------------------+

HANCOCK WHITNEY BANK                                           PAGE  6
TREASURY MGMT. OPERATIONS
2285 LAKESHORE DRIVE
NEW ORLEANS, LA 70122-3533
                              SWEEP REPO
                         MONTHLY ACTIVITY STATEMENT
                      STATEMENT PERIOD 07-01-2025 - 07-31-2025

   THE ROMAN CATHOLIC CHURCH                    WEB
   OF THE ARCHDIOCESE OF NEW ORLEANS
   DEBTOR IN POSSESSION CASE 20 10846
   EMPLOYER INSURANCE FUND
   7887 WALMSLEY AVE
----------------------------------------------------------------------------------
                           SECURITY DESCRIPTION
----------------------------------------------------------------------------------
TRANSACTION     PAR AMOUNT        MATURITY    MARKET              MARKET
  DATE          /CURR FACE   COUPON    DATE    PRICE              VALUE
07-28-2025      1,786,654   2.7850000  06-25-2029  95.353230000     1,703,632.56
      FHLMC CMBS K095 A2
07-29-2025      1,695,473   2.5800000  05-25-2032  89.492000000     1,517,313.24
      FHLMC CMBS K145 A2
07-30-2025      1,403,861   2.7850000  06-25-2029  95.353230000     1,338,627.60
      FHLMC CMBS K095 A2
07-31-2025         14,467   1.5660000  09-25-2030  87.459920000        12,653.61
      FHLMC CMBS K119 A2
07-31-2025      2,376,134   2.7850000  06-25-2029  94.888920000     2,254,688.06
      FHLMC CMBS K095 A2


                         INVESTMENT PRODUCTS ARE:

          +--------------------+------------------+------------------+
          |  NOT FDIC INSURED  |  NOT GUARANTEED  |  MAY LOSE VALUE  |
          +--------------------+------------------+------------------+
```

**ACCOUNT STATEMENT**

ACCOUNT NUMBER: ▮▮▮▮▮

JULY 01, 2025 TO JULY 31, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| | |
|---|---|
| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017- THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
| ACCOUNT NUMBER: | ▮▮▮▮▮ |
| ADMINISTRATIVE OFFICER: | ▮▮▮▮▮ |

## YOU, FIRST.

Thank you for your business. If you have questions about your account statement, please contact your Administrative Officer listed in the shaded box at the top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional Trust-formerly TMI- has changed accounting platforms. Be advised your account number **4136 has changed to **1215.

# ACCOUNT STATEMENT

PAGE 2

ACCOUNT NUMBER:

JULY 01, 2025  TO JULY 31, 2025

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 0.00 | 0.00 |
| ENDING MARKET VALUE | 0.00 | 0.00 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| GRAND TOTAL ASSETS | | 0.00 | 0.00 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN / LOSS |
|---|---|---|---|---|
| 07/01/25 | BEGINNING BALANCE | 0.00 | 0.00 | |
| 07/31/25 | ENDING BALANCE | 0.00 | 0.00 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange  is provided by third party sources.  While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement  may or may  not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices  displayed on your statement  may or may  not reflect actual trade  prices you would receive in the current market.  It is possible prices for certain securities may vary widely  at the time of trade execution  in comparison  to valuation  prices displayed  for statement  purposes.  Securities not traded on an exchange  are valued  by a variety  of sources, which may include issuer-provided  or client-provided information.  As such, the current statement will  reflect the value of the  asset based on its last known valuation  which may not coincide with the statement  reporting period. Argent Trust Company, or  any of its affiliates, does not guarantee  the accuracy,reliability, completeness or attainability of any pricing  information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed  by visiting  Argent's website.
The web addresses  to access these documents  are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure  - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy  - https://argentfinancial.com/privacy-policies/

# ACCOUNT STATEMENT

ACCOUNT NUMBER: ████████

JULY 01, 2025 TO JULY 31, 2025

ARGENT INSTITUTIONAL TRUST
5901 PEACHTREE DUNWOODY STE C495
ATLANTA GA 30328

WEB STATEMENT

| | |
|---|---|
| ACCOUNT NAME: | **LPFA REF REV BDS (ANOLA PROJ) SER 2017-THE ROMAN CATHOLIC CHURCH OF THE ARCHDIOCESE OF NEW** |
| ACCOUNT NUMBER: | ████████ |
| ADMINISTRATIVE OFFICER: | ████████ |

## YOU, FIRST.

Thank you for your business. If you have questions about your account statement, please contact your Administrative Officer listed in the shaded box at the top of this statement.

## ***IMPORTANT NOTICE***

Argent Institutional Trust-formerly TMI- has changed accounting platforms. Be advised your account number **4145 has changed to **1225.

**ACCOUNT STATEMENT**                                    PAGE 2

ACCOUNT NUMBER: ▮▮▮▮▮▮▮

JULY 01, 2025 TO JULY 31, 2025

## ACCOUNT ACTIVITY SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| BEGINNING MARKET VALUE | 833.16 | 833.16 |
| ENDING MARKET VALUE | 833.16 | 833.16 |

## PORTFOLIO HOLDINGS

| QUANTITY | DESCRIPTION | MARKET VALUE | COST BASIS |
|---|---|---|---|
| CASH AND EQUIVALENTS | | | |
| 833.160 | AFMMNB021<br>AITC-BANK DEPOSIT-6398-000 | 833.16 | 833.16 |
| TOTAL | CASH AND EQUIVALENTS | 833.16 | 833.16 |
| **GRAND TOTAL ASSETS** | | **833.16** | **833.16** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | CASH | COST | GAIN /<br>LOSS |
|---|---|---|---|---|
| 07/01/25 | BEGINNING BALANCE | 0.00 | 833.16 | |
| 07/31/25 | ENDING BALANCE | 0.00 | 833.16 | 0.00 |

## DISCLOSURE

Pricing for securities traded on the exchange is provided by third party sources. While sources used for pricing publicly traded securities are Considered reliable, the prices displayed on your statement may or may not be based on actual trades, bid/ask information or vendor evaluations. As such, the prices displayed on your statement may or may not reflect actual trade prices you would receive in the current market. It is possible prices for certain securities may vary widely at the time of trade execution in comparison to valuation prices displayed for statement purposes. Securities not traded on an exchange are valued by a variety of sources. which may include issuer-provided or client-provided information. As such, the current statement will reflect the value of the asset based on its last known valuation which may not coincide with the statement reporting period. Argent Trust Company, or any of its affiliates, does not guarantee the accuracy,reliability, completeness or attainability of any pricing information provided by third party sources.

Argent's Disclosures and Privacy Policy can be viewed by visiting Argent's website.
The web addresses to access these documents are as follows:
Disclosure - https://argentfinancial.com/argent-disclosures/
Tax Disclosure - https://argentfinancial.com/annual-tax-disclosures/
Privacy Policy - https://argentfinancial.com/privacy-policies/

**Archdiocese of New Orleans Whitney**
**Bank - Savings Account**
**Reconciliation 7/31/2025**

|  |  |  |
|---|---|---|
| Balance Per Bank | $ | 60,023.37 |
|  |  |  |
| Balance Per Books | $ | 60,023.37 |

Prepared by:

Reviewed by:

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

0001567 TH030A080125140030R0 01 0000  001

THE ROMAN CATHOLIC CHURCH OF                    STATEMENT DATE    07/31/25
THE ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125


VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812 FOR ANSWERS TO YOUR
BANKING QUESTIONS.

\* \* \* \* \* \* \* \* \* \* \*  BUSINESS SAVINGS \* \* \* \* \* \* \* \* \* \* \*

ACCOUNT NO ███████████          BALANCE 06/30/25    60,023.37


\* \* \* \* \* \* \* \* \*  PERIODIC ACCOUNT SUMMARY  \* \* \* \* \* \* \* \* \*

INTEREST RATE                                              .01 %
YEAR-TO-DATE INTEREST PAID                                 2.98



**Archdiocese of New Orleans**
**Whitney Bank - SEAS Account**
**Reconciliation 7/31/2025**

Balance Per Bank                    $ 7,792,447.44

Balance Per Books                   $ 7,792,447.44

Prepared by:

Reviewed by:

Page: 1 of 1



PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
ST ELIZABETH ANN SETON ACCOUNT
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

*TRUNC ACCTS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 7,770,174.71 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 7,770,893.18 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 151,056.28 |
| + | INTEREST PAID | 22,272.73 | | |
| ENDING BALANCE | | 7,792,447.44 | | |

\* \* \* \* \* \* **MONEY MARKET DEMAND ACCOUNT TRANSACTIONS** \* \* \* \* \* \*

### ● Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/31 | 22,272.73 | IOD INTEREST PAID | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 7,770,174.71 | 07/31 | 7,792,447.44 | | |

**Archdiocese of New Orleans Whitney**
**Bank - Hurricane Ida Insurance**
**Account Reconciliation 7/31/2025**

| | | |
|---|---|---|
| Balance Per Bank | $ | 9,507.42 |
| | | |
| Balance Per Books | $ | 9,507.42 |

Prepared by:

Reviewed by:

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

**EQUAL HOUSING LENDER**

Page: 1 of 1

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

1

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
DEBTOR IN POSSESSION CASE 20 10846
HURRICANE IDA INSURANCE
7887 WALMSLEY AVE
NEW ORLEANS LA 70125

VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 9,507.42 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 9,507.42 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 9,507.42 | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 9,507.42 | | | | |

**Archdiocese of New Orleans**
**Whitney Bank - Lauer Account**
**Reconciliation 7/31/2025**

|  |  |
|---|---|
| Balance Per Bank | $ 826,547.31 |
| Balance Per Books | $ 826,547.31 |

Prepared by:

Reviewed by:



PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**

Page: 1 of 1

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

1

THE ROMAN CATHOLIC CHURCH OF
NEW ORLEANS - LAUER ACCOUNT
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

.

## Money Market Demand Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 824,184.83 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 824,261.03 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | | .00 | | 15,966.48 |
| + | INTEREST PAID | 2,362.48 | | |
| ENDING BALANCE | | 826,547.31 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 07/31 | 2,362.48 | IOD INTEREST PAID | | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 824,184.83 | 07/31 | 826,547.31 | | |

**Archdiocese of New Orleans**
**Whitney Bank - Howard Ave. Proceeds Account**
**Reconciliation 7/31/2025**

|                     |                  |
|---------------------|------------------|
| Balance Per Bank    | $ 8,780,600.31   |
| Balance Per Books   | $ 8,780,600.31   |

Prepared by:

Reviewed by:



Page: 1 of 1

Statements Dates
07/01/2025 - 07/31/2025

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

Account Number:

Images:

0

*ZERO CHECKS* E0

1

**THE ROMAN CATHOLIC CHURCH ARCHDIOCES
NEW ORLEANS HOWARDAVE PROCEEDS ACCOU
DEBTOR IN POSSESSION CASE 20 10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH ESTATEMENTS. CALL US AT 800-448-8812.**

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 8,755,503.20 | AVERAGE BALANCE | |
| + 0 CREDITS | .00 | | 8,756,312.78 |
| - 0 DEBITS | .00 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | 170,211.58 |
| + INTEREST PAID | 25,097.11 | | |
| ENDING BALANCE | 8,780,600.31 | | |

### * * * * * * MONEY MARKET DEMAND ACCOUNT TRANSACTIONS * * * * * *

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/31 | 25,097.11 | IOD INTEREST PAID | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 8,755,503.20 | 07/31 | 8,780,600.31 | | |

**Archdiocese of New Orleans**
**Whitney Bank - NDHS-SAG Proceeds Account**
**Reconciliation 7/31/2025**

| | |
|---|---|
| Balance Per Bank | $ 26,691,532.67 |
| Balance Per Books | $ 26,691,532.67 |

Prepared by:

Reviewed by:

Case 20-10846 Doc 4328-13 Filed 09/04/25 Entered 09/04/25 ... 8 - All Bank
Statements and Reconciliations PART 6 Page 59 of 63

Page: 1 of 1

**HANCOCK WHITNEY**

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

FDIC

Statements Dates
07/01/2025 - 07/31/2025

Account Number:

Images:

0

*ZERO CHECKS* E0

1

THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS NDHS SAG
PROCEEDS DEBTOR IN POSSES CASE 20-10
ATTN DIRK J WILD CFO
7887 WALMSLEY AVE
NEW ORLEANS LA  70125

VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.

.

## Money Market Demand Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 26,615,236.73 | AVERAGE BALANCE | |
| + | 1 CREDITS | 5.00 | | 26,617,698.05 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | 517,414.27 |
| + | INTEREST PAID | 76,290.94 | | |
| ENDING BALANCE | | 26,691,532.67 | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS \* \* \* \* \* \***

### ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description |
|---|---|---|---|---|---|---|
| 07/30 | 5.00 | REFUND | | 07/31 | 76,290.94 | IOD INTEREST PAID |
| | | REFUND SERVICE CHARGE | | | | |

### ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 26,615,236.73 | 07/30 | 26,615,241.73 | 07/31 | 26,691,532.67 |

**Archdiocese of New Orleans**
**Whitney Bank - Point Au Fer Legacy**
**Litigation Account Reconciliation 7/31/2025**

Balance Per Bank      ██████████

Balance Per Books      ██████████

Prepared by:      ███████████

Reviewed by:      ███████████

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019
**Electronic Service Requested**


EQUAL HOUSING
**LENDER**

Page: 1 of 1

Statements Dates
07/01/2025 – 07/31/2025

Account Number:

Images:
0

*ZERO CHECKS* E0

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
POINT AU FER LEGACY LITIGATION
DEBTOR IN POSSESSION CASE 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA  70125**

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

.

## Money Market Demand Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | AVERAGE BALANCE |
| + | 0 CREDITS | .00 | |
| – | 0 DEBITS | .00 | YTD INTEREST PAID |
| – | SERVICE CHARGES | .00 | |
| + | INTEREST PAID | | |
| | ENDING BALANCE | | |

**\* \* \* \* \* \* MONEY MARKET DEMAND ACCOUNT TRANSACTIONS  \* \* \* \* \* \***

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/31 | | IOD INTEREST PAID | | | |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | | 07/31 | | | |

**Archdiocese of New Orleans**
**Whitney Bank - Hope Haven Bank Account Reconciliation**
**7/31/2025**

Balance Per Bank      $   3,850,000.00

Balance Per Books      $   3,850,000.00

Prepared by:

Reviewed by

HANCOCK WHITNEY

PO Box 4019
Gulfport, MS 39502-4019

**Electronic Service Requested**

EQUAL HOUSING
**LENDER**

FDIC

Statements Dates
06/06/2025 - 07/31/2025

Account Number:

Images:

0

1

**THE ROMAN CATHOLIC CHURCH OF THE
ARCHDIOCESE OF NEW ORLEANS
HOPE HAVEN SALE PROCEEDS
DEBTOR IN POSSESSION CS NO 20-10846
7887 WALMSLEY AVE
NEW ORLEANS LA 70125**

*ZERO CHECKS* E0

**VISIT HANCOCKWHITNEY.COM TO ENROLL IN ONLINE BANKING WITH
ESTATEMENTS. CALL US AT 800-448-8812.**

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | .00 | AVERAGE BALANCE | |
| + | 1 CREDITS | 3,850,000.00 | | 2,093,859.64 |
| - | 0 DEBITS | .00 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 3,850,000.00 | | |

**\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \***

## • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/01 | 3,850,000.00 | INCOMING WIRE | | | |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/05 | .00 | 07/01 | 3,850,000.00 | | |